# EXHIBIT A

**Customers**

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| 1000 CONNECTICUT AVE ASSOC | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| 151797 CANADA INC | C/O JUDY PENCER | 10 BELLAIR ST. SOUTH PENTHOUSE | TORONTO  ONTARIO | CANADA  M5R3T8 | |
| 1620 K STREET ASSOCIATES | LIMITED PARTNER | C/O CHARLES E SMITH MANAGEMENT | 2345 CRYSTAL DRIVE | ARLINGTON, VA 22202 | |
| 1700 K STREET ASSOCIATES LLC | 1919 M STREET NW  #320 | WASHINGTON, DC 20036 | | | |
| 1776 K STREET ASSOC LTD PTR | C/O CHARLES E SMITH MGMT INC | 2345 CRYSTAL DRIVE | ARLINGTON, VA 22202 | | |
| 1919 M STREET ASSOCIATES LP | 1919 M STREET NW  #320 | WASHINGTON, DC 20036 | | | |
| 1973 MASTERS VACATION FUND | C/O DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| 1973 MASTERS VACATION FUND | C/O JEROME HOROWITZ | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| 1987 IIH DECENDENT TRUST #2 | NEWTON N MINOW TRUSTEE | 200 WEST MADISON SUITE #3800 | CHICAGO, IL 60606 | | |
| 1987 IIH DESCENDENTS TRUST #3 | DAVID MOORE & DANIEL TISCH TTE | ATTN: TERRY LAHENS | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | |
| 1994 BERNHARD FAMILY PTNRSHIP | ATTN: LORA BURGESS | C/O KERKERING BARBERIO CPA'S | 1990 MAIN STREET SUITE 801 | SARASOTA, FL 34236 | |
| 1994 TRUST FOR THE CHILDREN | OF STANLEY AND PAMELA CHAIS | AL ANGEL & MARK CHAIS TRUSTEE | 4 ROCKY WAY  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| 1996 TRUST FOR THE BENEFIT OF | THE ISSUE OF ROBIN L SAND | C/O DAVID LANCE JR | 219 SOUTH STREET | NEW PROVIDENCE, NJ 07974 | |
| 1998 CLUB STEIN FAMILY | PARTNERSHIP | C/O DONALD O STEIN | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | |
| 1999 NADLER FAMILY TRUST | EDITH L NADLER | AND SIDNEY KAPLAN TSTEES | 408 WILSHIRE WALK | HOPKINS, MN 55305 | |
| 1999 NADLER FAMILY TST | C/O SIDNEY KAPLAN | 100 SO 5TH STREET SUITE 110( | MINNEAPOLIS, MN 55402 | | |
| 2427 PARENT CORPORATION | ONE CASUARINA CONCOURSE | CORAL GABLES, FL 33143 | | | |
| 305 PARTNERS LTD PARTNERSHIP | 340 ROYAL POINCIANA WAY | SUITE 305 | | PALM BEACH, FL 33480 | |
| 52 RIVER COURSE ASSOC LLC | C/O WILLIAM M WIGHT | PO BOX 828 | DORSET, VT 05251 | | |
| 53 WARWICK ASSOCIATES LLC | 53 WARWICK ROAD | GREAT NECK, NY 11023 | | | |
| 61 ASSOCIATES #10 | ATTN: BILL RITZEL | 350 FIFTH AVENUE SUITE 3410 | NEW YORK, NY 10118 | | |
| 61 ASSOCIATES #11 | ATTN: BILL RITZEL | 350 FIFTH AVENUE SUITE 3410 | NEW YORK, NY 10118 | | |
| 61 ASSOCIATES #12 | ATTN BILL RITZEL | 350 FIFTH AVENUE STE 3410 | NEW YORK, NY 10118 | | |
| A & G GOLDMAN PARTNERSHIP | C/O G GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | |
| A & L INVESTMENTS LLC | P O BOX 988 | CORTARO, AZ 85652 | | | |
| A A DE SIMONE | 612 FLORENCE ROAD | RIVER VALE, NJ 07675-6314 | | | |
| A A DE SIMONE | P O BOX 2220 | RIVER VALE, NJ 07675-6314 | | | |
| A A DE SIMONE | P O BOX 2220 | RIVER VALE, NJ 07675-6314 | | | |
| A A DE SIMONE | PO BOX 2220 | RIVER VALE, NJ 07675-6314 | | | |
| A A DESIMONE & COMPANY | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | | | |
| A AMIE WITKIN | THE WINDS | 590 NEWRY LANE #106 | DUNCANSVILLE, PA 16635 | | |
| A B DAVIS LTD DISCRETIONARY | PENSION | MR & MRS ALFRED D CHAPLIN | 48 WALSINGHAM ST JOHNS WOOD PK | LONDON NW8 6RJ | |
| A B DAVIS LTD DISCRETIONARY | PENSION | 601 ROXBURY ROAD | STAMFORD, CT 06902 | | |
| A HIGHMARK LLC | C/O MARKS PANETH & SHRON LLP | ATTN PHYLLIS JAFFEE | 622 THIRD AVE  7TH FL | NEW YORK, NY 10017 | |
| A PAUL VICTOR | AND ELLEN G VICTOR  T.I.C | 50 EAST 79TH STREET APT 15C | NEW YORK, NY 10021 | | |
| A PAUL VICTOR | 3 DOUGLAS CIRCLE | RYE, NY 10580 | | | |
| A PAUL VICTOR | 50 E 79TH STREET APT 15C | NEW YORK, NY 10021 | | | |
| A PAUL VICTOR | 50 EAST 79 ST  APT 15C | NEW YORK, NY 10021 | | | |
| A PAUL VICTOR | 50 EAST 79TH STREET | NEW YORK, NY 10021 | | | |
| A PAUL VICTOR P C | 50 EAST 79TH STREET  APT 15C | NEW YORK, NY 10021 | | | |
| A SEGAL HOLDINGS INC | 8888 BOUL PIE IX | MONTREAL  QUEBEC H1Z 4J5 | CANADA | | |
| AAA GARMENT DELIVERY INC | PENSION PLAN & TRUST | 242 WEST 36TH STREET | NEW YORK, NY 10018 | | |
| AARON BLECKER | REV TRUST U/A/D 3/15/07 | 50 GRIST MILL LANE | GREAT NECK, NY 11023 | | |
| AARON BLECKER | 50 GRIST MILL LANE | GREAT NECK, NY 11023 | | | |
| AARON D LEVEY | TST AGMT DTD 11/90 III A(2)(5 | C/O JOEL LEVEY | BOX 1578 | CRESTED BUTTE, CO 81224 | |
| AARON D LEVEY | 5300 WOODLANDS BLVD | TAMARAC, FL 33319 | | | |
| AARON D LEVEY TRUST 11/90 | ARTICLE IV | C/O JOEL LEVEY TRUSTEE | BOX 1578 | CRESTED BUTTE, CO 81224 | |
| AARON M ALBERT | 32 KELVEDEN ROAD | NEWTON, MA 02168 | | | |
| AARON M ALBERT | 261 WM KELLEY ROAD | STOUGHTON, MA 02072 | | | |
| AARON MUNK | C/O THE MUNK GROUP | MERRILL LYNCH PVT CLIENT GROUI | 36-35 BELL BLVD | BAYSIDE, NY 11361 | |
| AARON MUNK | C/O THE MUNK GROUP | MERRILL LYNCH PVT CLIENT GROUI | 36-35 BELL BLVD | BAYSIDE, NY 11361 | |
| ABBEY E BLATT | AND LAUREEN BLATT J/T WROS | 37 BRIDLE PATH | NISSEQUOGUE, NY 11780 | | |
| ABBEY E BLATT | 24 SABER DRIVER | KINGS PARK, NY 11754 | | | |
| ABBIE LOU MILLER | 1001 OVERLOOK ROAD | ST PAUL, MN 55118 | | | |
| ABBIE MILLER REV TRUST | U/A DTD 2/16/89 | 1001 OVERLOOK ROAD | ST PAUL, MN 55118 | | |
| ABBOTT CORP EMP PEN PL TRUST | HERMAN ABBOTT TRUSTEE | C/O DAVID BAILEY | 1224 MAIN STREET | BRANFORD, CT 06405 | |
| ABBY FRUCHT | 350 LEGION PLACE | OSHKOSH, WI 54901 | | | |
| ABBY FRUCHT | 350 LEGION PLACE | OSHKOSH, WI 54901 | | | |
| ABBY GELLERT | 155 WEST 68TH ST  APT# 2011 | NEW YORK, NY 10023 | | | |
| ABBY GELLERT TSTEE | ABBY GELLERT MPP PLAN | DTD 1/1/00 | 155 WEST 68TH STREET #2011 | NEW YORK, NY 10023 | |
| ABE KLEINMAN | 35 SUTTON PLACE | NEW YORK, NY 10022  02464 | | | |
| ABEL KOWALSKY | 91 ARGON PLACE | NEW HYDE PARK, NY 11040  03407 | | | |
| ABETTOR FOUNDATION | 135 CENTRAL PARK WEST #9NC | NEW YORK, NY 10023 | | | |
| ABNER LEVINE | & MILDRED LEVINE INSURANCE TST | L & M LEVINE & E MILLER TTEES | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | |
| ABNER LEVINE | & MILDRED LEVINE TTEES | U/A 5/30/91  BY ABNER LEVINE | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | |
| ABNER LEVINE | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| ABRAHAM B GOLDNER | AND DINA GOLDNER JT WROS | 140 EAST 83RD STREET #7C | NEW YORK, NY 10028 | | |
| ABRAHAM D FREED | TSTEE ABRAHAM D FREED REV LIV | TRUST DATED 7/2/2002 | 4366 KENSINGTON PARKWAY | LAKE WORTH, FL 33449 | |
| ABRAHAM FEINGOLD | & RUTH W FEINGOLD JT/WROS | 4 SHOREWOOD DRIVE | PORT WASHINGTON, NY 11050 | | |
| ABRAHAM GUTMAN | BARBARA GUTMAN JT WROS | 9 HALLWOOD ROAD | CHESTNUT HILL., MA 02467 | | |
| ABRAHAM PLOTSKY | | | | | |
| ABRAHAM ROSENBERG | AND ESTELLE ROSENBERG T/I/C | 4 COVENTRY CLOSE | AVONDALE ESTATES, GA 30002 | | |
| ABRAMSOM FAMILY FOUNDATION INC | 2000 TOWER OAKS BLVD  9TH FL | ROCKVILLE, MD 20852 | | | |
| ACCESS INTL ADVISORS | PATRICK LITTAYE | 65 AVE PAUL DOUMER | 75016 | | |
| ACCESS INTL ADVISORS | ATTN:  PATRICK LITTAYI | 65 AVENUE  PAUL DOUMER | 75016 | | |
| ACCESS INT'L ADVISORS EUROPE | ATTN: JEAN-PIERE DELAMAIRE | 5-11 LAVINGTON STREET | SE1 ONZ  LONDON | UNITED KINGDOM | |
| ACCESS INT'L ADVISORS FRANCE | ATTN: PATRICK LITTAYI | 65 AVENUE PAUL DOUMER 75016 | PARIS  FRANCE | | |
| ACCREDITED INVESTORS | ATTN: MARK RAHNE | 5200 WEST 73RD STREET | EDINA, MN 55439 | | |
| ACCREDITED INVESTORS INC | ATTN: JOSH CARLSON | 5200 W 73RD STREET | EDINA, MN 55439 | | |
| ACCU PLAN EMPLOYEES | PROFIT SHARING TRUST | 2438 S W CARRIAGE PLACE | PALM CITY, FL 34990 | | |
| ACCU PLAN EMPLOYEES | PROFIT SHARING TRUST | C/O NEIL FRIEDMAN | 12 DENTON COURT | ROCKVILLE CENTER, NY 11570 | |
| ACF SERVICES CORPORATION | MONEY PURCHASE PENSION PLAN | 11 CARPENTER WAY | ARMONK, NY 10504 | | |
| ACHENBAUM FAMILY PARTNERSHIP LI | 100 RING ROAD W | GARDEN CITY, NY 11530 | | | |
| ACHENBAUM/MITCHEL ASSOCIATES | 100 RING ROAD WEST SUITE 101 | GARDEN CITY, NY 11530 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ADAM GLICKFIELD | 2001 MERIDIAN AVENUE | MIAMI, FL 33139 | | | |
| ADAM HERSCHMAN REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| ADAM HERSCHMAN REV TST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| ADAM MANN | 5 EAST 22ND STREET | NEW YORK, NY 10010 | | | |
| ADAM NOVAK | 50 SUTTON PLACE SOUTH  #19A | NEW YORK, NY 10022 | | | |
| ADAM S GLICKFIELD | 725 ROCKVILLE PIKE | ROCKVILLE, MD 21701 | | | |
| ADAM SHAPIRO | UID 6/6/85 | 500 EAST 77TH ST APT 3115 | NEW YORK, NY 10162 | | |
| ADAM SHAPIRO | 1185 PARK AVENUE | NEW YORK, NY 10128 | | | |
| ADAM STEWART GALEY | & STEFANIE N GALEY J/T WROS | 2423 SHERWOOD HILLS ROAD | MINNETONKA, MN 55305 | | |
| ADELE ADESS TRUSTEE | ADELE ADESS REVOCABLE LIVING | TRUST 10/16/01 | 800 GREENSWARD CT # I-207 | DELRAY BEACH, FL 33445 | |
| ADELE BEHAR | P O BOX 928 | CORTARO, AZ 85652 | | | |
| ADELE E BEHAR | P O BOX 928 | CORTARO, AZ 85652 | | | |
| ADELE E BEHAR | P O BOX 928 | CORTARO, AZ 85652 | | | |
| ADELE FOX | AND RONNI FOX HARRELL J/T WROS | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | | |
| ADELE FOX | AND RONNI FOX HARRELL J/T WROS | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | | |
| ADELE FOX | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321  07839 | | | |
| ADELE FOX | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321  07839 | | | |
| ADELE FOX TRUSTEE | U D T 3/5/90 F B O ADELE FOX | 10440 E CLAIRMONT CIRCLE | TAMARAC, FL 33321 | | |
| ADELE FOX TRUSTEE | UDT 3/5/90 F/B/O ADELE FOX | 10440 E CLAIRMONT CIRCLE | TAMARAC, FL 33321 | | |
| ADELE R WARNER | 35-20 LEVERICH STREET | JACKSON HEIGHTS, NY 11372 | | | |
| ADELE SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| ADELE SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| ADELE SILVERMAN REV TRUST | WILLIAM SILVERMAN REV TST TIC | 3301 BAYSHORE BLVD #903 | TAMPA, FL 33629 | | |
| ADELE SILVERMAN TRUSTEE | ADELE SILVERMAN REV TRUST | 3301 BAYSHORE BLVD #903 | TAMPA, FL 33629 | | |
| ADELE WINTERS | C/O SUSAN GROSSMAN | 85-30 SOMERSET STREET | JAMAICA, NY 11432 | | |
| ADELE WINTERS | 269-27H GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | | |
| ADELINE SHERMAN | REV INTERVIVOS TST DTD 5/13/92 | 90 EDGEWATER DRIVE PH #3 | CORAL GABLES, FL 33133 | | |
| ADELMAN FAMILY | INVESTMENT PARTNERSHIP | 3401 ENTERPRISE PKWY STE 520 | BEACHWOOD, OH 44122 | | |
| ADEPT ENTERPRISES INC | 420 VERMONT AVENUE | BERKELEY, CA 94707 | | | |
| AD-IN-PARTNERS LTD | C/O WILLIAM E SPIRO | 1020 NAUTILUS LANE | MAMARONECK, NY 10543 | | |
| ADLER ASSOCIATES LP | 5530 WISCONSIN AVE  SUITE 1460 | CHEVY CHASE, MD 20815 | | | |
| ADLER FAMILY TRUST | 6076 CLEAR VALLEY ROAD | HIDDEN HILLS, CA 91302 | | | |
| ADLER FOUNDATION INC | 5530 WISCONSIN AVENUE #1460 | CHEVY CHASE, MD 20815 | | | |
| ADRIAN J SLYWOTZKY | AND CHRISTINE B SLYWOTZKY J/T WROS | 57 MOUNT VERNON STREET | CAMBRIDGE, MA 02140 | | |
| ADRIANNE COFFEY | CHRISTOPHER COFFEY | 9388 166TH WAY NORTH | JUPITER, FL 33478 | | |
| ADRIENNE ROSEN LENTZ TRUSTEE | ADRIENNE R LENTZ 5/28/99 TST | 1642 NORTHLAND AVENUE | HIGHLAND PARK, IL 60035 | | |
| ADVENT MANAGEMENT CORP | PENSION PLAN AND TRUST | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | |
| ADVENT SOFTWARE INC | CLIENT SERVICES | 145 HUGUENOT ST  SUITE 200 | NEW ROCHELLE, NY 10801 | | |
| ADVENT SOFTWARE INC | CLIENT SERVICES | 145 HUGUENOT STREET STE 20C | NEW ROCHELLE, NY 10801 | | |
| ADVISORS LLC | LANDRY YODER | 485 LEXINGTON AVE 24TH FL | NEW YORK, NY 10017 | | |
| AE & JE ASSOCIATES LLC | PO BOX 569 | SAGAPONACK, NY 11962 | | | |
| AFORGE CAPITAL MANAGEMENT SA | ATTN: YVES HERVIEU CAUSSE | COURS DE RIVE 6 | 1204 GENEVA | SWITZERLAND | |
| AGAS COMPANY L P | 247 WEST 87TH STREET APT# 21B | NEW YORK, NY 10024 | | | |
| AGAS COMPANY LP | 29 SPLIT ROCK DRIVE | GREAT NECK, NY 11024 | | | |
| AGL LIFE ASSURANCE CO | SEPARATE ACCOUNT VL 84 | ATTN: KENT C KEIM | 610 W GERMANTOWN PIKE STE #460 | PLYMOUTH MEETING, PA 19462 | |
| AGL LIFE ASSURANCE CO SEPARATE | ACCOUNT VL55 FBO VL300297 | ATTN: KENT C KEIM | 610 W GERMANTOWN PIKE STE 460 | PLYMOUTH MEETING, PA 19462 | |
| AGL LIFE ASSURANCE COMPANY | SEPARATE ACCOUNT VL 83 | ATTN: KENT C KEIM | 610 W GERMANTOWN PIKE STE# 460 | PLYMOUTH MEETING, PA 19462 | |
| AGNES E KULL CPA | GREENBERG ROSENBLATT KULI | & BISTOLI PC | 306 MAIN STREET  STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG ROSENBLATT, KULI | & BISTOLI PC | 306 MAIN STREET  STE 400 | WORCHESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG, ROSENBLATT, KULI | & BITSOLI PC | 306 MAIN STREET  STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG, ROSENBLATT, KULI | & BITSOLI PC | 306 MAIN STREET  STE 400 | WORCESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG, ROSENBLATT, KULI | & BITSOLI PC | 306 MAIN STREET  STE 400 | WORCHESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG, ROSENBLATT, KULI | & BITSOLI PC | 306 MAIN STREET  STE 400 | WORCHESTER, MA 01615 00034 | |
| AGNES E KULL CPA | GREENBERG, ROSENBLATT, KULI | AND BISTOLI P C | 306 MAIN STREET SUITE 400 | WORCESTER, MA 01615 00034 | |
| AGNES JANKELOVICS | GILBERT JANKELOVICS JT WROS | 3391 TURF ROAD | OCEANSIDE, NY 11572 | | |
| AHMET M ERTEGUN | C/O SHELDON VOGEL | 1540 BROADWAY #1504 | NEW YORK, NY 10036 | | |
| AHT PARTNERS | 7777 LEESBURG PIKE  STE 12 L5 | FALLS CHURCH, VA 22043 | | | |
| AHUJA ZAID I/T/F | DORAN TAVLIN &/OR RYAN TAVLIN | PO B 2123 | GRAND CAYMAN BWI | | |
| AIRPARTS INC | EMPL RET FUND | C/O WM EVENCHICK | 4413 BARCLAY FAIR WAY | LAKE WORTH, FL 33467 | |
| AIRPORT INDUSTRIAL CORP | C/O RON ERVOLINO | 3840 N MOORE STREET APT 3E | NEW YORK, NY 10013 | | |
| AL LOWIT | OR ANNA LOWIT JT WROS | 5700A QUEEN PALM COURT | DELRAY BEACH, FL 33484 | | |
| AL RUBINGER PARTNER | S AND A PARTNERS | 6730 WALKER STREET | 6730 WALKER STREET | MINNEAPOLIS, MN 55426 | |
| AL RUBINGER TRUST | 6730 WALKER STREET | ST LOUIS PARK, MN 55426 | | | |
| ALAN & LEILA MARCUS 2000 TRUST | 2999 PACIFIC AVENUE | SAN FRANCISCO, CA 94115 | | | |
| ALAN ABRAMSON TRUSTEE | ABRAMSON BROTHERS INC | 501 FIFTH AVENUE 10TH FL | NEW YORK, NY 10017 | | |
| ALAN ALPERN | C/O MURRAY ALPERN | 12807 PAINTBRUSH DRIVE | SUN CITY WEST, AZ 85375 | | |
| ALAN D BLEZNAK | 2004 5YR GRAT | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | | |
| ALAN D BLEZNAK | 2006 5YR GRAT | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | | |
| ALAN D BLEZNAK | REVOCABLE TRUST DATED 4/15/03 | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109 | | |
| ALAN D BLEZNAK | IRREV INSURANCE TRUST | 960 N OCEAN BLVD | PALM BEACH, FL 33480 | | |
| ALAN DAAR | AND HARRIET DAAR J/T WROS | 2460 JUNIPER DRIVE APT 101 | DELRAY BEACH, FL 33445 | | |
| ALAN ENGLISH | AND RITA ENGLISH J/T WROS | 15050 S W 16TH STREET | PEMBROKE PINES, FL 33027 | | |
| ALAN FEINGOLD CPA | 76 MILL STREET | WORCESTER, MA 01603  02026 | | | |
| ALAN G COSNER | 197 STATE HIGHWAY 18  STE 308 | EAST BRUNSWICK, NJ 08816  01910 | | | |
| ALAN GOLDMAN | 41-41 38TH STREET | LONG ISLAND CITY, NY 11101 | | | |
| ALAN GOORE | 580 MUTTONTOWN RD | MUTTONTOWN, NY 11791 | | | |
| ALAN GOORE | 3 SOUTHDOWN COURT | HUNTINGTON, NY 11743 | | | |
| ALAN GREENE | 12613 TORBAY DRIVE | BOCA RATON, FL 33428 | | | |
| ALAN GURTMAN IRREVOCABLE | INSURANCE TRUST DTD 7/15/1993 | C/O GARY SQUIRES TRUSTEE | PO BOX 316 | CEDAR GROVE, NJ 07009 | |
| ALAN H ROSENTHAL | & LINDA S ROSENTHAL | TEN BY THE ENTIRETY | 11001 ROUNDTABLE COURT | ROCKVILLE, MD 20852 | |
| ALAN HORWITZ | PERSONAL & CONFIDENTIAL | C/O HYTEX INDUSTRIES INC | 58 YORK AVENUE | RANDOLPH, MA 02368 | |
| ALAN J FUIRST | 1 EXECUTIVE BLVD | YONKERS, NY 10701 | | | |
| ALAN J WINTERS | PROFIT SHARING TRUST | 804 MULBERRY | BELLAIRE, TX 77401 | | |
| ALAN J WINTERS | PROFIT SHARING TRUST | 804 MULBERRY | BELLAIRE, TX 77401 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ALAN J WINTERS | 804 MULBERRY | BELLAIRE, TX 77401 | | | |
| ALAN JAY ALPERN | C/O MURRAY ALPERN | 12807 PAINTBRUSH DRIVE | SUN CITY WEST, AZ 85375 | | |
| ALAN L AUFZIEN & NORMA K AUFZIEN JT/WROS | 350 PASSAIC AVENUE STE 101 | FAIRFIELD, NJ 07004 | | | |
| ALAN L AUFZIEN 1988 | GRANTOR TRUST | 60 U S HWY 46 EAST 2ND FLR | FAIRFIELD, NJ 07004 | | |
| ALAN L FRIEDMAN & JANEE FRIEDMAN | 14833 MAGNOLIA BLVD #308 | SHERMAN OAKS, CA 91403 | | | |
| ALAN L SHULMAN | 377 NORTH LAKE WAY | PALM BEACH, FL 33480 | | | |
| ALAN LEVIN | 311 OCEAN AVENUE #202 | SANTA MONICA, CA 90402 | | | |
| ALAN LEVIN | 311 OCEAN AVENUE #202 | SANTA MONICA, CA 90402 | | | |
| ALAN N HORWITZ | 2500 S OCEAN BLVD #1-C2 | PALM BEACH, FL 33480 | | | |
| ALAN R MOSKIN | 5 DEVON COURT | NANUET, NY 10954 | | | |
| ALAN R MOSKIN | 5 DEVON COURT | NANUET, NY 10954 | | | |
| ALAN ROSENBERG | 160 BOYLSTON STREET  APT #1227 | CHESTNUT HILL, MA 02467 | | | |
| ALAN ROSENBERG | 609 BEACON STREET | NEWTON CENTER, MA 02159 | | | |
| ALAN ROTH | 19 RIVER DRIVE | MARLBORO, NJ 07746 | | | |
| ALAN W EPSTEIN | 9 GREEN STREET | DUDLEY, MA 01571 | | | |
| ALAN W WARSHOW | 195 HERON LANE | MANHASSET, NY 11030 | | | |
| ALAN WALLENSTEIN | 37 HUFF TERRACE | MONTVALE, NJ 07645 | | | |
| ALAN WINTERS | & JANET WINTERS FAMILY | PARTNERSHIP LTD | 804 MULBERRY | BELLAIRE, TX 77401 | |
| ALAN YASNYI | 4132 FULTON AVENUE | SHERMAN OAKS, CA 91423  04340 | | | |
| ALAN YASNYI | 4132 FULTON AVENUE | SHERMAN OAKS, CA 91423  04340 | | | |
| ALAYNA ROSE GOULD TRUST | SUSAN GOULD AS TRUSTEE | 5890 EASTHAM WAY | HUDSON, OH 44236 | | |
| ALBAR FABRICS | C/O HY MILLER | 11 GRACE AVENUE  SUITE 304 | GREAT NECK, NY 11021 | | |
| ALBAR FABRICS PENSION PLAN | C/O HY MILLER | 11 GRACE AVENUE  SUITE 304 | GREAT NECK, NY 11021 | | |
| ALBERT ANGEL | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | | | |
| ALBERT ANGEL | 4 ROCKY WAY | WEST ORANGE, NJ 07052 | | | |
| ALBERT BONYOR | AND JUNE BONYOR | REVOCABLE TRUST DATED 1/26/93 | 800 NE 195TH STREET | N MIAMI BEACH, FL 33179 | |
| ALBERT BONYOR | AND JUNE BONYOR | PO BOX 232 | CHAUTAUQUA, NY 14722 | | |
| ALBERT BONYOR REV TRUST | JUNE BONYOR | DARYL BONYOR CO-TRUSTEES | 800 NE 195TH STREET APT #717 | N MIAMI BEACH, FL 33179 | |
| ALBERT CUOCO JR CPA | 200 SUTTON STREET  SUITE 23( | NORTH ANDOVER, MA 01846 | | | |
| ALBERT CUOCO JR CPA | 200 SUTTON STREET  SUITE 23( | NORTH ANDOVER, MA 01846 | | | |
| ALBERT D ANGEL | & CAROLE A ANGEL J/T WROS | 4 ROCKY WAY | WEST ORANGE, NJ 07052 | | |
| ALBERT D ANGEL | & CAROLE A ANGEL J/T WROS | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | | |
| ALBERT D ANGEL | 4 ROCKY WAY | WEST ORANGE, NJ 07052  04971 | | | |
| ALBERT D ROSS | 2777 KINSINGTON CIRCLE | WESTON, FL 33332 | | | |
| ALBERT D ROSS REV TST | DTD 4/29/91 & GERTRUDE ROSS | REV TST DTD 4/29/91 T/I/C | 5410 RED CYPRESS LANE | TAMARAC, FL 33319 | |
| ALBERT FAMILY RETIREMENT L F | 340 PFISTER DRIVE | ASPEN, CO 81611 | | | |
| ALBERT H SMALL | CHARITABLE REMAINDER UNITRUST | 7501 WISCONSIN AVE  STE 1103 | BETHESDA, MD 20814 | | |
| ALBERT H SMALL | C/O SOUTHERN ENGINEERING | 7501 WISCONSIN AVENUE | BETHESDA, MD 20814 | | |
| ALBERT H SMALL | 7501 WISCONSIN AVE  STE 1103 | BETHESDA, MD 20814 | | | |
| ALBERT H SMALL | 7501 WISCONSIN AVE  STE 1103 | BETHESDA, MD 20814 | | | |
| ALBERT J GOLDSTEIN | U/W FBO RUTH E GOLDSTEIN TTEE | 575 OAKS LANE APT #301 | POMPANO BEACH, FL 33069 | | |
| ALBERT L MALTZ | PO BOX 12 | BELLVALE, NY 10912  00012 | | | |
| ALBERT L MALTZ CPA PC | PO BOX 12 | BELLVALE, NY 10912  00012 | | | |
| ALBERT L MALTZ PC | 100 S E 5TH AVENUE APT 515 | BOCA RATON, FL 33432 | | | |
| ALBERT L MALTZ PC | 167 EAST 61ST STREET APT 7A | NEW YORK, NY 10021 | | | |
| ALBERT LANGLEY  AND/OR | ROSALIE LANGLEY J/T WROS | 1656 CORAL AVENUE | NORTH LAUDERDALE, FL 33068 | | |
| ALBERT LANGLEY AND/OR | ROSALIE LANGLEY J/T WROS | 1656 CORAL AVENUE | NORTH LAUDERDALE, FL 33068 | | |
| ALBERT MALTZ | 100 SE 5TH AVENUE  APT 515 | BOCA RATON, FL 33432  05071 | | | |
| ALBERT MALTZ PTR | D/B/A ALFRED INVESTMENT J/V | C/O ALBERT L MALTZ | 100 S E 5TH AVENUE APT 515 | BOCA RATON, FL 33432 | |
| ALBERT MITCHELL REVOCABLE TS' | LOIS H MITCHELL AND | MARTIN MITCHELL SUCCESSOR TTEE | 1020 NE 27TH AVENUE | POMPANO BEACH, FL 33062 | |
| ALBERT REAVEN | LIVING TRUST DATED 5/8/01 | 2050 GANYARD ROAD | AKRON, OH 44313 | | |
| ALBERT REAVEN | 2050 GANYARD ROAD | AKRON, OH 44313 | | | |
| ALBERT SAFFAN | MYRA SAFFAN JT/WROS | 9005 FLYNN CIRCLE  #5 | BOCA RATON, FL 33496 | | |
| ALBERT SMALL JR | 7311 ARROWOOD ROAD | BETHESDA, MD 20817 | | | |
| ALBERTO CASANOVA | REVOCABLE LIVING TRUST | U/T/D 5/20/92 | 821 OAK HARBOUR DRIVE | JUNO BEACH, FL 33408 | |
| ALBERTO CASANOVA | 9455 WEST FLAGLER ST C-104 | MIAMI, FL 33174 | | | |
| ALEC MADOFF | 65 VALLEYWOOD ROAD | COS COB, CT 06807 | | | |
| ALERT STEEL PRODUCTS | PROFIT SHARING PLAN | 3100 EAST 87TH STREET | CHICAGO, IL 60617 | | |
| ALEXANDER ABRAHAM | C/O PAINEWEBBER | 590 MADISON AVENUE 23RD FLOOR | NEW YORK, NY 10022 | | |
| ALEXANDER ABRAHAM | C/O LEHMAN BROTHERS | SHEARSON LEHMAN  HUTTON INC | 625 MADISON AVENUE | NEW YORK, NY 10022 | |
| ALEXANDER ABRAHAM | 575 PARK AVENUE APT 402 | NEW YORK, NY 10021 | | | |
| ALEXANDER E FLAX | 220 MADISON AVENUE  APT 8R | NEW YORK, NY 10016 | | | |
| ALEXANDER G WEINDLING | 208 SHORE ROAD | OLD GREENWICH, CT 06870 | | | |
| ALEXANDER P DENERSTEIN | 935 GARFIELD STREET | DENVER, CO 80206 | | | |
| ALEXANDER SIROTKIN | 12 ESSEX ROAD | MAPLEWOOD, NJ 07040 | | | |
| ALEXANDRA K MARDEN REV TRUST | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | | |
| ALEXANDRA PALEOLOGOS | P O BOX 17218 | WEST PALM BEACH, FL 33416 | | | |
| ALEXANDRA PENNEY | 435 EAST 52ND STREET | NEW YORK, NY 10022 | | | |
| ALEXANDRA STORY | AND KENT KILROE JT WROS | 337 EAST 8TH STREET | NEW YORK, NY 10009 | | |
| ALEXIS PIZZURRO | 207 CHURCHILL ROAD | TENAFLY, NJ 07670 | | | |
| ALFRED B REISCHER | 445 GRAND BAY DRIVE  APT 909 | KEY BISCAYNE, FL 33149 02746 | | | |
| ALFRED GLASSMAN | AND/OR PHYLLIS GLASSMAN J/1 | 7125 WOODMONT WAY | TAMARAC, FL 33321 | | |
| ALFRED GROSSMAN | & STEFANIE GROSSMAN TIC | 21 FORBES BLVD | EASTCHESTER, NY 10709 | | |
| ALFRED GROSSMAN DVM | 11 ROBIN HOOD ROAD | POUND RIDGE, NY 10576 | | | |
| ALFRED GROSSMAN, DVM | DANIEL AND MARTIN GROSSMAN | ALFRED GROSSMAN DVM CUSTODIAN | 11 ROBIN HOOD ROAD | POUND RIDGE, NY 10576 | |
| ALFRED HIGGER | RHEA HIGGER JT TEN | P O BOX 40 | TACONIC, CT 06079 | | |
| ALFRED INVESTMENT | C/O ALBERT L MALTZ | 167 EAST 61ST STREET APT 7A | NEW YORK, NY 10021 | | |
| ALFRED MARTIN | LAURA MARTIN | OR ROBERT C MARTIN J/T WROS | 211 ADAMS AVENUE | RIVER EDGE, NJ 07661 | |
| ALFRED WEISS | 432 E SIDNEY AVENUE | MT VERNON, NY 10553  01140 | | | |
| ALGIN INVESTMENT CO LF | C/O ALGIN MANAGMENT CO LLC | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |
| ALGIN INVESTMENTS CO LF | 2207 CONCORD PIKE | WILMINGTON, DE 19803 | | | |
| ALGIN MANAGEMENT CO LLC | ATTN: HILARY FESHBACH | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |
| ALGIN MANAGEMENT CO LLC | ATTN: LARRY GINSBERG | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |
| ALGIN MANAGEMENT CO LLC | ATTN: LIANE GINSBERG | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | |

Page 3 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ALICE D NETTER TRUST | 411 THEODORE FREMD AVENUE | SUITE 206 SOUTH | RYE, NY 10580 | | |
| ALICE RUBINSTEIN | REVOCABLE TRUST DTD 4/14/93 | 13294 SAFFRON CIRCLE | PALM BEACH GARDENS, FL 33418 | | |
| ALICE SCHINDLER | 11 CAYMAN PLACE | PALM BEACH GARDENS, FL 33418 | | | |
| ALICE TUROBINER | KEOGH PLAN | 262 CENTRAL PARK WEST APT 11E | NEW YORK, NY 10024 | | |
| ALICIA HERNANDEZ DE BARRON | PASEN DE LA ISLA 613 | FRACCIONAMIENTO CAMPESTRE | CELAYA  GTO  MEXICO | | |
| ALISON L PESKIN | 3495 EAST BAY COURT | SOUTH MERRICK, NY 11566 | | | |
| ALLAN B SOLOMON | 2200 CORPORATE BLVD NW STE 310 | BOCA RATON, FL 33431  07307 | | | |
| ALLAN BRATMAN REVOCABLE TRUST | BY ALLAN BRATMAN TRUSTEE | 2660 S OCEAN BLVD APT 601 W | PALM BEACH, FL 33480 | | |
| ALLAN C SILVERSTEIN | 425 E 58TH STREET  #24E | NEW YORK, NY 10022 | | | |
| ALLAN C SILVERSTEIN DBF | 425 E 58TH STREET  #24E | NEW YORK, NY 10022 | | | |
| ALLAN EHRLICH | TSTEE FOR ALLAN EHRLICH INC | PROFIT SHARING PLAN & TRUST | 565 COLLEGE DRIVE #C-155 | HENDERSON, NV 89015 | |
| ALLAN GOLDSTEIN | 45 BEAVER DAM ROAD | PO BOX 211 | SPENCERTOWN, NY 12165 | | |
| ALLAN GOLDSTEIN | BEAVER POND ROAD | SPENCERTOWN, NY 12165 | | | |
| ALLAN GOTTLIEF | SCOTT GOTTLIEB & | SAUL B KATZ TIC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| ALLAN H APPLESTEIN TRUSTEE | DCA GRANTOR TRUST | PORTO VITA BELLA VISTA SOUTH | 19925 NE 39TH PLACE PHS ROOF | AVENTURA, FL 33180 | |
| ALLAN KRAMER | TRUSTEE, KRAMER FAMILY TST | DTD 7/10/08 | 7501 E THOMPSON PEAK PKWY #510 | SCOTTSDALE, AZ 85255 | |
| ALLAN PAUL VICTOR | APV 2003 FAMILY TRUST | DTD 2/24/03 | 50 EAST 79TH STREET #15C | NEW YORK, NY 10021 | |
| ALLAN R HURWITZ | & BARBARA J HURWITZ J/T WROS | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ | & BARBARA J HURWITZ J/T WROS | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | | |
| ALLAN R HURWITZ | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | | |
| ALLAN R HURWITZ | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854  01664 | | | |
| ALLAN R HURWITZ MGR | LWT ASSOC LLC | 7777 LEESBURG PIKE SUITE 12-LS | FALLS CHURCH, VA 22043  02419 | | |
| ALLAN R HURWITZ REVOCABLE TS1 | 7777 LEESBURG PIKE  STE 12 LS | FALLS CHURCH, VA 22043 | | | |
| ALLAN R HURWITZ TRUSTEE | TRUST 'A' U/W G HURWITZ | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R HURWITZ TRUSTEE | TRUST 'A' U/W G HURWITZ | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| ALLAN R TESSLER | CHARITABLE REMAINDER UNITRUST | #2 ALLAN R TESSLER TRUSTEE | 1100 PINE SISKIN PO BOX 9205 | JACKSON, WY 83002 | |
| ALLAN R TESSLER CHARITABLI | REMAINDER UNITRUST #1 | DTD 12/16/96 | 1100 PINE SISKIN, P O BOX 9205 | JACKSON, WY 83002 | |
| ALLAN SCHNEIDER | 118 EAST 60TH STREET #6F | NEW YORK, NY 10022 | | | |
| ALLAN TESSLER | 1100 PINE SISKIN ROAD | PO BOX 9205 | JACKSON, WY 83002 | | |
| ALLAN TESSLER | 1100 PINE SISKIN ROAD | PO BOX 9205 | JACKSON, WY 83002 | | |
| ALLAN TESSLER | 1100 PINE SISKIN ROAD | PO BOX 9205 | JACKSON, WY 83002 | | |
| ALLEN CITRAGNO | 14301 LORA DRIVE | LOS GATOS, CA 95032 | | | |
| ALLEN D WERTER | 19 ROBBINS DRIVE | EAST WILLISTON, NY 11590 | | | |
| ALLEN D WERTER | 398 WEST NECK ROAD | LLOYD HARBOR, NY 11743 | | | |
| ALLEN FLICKER | 8 QUAKER RIDGE DRIVE | BROOKVILLE, NY 11545 | | | |
| ALLEN GORDON | P O BOX 100527 | FT LAUDERDALE, FL 33310 | | | |
| ALLEN GORDON | 223 NORTH GUADALUPE #558 | SANTA FE, NM 87501 | | | |
| ALLEN GORDON | 223 N GUADALUPE #558 | SANTA FE, NM 87501 | | | |
| ALLEN HIRSCHFIELD TRUSTEE | ALLEN HIRSCHFIELD TRUST | 1124 MAYFAIR LANE | GLENCOE, IL 60022 | | |
| ALLEN LIBERMAN | REV LIVING TST DTD 3/8/06 | 247 B WATERTOWN ST | NEWTON, MA 02458 | | |
| ALLEN MEISELS | GARDEN STATE BUSINESS MACHINES | 12 EDISON PLACE | SPRINGFIELD, NJ 07081 | | |
| ALLEN MEISELS | GARDEN STATE BUSINESS MACHINES | 12 EDISON PLACE | SPRINGFIELD, NJ 07081 | | |
| ALLEN MEISELS | 27 ROLAND AVE | SHORT HILLS, NJ 07078 | | | |
| ALLEN REID | MADY LAND J/T WROS | 425 EAST 58TH STREET #46H | NEW YORK, NY 10022 | | |
| ALLEN ROBERT GREENE | 7002 BOULEVARD EAST APT 16D | GUTTENBERG, NJ 07093 | | | |
| ALLEN ROSS | 711 THIRD AVE | NEW YORK, NY 10017 | | | |
| ALLEN ROSS | 10 CITY PLACE #29A | WHITE PLAINS, NY 10601 | | | |
| ALLEYNE SCHWARTZ 2008 GRANTOR | RETAINED ANNUITY TRUST | C/O FRED SCHWARTZ | 870 FIFTH AVENUE  SUITE #9H | NEW YORK, NY 10021 | |
| ALLIANCE FOR EXCELLENT | EDUCATION | 801 CUTTEDMILL ROAD SUITE 209 | GREAT NECK, NY 11021 | | |
| ALLIED PARKING INC | 800 SOUTH 9TH STREET | MINNEAPOLIS, MN 55404 | | | |
| ALLISON GEORGE | 425 EAST 63RD STREET W4E | NEW YORK, NY 10021 | | | |
| ALLISON R MYERS | 4 DOGWOOD ROAD | KINGS POINT, NY 11024 | | | |
| ALLISON WOHL GEORGE CO-TRUSTEE | 39 THE OAKS | ROSLYN, NY 11576 01704 | | | |
| ALLYN LEVY | & JUDITH LEVY J/T WROS | 9 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| ALLYN LEVY | 9 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| ALLYN LEVY REVOCABLE TRUST | ALLYN LEVY TRUSTEE 9/25/92 | 9 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| ALMA VILLAFANE | 1273 NORTH AVENUE | WYSAGYL GARDENS #3-6F | NEW ROCHELLE, NY 10804 | | |
| ALPERN FAMILY BYPASS TRUST | C/O GERTRUDE ALPERN | 12807 PAINTBRUSH DRIVE | SUN CITY WEST, AZ 85375 | | |
| ALPERN ROSENTHAL & COMPANY | 332 FIFTH AVENUE STE-400 | PITTSBURGH, PA 15222 | | | |
| ALTERNATIVE INVESTMENT MNGMT | 565 FIFTH AVENUE  22ND FL | NEW YORK, NY 10017 | | | |
| ALTOUR INTERNATIONAL | C/O ALEXANDRE CHEMLA | 1270 AVE OF AMERICAS  15TH FL | NEW YORK, NY 10020 | | |
| ALVERN CHALEK TRUST | U/A/D 6/29/89 | 17354 VENTANA DRIVE | BOCA RATON, FL 33487 | | |
| ALVIN & CAROLE SCHRAGIS | 100 SUNRISE AVENUE | PALM BEACH, FL 33480 | | | |
| ALVIN E SHULMAN | REVOCABLE TRUST | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| ALVIN E SHULMAN | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496  03232 | | | |
| ALVIN E SHULMAN | 19333 W COUNTRY CLUB DR #722 | AVENTURA, FL 33180 | | | |
| ALVIN E SHULMAN POUROVER TRUST | ALVIN E SHULMAN AS TRUSTEE | APT #722 | 19333 W COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| ALVIN EPSTEIN REVOCABLE TRUST | MARGARET EPSTEIN TRUSTEE | 1126 ISLAND DRIVE | DELRAY BEACH, FL 33483 | | |
| ALVIN GINDEL REV TST AGMT | 36 WENWOOD DRIVE | BROOKVILLE, NY 11545 | | | |
| ALVIN GINDEL REVOCABLE | TRUST AGREEMENT | 19288 CHAPEL CREEK DRIVE | BOCA RATON, FL 33434 | | |
| ALVIN J DELAIRE | 865 UN PLAZA  APT# 11D | NEW YORK, NY 10017 | | | |
| ALVIN J DELAIRE JR | 5 COWDRAY PARK | FAR HILLS, NJ 07931  02476 | | | |
| ALVIN J DELAIRE JR | 865 UN PLAZA APT #11D | NEW YORK, NY 10017 | | | |
| ALVIN JAFFE | JANET JAFFE TRUSTEES | ALVIN JAFFE TRUST DTD 4/20/90 | 6620 VERNON HILLS ROAD | EDINA, MN 55436 | |
| ALVIN JAFFE | JANET JAFFE | 1246 OTONO DRIVE | PALM SPRINGS, CA 92264 | | |
| ALVIN JAFFE | 1246 OTONO DRIVE | PALM SPRINGS, CA 92264 | | | |
| ALVIN R LEVY CPA | C/O WALD & INGLE PC | 200 HIGH STREET  6TH FLOOR | BOSTON, MA 02110 | | |
| ALVIN R RUSH | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | | | |
| ALVIN S BOSLOW | P O BOX 264 | HEWLETT, NY 11557  00264 | | | |
| ALVIN S ZELICKSON | 101 ARDMORE DRIVE | GOLDEN VALLEY, MN 55422 | | | |
| ALVIN SALZMAN | 2650 SOUTH COURSE DR | POMPANO BEACH, FL 33069  03918 | | | |
| ALVIN SEGAL FAMILY FOUNDATION | 8888 BOUL PIE IX | MONTREAL  QUEBEC H1Z 4J5 | | | |
| ALVORD N LURIA TRUST | ARTHUR SCHLICHTER TRUSTEE | 40 EAST 88TH STREET | NEW YORK, NY 10128 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ALYSE JOEL KLUFER | 720 MILTON RD N 1A | RYE, NY 10580 | | | |
| ALYSE JOEL KLUFER | 720 MILTON ROAD N  #1A | RYE, NY 10580 | | | |
| ALYSE JOEL KLUFER | 720 MILTON ROAD APT 1A-N | RYE, NY 10580 | | | |
| ALYSSA BETH CERTILMAN | 1007 WATEREDGE PLACE | HEWLETT HARBOR, NY 11557 | | | |
| ALYSSA BETH CERTILMAN | 959 ALLEN LANE | WOODMERE, NY 11598 | | | |
| ALYSSA ROSENBAUM | MILLER ELLIN & COMPANY | INTERNATIONAL PLAZA | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 01220 | |
| ALYSSA ROSENBAUM | MILLER ELLIN & CO | 750 LEXINGTON AVE | NEW YORK, NY 10022 | | |
| ALYSSA ROSENBAUM | MILLER ELLIN & CO | 750 LEXINGTON AVE | NEW YORK, NY 10022 | | |
| ALYSSA ROSENBAUM | MILLER ELLIN | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| ALYSSA ROSENBAUM | MILLER ELLIN & COMPANY | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| ALYSSA ROSENBAUM, CPA | MILLER, ELLIN & COMPANY | 750 LEXINGTON AVENUE | NEW YORK, NY 10022  01200 | | |
| AMAL AMY HANNA | 27 WIMBLEDON DRIVE | ROSLYN, NY 11576 | | | |
| AMANDA ALPERN TRUST | DTD 4/12/08 | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | |
| AMBASSADOR SHOE CORP | 255 PARK AVENUE SUITE 1101 | WORCESTER, MA 01609 | | | |
| AMERICA ISRAEL | CULTURAL FOUNDATION INC | 51 EAST 42ND STREET  STE 400 | NEW YORK, NY 10017 | | |
| AMERICAN COMMITTEE | FOR SHAARE ZEDEK #2 | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | | |
| AMERICAN COMMITTEE FOR | SHAARE ZEDEK HOSPITAL IN | JERUSALEM INC | 49 WEST 45TH STREET | NEW YORK, NY 10036 | |
| AMERICAN COMMITTEE FOR SHAARE | ZEDEK HOSP IN JERUSALEM, INC | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | | |
| AMERICAN COMMITTEE FOR SHAARE | ZEDEK HOSPITAL JERUSALEM INC | 49 WEST 45TH STREET SUITE 1100 | NEW YORK, NY 10036 | | |
| AMERICAN FRIENDS OF THE ISRAEL | PHILHARMONIC ORCHESTRA INC | C/O ACKERMAN CONSULTING GP LLC | TWO EXECUTIVE DRIVE SUITE 530 | FORT LEE, NJ 07024 | |
| AMERICAN INDEPENDENCE CORP | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| AMERICAN JEWISH CONGRESS | ENDOWMENT FUND | ATTN: PAUL MILLER | 825 THIRD AVENUE #1800 | NEW YORK, NY 10022 | |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE | NEW YORK, NY 10022 07519 | | |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE | NEW YORK, NY 10022 07519 | | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE  STE 1800 | NEW YORK, NY 10022 | | |
| AMERICAN JEWISH CONGRESS | ATTN: GEORGE COTSONAS | 825 THIRD AVENUE  SUITE 1800 | NEW YORK, NY 10022 07519 | | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE  SUITE 1800 | NEW YORK, NY 10022 | | |
| AMERICAN JEWISH CONGRESS | ATTN: SIMEON SATURN | 825 THIRD AVENUE  SUITE 1800 | NEW YORK, NY 10022 | | |
| AMERICAN JEWISH CONGRESS INC | SCHACTER ENDOWMENT FUND | 15 EAST 84TH STREET | NEW YORK, NY 10028 | | |
| AMERICAN JEWISH CONGRESS INC | 15 EAST 84TH STREET | NEW YORK, NY 10028 | | | |
| AMERICAN SECURITIES LP | THE CHRYSTER CENTER | ATTN DAVID CAMHI | 666 THIRD AVENUE  29TH FL | NEW YORK, NY 10017  04011 | |
| AMERICAN SECURITIES LP | WALLACE APTMAN | THE CHRYSLER CENTER | 666 THIRD AVE MAIN RECEP 29 FL | NEW YORK, NY 10017 04011 | |
| AMERICAN SOCIETY FOR TECHNION | ISRAEL INSTITUTE OF TECHNOLOGY | 55 EAST 59TH STREET 14TH FLR | NEW YORK, NY 10022 | | |
| AMI FAMILY ASSOCIATES LP | ATTN: STEPHEN FUNSCH | 118-35 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| AMY B LEEDS | 888 PARK AVENUE  #5B | NEW YORK, NY 10021 | | | |
| AMY BETH BARATZ | IRREIVOCABLE TST DTD 5/17/90 | SIDNEY KAPLAN TTEE | 126 WEST FERNDALE ROAD | WAYZATA, MN 55391 | |
| AMY BETH SMITH | 1185 PARK LANE | YORKTOWN HEIGHTS, NY 10598 | | | |
| AMY BETH SMITH | 1185 PARK LANE | YORKTOWN HEIGHTS, NY 10598 | | | |
| AMY DIVINE | 2415 BRIARWOOD DRIVE | BOULDER, CO 80305 | | | |
| AMY J LURIA | 5 COLBY ROAD | PORT WASHINGTON, NY 11050 | | | |
| AMY JOEL | 50 SUTTON PL SO APT 11J | NEW YORK, NY 10022 | | | |
| AMY JOEL | 50 SUTTON PLACE SO  APT 11J | NEW YORK, NY 10022 | | | |
| AMY JOEL BURGER | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| AMY L VERSCHLEISER | 944 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| AMY LURIA | 5 COLBY ROAD | PORT WASHINGTON, NY 11050 | | | |
| AMY LURIA PARTNERS LLC | C/O BERNARD L MADOFF | & PETER B MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | |
| AMY PINTO LOME | AND LEONARD D LOME TSTEES | AMY PINTO LOME REV TST 5/22/03 | 13972 EMERALD RIDGE | MINNETONKA, MN 55305 | |
| AMY ROTH | 2121 NORTH FRONTAGE ROAD #18 | VAIL, CO 81657 | | | |
| AMY SOMMER GIFFORD | 810 SEVETH AVENUE  SUITE 2100 | NEW YORK, NY 10019 | | | |
| AMY THAU FRIEDMAN | P O BOX 5106 | WESTPORT, CT 06881 | | | |
| ANCHIN BLOCK ANCHIN | ATTN:  MELA GARBER | 1375 BROADWAY | NEW YORK, NY 10018 | | |
| ANCHIN, BLOCK & ANCHIN LLF | ATTN: G. WANK | 1375 BROADWAY | NEW YORK, NY 10018 | | |
| ANDERS BRAG | 888 PARK AVENUE #5B | NEW YORK, NY 10021 | | | |
| ANDOVER ASSOCIATES L P | C/O DANZIGER & MARKHOFF | 123 MAIN STREET SUITE 900 | WHITE PLAINS, NY 10601 | | |
| ANDOVER ASSOCIATES L P | C/O IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| ANDRE ULRYCH | & JYOTI ULRYCH J/T WROS | 201 BE SILVER STREET | MARBLE, CO 81623 | | |
| ANDREA AND MICHAEL LEEDS | FAMILY FOUNDATION | P O BOX 718 | SYOSSET, NY 11791 | | |
| ANDREA BLOOMGARDEN | 874 N BUCKNELL STREET | PHILADELPHIA, PA 19130 | | | |
| ANDREA BLOOMGARDEN | 709 S MILDRED STREET | PHILADELPHIA, PA 19147 | | | |
| ANDREA J STONE | 4459 N NEWHALL STREET | SHOREWOOD, WI 53211 | | | |
| ANDREA L TESSLER | 477 MADISON AVE 14TH FLOOR | NEW YORK, NY 10022 | | | |
| ANDREA MELTON | 241 PERKINS STREET #E-502 | BOSTON, MA 02130 | | | |
| ANDREA ROCHMAN | 2 PURDUE ROAD | EDISON, NJ 08820 | | | |
| ANDREA S NEEDEL | AND JEFFREY A NEEDEL J/T WROS | 21 SPRINGHILL ROAD | RANDOLPH, NJ 07869 | | |
| ANDREA TESSLER | FAMILY MGMT CORPORATION | 485 MADISON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| ANDREW ARKIN | 4 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| ANDREW BORINSTEIN | 875 WEST END AVENUE #14A | NEW YORK, NY 10025 | | | |
| ANDREW H COHEN | 3750 JEFFERSON BLVD | VIRGINIA BEACH, VA 23455 | | | |
| ANDREW H MADOFF | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| ANDREW HELLER | OR MARGARET HELLER J/T WROS | 164 CAT ROCK ROAD | COS COB, CT 06807 | | |
| ANDREW HELLER | OR MARGARET HELLER J/T WROS | 5250 WOODRIDGE FOREST TRAIL | ATLANTA, GA 30327 | | |
| ANDREW J ARKIN 2003 | GRANTOR ANNUITY TRUST | 4 EAST 70TH STREET | NEW YORK, NY 10021 | | |
| ANDREW JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW JAFFE TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| ANDREW JAFFE UGMA | ROBERT M JAFFE A/C | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| ANDREW KATZ | DEBORAH KATZ JT TEN | 1 SPRINGWOOD PLACE | COBBETTS HILL  WEYBRIDGE | SURREY KT13 0UA  UK | |
| ANDREW M GOODMAN | 1844 BEACON HILL DRIVE | DRESHER, PA 19025 | | | |
| ANDREW M SCHREIBER | 2390 CENTRAL AVENUE | BALDWIN, NY 11510 | | | |
| ANDREW M SCHWARTZ LLC | C/O LESLIE GOLDSTEIN | 570 SEVENTH AVENUE  STE 1203 | NEW YORK, NY 10018 | | |
| ANDREW MADOFF | & DEBORAH MADOFF J/T WROS | 885 THIRD AVENUE 18TH FLR | NEW YORK, NY 10022 | | |
| ANDREW MADOFF | & DEBORAH MADOFF J/T WROS | 885 THIRD AVENUE 18TH FLR | NEW YORK, NY 10022 | | |
| ANDREW MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | | |
| ANDREW MADOFF | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ANDREW MADOFF | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| ANDREW N JAFFE 1993 IRREV TST | U/D/T DTD 6/11/93 AS AMENDED | 131 BEAVER STREET | WESTON, MA 02493 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW N JAFFE TRUST | U/D/T DTD 5/12/75 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| ANDREW P CALIFANO | ANDREA W CALIFANO J/T WROS | 47 RIDGE AVENUE | SAYREVILLE, NJ 08872 | | |
| ANDREW ROSEN | C/O THEORY LLC | 1114 AVE OF THE AMERICAS | 48TH FLOOR | NEW YORK, NY 10036 | |
| ANDREW ROSS SAMUELS | 14 PINE HILL DRIVE | DIX HILLS, NY 11746 | | | |
| ANDREW S BEAR | ROBIN H BEAR JT WROS | 47 NOE AVENUE | MADISON, NJ 07940 | | |
| ANDREW S DOLKART | AND JANE L DOLKART T I C | 116 PINEHURST AVENUE S-11 | NEW YORK, NY 10033 | | |
| ANDREW SAMA | 253 DOVER ROAD | MANHASSET, NY 11030 | | | |
| ANDREW SCHUPAK | 116 KROM ROAD | STONE RIDGE, NY 12484 | | | |
| ANDREW SCHWARTZ | 570 SEVENTH AVENUE SUITE 1203 | NEW YORK, NY 10018 | | | |
| ANGEL ASSOCIATES | C/O S SCHARER | 2660 SOUTH OCEAN BLVD APT 704N | PALM BEACH, FL 33480 | | |
| ANGEL ASSOCIATES LLC | C/O S I SCHARER | 6 ROMOLA DRIVE | KINGS POINT, NY 11024 | | |
| ANGEL BROTHERS PARTNERSHIP | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | | | |
| ANGEL BROTHERS PARTNERSHIP | 4 ROCKY WAY | WEST ORANGE, NJ 07052 | | | |
| ANGELA BRANCATO | 12 OAK RIDGE COURT | MANORVILLE, NY 11949 | | | |
| ANGELA BRANCATO | 1827 DECATURE AVENUE | NO BELLMORE, NY 11710 | | | |
| ANGELA BRANCATO | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710  01501 | | | |
| ANGELA FARRELL | BRIAN FARRELL JT/WROS | 111 EAST LANE | STAMFORD, CT 06905 | | |
| ANGELA J BRANCATO | 12 OAK RIDGE COURT | MANORVILLE, NY 11949  03240 | | | |
| ANGELA TILETNICK | 217-14 43RD AVENUE | BAYSIDE, NY 11361 | | | |
| ANGELINA MOODY | C/O FRANCES J MOODY | 84 CURTIS PLACE | LYNBROOK, NY 11563 | | |
| ANGELINA MOODY | 25 KNOLLS DRIVE | STONY BROOK, NY 11790 | | | |
| ANGELINA MOODY | 25 KNOLLS DRIVE | STONY BROOK, NY 11790  02414 | | | |
| ANGELINA SANDOLO | 140 SCRIBNER HILL ROAD | WILTON, CT 06897 | | | |
| ANGELO A DESIMONE & COMPANY | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | | | |
| ANGELO A DESIMONE & COMPANY | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | | | |
| ANGELO DE SIMONE & CO | 812 FLORENCE ROAD | P O BOX 2220 | RIVER VALE, NJ 07675  06314 | | |
| ANGELO VIOLA | 162 RAMAPO AVENUE | STATEN ISLAND, NY 10309 | | | |
| ANGELO VIOLA | 162 RAMAPO AVENUE | STATEN ISLAND, NY 10309 | | | |
| ANITA KARIMIAN | 390 FIRST AVE  APT# 6G | NEW YORK, NY 10010 | | | |
| ANITA KARIMIAN | 390 FIRST AVE  APT 6G | NEW YORK, NY 10010 | | | |
| ANITA P RUSSELL | 80 SOUTH WYNSTONE DRIVE | NO BARRINGTON, IL 60010 | | | |
| ANITA STURM | & JEROME Y STURM TIC | 27110 GRAND CENTRAL PKWY #24A | FLORAL PARK, NY 11005 | | |
| ANN BADER GELLER | 880 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| ANN CASALOTTI | AND MICHAEL CASALOTTI J/T WROS | 81-15 155TH AVENUE | HOWARD BEACH, NY 11414 | | |
| ANN DENVER | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | | |
| ANN GOLD | 11995 DARLINGTON AVE | LOS ANGELES, CA 90049 | | | |
| ANN GOLD | 11995 DARLINGTON AVE | LOS ANGELES, CA 90049 | | | |
| ANN HARRIS | 341 HARRIER DRIVE | MONROE TOWNSHIP, NJ 08831 | | | |
| ANN KELLNER | IRWIN KELLNER  J/T WROS | 40 ANGLER LANE | PORT WASHINGTON, NY 11050 | | |
| ANN L SCHNEIDER | 2 ADRIENNE DRIVE | OLD BETHPAGE, NY 11804 | | | |
| ANN LOUISE DIAMOND | 11 KINCAID COURT | MEDIA, PA 19063 | | | |
| ANN M OLESKY | 12820 HILLCREST ROAD SUITE 115 | DALLAS, TX 75230  01537 | | | |
| ANN MALCOM OLESKY | TRUSTEE OF IDA PEARL MALCOM | RESIDUARY TRUST | 12810 HILLCREST ROAD STE 129 | DALLAS, TX 75230 | |
| ANN MALCOM OLESKY | 7831 PARK LANE #194 | DALLAS, TX 75225 | | | |
| ANN MARGARET ALTMAN | 71 BLAKE ROAD | HAMDEN, CT 06517 | | | |
| ANN MARIE LAZAR | SUITE 400 | 50 CHARLES LINDEBERGH BLVE | UNIONDALE, NY 11553 | | |
| ANNA COHN | 6700 ROSWELL ROAD APT 11C | ATLANTA, GA 30328 | | | |
| ANNA JUNIA DOAN | TRUST DTD 10/14/03 | 3801 VALLEY DRIVE | MIDLAND, MI 48640 | | |
| ANNA LOWIT | 5700A QUEEN PALM COURT | DELRAY BEACH, FL 33484 | | | |
| ANNA M BOUTIZALIS CPA | 600 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA M BOUTIZALIS CPA | 600 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA M BOUTIZALIS CPA | 600 OLD COUNTRY ROAD 2ND FL | GARDEN CITY, NY 11530 | | | |
| ANNA MARIA ASSUMPCAO | RUA DONA ELISA DE MORAES | MENDES 990 | 055449-001 | BRAZIL | |
| ANNA MARIA ASSUMPCAO | C/O DAVID BLUMENFELD | 70 BACON ROAD | OLD WESTBURY, NY 11568 | | |
| ANNA MARIE KRAVITZ | 52 WINDHAM LOOP | STATEN ISLAND, NY 10314 | | | |
| ANNA PESELNICK | 89-40 151 AVE  APT 2F | HOWARD BEACH, NY 11414 | | | |
| ANNA PESELNICK | 89-40 151 AVE  APT 2F | HOWARD BEACH, NY 11414 | | | |
| ANNA RUBINO | & JOSEPH RUBINO J/T WROS | 221 NORTH CEDAR STREET | NO MASSAPEQUA, NY 11758 | | |
| ANNE C FISHER | 505 S FLAGLER DRIVE #90C | WEST PALM BEACH, FL 33401 | | | |
| ANNE COMORA REVOCABLE TRUST | 1920 SO OCEAN DRIVE APT 15-D-2 | HALLENDALE, FL 33005 | | | |
| ANNE COMORA REVOCABLE TRUST | 1920 SO OCEAN DRIVE APT 15-D-2 | HALLENDALE, FL 33005 | | | |
| ANNE DEL CASINO | 152 DARTERS LANE | MANHASSET, NY 11030 | | | |
| ANNE DEL CASINO | 152 DARTERS LANE | MANHASSET, NY 11030 | | | |
| ANNE DICKSTEIN | AND/OR RUTH NORTON J/T WROS | 3030 MARCOS DRIVE APT T603 | NORTH MIAMI BEACH, FL 33160 | | |
| ANNE FISHER | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE #90C | WEST PALM BEACH, FL 33401 | | |
| ANNE GOLDSTEIN | MILTON GOLDSTEIN JT WROS | 9744 MALVERN DRIVE | TAMARAC, FL 33321 | | |
| ANNE LEON LIV TST DTD 2/17/05 | BARBARA LEON, SUCCESSOR TSTEE | PO BOX 268 | APTOS, CA 95001 | | |
| ANNE LOKIEC | & JACK LOKIEC J/T WROS | 69-40 YELLOWSTONE BLVD #505 | FOREST HILLS, NY 11375 | | |
| ANNE R CHILDS | 49 EAST 86TH STREET  APT 9E | NEW YORK, NY 10028 | | | |
| ANNE SQUADRON | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | | | |
| ANNE SQUADRON | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | | | |
| ANNE STRICKLAND SQUADRON | DIANE SQUADRON SHEA TRUSTEES | U/A DATED 1/17/02 | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | |
| ANNE STRICKLAND SQUADRON | 211 CENTRAL PARK WEST APT 3E | NEW YORK, NY 10024 | | | |
| ANNETTE B FINGER | 133 N POMPANO BEACH BLVD #1501 | POMPANO BEACH, FL 33062 | | | |
| ANNETTE BASLAW-FINGER | APT #1501 | 133 NO POMPANO BEACH BLVD | POMPANO BEACH, FL 33062 | | |
| ANNETTE BONGIORNO | CUSTODIAL ACCOUNT | 78 STONEHILL DRIVE EAST | NORTH HILLS, NY 11030 | | |
| ANNETTE BONGIORNO | 78 STONE HILL DRIVE EAST | NORTH HILLS, NY 11030 | | | |
| ANNETTE JUNGREIS | AND IRVING JUNGREIS TRUSTEES | ANNETTE JUNGREIS TRUST 5/13/93 | 21193 CLUB SIDE DRIVE | BOCA RATON, FL 33434 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ANNETTE L SCHNEIDER | 304 SHRUB LANE SOUTH | NORTH FORT MYERS, FL 33917 | | | |
| ANNETTE L WEISER | STEVEN S WEISER | LYLE WEISER J/T WROS | 70-20 108TH STREET  SUITE 11E | FOREST HILLS, NY 11375 | |
| ANTHONY BARBATO | JOSEPHINE BARBATO J/T WROS | 55 CORBIN AVENUE | STATEN ISLAND, NY 10308 | | |
| ANTHONY BARBATO | JOSEPHINE BARBATO J/T WROS | 33 RENAISSANCE BLVD | SOMERSET, NJ 08873 | | |
| ANTHONY D BENJA-ATHON 2000 TST | UAD 2/28/00 SANDRA M GUIDUCCI | AND SUSAN R GUIDUCCI TRUSTEES | 136-89 41ST AVENUE | FLUSHING, NY 11355 | |
| ANTHONY E STEFANELLI | 36 BATTLE RIDGE TRAIL | TOTOWN, NJ 07512 | | | |
| ANTHONY FUSCO | AND SANTA FUSCO J/T WROS | 71 BRANDY LANE | LAKE GROVE, NY 11755 | | |
| ANTHONY FUSCO | AND SANTA FUSCO J/T WROS | 71 BRANDY LANE | LAKE GROVE, NY 11755 | | |
| ANTHONY L CALIFANO | AND SUZETTE D CALIFANO JT WROS | 1485 WEST RADERS LANE | BETHLEHEM, PA 18015 | | |
| ANTHONY R DAVIS | AND MARY M DAVIS J/T WROS | 820 RAMAPO WAY | WESTFIELD, NJ 07090 | | |
| ANTHONY SCIREMAMMANO | AND MARIA SCIREMAMMANO J/T | 200 HARBOR LANE | MASSAPEQUA PARK, NY 11762 | | |
| ANTHONY SCIREMAMMANO | AND MARIA SCIREMAMMANO J/T | 200 HARBOR LANE | MASSAPEQUA PARK, NY 11762 | | |
| ANTHONY STEFANELLI JR | 595 HIGHLAND AVENUE | MONTCLAIR, NJ 07043 | | | |
| ANTHONY TILETNICK | & ANGELA TILETNICK | 217-14 43RD AVENUE | BAYSIDE, NY 11361 | | |
| ANTHONY WESTREICH | C/O MONDAY PROPERTIES | 230 PARK AVENUE #500 | NEW YORK, NY 10169 | | |
| ANTONIO VULCANO | 23 HUNTER LANE | CENTEREACH, NY 11720 | | | |
| ANTONIO VULCANO | 2671 SO COURSE DRIVE APT 303 | POMPANO BEACH, FL 33069  03951 | | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| APPLE SECURITIES MGNT INC | ATTN APRIL FREILICH  38TH Fl | 9 WEST 57TH STREEET  STE 380C | NEW YORK, NY 10019 | | |
| ARBOR PLACE LIMITED PTRSHIP | C/O SHETLAND INVESTMENTS | 29 CONGRESS STREET P O BOX 986 | SALEM, MA 01970 | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #1 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #3 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC #3 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC PRIME | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC SPEC | C/O ARAKAWA AND MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | PRIME #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC | PRIME #3 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| ARCHITECTURAL BODY | RESEARCH FOUNDATION INC SPEC 2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON ST | NEW YORK, NY 10012 | |
| ARDITH M RUBNITZ | 4125 MANCHESTER LAKE DRIVE | WELLINGTON, FL 33446 | | | |
| ARDITH RUBNITZ | 8363 N INDIAN CREEK PARKWAY | MILWAUKEE, WI 53217 | | | |
| ARGANEY L LUCAS JR | 13105 VANDERBILT DRIVE #410 | NAPLES, FL 34110  06411 | | | |
| ARGAU INC | PO BOX SP 63924 | NASSAU  BAHAMAS | | | |
| ARGENT WEALTH MANAGEMENT | MR DAVID M DUCHESNEAU | RIVERSIDE OFFICE PARK | 13 RIVERSIDE ROAD | WESTON, MA 02493 | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 02249 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | DAVID M DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGENT WEALTH MANAGEMENT | RIVERSIDE OFFICE PARK | 13 RIVERSIDE ROAD | WESTON, MA 02193 | | |
| ARGENT WEALTH MGMT INC | ATTN: WAYNE | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | |
| ARGY WILTSE & ROBINSON | ATTN: GARY POTTRUCK | 800 GADWAY DRIVE STE 340 | DEERFIELD BEACH, FL 33441 | | |
| ARGYLE INC EMPLOYEES THRIFT PL | ATTN: WILLIAM J BECKER | BOX 170 | CONVENT STATION, NJ 07961 | | |
| ARI CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| ARI CHAIS, 1999 TRUST | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| ARI FELDMAN | 1081 NW 94TH AVE | PLANTATION, FL 33322 | | | |
| ARIANNE SCHREER | 175 BUCKINGHAM ROAD | TENAFLY, NY 07670 | | | |
| ARIE A TAYKAN & CO | ATTN: ARIE A TAYKAN | 7880 N UNIVERSITY DR  STE 201 | TAMARAC, FL 33321 | | |
| ARIEL BETH WIENER | CHARLES WIENER AS CUSTODIAN | 28 CHATHAM PLACE | DIX HILLS, NY 11746 | | |
| ARIEL CAPITAL L I | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022 | | | |
| ARIEL FUND LTD | C/O GABRIEL CAPITAL CORP | 450 PARK AVENUE #3201 | NEW YORK  NY  10022 | | |
| ARIEL FUND LTD | C/O PIERSON HELDRING & PIERSON | PO BOX 2003 CAYSIDE GALLARIES | GRAND CAYMAN,CAYMAN ISLAND | BRITISH WEST INDIES | |
| ARIEL WIENER TRUST | CHARLES WIENER TRUSTEE | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | |
| ARLENE EPSTEIN | 46 VAN ECK DRIVE | NEW ROCHELLE, NY 10804 | | | |
| ARLENE F SILNA ALTMAN | 201 E 80TH STREET  APT #10E | NEW YORK, NY 10021 | | | |
| ARLENE LACE & BUTTON | PENSION TRUST | 132 W 36TH STREET | NEW YORK, NY 10018 | | |
| ARLENE MARCIANO | 5 SEVERN WAY | MONROE TWP, NJ 08831 | | | |
| ARLINE F SILNA ALTMAN | 29 HUCKLEBERRY LANE | EAST HAMPTON, NY 11937 | | | |
| ARMAND KARYO | 213 SONATA COURT | EASTPORT, NY 11941 | | | |
| ARMAND L GREENHALL | 685 WEST END AVENUE | NEW YORK, NY 10025 | | | |
| ARMAND L GREENHALL | 685 WEST END AVENUE | NEW YORK, NY 10025 | | | |
| ARMAND L GREENHALL | 685 WEST END AVENUE APT 2B | NEW YORK, NY 10025  06819 | | | |
| ARMAND LINDENBAUM | 444 MADISON AVENUE SUITE 601 | NEW YORK, NY 10022 | | | |
| ARNOLD BRANDT | OR JANE BRANDT J/T WROS | 2672 COLUMBUS AVENUE | NORTH BELLMORE, NY 11710 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ARNOLD GOLDMAN | AND MADELEINE GOLDMAN J/T WROS | 7410 VIALE CATERINA | DELRAY BEACH, FL 33446 | | |
| ARNOLD HAVENICK | 270 EL BRAVO WAY | PALM BEACH, FL 33480 | | | |
| ARNOLD I MANGEN | MILDRED MANGEN JT WROS | 60 ABRAMS ROAD | CHESIRE, CT 06410 | | |
| ARNOLD JACOBOWITZ | I/T/F RANDY JACOBOWITZ & | SHERRY SIMNOWITZ | 231 174TH STREET  APT 1820 | MIAMI, FL 33160 | |
| ARNOLD JACOBOWITZ | WINSTON TOWERS 231-174 ST 1820 | MIAMI BEACH, FL 33160  03320 | | | |
| ARNOLD L MILLER | 40 MURRAY HILL ROAD | SCARSDALE, NY 10583 | | | |
| ARNOLD LEVEY | AND NATALIE LEVEY JT WROS | 271-10 GRAND CENTRAL PKWY #19G | FLORAL PARK, NY 11005 | | |
| ARNOLD M SCHOTSKY | 20466 LINKSVIEW DRIVE | BOCA RATON, FL 33434  04255 | | | |
| ARNOLD MAXICK, CPA | RSM MCGLADREY | 800 LIBERTY BUILDING | BUFFALO, NY 14202 | | |
| ARNOLD NEWBERGER | AS TTEE OF THE DORIS NEWBERGER | TRUST U/A DATED 8/30/95 | 2001 SO CALIFORNIA AVENUE | CHICAGO, IL 60608 | |
| ARNOLD S FISHER | 16 HUMMINGBIRD COURT | NISKAYUNA, NY 12309 | | | |
| ARNOLD SALOB | & ROBERTA SALOB J/T WROS | 12 COW PATH | BROOKVILLE, NY 11545 | | |
| ARNOLD SCHREIBER | 4 WEDGEWOOD COURT WEST | GLEN HEAD, NY 11545  02230 | | | |
| ARNOLD SCHREIBER FAMILY TRUST | ARNOLD AND SHIRLEY SCHREIBER | TRUSTEES | 4 WEDGEWOOD COURT WEST | GLEN HEAD, NY 11545 | |
| ARNOLD SHAPIRO 11/9/96 TRUST | DOUGLAS SHAPIRO MURIEL SHAPIRO | & ALAN ABRAMSON SUC TRUSTEES | 200 BRADLEY PL APT #205 | PALM BEACH, FL 33480 | |
| ARNOLD SINKIN | JOAN SINKIN CO TRUSTEES | SINKIN REV TRUST DTD 6/5/05 | 1117 SAVOY DRIVE | MELVILLE, NY 11747 | |
| ARNOLD TOREN | C/O A KOZAK & CO LLP | 192 LEXINGTON AVE #1100 | NEW YORK, NY 10016 | | |
| ARNOLD TOREN | C/O A KOZAK & CO, LLP | 192 LEXINGTON AVE #1100 | NEW YORK, NY 10016 | | |
| ARNOLD TOREN | A KOZAK & CO LLP | 192 LEXINGTON AVE SUITE 1100 | NEW YORK, NY 10016 | | |
| ARNOLD TOREN | A KOZAK AND COMPANY LLP | 192 LEXINGTON AVENUE STE 1100 | NEW YORK, NY 10016 | | |
| ARRIGO MAYER | RESIDENZA FONTANILE APT 361 | 20090  SEGRATE MILANO  2 ITALY | | | |
| ART - FGT FAMILY PARTNERS LTD | 2500 N MOOSE WILSON ROAD #100 | WILSON, WY 83014 | | | |
| ARTHUR BLECKER | & SOFIE BLECKER J/T WROS | 50 GRIST MILL LANE | GREAT NECK, NY 11023 | | |
| ARTHUR BLECKER | & SOFIE BLECKER J/T WROS | 50 GRIST MILL LANE | GREAT NECK, NY 11023 | | |
| ARTHUR C DORSEY | 4 MACAFFER DRIVE | MENANDS, NY 12204 | | | |
| ARTHUR COVNER | REVOCABLE LIVING TRUST | 21218 125TH AVENUE | SUN CITY WEST, AZ 85375 | | |
| ARTHUR COVNER | 21218 125TH AVENUE | SUN CITY WEST, AZ 85375 | | | |
| ARTHUR COVNER | 21218 125TH AVENUE | SUN CITY WEST, AZ 85375  01921 | | | |
| ARTHUR E STRICKMAN | 37-232 PALM VIEW ROAD | RANCHO MIRAGE, CA 92270 | | | |
| ARTHUR FRIEDMAN | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| ARTHUR GELMAN | OR IRA GELMAN J/T WROS | 247-A2 HIGH ROAD | BENSALEM, PA 19020 | | |
| ARTHUR GOLDBERG | 25 TIDEWAY | KINGS POINT, NY 11024 | | | |
| ARTHUR H GABAY | TOWER 500 APT 1415 | 3530 MYSTIC POINTE DRIVE | NORTH MIAMI BEACH, FL 33180  04541 | | |
| ARTHUR H GABAY | TOWER 500 APT 1415 | 3530 MYSTIC POINTE DRIVE | NORTH MIAMI BEACH, FL 33180  04541 | | |
| ARTHUR H GOLDBERG | 25 TIDEWAY | KINGS POINT, NY 11024 | | | |
| ARTHUR HARRIS  C P A | 4567 HAZLETON LANE | LAKE WORTH, FL 33467 | | | |
| ARTHUR I LAVINTMAN | LIVING TST DTD 8/28/95 | 6114 HABITAT COURT | EDINA, MN 55436 | | |
| ARTHUR I MEYER | 1040 N LAKEWAY | PALM BEACH, FL 33480 | | | |
| ARTHUR I MEYER | 1601 BELVEDERE ROAD APT 487S | WEST PALM BEACH, FL 33406 | | | |
| ARTHUR I SCHLICHTER | REVOCABLE TRUST | 118 EAST 60TH STREET | NEW YORK, NY 10022 | | |
| ARTHUR I SCHLICHTER | REVOCABLE TRUST | 118 EAST 60TH STREET | NEW YORK, NY 10022 | | |
| ARTHUR I SCHLICHTER | 118 EAST 60TH STREET | NEW YORK, NY 10022 | | | |
| ARTHUR J CANTER | 400 SO DIXIE HWY | BOCA RATON, FL 33431 | | | |
| ARTHUR J JACKS | AND LINDY C JACKS  J/T WROS | 235 GARTH ROAD | SCARSDALE, NY 10583 | | |
| ARTHUR J JACKS | AND LINDY C JACKS J/T WROS | 235 GARTH ROAD | SCARSDALE, NY 10583 | | |
| ARTHUR JOHNSON | AND MARY JOHNSON TRUST | DTD 8/1/2005 | 10 GRANDVIEW CT | COPPEROPOLIS, CA 95228 | |
| ARTHUR KEPES LIVING TRUST | AND/OR IRENE KEPES LIVING TST | 3030 MARCOS DRIVE APT 205-T | N MIAMI BEACH, FL 33160 | | |
| ARTHUR KEPES LIVING TRUST | AND/OR IRENE KEPES LIVING TST | 2470 NORTH PARK RD APT#223 SO | HOLLYWOOD, FL 33021 | | |
| ARTHUR KEPES UNIFIED CREDIT | SHELTER TRUST | 6761 COURCELLES STREET | WEST BLOOMFIELD, MI 48322 | | |
| ARTHUR L FELSEN | 6566 FRANCE AVENUE SOUTH | EDINA, MN 55435  04405 | | | |
| ARTHUR LUXENBERG | 10 WOOLEYS LANE 2F | GREAT NECK, NY 11023 | | | |
| ARTHUR M SISKIND | 655 PARK AVENUE APT 4F | NEW YORK, NY 10021 | | | |
| ARTHUR N GANZ | 17920 N W 19TH STREET | PEMBROKE PINES, FL 33029  03064 | | | |
| ARTHUR PISETZNER | PROFIT SHARING PLAN | 801 OAK DRIVE | GLENCOE, IL 60022 | | |
| ARTHUR PISETZNER | 801 OAK DRIVE | GLENCOE, IL 60022  01438 | | | |
| ARTHUR PISETZNER | 801 OAK DRIVE | GLENCOE, IL 60022  01438 | | | |
| ARTHUR R ARBEITMAN | & SHEILA ARBEITMAN J/T WROS | 18900 STEWART CIRCLE #6 | BOCA RATON, FL 33496 | | |
| ARTHUR ROCK | REV TST DTD 9/25/00 | ONE MARITIME PLAZA SUITE 1220 | SAN FRANCISCO, CA 94111 | | |
| ARTHUR ROCK TSTEE UA 12/21/94 | THE ROCK 1994 CHARITABLE | REMAINDER UNITRUST | ONE MARITIME PLAZA SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| ARTHUR S MANDELBAUM | 360 CENTRAL AVENUE APT 320 | LAWRENCE, NY 11559 | | | |
| ARTHUR SCHWARTZ | 19667 TURNBERRY WAY | AVENTURA, FL 33180 | | | |
| ARTHUR SCHWARTZ | 19667 TURNBERRY WAY | NORTH MIAMI BEACH, FL 33120 | | | |
| ARTHUR SOL MANDELBAUM | & DOROTHY MANDELBAUM J/T WROS | 3725 SOUTH OCEAN DR APT 1106 | HOLLYWOOD, FL 33019 | | |
| ARTHUR ZANKEL | 437 MADISON AVENUE | NEW YORK, NY 10022 | | | |
| ARTHUR ZANKEL IRA ROLLOVER | 16 BAYBERRY ROAD | ARMONK, NY 10504  01005 | | | |
| ARTICLE FOURTH TRUST U/W | MARTIN J JOEL JR DECEASED | C/O SYLVIA JOEL | 50 POPHAM ROAD  APT 5I | SCARSDALE, NY 10583 | |
| ARTICLE THIRD TRUST | U/W JEANNE RIMSKY | 519 EIGHTH AVENUE | NEW YORK, NY 10018 | | |
| ARTICLE THIRD TRUST | U/W/O MARCY CHANIN | LEONA CHANIN  TRUSTEE | 130 SUNRISE AVENUE APT PH-5 | PALM BEACH, FL 33480 | |
| ARTICLE THIRD TRUST U/W | MARTIN J JOEL JR DECEASED | C/O SYLVIA JOEL | 50 POPHAM ROAD  APT 5I | SCARSDALE, NY 10583 | |
| ARTICLE VII TST U/W/O | LOUIS CANTOR FBO DAVID CANTOR | DAVID & ELIZABETH CANTOR TSTEE | 3636 GREYSTONE AVENUE | RIVERDALE, NY 10463 | |
| ASCOT FUND LTD | C/O PIERSON HELDRING & PIERSON | P O BOX 2003 CAYSIDE GALLERIES | HARBOR DRIVE GR CAYMAN ISLANDS | BRITISH WEST INDIES | |
| ASCOT PARTNERS LP | 450 PARK AVENUE #3201 | NEW YORK, NY 10022 | | | |
| ASENTAR ENTERPRISES LTD | RETIREMENT TRUST | ROBERT A KOWALSKY TRUSTEE | 30 WEST 24TH STREET 4TH FLOOR | NEW YORK, NY 10010 | |
| ASHA RAGHUNAUTH | SHYAM RAGHUNAUTH J/T WROS | 1840 NATURE COVE LANE | CLERMONT, FL 34711 | | |
| ASHFORD ADVISORS LLC | JEREMIAH THISSE | 30 B GROVE STREET | PITTSFORD, NY 14534 | | |
| ASHFORD ADVISORS LLC | 30 B GROVE STREET | PITTSFORD, NY 14534 | | | |
| ASPEN FINE ARTS CO | DEFINED CONTRIBUTION PLAN | ACCT 2 | P O BOX 3068 | ASPEN, CO 81612 | |
| ASPEN FINE ARTS CO | C/O KNYPER | P O BOX 3068 | ASPEN, CO 81611 | | |
| ASPEN FINE ARTS CO DEFINED | CONTRIBUTION PLAN | P O BOX 3068 | ASPEN, CO 81612 | | |
| ASSOC RIGGING & HAULING CORP | PENSION PLAN TRUST | 459 WINDING ROAD | OLD BETHPAGE, NY 11804 | | |
| ASSOCIADOS INVESTIMENTO LTD | HARBOUR CENTRE  GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | | |
| ASTER ASSOCIATES | FRANK AVELLINO, NANCY CARROLL | AVELLINO GENERAL PARTNERS | 223 CORAL LANE | PALM BEACH, FL 33480 | |
| ATA RANGI HOLDINGS LIMITED | 280 PARNELL ROAD LEVEL #3 | PARNELL  AUCKLAND | NEW ZEALAND | | |
| ATHERTON FAMILY TRUST | VIRGINIA H ATHERTON AS TSTEE | 61 LAGUNITA | LAGUNA BEACH, CA 92651 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ATLANTIC CAPITAL SERVICES INC | 15 COVENTRY ROAD | SYOSSET, NY 11791 | | | |
| ATTN ELIZABETH BERTOLOZZ | JAL NOMINEE PARTNERSHIP | BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| ATWOOD MANAGEMENT CORP | C/O DINO GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355 | | |
| ATWOOD REGENCY | PROFIT SHARING PLAN | 136-89 41ST AVENUE | FLUSHING, NY 11355 | | |
| ATWOOD REGENCY PROFIT SHARING PLAN | 136-89 41ST AVENUE | FLUSHING, NY 11355 | | | |
| AUDAX GROUP | ATTN: MARC WOLPOW | 101 HUNTINGTON AVE  24TH FL | BOSTON, MA 02199 | | |
| AUDAX GROUP LP | 101 HUNTINGTON AVENUE | BOSTON, MA 02199 | | | |
| AUDREY KOOTA | & GORDON M KOOTA TIC | 800 FIFTH AVENUE  #3B | NEW YORK, NY 10065 | | |
| AUDREY LEFKOWITZ | 314 DEMOTT AVENUE | ROCKVILLE CENTRE, NY 11570 | | | |
| AUDREY N MORIARTY | 175 GLEASON LAKE ROAD | WAYZATA, MN 55391 | | | |
| AUDREY SCHWARTZ | 4 RUBEN DUREN WAY | BEDFORD, MA 01730 | | | |
| AUDREY WEINTRAUB | 184 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| AUF INVESTORS | 60 U S HWY 46 EAST 2ND FLR | FAIRFIELD, NJ 07004 | | | |
| AUFZIEN TRUST UAD 4/18/88 | NORMA K AUFZIEN & ALAN N COHEN | TRUSTEES | 60 U S HWY 46 EAST 2ND FL | FAIRFIELD, NJ 07004 | |
| AUGUST SOMMER | 42 STEWART AVENUE | BETHPAGE, NY 11714  05311 | | | |
| AUGUST SOMMER | 42 STEWART AVENUE | BETHPAGE, NY 11714  05311 | | | |
| AURORA RESOURCES LIMITED | BRITISH VIRGIN ISLND | | | | |
| AURORA RESOURCES LTD | C/O INVESTMENT MGMT SVCS CA | M-719  PO BOX 020010 | MIAMI, FL 33102  00010 | | |
| AVELLINO & BIENES | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO & BIENES | PENSION PLAN & TRUST | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | |
| AVELLINO & BIENES #2 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO & BIENES #3 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO & BIENES #4 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO & BIENES #5 | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVELLINO & BIENES SPECIAL | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| AVENT SOFTWARE INC | CLIENT SERVICES | 145 HUGUENOT STREET SUITE 20( | NEW ROCHELLE, NY 10801 | | |
| AVERY FISHER | & JANET FISHER FOUNDATION INC | 1185 PARK AVENUE | NEW YORK, NY 10128 | | |
| AVRAM J GOLDBERG | THE AVCAR GROUP, LTD | 225 FRANKLIN ST  SUITE #1450 | BOSTON, MA 02110 | | |
| AXELROD INVESTMENTS LLC | 106 WINDWARD DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8009 | CLIFTON PARK, NY 12065 | | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8009 | CLIFTON PARK, NY 12065 | | |
| AYCO COMPANY | ATTN: TIMOTHY D O'HARA | P O BOX 8009 | CLIFTON PARK, NY 12065 | | |
| B & F PALMER LP | BOYER H PALMER GENERAL PARTNER | 100 CLYDESDALE TRAIL UNIT# 22C | MEDINA, MN 55340 | | |
| B & R ASSOCIATES INC | BENNIS & REISSMAN CONSULTANTS | ATTN: MAURICE L REISSMAN | 880 FIFTH AVENUE APT 12B | NEW YORK, NY 10022 | |
| B AGRE | 6410 LOCUST LANE | LIBERTYVILLE, IL 60048  09448 | | | |
| B E C INVESTORS LTD | C/O DIANE BELFER | TWO NORTH BREAKERS ROWS PH-N4 | PALM BEACH, FL 33480 | | |
| B W FOOTWEAR CO INC 401K | PROFIT SHARING PLAN & TRUST | SUTTON ROAD P O BOX 70 | WEBSTER, MA 01570 | | |
| B. SCHIFF MARITAL TRUST | 3508 BAYSHORE VILLAS DRIVE | COCONUT GROVE, FL 33133 | | | |
| BAER  CHIVIAN AND BAER | PROFIT SHARING TRUST | 100 NORTHFIELD AVENUE | WEST ORANGE, NJ 07052 | | |
| BAER  CHIVIAN AND BAER | P A EMPLOYEES 401K | SAFE HARBOR PLAN | 100 NORTHFIELD AVENUE | WEST ORANGE, NJ 07052 | |
| BAIRD INVESTMENT PARTNERS LP | ROBERT A BAIRD MD GENERAL PTNR | 32 BELCOURT DRIVE | NEWPORT BEACH, CA 92660 | | |
| BAKER O'CONNOR & CO | ATTN ROBERT O'CONNOR | 420 BEDFORD STREET | LEXINGTON, MA 02173 | | |
| BALLY KO PARTNERSHIP | C/O DAVID THUN | 67 EVANS HILL ROAD | SINKING SPRING, PA 19608 | | |
| BAM LP | 526 EAST SHORE ROAD | GREAT NECK, NY 11024 | | | |
| BANCO SANTANDER (GUENSEY) LTD | ATTN: MR CHOI LAI | ST ANDREWS HOUSE  LE BORDAGE | ST PETER PORT  GUERNSEY | CHANNEL ISLE GY1 1BR | UK |
| BANK AUSTRIA AG | HELGA WEHDORN  8812 ISC'S | RENNGASSE 2  PO BOX 35 | 1010 VIENNA  AUSTRIA | AUSTRIA | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PRIVATE BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF AMERICA PVT BANK | BANC OF AMERICA INVESTMENTS INC | 396 ROYAL PALM WAY | PALM BEACH, FL 33480 | | |
| BANK OF BERMUDA LIMITED | 6 FRONT STREET  HAMILTON HM | 11PO BOX HM 1020 | HAMILTON HM DX | BERMUDA | |
| BANK OF BERMUDA LTD | ATTN: GLOBAL CUSTODY | 6 FRONT STREET  HAMILTON HM 11 | PO BOX HM 1020  HAMILTON HM DX | BERMUDA | |
| BANK OF BERMUDA LTD | ATTN: MR RANDY MORRIS,GBL CUST | 6 FRONT ST | HM11 | | |
| BANK OF NEW YORK | INTERNATIONAL INVESTMENT SVC | INCATTN: SHERRY FALK CPA | 101 BARCLAY STEEET #13W | NEW YORK, NY 10286 | |
| BANQUE FINAMA | 'B' ACCT | ATTN: MRS SYLVIE DRINGENBERG | 157 BOULEVARD HAUSSMANN | 75006 | FRANCE |
| BANQUE FRANCAISE DE SERVICE | ET DE CREDIT  BFSC | 22 BOULEVARD MALESHERBES | 75008  PARIS  FRANCE | | |
| BANQUE NATIONALE DE PARIS | SUISSE SA | AESCHENGRABEN 26 | CH-4002 BASLE  SWITZERLAND | | |
| BANQUE NATIONALE DE PARIS | DP SF BANK OFFICE TITRES | 1/3 RUE LAFFETTE | 75450 PARIS  CEDEX 09 FRANCE | | |
| BANQUE PIGUET & CIE S A | ATTN: MR DE ST SEVERIN | P O BOX 3456 | CH-1211 GENEVA 3 | SWITZERLAND | |
| BANQUE POUR L INDUSTRIE | FRANCAISE 'L' ACCT | ATTN: MRS SYLVIE DRINGENBERG | 26 RUE LAFFIETE  75009  PARIS | | |
| BANQUE SCANDINAVE EN SUISSE | P O BOX 901 | 1211 GENEVA 3 | SWITZERLAND | | |
| BANQUE SYZ & CO SA | BACK OFFICE DEPARTMENT | PO BOX 5015  30 RUE DU RHONE | 1211 GENEVE 11 | SWITZERLAND | |
| BARBARA ANN ROSS | 2080 AUSTRIAN PINE LANE | MINNETONKA, MN 55305  02429 | | | |
| BARBARA B METZKER | 13385 LAMIRADA CIRCLE | WEST PALM BEACH, FL 33414 | | | |
| BARBARA BACH | 75 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| BARBARA BONFIGLI | 1677 CERRO GORDO ROAD | SANTA FE, NM 87501 | | | |
| BARBARA BROOKE GOMPERS | 4400 HILLCREST DRIVE #610 | HOLLYWOOD, FL 33021 | | | |
| BARBARA E BRENNER | 1717 ALTA MIRA ROAD | PACIFIC PALISADES, CA 90272 | | | |
| BARBARA E BRENNER | 127 CASTENADA AVENUE | SAN FRANCISCO, CA 94116 | | | |
| BARBARA E BRENNER | 127 CASTENADA AVENUE | SAN FRANCISCO, CA 94116 | | | |
| BARBARA E FELDMAN | 164 FLOWER HILL ROAD | HUNTINGTON, NY 11743 | | | |
| BARBARA E GREENBERG | TRUST U/A 6/15/75 | 306 MAIN STREET | WORCESTER, MA 01615 | | |
| BARBARA E GREENBERG | 306 MAIN STREET SUITE 400 | WORCHESTER, MA 01608 | | | |
| BARBARA ENGEL | 3360 14TH STREET | BOULDER, CO 80302 | | | |
| BARBARA ENGEL | 3360 14TH STREET | BOULDER, CO 80302 | | | |
| BARBARA FELDMAN | AKA BARBARA FLOOD | 1100 PARK AVENUE | NEW YORK, NY 10128 | | |
| BARBARA FELDMAN | AKA BARBARA FLOOD | 1100 PARK AVENUE  APT 2B | NEW YORK, NY 10128 | | |
| BARBARA FRISBIE | MURPHY SLOMAN & CO | 420 EAST MAIN STREET | BUILDING 1, UNIT 11 | BRANFORD, CT 06405 | |
| BARBARA G GREEN-KAY | 622 N FLAGLER DRIVE  APT 1102 | WEST PALM BEACH, FL 33401 | | | |
| BARBARA G MOORE | 6 VILLAGE DRIVE APT #1C | KEENE, NH 03431 | | | |
| BARBARA G MOORE | 3 CAMINO QUESTA DEL AIRE | PLACITAS, NM 87043 | | | |
| BARBARA GLADSTONE | 152 WOOSTER STREET | NEW YORK, NY 10012 | | | |
| BARBARA GLADSTONE | 165 CHARLES STREET APT 7B | NEW YORK, NY 10014 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BARBARA GLADSTONE GALLERY INC | DEFINED BENEFIT PLAN | 515 W 24TH STREET | NEW YORK, NY 10011 | | |
| BARBARA GOLDEN | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | | | |
| BARBARA GOLDFARB | FRED TEPPERMAN TIC | 31 MEADOW ROAD | OLD WESTBURY, NY 11568 | | |
| BARBARA GOLDFARB | 31 OLD MEADOW ROAD | OLD WESTBURY, NY 11568 | | | |
| BARBARA GOLDFINGER LIVING TST | DTD 4/5/00 BARBARA GOLDFINGER | STEPHEN GOLDFINGER TRUSTEES | 33 BIRCH HILL ROAD | W NEWTON, MA 02165 | |
| BARBARA GREENBERG | 306 MAIN STREET SUITE 40C | WORCESTER, MA 01608 | | | |
| BARBARA GREENFIELD | 800 EAST 56 STREET | NEW YORK, NY 10022 | | | |
| BARBARA H FREITAG | 1300 COUNTRY LANE | ORLANDO, FL 32804 | | | |
| BARBARA HARRIS | 300 CENTRAL PARK WEST | NEW YORK, NY 10024 | | | |
| BARBARA HARRIS | 300 CENTRAL PARK WEST | NEW YORK, NY 10024 | | | |
| BARBARA J BERDON | 5 SPLIT TREE ROAD | SCARSDALE, NY 10583 | | | |
| BARBARA J BERDON | 5 SPLIT TREE ROAD | SCARSDALE, NY 10583 | | | |
| BARBARA J GOLDEN | DEFINED BENEFIT PLAN | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | | |
| BARBARA J GOLDEN | 422 MANZANITA AVENUE | CORTE MADERA, CA 94925 | | | |
| BARBARA J GOLDEN DBP | C/O PRIMARK BENEFITS | 875 MAHLER ROAD SUITE 105 | BURLINGAME, CA 94010 | | |
| BARBARA JUNE LANG | & STEVEN HARNICK J/T WROS | 7731 S W 52ND AVENUE | MIAMI, FL 33143 | | |
| BARBARA K GABA | 345 W 58TH STREET APT 12M | NEW YORK, NY 10019  01141 | | | |
| BARBARA K MANAHAN | 7 STEPHEN CRANE WAY | MORRISTOWN, NJ 07960 | | | |
| BARBARA K NESSEL | REVOCABLE TRUST | DORIS SHAW SUCCESSOR TRUSTEE | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | |
| BARBARA KOTLIKOFF HARMAN | RIVERMERE ALGER COURT APT4B | LAKE AVENUE | BRONXVILLE, NY 10708 | | |
| BARBARA KOTLIKOFF HARMAN | RIVERMERE ALGER COURT APT 4B | LAKE AVENUE | BRONXVILLE, NY 10708 | | |
| BARBARA L LAIRD | C/O ROGER WILLIAMS | 24291 N FOREST DRIVE | FOREST LAKE, IL 60047 | | |
| BARBARA L SAVIN | 1045 NAUTILUS LANE | MAMARONECK, NY 10543 | | | |
| BARBARA LYNN JONAS | 820 FIFTH AVENUE  APT# 2S | NEW YORK, NY 10021 | | | |
| BARBARA LYNN KAPLAN | 661 BERING DRIVE 407 | HOUSTON, TX 77057 | | | |
| BARBARA LYNN KAPLAN | 661 BERING DRIVE 407 | HOUSTON, TX 77057 | | | |
| BARBARA M GOLDFINGER FAM TST | DTD 4/5/00 STEPHEN GOLDFINGER | & EDWARD G GOLDFINGER TSTEES | 33 BIRCH HILL ROAD | W NEWTON, MA 02165 | |
| BARBARA M GOLDFINGER MASS QTIP | TST DTD 4/5/00 STEPHEN E | & EDWARD G GOLDFINGER TTEES | 33 BIRCH HILL ROAD | W NEWTON, MA 02165 | |
| BARBARA M WOLFF | 12776 NW MARINER COURT | PALM CITY, FL 34990 | | | |
| BARBARA MCCALL | IVESTER, LADD & MCCALL | 17322 W CATAWBA AVENUE | PO BOX 2430 | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | IVESTER, LADD & MCCALL | 17322 W CATAWBA AVENUE | PO BOX 2430 | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | IVESTER, LADD & MCCALL | 17322 W CATAWBA AVENUE | PO BOX 2430 | CORNELIUS, NC 28031 | |
| BARBARA MCCALL | LADD & MCCALL & ASSOC | 17322 WEST CATAWBA AVENUE | PO BOX 2430 | CORNELIUS, NC 28031 | |
| BARBARA MOSS | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| BARBARA MOSS | 62-54 97TH PLACE  APT 16B | REGO PARK, NY 11374 | | | |
| BARBARA PICOWER | 1410 SOUTH OCEAN BOULEVARD | PALM BEACH, FL 33480 | | | |
| BARBARA POSIN | WENDY STRONGIN J/T WROS | 6916 PARISIAN WAY | LAKE WORTH, FL 33467 | | |
| BARBARA POSIN | 6916 PARISIAN WAY | LAKE WORTH, FL 33467 | | | |
| BARBARA RATNER REV TRUST | DTD 10/12/99 AS AMENDED | 2301 PARKLANDS ROAD | MINNEAPOLIS, MN 55416 | | |
| BARBARA ROSENBAUM | C/O MARLA RANDALL | 37 OLD STATE ROAD | HIGHLAND FALLS, NY 10928 | | |
| BARBARA ROTH | & MARK ROTH J/T WROS | 5737 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | | |
| BARBARA ROTH | & MARK ROTH J/T WROS | 5737 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | | |
| BARBARA ROTH | & MARK ROTH J/T WROS | 5737 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | | |
| BARBARA ROTH | & MARK ROTH J/T WROS | 5737 E EVERETT DRIVE | SCOTTSDALE, AZ 85254 | | |
| BARBARA S GROSS 2006 GRAT | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | | |
| BARBARA S GROSS 2007 GRAT | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | | |
| BARBARA S GROSS REV TRUST | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | | |
| BARBARA SALBE | & IRWIN SALBE J/T WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | | |
| BARBARA SALBE | IRWIN SALBE & JODI MARINOS JT WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | | |
| BARBARA SCHIFF | 3508 BAYSHORE VILLAS DRIVE | COCONUT GROVE, FL 33133 | | | |
| BARBARA SCHIFF | 3508 BAYSHORE VILLAS DR | COCONUT GROVE, FL 33133  03200 | | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE | MIAMI, FL 33176 | | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE STE 205 | MIAMI, FL 33176  01794 | | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | | | |
| BARBARA SCHIFF | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | | | |
| BARBARA SCHLOSSBERG | 6752 CATANIA DRIVE | BOYNTON BEACH, FL 33437 | | | |
| BARBARA SCHWARZCHILD | & JAY M BRILL TRUSTEE | INDT DTD 12/30/88 BRILL TRUST | 150 DARTERS LANE | MANHASSET, NY 11030 | |
| BARBARA SCHWARZCHILD | & JAY M BRILL TRUSTEE | INDT DTD 12/30/88 BRILL TRUST | 150 DARTERS LANE | MANHASSET, NY 11030 | |
| BARBARA SIROTKIN | P O BOX 679 | QUECHEE, VT 05059 | | | |
| BARBARA STAR | 11111 BISCAYNE BLVD #1700 | NORTH MIAMI, FL 33181 | | | |
| BARBARA WEINDLING | 238 ARLINGTON AVENUE | PROVIDENCE, RI 02906 | | | |
| BARBARA WILSON | 70 WHISPERING WAY | ATLANTA, GA 30328 | | | |
| BARBRA K HIRSH | 5130 JETT FOREST TRAIL | ATLANTA, GA 30327 | | | |
| BARCLAYS DE ZOETE WEDD SEC LTC | 2 SWAN LANE | LONDON EC4R 3TS | ENGLAND | | |
| BARCLAYTRUST CHANNEL ISLANDS LIMITEC | P O BOX 82 | 39-41 BROAD STREET  ST HELIER | JERSEY JE4 8PU | | |
| BARI BLOOM GOLDMACHER | NEIL GOLDMACHER JT WROS | 114 E 72ND STREET APT 17C | NEW YORK, NY 10021 | | |
| BARI FOX | 4214 ALCOTT STREET | DENVER, CO 80211 | | | |
| BARKANIC & AMES LLC | ATTN: MARY LOU SBYDER CPA | 15825 SHADY GROVE RD  STE 130 | ROCKVILLE, MD 20850 | | |
| BARKANIC & AMES LLC | ATTN: MARY LOU SBYDER CPA | 15825 SHADY GROVE RD  STE 130 | ROCKVILLE, MD 20850 | | |
| BARNETT BROWN | 14 MAIN STREET | EAST HAMPTON, NY 11937 | | | |
| BARONE FAMILY FUND | MARIA BARONE | PAUL BARONE | 5006 DAMSON COURT | ORLANDO, FL 32821 | |
| BARONE FAMILY REVOCABLE TRUST | 10003 GANNON LANE | ORLANDO, FL 32821 | | | |
| BARRY A SCHWARTZ | 1922 EDWARD LANE | MERRICK, NY 11566 | | | |
| BARRY A SCHWARTZ | 1922 EDWARD LANE | MERRICK, NY 11566 | | | |
| BARRY BERG | NUSSBAUM YATES BERG KLEIN & | WOLPOW LLP | 445 BROADHOLLOW RD  STE 315 | MELVILLE, NY 11747 | |
| BARRY BERG | NUSSBAUM YATES BERG KLEIN & | WOLPOW LLP | 445 BROADHOLLOW RD  STE 315 | MELVILLE, NY 11747 | |
| BARRY BERG | BERG, KLEIN, & SALOMON | 350 JERICHO TURNPIKE | JERICHO, NY 11753 | | |
| BARRY E KAUFMAN, CPA | 5110 SAN FELIPE  182W | HOUSTON, TX 77056 | | | |
| BARRY FISCHER | AND SANDRA FISCHER  J/T WROS | 148 FOXWOOD ROAD | WEST NYACK, NY 10994 | | |
| BARRY FREDERICK ZEGER | 480 VALLEY ROAD B-11 | UPPER MONTCLAIR, NJ 07043 | | | |
| BARRY J CHARLES CPA | ONE NORTH END AVE SUITE 1201 | WORLD FINANCIAL CENTER | NEW YORK, NY 10282 01101 | | |
| BARRY L CHARLES CPA | ONE NORTH AVENUE | WORLD FINANCIAL CTR  STE 1201 | NEW YORK, NY 10282 | | |
| BARRY L CHARLES CPA | ONE NORTH END AVE | WORLD FINANCIAL CTR STE 1201 | NEW YORK, NY 10282 | | |
| BARRY L CHARLES CPA | ONE NORTH END AVENUE | WORLD FINANCIAL CTR  STE 1201 | NEW YORK, NY 10282 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BARRY RASHKOVAN | C/O STEIN, JACOBS, KROLIK | 100 ALEXIS NIHON BLVD STE 290 | ST LAURENT  QUEBEC | CANADA  H4M 2N7 | |
| BARRY ROWARS | C/O PELICAN BAYS | 4990 SW 52ND STREET SUITE 201 | DAVIE, FL 33314 | | |
| BARRY S ALTMAN | AND LENDA G ALTMAN J/T WROS | 4749 N W 96TH LANE | CORAL SPRINGS, FL 33076 | | |
| BARRY S GLASSMAN | & ALICE GLASSMAN J/T WROS | 17328 NORTHWAY CIRCLE | BOCA RATON, FL 33496 | | |
| BARRY SEIDEL | C/O MARKS, PANETH, & SCHRON | 88 FROEHLICH FARM BLVD  2ND FL | WOODBURY, NY 11797 | | |
| BARRY SHAW | 25 RICHARD DRIVE | SHORT HILLS, NJ 07078 | | | |
| BARRY STRAUSS | BARRY STRAUSS ASSOC | 307 FIFTH AVE  8TH FL | NEW YORK, NY 10016  06517 | | |
| BARRY SZIKLAY CPA | FRIEDMAN LLP | 100 EAGLE ROCK AVE  STE 200 | WEST HANOVER, NJ 07936 | | |
| BARRY W AGULNICK | 231 HILLTUKN LANE | ROSLYN HEIGHTS, NY 11577 | | | |
| BARRY WEISFELD | 109 GRIFFEN AVENUE | SCARSDALE, NY 10583 | | | |
| BART F PEPITONE | GEORGE PEPITONE JT WROS | P O BOX 2627 | ASPEN, CO 81612 | | |
| BASIL STAMOS | PETER STAMOS TIC | C/O STERLING STAMOS | 2400 SAND HILL ROAD SUITE #100 | MENLO PARK, CA 94025 | |
| BASIL VENTURE PARTNERS | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| BATSHEVA W OSTROW | SIX HIGHLAND COURT | OLD WESTBURY, NY 11568 | | | |
| BAY CHEVROLET INC | PROFIT SHARING PLAN | ATTN: DONALD A BENJAMIN | P O BOX 820  510 SUNRISE HWY | ROCKVILLE CENTRE, NY 11570 | |
| BAYERISCHE LANDESBANK | GIROZENTRAL | BREENNER STRASSE 20 | D-8000 MUNICH 2  WEST GERMANY | | |
| BAYERISCHE VEREINSBANK | FRANKFURT | BLEIDENSTRASSE 6112 | 6000 FRANKFURT 1  WEST GERMANY | | |
| BAYERISHE HYPOBANK | ABTEILUNG W/WV-LSA | ARABELLASTRASSE 12 | 8000 MUNICH 81  WEST GERMANY | | |
| BAZELON INVESTMENTS LTE | PALM GROVE HOUSE | WICKHAMS CAY | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLDS | |
| BBB'S INVESTMENT GROUP LTE | C/O BODNER | 7145 MANOR OAKS DRIVE | DALLAS, TX 75248 | | |
| BBR PARTNERS | ATTN: MARTIN MC CORMACK | 140 E 45TH STREET  26TH FL | NEW YORK, NY 10017 | | |
| BBR PARTNERS | ATTN: MARTIN MC CORMACK | 140 E 45TH STREET  26TH FL | NEW YORK, NY 10017 | | |
| BBR PARTNERS | PORTFOLIO ADMINISTRATION | 140 E 45TH STREET  26TH FLOOR | NEW YORK, NY 10017 | | |
| BCI PARTNERS PROFIT SHARING PLAN | 411 HACKENSACK AVE 4TH FLR | HACKENSACK, NJ 07601 | | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET  11TH FLR | NEW YORK, NY 10005 | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET  11TH FLR | NEW YORK, NY 10005 | | |
| BCRS ASSOCIATES LLC | JOHN COOK | 100 WALL STREET  11TH FLR | NEW YORK, NY 10005 | | |
| BDG 45 KNIGHTSBRIDGE, LLC | C/O BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| BDG KINGSBRIDGE, LLC | C/O HARVEY COHEN | 300 ROBBINS LANE | SYOSSETT, NY 11791 | | |
| BDG PISCATAWAY LLC | C/O BLUMENFELD DEVELOPMENT GRE | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| BDL ASSOCIATES | C/O DR ROBERT ENNIS | 3455 STALLION LANE | WESTON, FL 33331 | | |
| BEACON ASSOCIATES LLC | C/O IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| BEACON ELECTRIC MANUFACTURING | COMPANY PROFIT SHARING PLAN | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| BEAR LAKE PARTNERS | C/O AMSTORE CORP | RICHARD KAUFMAN | PO BOX 163 | COOPERSVILLE, MI 49404 | |
| BEASER FAMILY PARTNERSHIP | 1900 CONSULATE PLACE APT 101 | WEST PALM BEACH, FL 33401 | | | |
| BEASER INVESTMENT COMPANY LP | C/O DR RICHARD BEASER | 44 CHATHAM ROAD | NEWTON HIGHLANDS, MA 02161 | | |
| BEATRICE BADER | C/O ANN BADER GELLER | 880 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| BEATRICE BAER | REVOCABLE TRUST 2/11/92 | 4350 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | | |
| BEATRICE BAER #2 | 4350 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | | | |
| BEATRICE BERZNER | AND IRVING BERZNER J/T WROS | 6201 ROYAL POINCIANA LANE | TAMARAC, FL 33319 | | |
| BEATRICE FOGEL | 3020 MARCOS DRIVE S 308 | NORTH MIAMI BEACH, FL 33160 | | | |
| BEATRICE FOGEL | 260 WINTHROP ROAD | TEANECK, NJ 07666 | | | |
| BEATRICE KRUMHOLTZ TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021 | | |
| BEATRICE WEG | ET AL  T I C | 7855 N W 5TH COURT APT 108 | MARGATE, FL 33063 | | |
| BEATRICE WEG | C/O CHARLES WEG | 300 BELMONT DRIVE | CHERRY HILL, NJ 08002  01901 | | |
| BEATRICE WEXELBAUM REV TRUST | DTD 5/6/1981 | CASA DEL MAR | 22603 CAMINO DEL MAR APT 1118 | BOCA RATON, FL 33433 | |
| BEATRICE ZALE | AND LARRY C ZALE CO-TTEES | FOR ARTHUR C ZALE TRUST B | 137 SOUTH FAIRVIEW AVE | BAYPORT, NY 11705 | |
| BEATRICE ZALE REVOCABLE TRUST | U/AD 12/27/78 | C/O LARRY C ZALE | 137 SOUTH FAIRVIEW AVE | BAYPORT, NY 11705 | |
| BEATRIZ EUGENIA HERNANDEZ | DE ALMEIDA | PASEO DE LA ISLA 620 | FRACCIONAMIENTO CAMPESTRE | CELAYA GTO  MEXICO | |
| BEDARD KUROWICKI & CO CPAS | ATTN: JOE CARDUCCI | 114 BROAD STREET | FLEMINGTON, NJ 08822 | | |
| BEHZAD FAKHERY | PROFIT SHARING PLAN | 33 RAFNELL STREET | AUBURN, ME 04210 | | |
| BELFER CORP | C/O ALAN BERLIN CROWN FUNDING | 2 GANNET DRIVE | WHITE PLAINS, NY 10604 | | |
| BELFER CORP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE  46TH FLR | NEW YORK, NY 10153  04697 | | |
| BELFER INVESTMENTS LE | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | | |
| BELFER TWO CORP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVE  46TH FL | NEW YORK, NY 10153 | | |
| BELL VENTURES LIMITEE | C/O LOEB, BLOCK & PARTNERS LLE | 505 PARK AVENUE | NEW YORK, NY 10022 | | |
| BELL VENTURES LIMITEE | TROPIC ISLE BLDG  WICKHAMS CAY | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLNE | | |
| BELLE LIEBLEIN | 1 BAY CLUB DRIVE  APT 8H | BAYSIDE, NY 11360  02906 | | | |
| BELLE LIEBLEIN | 1 BAY CLUB DRIVE  APT# 8H | BAYSIDE, NY 11360  02906 | | | |
| BELLE M JONES | 80-35 SPRINGFIELD BLVD  APT 3G | BAYSIDE, NY 11364 | | | |
| BELLE M JONES | 80-35 SPRINGFIELD BLVD APT #3C | QUEENS VILLAGE, NY 11427 | | | |
| BELLE SCHUPAK | 5961 PALISADE AVENUE APT 305 | BRONX, NY 10471 | | | |
| BELLMORDON REALTY CORP | P/S PLAN DTD 12/1/66 | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| BEN HELLER | REVOCABLE TRUST 2000 | 14 WEBER ROAD | SHARON, CT 06069 | | |
| BEN HELLER | TWO | 14 WEBER ROAD | SHARON, CT 06069 | | |
| BEN HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | | |
| BEN HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | | |
| BEN R ABBOTT REV TSI | DTD 5/13/99 | 525 ALMR ROAD #312 | BURLINGAME, CA 94010 | | |
| BENEFICIAL PARTNERS 2 LLC | 7301 NEVIS ROAD | BETHESDA, MD 20817 | | | |
| BENEFICIAL PARTNERS 3 LLC | ATTN: JOEL HOCHMAN | 2604 LASSWADE LANE | OAKTON, VA 22124 | | |
| BENEFICIAL PARTNERS 3 LLC | 7301 NEVIS ROAD | BETHESDA, MD 20817 | | | |
| BENEFICIAL PARTNERSHIP | C/O PETER KAHN | 304 DEVON DRIVE | SAN RAFAEL, CA 94903 | | |
| BENJAMIN BRODSKY | ONE SIOUX DRIVE | COMMACK, NY 11725  04615 | | | |
| BENJAMIN C NEWMAN | 1900 E GIRARD PLACE APT #803 | ENGLEWOOD, CO 80110 | | | |
| BENJAMIN F COVELL TRUSTEE | BENJAMIN F COVELL LIVING TSI | DTD 8/2/1995 | 1534 BROADWAY | HEWLETT, NY 11557 | |
| BENJAMIN GORDON | AND ELIZABETH GORDON J/T WROS | 44 COCOANUT ROW #A114 | PALM BEACH, FL 33480 | | |
| BENJAMIN HERTZ TRUST | DTD 10/20/83 | C/O KENNETH W M R WEISER & CO | 135 WEST 50TH STREET | NEW YORK, NY 10020 | |
| BENJAMIN J ALOPARI | LEAH TALL J/T WROS | 20200 W COUNTRY CLUB DR APT110 | AVENTURA, FL 33180 | | |
| BENJAMIN LEVINE | & OR JEAN LEVINE  J/T WROS | 112-20 72ND DRIVE APT A25 | FOREST HILLS, NY 11375 | | |
| BENJAMIN PAUL CHASALOW | 1999 TRUST | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| BENJAMIN PAUL CHASALOW | TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY,  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| BENJAMIN ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| BENJAMIN ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| BENJAMIN ROTH | 501 EAST CAMINO REAL APT 1235 | BOCA RATON, FL 33432 | | | |

Page 11 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BENJAMIN ROTH | 501 EAST CAMINO REAL APT 1235 | BOCA RATON, FL 33432 | | | |
| BENJAMIN T HELLER | IRREVOCABLE TRUST | 14 WEBER ROAD | SHARON, CT 06069 | | |
| BENJAMIN W ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| BENJAMIN W ROTH | 5111 BEL AIR DRIVE APT 206 | LAS VEGAS, NV 89109  01509 | | | |
| BENMAR FAMILY LP | C/O BENJAMIN ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | |
| BENMAR FAMILY LP | C/O BENJAMIN ROTH  1225 | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | |
| BENNETT & GERTRUDE BERMAN FDN | C/O H BERMAN FISHER, TREASURER | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | |
| BENNETT GOLDWORTH | 717 NE 20TH STREET | FORT LAUDERDALE, FL 33305 | | | |
| BENNETT INDUSTRIES INC | P O BOX 292 | ROWLEY, MA 01969 | | | |
| BENNETT M BERMAN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| BENNETT M BERMAN TRUST | JEFFREY A BERMAN, | HELAINE B FISHER, AND | JEFFREY STAVIN SUCCESSOR TTEES | PALM BEACH, FL 33480 | |
| BENNIS & REISSMAN INC | 110 EAST 59TH STREET | NEW YORK, NY 10022 | | | |
| BENOUVILLE FINANCES LTD | C/O PATRICK LITTAYE | ACCESS PARTNERS SA  LUXEMBOURG | 49 BOULEVARD PRINCE HENRI | L-1724  LUXEMBOURG | |
| BERDON LLP | ATTN: PARESH PATEL | 360 MADISON AVE 7TH FLR | NEW YORK, NY 10017 | | |
| BERDON LLP | ATTN LISA KNEE | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| BERDON LLP | ATTN LISA KNEE | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| BERDONNA WEINGARTEN SHALEK | TSTEE DONNA SHALEK REV TST DTD 6/7/07 | 150 EL VEDADO ROAD | PALM BEACH, FL 33480 | | |
| BERKOWITZ BLAU FOUNDATION INC | 1226 EAST 22ND STREET | BROOKLYN, NY 11210 | | | |
| BERLINER HANDELS UND | FRANKFURTER BANK | P O BOX 110311 | D6000 FRANKFURT/MAIN W GERMANY | | |
| BERMAN CONSULTING CORP | ATTN: BONNIE TURPIN | 130 CHESHIRE LANE  SUITE 101 | MINNETONKA, MN 55305 | | |
| BERMAN CONSULTING CORPORATION | 130 CHESHIRE LANE | MINNETONKA, MN 55305  01062 | | | |
| BERMAN FAMILY FOUNDATION | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | | |
| BERNADETTE O'HARA | 167 LEGION PLACE | MALVERNE, NY 11565 | | | |
| BERNADETTE T REHNERT | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | | |
| BERNADETTE T REHNERT | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | | |
| BERNARD & BARBARA GREEN | CHARITABLE FOUNDATION INC | 583 NORTH LAKE WAY | PALM BEACH, FL 33480 | | |
| BERNARD A MARDEN | AND CHARLOTTE MARDEN J/T WROS | 6 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| BERNARD A MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD A MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD A MARDEN | 1290 SO OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| BERNARD A MARDEN | 6 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| BERNARD BRAVERMAN | C/O UNITED PIONEER CO | 2777 SUMMER STREET  STE 206 | STAMFORD, CT 06905 | | |
| BERNARD CERTILMAN | 559 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | | |
| BERNARD DALESANDRO | & CHRISTINE DALESANDRO JT WROS | 534 BIRCH STREET | W HEMPSTEAD, NY 11552 | | |
| BERNARD GORDON | & OR SUSAN GORDON  T I C | 10 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | |
| BERNARD GORDON | 10 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | | |
| BERNARD HOFFMAN | 101 W 23RD STREET  APT 3F | NEW YORK, NY 10011 | | | |
| BERNARD J FLANAGAN | & DOROTHY D FLANAGAN J/T WROS | 55 DOGWOOD ROAD | MORRISTOWN, NJ 07960 | | |
| BERNARD KARYO | & REINE PENZER TIC | 17 LAUREL AVENUE | SEA CLIFF, NY 11579 | | |
| BERNARD KARYO | 243 NARROW LANE | WOODMERE, NY 11598 | | | |
| BERNARD L MADOFF | C & M 14 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 62 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 63 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #2 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #39 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #4 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #5 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #6 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #61 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #7 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #8 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #9 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #92 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING #93 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M TRADING ACCOUNT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 18 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | C & M 19 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| BERNARD L MADOFF | E & M ACCT #2 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT #3 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT 1 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT 4 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCT 5 | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M INTERIM ACCOUNT | C/O MENDEL ENGLER | 1660 SO HWY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF | E & M ACCOUNT 6 | C/O MENDEL ENGLER | 1660 SO HIGHWAY 100 SUITE 121 | MINNEAPOLIS, MN 55416 | |
| BERNARD L MADOFF CUSTODIAN | INHERITED IRA | FBO ADELE WINTERS | 269-27H GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | |
| BERNARD L MADOFF SPECIAL | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 1 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 2 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD L MADOFF SPECIAL 5 | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD MARDEN PROFIT SHARING PLAN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| BERNARD OUZIEL | DECLARATION OF TST DTD 8/12/03 | 2600 SO OCEAN BLVD  APT PH 22B | BOCA RATON, FL 33432 | | |
| BERNARD OUZIEL | 2600 SO OCEAN BLVD APT PH22B | BOCA RATON, FL 33432 | | | |
| BERNARD OUZIEL | 13 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | | | |
| BERNARD OUZIEL | 13 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | | | |
| BERNARD ROSENBERG | OR ELAINE G ROSENBERG J/T WROS | 26-35 211TH STREET | BAYSIDE, NY 11360 | | |
| BERNARD S MARS | C/O FOSTER INVESTMENT COMPANY | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | |
| BERNARD S MARS | FOSTER INVESTMENT COMPANY | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BERNARD SCHWARTZ | APT 2012 BLD #2 | 2300 ROCK SPRINGS DRIVE | LAS VEGAS, NV 89128 | | |
| BERNARD SELDON | 4710 HOLLY DRIVE | TAMARAC, FL 33319 03141 | | | |
| BERNARD TURNER | C/O JOEL E SAMMET & CO | 19 RECTOR STREET | NEW YORK, NY 10006 | | |
| BERNARD WASSERMAN | C/O WASSERMAN ASSOCIATES | P O BOX 6187 | PROVIDENCE, RI 02940 | | |
| BERNARD ZIMMERMAN | TRUST DATED 9/19/07 | 7383 ORANGE WOOD LANE | BOCA RATON, FL 33433 | | |
| BERNERD A SCHERMER | REVOCABLE TRUST DTD 6/29/1995 | C/O BERNIE SCHERMER AND ASSOC | 509 OLIVE ST SUITE 1305 | ST LOUIS, MO 63101 | |
| BERNETTE RUDOLPH | 457 THIRD STREET | BROOKLYN, NY 11215 | | | |
| BERNFELD JOINT VENTURE | HERBERT BERNFELD MANAGING PTNR | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | |
| BERNFELD FAMILY TRUST | LYNNE BERNFELD TRUSTEE | 337 AVENIDA LEONA | SARASOTA, FL 34242 | | |
| BERNICE BAROFSKY ARTICLE 5 TS1 | HERBERT P SYDNEY AND | NORMAN BAROFSKY TRUSTEES | 5293 ASCOT BEND | BOCA RATON, FL 33496 | |
| BERNICE COHEN | C/O DIANE KOONES | 945 FIFTH AVENUE APT #17B | NEW YORK, NY 10022 | | |
| BERNICE COHEN | C/O DIANE KOONES | 945 FIFTH AVENUE APT 17B | NEW YORK, NY 10021 | | |
| BERNICE COHEN | 250 W HOBART GAP ROAD | LIVINGSTON, NJ 07039 | | | |
| BERNICE FRIEDMAN | AND ARTHUR FRIEDMAN T/I/C | 111 GREAT NECK ROAD ROOM 408 | GREAT NECK, NY 11021 | | |
| BERNICE GRANAT | REV LIVING TST DTD 10/10/02 | SEAWANE BUILDING | 6200 N W 44TH STREET APT 301 | LAUDERHILL, FL 33319 | |
| BERNICE MANOCHERIAN | 135 CENTRAL PARK WEST #9NC | NEW YORK, NY 10023 | | | |
| BERNICE NEWBERGER | LIVING TRUST DTD 3/12/90 | 320 POLMER PARK | PALM BEACH, FL 33480 | | |
| BERNIE FAMILY INVESTMENTS LI | 1135 NORTH AMPHLETT BLVD | SAN MATEO, CA 94401 | | | |
| BERSHAD INVESTMENT GROUP L F | TWO STONEBRIDGE ROAD | MONTCLAIRE, NJ 07042 | | | |
| BERT BERGEN | 29 EDINBURGH DRIVE | MONROE TWP, NJ 08831 | | | |
| BERT BRODSKY ASSOCIATES INC | PENSION PLAN | 26 HARBOR PARK DRIVE | PORT WASHINGTON, NY 11050 | | |
| BERT FAMILY LTD PARTNERSHII | 5829 WOODLANE BAY | | | | |
| BERT FAMILY LTD PTNR | PERSONAL AND CONFIDENTIAL | ATTN: JACK M BERT MD | 17 W EXCHANGE STREET STE 307 | ST PAUL, MN 55102 | |
| BERT LEVINSON | & ALICE LEVINSON J/T WROS | 1605 EAST 3RD STREET | BROOKLYN, NY 11230 | | |
| BERTHA BERKOWITZ | I/T/F CALVIN BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | |
| BERTHA UNDERHILL | 400 WOODRIDGE DRIVE APT B | RIDGE, NY 11961 | | | |
| BERTRAM E BROMBERG | 4034 SE HAMMOCK PLACE | JUPITER, FL 33478 | | | |
| BERTRAM E BROMBERG | P O BOX 2456 | MONTAUK, NY 11954 02456 | | | |
| BERTRAM E BROMBERG MD | OR HIS ESTATE CO-TSTEE BERTRAM | BROMBERG TST UAD 5/26/06 | 4034 S E HAMMOCK PLACE | JUPITER, FL 33478 | |
| BERTRAM FRIEDBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | | |
| BERTRAM FRIEDBERG | 270-08U GRAND CENTRAL PKWY | FLORAL PK, NY 11005 01103 | | | |
| BERTRAM KRAMER | & RAY KRAMER J/T WROS | P O BOX 1813 | NEW CITY, NY 10956 | | |
| BERTRAM RADDOCK | TERRY RADDOCK JT WROS | 164 EVA DRIVE | LIDO BEACH, NY 11561 | | |
| BERTRAM TAMARKIN | REVOCABLE TRUST | 44 COCONUT ROW #A-510 | PALM BEACH, FL 33480 | | |
| BERTUCELLI & MALAGA LLF | 2805 VETERANS HIGHWAY | RONKONKOMA, NY 11779 | | | |
| BERTUCELLI & MALAGA LLF | 2805 VETERANS HIGHWAY | RONKONKOMA, NY 11779 | | | |
| BERYL H STEVENS | 8308 WATERLINE DRIVE #102 | BOYNTON BEACH, FL 33437 | | | |
| BERYL STEVENS REV TRUST | DTD 9/8/05 ET AL T.I.C | 8308 WATERLINE DRIVE #102 | BOYNTON BEACH, FL 33437 | | |
| BESSE AND LOUIS M BLEZNAK | FOUNDATION INC | 960 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| BETH B MYERS | 4 DOGWOOD ROAD | KINGS POINT, NY 11024 | | | |
| BETH BERGMAN FISHER | 18 VOORHIS AVENUE | ROCKVILLE CENTRE, NY 11570 | | | |
| BETH FELDMAN | 2 BUTTEN MEWS | PLYMOUTH, MA 02360 | | | |
| BETH FRENCHMAN-GELLMAN | 43 LLOYD LANE | LLOYD HARBOR, NY 11743 | | | |
| BETH GERSTEN | HENDLER AND GERSTEN | 385 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 09658 | | |
| BETH MICHELLE FRENCHMAN | 160 EAST 84TH STREET | NEW YORK, NY 10028 | | | |
| BETH P FELDMAN | AS TRUSTEE DATED 11/15/82 | FBO BETH P FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 | |
| BETH P FELDMAN | AS TRUSTEE DATED 11/15/82 | FBO BETH P FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 | |
| BETSY ALLISON LANE | 8000 SUDLEY ROAD | MANASSAS, VA 20109 | | | |
| BETSY MANN POLATSCH | 52 HARVEST DRIVE | SCARSDALE, NY 10583 | | | |
| BETSY R SHEERR TRUST INDENTURE | EUGENE J RIBAKOFF TRUSTEE | PO BOX 912 | WORCHESTER, MA 01613 | | |
| BETTE F STEIN | C/O DONALD STEIN | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| BETTE F STEIN | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | | |
| BETTE JANE KRAUT | 10 DOWNING STREET | SCHENECTADY, NY 12309 | | | |
| BETTIE HODES TRUSTEE | BETTIE HODES LIVING TRUST | U/A/D 8/19/93 | 13083 MALLARD CREEK DRIVE | PALM BEACH GARDENS, FL 33418 | |
| BETTINA REIBMAN | 895 FOREST AVENUE | NEW ROCHELLE, NY 10804 | | | |
| BETTY A GINSBURG | REVOCABLE TRUST | 17027 BROOKWOOD DRIVE | BOCA RATON, FL 33496 | | |
| BETTY ANTON | 175 BERGEN BLVD | FAIRVIEW, NJ 07022 00159 | | | |
| BETTY HIMMELSTEIN | C/O STUART E MINSKY & CO PC | 600 OLD COUNTRY ROAD SUITE 442 | GARDEN CITY, NY 11530 02012 | | |
| BETTY HIMMELSTEIN | STUART E MINSKY & CO | 585 STEWART AVENUE SUITE 730 | GARDEN CITY, NY 11530 04717 | | |
| BETTY JOHNSON HANNON | 2566 STEINWAY STREEST APT 2F | ASTORIA, NY 11103 | | | |
| BETTY KRAUS | & AARON KRAUS AS TRUSTEES | 3821 ENVIRON BLVD | LAUDERHILL, FL 33319 | | |
| BETTY RAFFIN ARNOLD | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | | | |
| BETTY SMELIN | 44 WEST 62ND STREET | NEW YORK, NY 10023 07008 | | | |
| BETTY SMELIN | 44 WEST 62ND STREET APT# 5B | NEW YORK, NY 10023 07008 | | | |
| BETTY STARK | 12 MARLOW COURT | RIVERSIDE, CT 06878 | | | |
| BETTY WILSON HERTZBERG | & ELLEN WILSON GREEN J/T WROS | 96 FIFTH AVENUE APT 8L | NEW YORK, NY 10011 | | |
| BEVERLY CAROLE KUNIN | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| BEVERLY KUNIN | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| BEVERLY RASKIN TTEE | FBO BEVERLY RASKIN | UAD 2/26/90 BEVERLY RASKIN TST | 5111 BANYAN LANE | TAMARAC, FL 33319 | |
| BEVERLY SOMMER | 810 SEVENTH AVE SUITE 2100 | NEW YORK, NY 10019 | | | |
| BEVIN D KOEPPEL | 575 LEXINGTON AVE | NEW YORK, NY 10022 | | | |
| BEVRO REALTY CORP | DEFINED BENEFIT PENSION PLAN | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | |
| BF & W REALTY CO | ATTN: AARON WOLFSON | 1 STATE STREET PLAZA | NEW YORK, NY 10004 | | |
| BIANCA M MURRAY | 5 SHANNON LANE | BLAIRSTOWN, NJ 07825 | | | |
| BIKAL LLC | C/O ISAAC BLECH | 75 ROCKEFELLER PLAZA 29TH FI | NEW YORK, NY 10019 | | |
| BILANZ ANSTALT | AUSTRASSE 52 P O BOX 350 | VADUZ FL-9490 | PRINCIPALITY OF LIECHTENSTEIN | LIECHTENSTEIN | |
| BILL BALDWIN | PILLAR FINANCIAL ADVISORS | 404 WYMAN STREET SUITE 210 | WALTHAM, MA 02451 | | |
| BILL BERNSTEIN | 4120 NORBECK ROAD | ROCKVILLE, MD 20853 | | | |
| BILL KOLBERT | ERNEST D LOEWENWARTER & CO | 200 OLD COUNTRY ROAD | SUITE #274 | MINEOLA, NY 11501 04269 | |
| BILL KOLBERT | ERNEST D LOEWENWARTER & CO | 200 OLD COUNTRY ROAD | SUITE #274 | MINEOLA, NY 11501 04269 | |
| BILL RITZEL | C/O 61 ASSOCIATES | 350 FIFTH AVENUE | NEW YORK, NY 10118 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| BILL ROSENZWEIG | C/O E D LOEWENWARTER | 10 EAST 40TH STREET | NEW YORK, NY 10016-0200 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BINGHAM LEGG ADVISERS, LLC | ATTN ELIZABETH BERTOLOZZ | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | | |
| BIRCHWOOD ASSOCIATES | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | | |
| BIRCHWOOD ASSOCIATES LP | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | | |
| BISYS | ATTN: KEVIN BARRETT | 245 FIFTH AVENUE 18TH FL | NEW YORK, NY 10016 | | |
| BISYS | KEVIN BARRETT, DIR PVT EUIT | Y | 245 FIFTH AVENUE 18TH FL | NEW YORK, NY 10016 | |
| BISYS FINANCIAL SERVICES | ATTN: JOSEPH HEITMAN | 245 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| BISYS FINANCIAL SERVICES | ATTN: JOSEPH HEITMAN | 245 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| BISYS HEDGE FUND SERVICES | ATTN: TINA CAISEY | HEMISPHERE HOUSE | PO BOX HM 951 | HAMILTON DX, BERMUDA | |
| BISYS HEDGE FUND SERVICES LTC | ATTN: KIMEKA WILSON | HEMISPHERE HOUSE | PO BOX HM 951, HAMILTON HMDX | BERMUDA | |
| BITENSKY FAMILY FOUNDATION | 98 CUTTER MILL ROAD STE 412 | GREAT NECK, NY 11021 | | | |
| BK OF BERMUDA LUX SA-UNIVERSAL | ATTN: MRS R SCOTT | 13 RUE GOETHE | BP 413 L-2014 | LUXEMBOURG | |
| BLACK RIVER ASSOCIATES LF | ATTN ARNOLD SALTZMAN | 350 FIFTH AVENUE SUITE 8008 | NEW YORK, NY 10118 | | |
| BLAKEY TRUST | PAMELA A BLAKEY CHERYL MILLER | TRUSTEES | 307 COBURG VILLAGE WAY | REXFORD, NY 12148 | |
| BLANCHE KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| BLANCHE SINGER TRUS1 | 72-12 243RD STREET | DOUGLASTON, NY 11362 | | | |
| BLAND GARVEY EADS MEDLOCK | AND DEPPE PC | ATTN: MICHAEL DEPPE | 1202 RICHARDSON DR  SUITE 203 | RICHARDSON, TX 75080 04698 | |
| BLAND, GARVEY EADS MEDLOCK | AND DEPPE P C | 1202 RICRARDSON DRIVE STE 203 | RICRARDSON, TX 75080 04698 | | |
| BLAUNERS LLC | 733 YONKERS AVENUE #107 | YONKERS, NY 10704 | | | |
| BLAYNE SHELBY GOLDMAN | 41-41 38TH STREET | LONG ISLAND CITY, NY 11101 | | | |
| BLDJ FAMILY HOLDINGS LLC | C/O LORNA WALLENSTEIN | 340 RIVERSIDE DRIVE  APT #7B | NEW YORK, NY 10025 | | |
| BLEZNAK BLACK LLC | 960 N OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| BLIS INVESTMENTS LTE | ATTN: SOPHIE MILLER | 18061 BISCAYNE BLVD #901 | MIAMI, FL 33160 | | |
| BLOSSOM & EDWARD LEIBOWITZ | CHILDREN'S EDUCATIONAL TRUS1 | OF 1986 | 1039 GUISANDO DE AVILIA | TAMPA, FL 33613 | |
| BLOSSOM M LEIBOWITZ | REVOCABLE TRUST DATED 8/9/04 | 1039 GUISANDO DE AVILA | TAMPA, FL 33613 | | |
| BLUE BELL LUMBER | & MOULDING CO INC PROFIT SH PL | C/O HOWARD SCHUPAK TTEE | 13 BONNIE BRIAR ROAD | YONKERS, NY 10710 | |
| BLUE STAR INVESTORS LLC | C/O THOMAS H LEE CAPITAL LLC | 767 FIFTH AVENUE 6TH FL | NEW YORK, NY 10153 | | |
| BLUM, GROSSMAN AND SLOOFMAN | 13 FOX MEADOW COURT | WOODBURY, NY 11797 | | | |
| BLUM, GROSSMAN AND SLOOFMAN | 7 WREN DRIVE | WOODBURY, NY 11797 | | | |
| BMB ASSOCIATES | C/O WILLIAM LANE | 8000 SUDLEY ROAD | MANASSAS, VA 20109 | | |
| BMB PARTNERSHIP OF NY | C/O MILTON GOLDWORTH | 45 SUTTON PLACE S0 | NEW YORK, NY 10022 | | |
| BMC & ASSOCIATES | ATTN: CLIFF BAUMAN | 99 TULIP AVENUE #208 | FLORAL PARK, NY 11001 | | |
| BNP PARIBAS | ATTN: MARY CATHERINE PERMEN | TER | 787 7TH AVENUE  8TH FLOOR | NEW YORK, NY 10019 | |
| BNP PARIBAS SECURITIES SERVICE | ATTN: SYLVAINE FOSSEN | 23 AVENUE DELA PORTE NUEVE | L2085  LUXEMBOURG | | |
| BNP PARIBAS SECURITIES SERVICE | ATTN: SYLVAINE FOSSEN | 23 AVENUE DELA PORTE-NEUVE | L2085  LUXEMBOURG | | |
| BOB BERNSTEIN | BRAMAN MGNMT ASSOC | 2060 BISCAYNE BLVD 2ND FLR | MIAMI, FL 33137 | | |
| BOB M FINKIN | & JACQUELINE FINKIN TIC | 118-21 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| BOB M FINKIN | JACQUELINE FINKIN | STEVEN FINKIN T.I.C | 118-21 QUEENS BLVD | FOREST HILLS, NY 11375 | |
| BOB MISTHAL | PHIL WEINPER CPA | 20 S BAYLIS AVENUE | PORT WASHINGTON, NY 11050 | | |
| BOB MISTHAL | PHIL WEINPER CPA | 20 SOUTH BAYLES AVENUE | PORT WASHINGTON, NY 11050 | | |
| BOBBI COHEN | & EUGENE & SMITH TIC | 6290 BRYNWOOD COURT | SAN DIEGO, CA 92120 | | |
| BOBBIE ANN PEPITONE | 702 SOUNDVIEW RD RR 2 | OYSTER BAY, NY 11771 | | | |
| BOL INVESTMENTS CORP | 2 GREGLEN AVENUE  PMB 69 | NANTUCKET, MA 02554 | | | |
| BONNEY A MEYER | 6761 GREENWOOD LANE | SEBASTOPOL, CA 95472 | | | |
| BONNIE E EYGES, CPA | 2240 WOOLBRIGHT RD  SUITE 333 | BOYNTON BEACH, FL 33426 | | | |
| BONNIE EYGES BERTHIAUME | 9293 LONGMEADOW CIRCLE | BOYNTON BEACH, FL 33436 | | | |
| BONNIE GREGGE | 30 HAVILAND ROAD | HARRISON, NY 10528 | | | |
| BONNIE J KANSLER | 24 WOODLEE ROAD | COLD SPRING HARBOR, NY 11724 | | | |
| BONNIE KANSLER SP BEN | 24 WOODLEE ROAD | COLD SPRING HARBOR, NY 11724  00293 | | | |
| BONNIE L ISRAEL | SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | NEW YORK, NY 10022 | | |
| BONNIE MATTOZZI | PO BOX 486 | NEW HARBOR, ME 04554 | | | |
| BONNIE MCELVEEN HUNTER | 1301 CAROLINA STREET | GREENSBORO, NC 27401 | | | |
| BONNIE S LIEBMANN | 1495 GATEWAY ROAD | SNOWMASS, CO 81654 | | | |
| BONNIE SIDOFF | 24011 SW 65TH AVENUE | TUALATIN, OR 97062 | | | |
| BONNIE T WEBSTER | ONE GRACIE SQUARE  APT 7E | NEW YORK, NY 10028 | | | |
| BONYOR TRUST | 19333 W COUNTRY CLUB DR  #1703 | AVENTURA, FL 33180 | | | |
| BONYOR TRUST | 800 NE 195TH STREET | N MIAMI BEACH, FL 33179 | | | |
| BOSLOW FAMILY LIMITED PTNRSHII | C/O ALVIN S BOSLOW | PO BOX 264 | HEWLETT, NY 11557 | | |
| BOXWOOD REALTY GROUP | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BOYER PALMER | 100 CLYDESDALE TRAIL #22( | MEDINA, MN 55340 | | | |
| BOYER PALMER | 100 CLYDESDALE TRAIL UNIT #22( | MEDINA, MN 55340 | | | |
| BOYER PALMER | 5780 OAKVIEW LANE NO | PLYMOUTH, MN 55442  01534 | | | |
| BRAD A BLUMENFELD | 7 THE DOGWOODS | ROSLYN ESTATES, NY 11576 | | | |
| BRAD A BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BRAD BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| BRAD BLUMENFELD FAMILY | FOUNDATION | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| BRAD E AVERGON | & CYNTHIA B AVERGON J-T WROS | 4 REED AVENUE | WESTBOROUGH, MA 01581 | | |
| BRAD WECHSLER | 800 PARK AVENUE  12TH FL | NEW YORK, NY 10021 | | | |
| BRADERMAK EQUITIES LTD | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADERMAK EQUITIES LTD | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADERMAK LTD | C/O FELDMAN WOOD PRODUCTS | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADERMAK LTD | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADERMAK LTD #2 | C/O FELDMAN WOOD PRODUCTS CO | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADERMAK LTD #2 | C/O FELDMAN WOOD PRODUCTS INC | ATTN: FREDERIC Z KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | |
| BRADOO-MOOMOO LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| BRAMAN FAMILY FOUNDATION INC | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | | |
| BRAMAN FAMILY IRREVOCABLE TST | IRMA BRAMAN TRUSTEE | U/A DATED 6/23/98 | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 | |
| BRAMAN GENERAL PARTNERS | BRAMAN MGNMT ASSOCIATION | 2060 BISCAYNE BLVD  2ND FL | MIAMI, FL 33137 | | |
| BRANCH FAMILY DEVELOPMENT LLC | FAMILY OFFICE | 10610 RHODE ISLAND AVE | BELTSVILLE, MD 20705 | | |
| BRANDEIS UNIVERSITY | ATTN: MICHAEL S SWARTZ | 415 SOUTH STREET | WALTHAM, MA 02254 | | |
| BRANDI M HURWITZ | & MR MICHAEL B HURWITZ TIC | 1073 W BROAD STREET #8 | FALLS CHURCH, VA 22046 | | |
| BRANDI M HURWITZ | 5 EAST 22ND STREET  APT 5I | NEW YORK, NY 10010 | | | |
| BRAUS INVESTORS L F | C/O PETER BRAUS | SIERRA REALTY CORP | 12 EAST 46TH STREE1 | NEW YORK, NY 10017 | |
| BRAUSE PLAZA LLC | BRAUSE REALTY INC | 52 VANDERBILT AVENUE | NEW YORK, NY 10017 | | |
| BRENDA GURITZKY | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| BRENDA H GURITZKY TSTEE | TST B U/W OF GEORGE H HURWITZ | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | |
| BRENDA PARVER | 7 STRATHMORE ROAD | GREAT NECK, NY 11023 | | | |
| BRENDAN R MCGUIRE | 35W 64TH STREET APT #5I | NEW YORK, NY 10023 | | | |
| BRENNER FAMILY 2000 LIVING TRUST | 127 CASTENADA AVENUE | SAN FRANCISCO, CA 94116 | | | |
| BRENT J GINDEL | 715 EAST ASPEN LANE | PARK CITY, UT 84098 | | | |
| BRETT SONDIKE | 418 OCEANFRONT | LONG BEACH, NY 11561 | | | |
| BREWIN DOLPHIN | 5 GILTSPUR STREET | LONDON EC1A 9DE | ENGLAND | | |
| BRIAN APPEL | DOREEN APPEL JT TEN | 233 LOCUST STREET | WEST HEMPSTEAD, NY 11552 | | |
| BRIAN GERBER TRUST | U/L/W/T LOTTIE GERBER | DATED 11/6/72 | 201 AQUA AVENUE #801 | MIAMI BEACH, FL 33141 | |
| BRIAN H GERBER | GRANTOR TRUST DATED 4/9/68 | 1350 N WELLS ST #G 304 | CHICAGO, IL 60610 | | |
| BRIAN H GERBER | GRANTOR TRUST DATED 4/9/68 | 1350 N WELLS ST #G304 | CHICAGO, IL 60610 | | |
| BRIAN H GERBER | 1350 N WELLS ST #G304 | CHICAGO, IL 60610 | | | |
| BRIAN H GERBER | 201 AQUA AVENUE #801 | MIAMI BEACH, FL 33141 | | | |
| BRIAN HAHN | MARION HAHN JT TEN | 2 REVILO ROAD | BAYVILLE, NY 11709 | | |
| BRIAN J SZYMANSKI TRUST | CARLA MARGOT SZYMANSKI TRUSTEE | DTD 5/25/90 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | |
| BRIAN O BRIEN OR ASSISTANT | ADVISORY RESEARCH INC | 2 PRUDENTIAL PLAZA STE 5700 | 180 STETSON ST | CHICAGO, IL 60601 | |
| BRIAN ROSS | 2911 7TH STRET | BOULDER, CO 80304 | | | |
| BRIAN S WATERMAN | C/O NEWMARK & CO | 125 PARK AVE | NEW YORK, NY 10017 | | |
| BRIAN S WATERMAN | AND MARCI WATERMAN J/T WROS | C/O NEWMARK & CO | 125 PARK AVE 11TH FLOOR | NEW YORK, NY 10017 | |
| BRIAN STUKENBORG | MELLON TRUST | 135 SANTIILI HIGHWAY | AIM # 026-0038 | EVERETT, MA 02149 | |
| BRIAN TRUST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | BRIAN H - DARYL E GERBER TSTEE | 1350 N WELLS STREET #G304 | CHICAGO, IL 60610 | |
| BRIAN TRUST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | BRIAN H - DARYL E GERBER TSTEE | 1350 N WELLS STREET #G304 | CHICAGO, IL 60610 | |
| BRIDGE HOLIDAYS LLC | DBPP U/A 01/01/99 | 12 COW PATH | BROOKVILLE, NY 11545 | | |
| BRIDGEVIEW ABSTRACT INC | EXCHANGE TTEE FOR NORTH RIVER | MEWS ASSOCIATES LLC | 260 COLUMBIA AVE | FORT LEE, NJ 07024 | |
| BRIDGEWATER ADVISORS INC | 489 FIFTH AVENUE  30TH FL | NEW YORK, NY 10017 | | | |
| BRIERPATCH INV LTD PARTNERSHII | C/O GEORGE D LEVY | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| BROADWAY ELMHURST CO LLC | C/O DONALD FRIEDMAN | 1165 5TH AVE  APT 8A | NEW YORK, NY 10029 | | |
| BRODSKY FAMILY TRUST | C/O JACK BRODSKY | 24903 MOULTON PARKWAY APT #137 | LAGUNA HILLS, CA 92652 | | |
| BRODSKY IRREVOC TST DT 3/12/9C | LINDA A ABBIT | & JEFFREY B ABBIT CO TRUSTEES | 18 HIDALGO | IRVINE, CA 92620 | |
| BRODY FAMILY LTD PARTNERSHIP #1 | C/O HILDA BRODY | 4251 ROCK ISLAND RD #809 | LAUDERHILL, FL 33315 | | |
| BROMS CHILDREN PARTNERSHIP | 4731 WEDGEWOOD DRIVE | MINNETONKA, MN 55345 | | | |
| BROMS FAMILY FOUNDATION | CHARITABLE FOUNDATION | 600 SOUTH HWY 169  SUITE 701 | ST LOUIS PARK, MN 55426 | | |
| BROOKE SIMONDS | P O BOX 1600 | MAKAWAO, HI 96768 | | | |
| BROOKLYN COLLEGE FDN | EXECUTIVE DIRECTOR | INGERSOLL 1122 | 2900 BEDFORD AVENUE | BROOKLYN, NY 11210 | |
| BROW FAMILY PARTNERSHIP | C/O MILDRED S WANG | 492 B SOMERSET LANE | MONROE TOWNSHIP, NJ 08831 | | |
| BROWN SHORT TERM TRUST 1 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | | |
| BROWNIE CLINTON | OR SWANEE B LAWRENCE | OR ELLA R LAWRENCE | 2660 PEACHTREE ROAD NW #19D | ATLANTA, GA 30305 | |
| BRUCE B WEINER | 311 TIMBER COURT | PITTSBURGH, PA 15238 | | | |
| BRUCE D PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | | |
| BRUCE FORREST | 10 ORANGE DRIVE | JERICHO, NY 11753 | | | |
| BRUCE GRAYBOW, PTNR ABG INV | C/O GRAYBOW COMMUNICATIONS GRP | 5340 CEDAR LAKE ROAD | MINNEAPOLIS, MN 55416 | | |
| BRUCE H BROMBERG | JUDY S BROMBERG J/T WROS | 3080 S E CHANDELLE ROAD | JUPITER, FL 33478 | | |
| BRUCE L GOODMAN | C/O MURRAY HILL PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | | |
| BRUCE LEVENTHAL | 2001 IRREVOCABLE TRUST | 160 EAST 38TH ST  #34E | NEW YORK, NY 10016 | | |
| BRUCE N PALMER | 20296 LEOPARD LANE | ESTERO, FL 33928 | | | |
| BRUCE P HECTOR M D | 18100 LITTLE TUJUNGA CANYON | SANTA CLARITA, CA 91387 | | | |
| BRUCE PERNICK | 29 NORTH LAKE DRIVE | STAMFORD, CT 06903 | | | |
| BRUCE ROSEN CPA | SEVEN COBBLESTONE COURT | CENTERPORT, NY 11721 | | | |
| BRUCE ROSEN ESQ | 7 COBBLESTONE COURT | CENTERPORT, NY 11721 | | | |
| BRUCE ZENKEL | 4 NEW KING STREET | WHITE PLAINS, NY 10604 | | | |
| BRULEINE ASSOCIATES INC | 15 WIMBLEDON COURT | JERICHO, NY 11753 | | | |
| BRUNO L DI GIULIAN | 12045 NW 62ND COURT | CORAL SPRINGS, FL 33076 | | | |
| BRUNO L DI GIULIAN & ASSOC P A | EMPLOYEES MONEY PURCH PEN PLAN | 4801 N E 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| BRUNO L DI GIULIAN & ASSOC P A | EMPLOYEES DEFINED BENEFIT | PENSION PLAN | 4801 N E 23RD AVENUE | FT LAUDERDALE, FL 33308 | |
| BRYANT ROTH | 2801 BASINGDALE BLVD  #2 | VAIL, CO 81657 | | | |
| BSJ FOUNDATION LLC | C/O JFI | 152 W 57TH STREET 56TH Fl | NEW YORK, NY 10019 | | |
| BUCHBINDER TUNICK & CO LLF | ATTN  EVA FELKER | ONE PENN PLAZA  SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLF | ATTN: PETER RICCI | ONE PENN PLAZA  SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLF | ATTN: PETER RICCI | ONE PENN PLAZA  SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLF | ATTN: PETER RICCI | ONE PENN PLAZA  SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKBINDER TUNICK & CO LLF | ATTN: PETER RICCI | ONE PENN PLAZA  SUITE 5335 | NEW YORK, NY 10119 | | |
| BUCKMASTER FAMILY ACCOUNT | C/O RALEIGH D BUCKMASTER | 201 JOHN STREET | LANSING, IA 52151 | | |
| BUFFALO LABORERS PENSION FUND | 2750 HARLEM ROAD SUITE 200 | CHEEKTOWAGA, NY 14225 | | | |
| BUFFALO LABORERS PENSION FUND | C/O J P JEANNERET ASSOC INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| BUFFALO LABORERS WELFARE FUND | JP JEANNERET ASSOCIATES, INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| BUFFALO LABORERS WELFARE FUND | 2750 HARLEM ROAD SUITE 200 | CHEEKTOWAGA, NY 14225 | | | |
| BULK DATA | CAMBRIDGE ASSOCIATES LLC | 4100 NORTH FAIRFAX DR STE 1300 | ARLINGTON, VA 22203 | | |
| BULL MARKET FUND | F/K/A BLUMENFELD EMPLOYEES | C/O BLUMENFELD DEV GROUP LTD | 300 ROBBINS LANE | SYOSSET, NY 11791 | |
| BURNETT H RADOSH | & KATHERINE M RADOSH J/T WROS | 2533 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 3306- | | |
| BURNETT H RADOSH | & KATHERINE M RADOSH J/T WROS | 2533 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 3306- | | |
| BURNS FRY LTD LONDON | SECURITY PACIFIC HSE | 4 BROAD STREET | LONDON EC2M 7CE  ENGLAND | | |
| BURTON BLOCK | 110 WINDSOR GATE | GREAT NECK, NY 11020  01600 | | | |
| BURTON H BLOCK | WINDSOR GATE | GREAT NECK, NY 11020  01600 | | | |
| BURTON P RESNICK | & JUDITH B RESNICK FOUNDATION | C/O BURTON RESNICK | 110 E 59TH STREET  34TH Fl | NEW YORK, NY 10022 | |
| BURTON R SAX | 27010 GRAND CENTRAL PKWY #1D | FLORAL PARK, NY 11005  01101 | | | |
| BURTON TRAUB | OR ELAINE TRAUB | ITF PAUL, GARY & KENNETH TRAUE | 271 GRAND CENTRAL PKWY APT 5L | FLORAL PARK, NY 11005 | |
| BURTON TRAUB | ELAIN TRAUB | 10765 WHITE ASPEN LANE | BOCA RATON, FL 33428 | | |
| BUSINESS FACTORS INC | PROFIT SHARING PLAN | DAVID I LUSTIG TRUSTEE | 1655 THE ALAMEDA | SAN JOSE, CA 95126 | |
| BUTTERFLY TRUST | GREGG KANDER TRUSTEE | BUCHANAN INGERSOLL & ROONEY | 1 OXFORD CENTER  20TH FLR | PITTSBURGH, PA 15215 | |
| BVB ASSOCIATES | C/O HAROLD BLUMENKRANTZ | 1540 BROADWAY  SUITE 1504 | NEW YORK, NY 10036 | | |
| BWA AMBASSADOR INC | PO BOX 3269 | PALM BEACH, FL 33480 | | | |
| C & P ASSOCIATES | C/O STEVE MENDELOW | 88 CENTRAL PARK WEST | NEW YORK, NY 10023 | | |
| C E H LIMITED PARTNERSHIP | FAIRFAX SHOPPING CENTER | PMB 136 | 2207 CONCORD PIKE #136 | WILMINGTON, DE 19803  02906 | |
| C E H LIMITED PARTNERSHIP | 200 BRADLEY PLACE #304 | PALM BEACH, FL 33480 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| C JEAN MCDONOUGH | AND MYLES MCDONOUGH TTEES | CHARITABLE FOUNDATION TRUST | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | |
| C JEAN MCDONOUGH | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | | | |
| C STEIN PARTNERS LLC | 350 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| C&P INVESTMENTS LP | 16339 MIRASOL WAY | DELRAY BEACH, FL 33446 | | | |
| C.H.O. ENTERPRISES INC | 500 MAMARONECK AVENUE STE 509 | HARRISON, NY 10528 | | | |
| CAB TRUST | C/O JOEL A BLUM | 9508 ARROWDEL ROAD | RICHMOND, VA 23229 | | |
| CABLEVISION | CORPORATE TREASURY | BETH DOLCE | 1111 STEWART AVE | BETHPAGE, NY 11714  03581 | |
| CABRIEL CAPITAL GROUP | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | | |
| CADES TRUST | STEVEN CADES TRUSTEE | 11445 BEECHGROOVE LANE | POTOMAC, MD 20854 | | |
| CADMUS INVESTMENT PARTNERS LP | C/O FOSTER HOLDINGS INC | 681 ANDERSON DRIVE | PITTSBURGH, PA 15220 | | |
| CAJ ASSOCIATES LP | C/O LEDERMAN | 6 HALSEY FARM DRIVE | SOUTHAMPTON, NY 11968 | | |
| CALER DONTEN LEVINE | ATTN: JOEL LEVINE | 505 SOUTH FLAGLER DR SUITE 900 | WEST PALM BEACH, FL 33401 | | |
| CALER DONTEN LEVINE DRUKER | PORTER & VEIL PA | ATTN RHONDA GUINAZZO | 505 SOUTH FLAGLER DR STE 900 | WEST PALM BEACH, FL 33401 | |
| CALESA ASSOCIATES | C/O HELEN BAILEY | WOMEN FIRST HEALTHCARE INC | 1080 DELAWARE DRIVE | MANSFIELD, TX 76063 | |
| CALIFANO LIVING TRUST | DATED 6/28/95 | 304 LUCIA STREET | MIDDLESEX, NJ 08846 | | |
| CALVIN BERKOWITZ | T/F BERTHA BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | |
| CALVIN BERKOWITZ | AND BERTHA BERKOWITZ | I T F PERETZ BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | |
| CALVIN BERKOWITZ | AND BERTHA BERKOWITZ | I/T/F ZVI B BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | |
| CALVIN BERKOWITZ | 1226 E 22ND STREET | BROOKLYN, NY 11210 | | | |
| CALVIN BERKOWITZ | 1226 EAST 22ND STREET | BROOKLYN, NY 11210  04515 | | | |
| CAMBRIDGE ASSOCIATES | ATTN: KRISTINE IMBALZANC | 4100 NORTH FAIRFAX DRIVE | SUITE 1300 | ARLINGTON, VA 22203 | |
| CAMBRIDGE ASSOCIATES INC | ATTN: BULK DATA | 4100 FAIRFAX DRIVE STE 1300 | ARLINGTON, VA 22203  01664 | | |
| CAMBRIDGE ASSOCIATES LLC | MARKETABLE PERFORMANCE DEPT | ATTN: DAVID UPBIN | 4100 N FAIRFAX DR SUITE 1300 | ARLINGTON, VA 22203 01664 | |
| CAMBRIDGE ASSOCIATES LLC | ATTN: BULK DATA | 4100 NO FAIRFAX DR  STE 1300 | ARLINGTON, VA 22203  01664 | | |
| CAMDEN SECURITIES HOLDINGS CO | 116 RADIO CIRCLE SUITE 204 | MT KISCO, NY 10549 | | | |
| CAMEO CORPORATION | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |
| CAMMEYER AND COMPANY | P O BOX 300 | MARLBORO, NJ 07746 00300 | | | |
| CAMMINS & SELLE FURNITURE CO | PROFIT SHARING PL & TST AGMNT | ATTN PHILLIP A SCHNEIDER TSTEI | 7204 W 27TH STREET | MINNEAPOLIS, MN 55426 | |
| CAMO ASSOCIATES | C/O NATIONAL SPINNING CO | ATTN MORGAN MILLER  STE 1700 | 1140 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CANDACE CARMEL BARASCH | 1185 PARK AVENUE  APT # 12A | NEW YORK, NY 10128 | | | |
| CANDI BRINA | 406 MAPLE AVE | EWING, NJ 08618 | | | |
| CANDICE NADLER | REV TST DTD 10/18/01 | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | |
| CANTERBURY CONSULTING | ATTN: KEN KRUEGER | 660 NEWPORT CENTER DR #300 | NEWPORT BEACH, CA 92660 | | |
| CAPITAL GROWTH COMPANY | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | | |
| CAPOSSELA COHEN LLC | PAUL ROMANIELLO CPA | 368 CENTER STREET | SOUTHPORT, CT 06890 | | |
| CAPOSSELA COHEN LLC | PAUL ROMANIELLO CPA | 368 CENTER STREET | SOUTHPORT, CT 06890 | | |
| CARA MENDELOW | 15 WEST 72ND STREET APT 20V | NEW YORK, NY 10023 | | | |
| CARDINAL HOLDINGS BV | WESTBLAAK 89 | NL-3012 KG ROTTERDAM | NETHERLANDS | | |
| CARDINAL MANAGEMENT INC | 7 MONGIRAUD STREET | CASTRIES | BRITISH WEST INDIES | ST LUCIA | |
| CAREN LOW | 49 WINFIELD AVENUE | HARRISON, NY 10528 | | | |
| CAREN LOW | GRAND PARK AVENUE | SCARSDALE, NY 10583 | | | |
| CAREY AHRON | AND BARRY AHRON TENANTS | BY THE ENTIRETY | 4850 LEITNER DRIVE WEST | CORAL SPRINGS, FL 33067 | |
| CARL D BELLOWS ESQ | WEIL GOTSHAL & MANGES LLI | 767 FIFTH AVENUE | NEW YORK, NY 10153 00119 | | |
| CARL ENGLEBARDT M D | PROFIT SHARING PLAN & TRUST | 1201 NOTT STREET SUITE 303 | SCHENECTADY, NY 12308 | | |
| CARL GLICK | 211 EAST 70TH STREET APT 18-E | NEW YORK, NY 10021 | | | |
| CARL J KREITLER | 11725 LOST TREE WAY | N PALM BEACH, FL 33408 | | | |
| CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | | |
| CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | | |
| CARL S SCHREIBER | OR BETSY C SCHREIBER J/T WROS | 14 WEDGEWOOD CT E | GLEN HEAD, NY 11545 | | |
| CARL S STECKER | AND LEONA STECKER TIC | 8 WINDWOOD LANE | SMITHFIELD, ME 04978 | | |
| CARL S STECKER | 3055 GUILDFORD D | BOCA RATON, FL 33434 | | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #2 | 2 NO BREAKERS ROW  #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #3 | 2 NO BREAKERS ROW #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO & RUTH SHAPIRO | FAMILY FOUNDATION #4 | 2 NORTH BREAKERS ROW #45 | PALM BEACH GARDENS, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NO BREAKERS ROW | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 10/31/90 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL SHAPIRO TRUST | U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| CARL T FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| CARL WEINBERG | 300 CENTERVILLE ROAD STE 350W | WARWICK, RI 02886 | | | |
| CARLA GINSBURG M D | 21 CHESTNUT STREET | WESTON, MA 02493 | | | |
| CARLA GOLDWORM | 30 EAST 71ST STREET APT #2E | NEW YORK, NY 10021 | | | |
| CARLA GOLDWORM | 33 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| CARLA HIRSCHHORN | & STANLEY HIRSCHHORN J/T WROS | 8 WOODCREST TERRACE | MANALAPAN, NJ 07726 | | |
| CARLA SZYMANSKI | REV TST DATED 11/25/97 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | | |
| CARLIN AXELROD | BRENDA AXELROD JT WROS | 45 E 66TH STREET  APT 2W | NEW YORK, NY 10021 | | |
| CARLO PARDUCCI | & BARBARA PARDUCCI J/T WROS | 2365 AGINCOURT ROAD | TOMS RIVER, NJ 08755 | | |
| CARLSTON FAMILY PARTNERSHIP | 135 CRANE TERRACE | ORINDA, CA 94563 | | | |
| CARMEN DELL'OREFICE | 710 PARK AVENUE | NEW YORK, NY 10021 | | | |
| CARMEN DELL'OREFICE | 710 PARK AVENUE | NEW YORK, NY 10021 | | | |
| CAROL A EDELSON | 20 CHIPPER DRIVE | KENDALL PARK, NJ 08824 | | | |
| CAROL A GUIDUCCI-MOSEL | 101 KNICKERBOCKER ROAD | MANHASSET, NY 11030 | | | |
| CAROL ACHENBAUM | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | | |
| CAROL ANN LIEBERBAUM | 220 E 72ND STREET APT# 28E | NEW YORK, NY 10021 | | | |
| CAROL B SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028  07928 | | | |
| CAROL FISHER | 77 SEVENTH AVENUE  APT 4S | NEW YORK, NY 10011 | | | |
| CAROL FISHER | 77 SEVENTH AVENUE APT 4S | NEW YORK, NY 10011 | | | |
| CAROL J RUDOLPH TRUSTEE | CAROL RUDOLPH REVOCABLE TRUST | DTD 9/3/08 | 3169 8TH STREET | BOULDER, CO 80304 | |
| CAROL KAMENSTEIN | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | | |
| CAROL LEDERMAN | THE HELMSLEY CARLTON | 680 MADISON AVE APT 501 | NEW YORK, NY 10021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| CAROL LEDERMAN | 6 HALSEY FARM DRIVE | SOUTHAMPTON, NY 11968 | | | |
| CAROL LIEBERBAUM | 6051 N OCEAN DRIVE APT 607 | HOLLYWOOD, FL 33019 | | | |
| CAROL LIEBERBAUM | 6051 N OCEAN DRIVE APT 607 | HOLLYWOOD, FL 33019 | | | |
| CAROL LIEBERBAUM | 6051 N OCEAN DRIVE APT 607 | HOLLYWOOD, FL 33019 | | | |
| CAROL NELSON | AND STANLEY NELSON J/T WROS | 136 WOODBURY ROAD | WASHINGTON, CT 06793 | | |
| CAROL NELSON | 136 WOODBURY ROAD | WASHINGTON, CT 06793 | | | |
| CAROL NELSON | 136 WOODBURY ROAD | WASHINGTON, CT 06793 | | | |
| CAROL R GOLDBERG | AND AVRAM J GOLDBERG | SPECIAL ACCT | 225 FRANKLIN STREET STE 1450 | BOSTON, MA 02110 | |
| CAROL R GOLDBERG | C/O THE AVCAR GROUP, LTD | 225 FRANKLIN STREET STE 1450 | BOSTON, MA 02110 | | |
| CAROL ROAMAN | 146 WEST 57TH STREET #64A | NEW YORK, NY 10019 | | | |
| CAROL SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| CAROL STONE TRUST | 100 SUNRISE AVE | PALM BEACH, FL 33480 | | | |
| CAROL SUE SANDLER | C/O ROBERT A SAMSEL LLC | 72 ESSEX STREET | LODI, NJ 07644 | | |
| CAROL SUE SANDLER | 15 EAST 69TH STREET APT 12A | NEW YORK, NY 10021 | | | |
| CAROL SUROWEIC | MAHONEY COHEN & CO | 1200 BRICKELL AVENUE STE 700 | MIAMI, FL 33131 | | |
| CAROLA M BRUCKER | GANESHA | 290 WILSON WAY | LARKSPUR, CA 94939 | | |
| CAROLE ANGEL | 4 ROCKY WAY | LLEWELLYN PARK, NJ 07052 | | | |
| CAROLE ANGEL | 4 ROCKY WAY | WEST ORANGE, NJ 07052 | | | |
| CAROLE COYLE | 841 SW SUN CIRCLE | PALM CITY, FL 34990 | | | |
| CAROLE DELAIRE | 5 COWDRAY PARK | FAR HILLS, NJ 07931 | | | |
| CAROLE DELAIRE | 865 UN PLAZA APT# 11D | NEW YORK, NY 10017 | | | |
| CAROLE K DELAIRE | 865 UN PLAZA APT #11D | NEW YORK, NY 10017 | | | |
| CAROLE KASBAR BULMAN | 1512 PALISADE AVENUE APT 4H | FORT LEE, NJ 07024 | | | |
| CAROLE KASBAR BULMAN | 1512 PALISADE AVENUE APT 4H | FORT LEE, NJ 07024 05310 | | | |
| CAROLE L PITTELMAN | 1200 UNION TURNPIKE | BOX 451 | NEW HYDE PARK, NY 11040 | | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS AND FAMILY TRUST DTD | 10/11/2004 | 1200 UNION TURNPIKE BOX# 451 | NEW HYDE PARK, NY 11040 | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS AND FAMILY 2006 TRUST | DATED 3/7/06 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | |
| CAROLE L PITTELMAN TRUSTEE | FRIENDS & FAMILY TRUST | DATED 2/14/04 | 1200 UNION TPKE BOX #451 | NEW HYDE PARK, NY 11040 | |
| CAROLE LIPKIN | 15408 STRATHEARN DRIVE | DELRAY BEACH, FL 33446 | | | |
| CAROLE PITTELMAN | FRIENDS & FAMILY 2007 TRUST | DATED 2/14/07 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | |
| CAROLE PITTELMAN TTEE U/A DTE | 1/9/90 BY LEONARD LITWIN FBO | DIANE MILLER, ATTN: M SANDERS | BOX 451 | NEW HYDE PARK, NY 11040 | |
| CAROLE RUBIN | & IRWIN SALBE J/T WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | | |
| CAROLE RUBIN | IRWIN SALBE & STEVE SALBE | JT WROS | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| CAROLE RUBIN | 2681 SO COURSE DRIVE APT 605 | POMPANO BEACH, FL 33069 03963 | | | |
| CAROLE SCHRAGIS | 10 BIRCH LANE | SCARSDALE, NY 10583 | | | |
| CAROLINE AND SIGMUND SCHOTT FUND | C/O DR ROSA SMITH | 678 MASSACHUSETTS AVE STE 301 | CAMBRIDGE, MA 02139 | | |
| CAROLYN B HALSEY | 197 DAN'S HIGHWAY | NEW CANAAN, CT 06840 | | | |
| CAROLYN FRUCHT | 905 ALLAHNA WAY | SANTA FE, NM 87501 | | | |
| CAROLYN FRUCHT | 905 ALLAHNA WAY | SANTA FE, NM 87501 | | | |
| CAROLYN J DOHAN | & DIANA C BROWNE JT/WROS | 3 BRUSH DRIVE | NEW FAIRFIELD, CT 06812 | | |
| CAROLYN J DOHAN | OR RICHARD J DOHAN ACCT 2 | J/T WROS | 3 BRUSH DRIVE | NEW FAIRFIELD, CT 06812 | |
| CAROLYN JEAN BENJAMIN | 10768 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| CAROLYN JEAN BENJAMIN | 10768 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| CAROLYN KAY COOPER | 34 KRAMER DRIVE | PARAMUS, NJ 07652 | | | |
| CAROLYN KAY COOPER | 34 KRAMER DRIVE | PARAMUS, NJ 07652 | | | |
| CAROLYN M CIOFFI | 42 WEST CABOT LANE | WESTBURY, NY 11590 | | | |
| CAROLYN WIENER | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | | |
| CARPE KIDS LLC | WEITZ & LUXENBERG PC | ATTN LAURA PEREZ | 180 MAIDEN LANE | NEW YORK, NY 10038 | |
| CARSON D SAND TRUST | C/O DAVID W LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | |
| CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | | |
| CASPER, MEADOWS & SCHWARTZ | PROFIT SHARING PLAN | SUITE 1020 | 2121 NORTH CALIFORNIA BLVD | WALNUT CREEK, CA 94596 | |
| CATHARIINE INVESTMENTS CV | RYMKADE 1 UTRECHT | THE NETHERLANDS 3511 LC | | | |
| CATHERINE E MONEY | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE E MONEY | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE E MONEY VP | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVENUE OF AMERICAS | NEW YORK, NY 11036 | |
| CATHERINE E MONEY VP | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVENUE OF AMERICAS | NEW YORK, NY 10036 | | |
| CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | | |
| CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | | |
| CATHERINE L LEEDY | PO BOX 1359 | VENICE, FL 34284 | | | |
| CATHERINE L LEEDY | PO BOX 1359 | VENICE, FL 34284 01359 | | | |
| CATHLEEN A LIEBERMAN | 1530 NORTH DEARBORN PKY #2N | CHICAGO, IL 60610 | | | |
| CATHY E BROMS | REVOCABLE TRUST AGREEMENT | 4731 WEDGEWOOD DRIVE | MINNETONKA, MN 55345 | | |
| CATHY GINS | & MARGARET GINS TEN IN COM | 69 PERRY STREET | NEW YORK, NY 10014 | | |
| CATHY GINS | 69 PERRY STREET APT 2 | NEW YORK, NY 10014 | | | |
| CDL FAMILY OFFICE SERVICES | ATTN: RHONDA GUINAZZO | 505 SOUTH FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DR SUITE 900 | WEST PALM BEACH, FL 33401 | | | |
| CDP INTERNATIONAL INC | ATTN: RICHARD KARYO | P O BOX 198 | HAUPPAUGE, NY 11788 | | |
| CECIL N RUDNICK | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| CECIL N RUDNICK | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| CECIL WEISS REVOCABLE TRUST | 405 E SAN MARINO DRIVE | MIAMI BEACH, FL 33139 | | | |
| CECILE WESTPHAL | 220 OLD NYACK TURNPIKE APT 3C | SPRING VALLEY, NY 10977 | | | |
| CECILIA C DWYER TRUST | 2800 E SUNRISE BLVD APT 5E | FT LAUDERDALE, FL 33304 | | | |
| CELIA PALEOLOGOS | 10221 HERONWOOD LANE | WEST PALM BEACH, FL 33412 | | | |
| CELIA PALEOLOGOS TRUSTEE | CELIA PALEOLOGOS TRUST | DATED 5/26/98 | 18561 LAKESIDE GARDENS DRIVE | JUPITER, FL 33458 | |
| CELIA PALEOLOGOS TTEE | CELIA PALEOLOGOS TS1 | DTD 5/26/98 | 10221 HERONWOOD LANE | WEST PALM BEACH, FL 33412 | |
| CELIA ZAENTZ | P O BOX 5052 | LARKSPUR, CA 94977 | | | |
| CEM MANAGEMENT | ATTN CHERYL MERGAERT | 14711 LEADWELL STREET | VAN NUYS, CA 91405 | | |
| CENTURY INVESTMENT SECURITIES INC | 220 SUNRISE AVENUE SUITE 207 | PALM BEACH, FL 33480 | | | |
| CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | | |
| CFIF II | ATTN: STEPHEN H COWEN MANG PTR | 154 ESSEX DRIVE | TENAFLY, NJ 07670 | | |
| CHABAN INVESTMENTS COMPANY | A GENERAL PARTNERSHIP | C/O ANDREW CHABAN | 21 REGENCY RIDGE | ANDOVER, MA 01810 | |
| CHAIM MEDETSKY J/T WROS | SHIRA SHAPIRO ARI H MEDETSKY | AND ADINA SCHEINERMAN | 91 LIME KILN ROAD | WESLEY HILL, NY 10901 | |
| CHAIS 1991 FAMILY TRUST 1 | STANLEY & PAMELA CHAIS TSTEES | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| CHAIS 1991 FAMILY TRUST 2 | STANLEY & PAMELA CHAIS TSTEES | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| CHAIS 1991 FAMILY TRUST 3 | STANLEY & PAMELA CHAIS TS1 | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| CHAIS FAMILY FOUNDATION | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAIS FAMILY FOUNDATION | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAIS INVESTMENTS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHAITMAN/SCHWEBEL LLC | 115 FAIRVIEW ROAD | FRENCHTOWN, NJ 08825 | | | |
| CHALEK ASSOCIATES LLC | C/O MORTON CHALEK | 30 W 60TH STREET APT 10M | NEW YORK, NY 10023 | | |
| CHALEK EQUITIES INC | 20400 W COUNTRY CLUB DR | N MIAMI BEACH, FL 33180 | | | |
| CHALEK EQUITIES INC | 140 LOVELL RD | NEW ROCHELLE, NY 10804 | | | |
| CHALEK INVESTMENT PARTNERSHIP | ATTN: MITCHEL CHALEK | 191 BELLEVUE AVENUE #A-3 | UPPER MONTCLAIR, NJ 07043 | | |
| CHAMBERS PENSION PLAN | C/O ETHEL L CHAMBERS | P O BOX 1466 | PORT SALERNO, FL 34992 | | |
| CHAND RASWANT | 84-49 168TH STREET APT 1-U | JAMAICA, NY 11432 | | | |
| CHANNEL TRADING LTD | P O BOX 398 | REGAL HOUSE  QUEENSWAY | GIBRALTAR | | |
| CHANTAL BOUW | 88 FRIENDSHIP COURT | REDBANK, NJ 07701 | | | |
| CHANTAL BOUW | 138 MICHAEL DRIVE | REDBANK, NJ 07701 | | | |
| CHARLENE R PLETZ | 175 W 93RD STREET  APT 17E | NEW YORK, NY 10025 | | | |
| CHARLES BARBITTA | OR SOPHIE BARBITTA J/T WROS | 90-04 159TH AVENUE | HOWARD BEACH, NY 11414 | | |
| CHARLES BORGMAN | 10 TUDOR COURT | BARDONIA, NY 10954 | | | |
| CHARLES BRODZKI ESQ | 56 WEST PLAZA GRANADA | ISLAMORADA, FL 33036 | | | |
| CHARLES C ROLLINS | 131 HERRICK ROAD | SOUTHAMPTON, NY 11968 | | | |
| CHARLES E NADLER | REV TRUST DTD 10/18/01 | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | |
| CHARLES E NADLER | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | | | |
| CHARLES E PARISI | 10 CEDAR SWAMP ROAD | GLEN COVE, NY 11542 | | | |
| CHARLES E SMITH | ATTN: VICE PRESIDENT | C/O VORNADO | 1299 PENNSYLVANIA AVE #1100 E | WASHINGTON, DC 20004 | |
| CHARLES E SMITH | C/O VORNADO | ATTN: VICE PRESIDENT | 1299 PENNSYLVANIA AVE # 1100 E | WASHINGTON, DC 20004 | |
| CHARLES E WIENER | AND CAROLYN B WIENER JT WROS | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | |
| CHARLES E WOLFF | 12776 NW MARINER COURT | PALM CITY, FL 34990 | | | |
| CHARLES E WOLFF | 12776 NW MARINER COURT | PALM CITY, FL 34990 | | | |
| CHARLES ELLERIN | TRUSTEE U/D/T DTD 8/30/94 | F/B/O CHARLES ELLERIN ET AL | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 | |
| CHARLES ELLERIN | TRUSTEE U/D/T DTD 8/30/94 | F/B/O CHARLES ELLERIN ET AL | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 | |
| CHARLES ELLERIN | BRRV GIFT GIVING TRUST | C/O ROBERT M GRIFFITH TRUSTEE | 108 W TIMONIUM RD SUITE 100 | TIMONIUM, MD 21093 | |
| CHARLES G MIDDEKE | 12 BRIDLE LANE | HICKSVILLE, NY 11801  04527 | | | |
| CHARLES GEORGE JR | 2614 GRANT AVENUE | RALEIGH, NC 27608 | | | |
| CHARLES GEVIRTZ | 18550 JAMESTOWN CIRCLE | NORTHVILLE, MI 48168 | | | |
| CHARLES HERZKA | & MIRIAM HERZKA J/T WROS | 3177 BEDFORD AVENUE | BROOKLYN, NY 11210 | | |
| CHARLES I AND MARY KAPLAN FDN | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| CHARLES I HOCHMAN | PHYLLIS POMERANTZ JT WROS | 108 CROSS CREEK DRIVE | CHAPEL HILL, NC 27514 | | |
| CHARLES I HOCHMAN | 7704 ROYAL PATENTS LANE | ALEXANDRIA, VA 22315 | | | |
| CHARLES J ZACEK | 114 DUDLEY-OXFORD ROAD | DUDLEY, MA 01571  06149 | | | |
| CHARLES JANDOUREK | DIRECTOR CLIENT MANAGEMENT | WACHOVIA BANK | 255 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | |
| CHARLES K RIBAKOFF | 2ND TRUST INDENTURE (ARC) | PO BOX 912 | WORCHESTER, MA 01613 | | |
| CHARLES KELMAN M D | BELSON & LEWIS LLJ | ATTN: STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL  STE 465 | BOCA RATON, FL 33431 | |
| CHARLES LAIKEN | OR LAURENCE LAIKEN | 309 BAY 11TH STREET | BROOKLYN, NY 11228 | | |
| CHARLES LAWRENCE HARTMANN | JANET LEE HARTMANN | 2000 REVOCABLE TRUST | 2918 CATALPA STREET | NEWPORT BEACH, CA 92660 | |
| CHARLES MIDDEKE | 80 CALLE IRENA | SEDONA, AZ 86336 | | | |
| CHARLES NADLER | AND CANDACE NADLER | CHARITABLE REMAINDER UNITRUST | 2509 KELLY AVENUE | EXCELSIOR, MN 55331 | |
| CHARLES NADLER | & CANDICE NADLER FAMILY | FOUNDATION | 2509 KELLY AVE | EXCELSIOR, MN 55331 | |
| CHARLES PELLER | PENSION PROFIT FUND | 222 23RD STREET N W | CANTON, OH 44709 | | |
| CHARLES S PERLOW | PERLOW INVESTMENT CORP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE | PITTSBURGH, PA 15220  02700 | |
| CHARLES S PERLOW | PERLOW INVESTMENT CORP | FOSTER PLAZA 10 | 680 ANDERSON DRIVE | PITTSBURGH, PA 15220  02700 | |
| CHARLES SAROWITZ | SAROWITZ MILITO & CO CPA | 169 WEST END AVENUE | BROOKLYN, NY 11235 | | |
| CHARLES SAROWITZ | 169 WEST END AVENUE | BROOKLYN, NY 11235 | | | |
| CHARLES STERLING LLC | 111 GREAT NECK ROAD  STE 408 | GREAT NECK, NY 11021 | | | |
| CHARLES STERLING SUB LLC | (INTEREST) | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| CHARLES STERLING SUB LLC | (PRIMARY) | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| CHARLES T MEDERRICK | ARDITH MEDERRICK J/T WROS | 3 WHITE GATE DRIVE | GLEN HEAD, NY 11545 | | |
| CHARLES W ROBINS | C/O WEIL GOTSHAL & MANGES LLJ | 100 FEDERAL STREET  34TH Fl | BOSTON, MA 02110 | | |
| CHARLES W TUCKMAN | 2121 RALSTON AVENUE | HILLSBOROUGH, CA 94010  06459 | | | |
| CHARLOTTE AVA LIPKIN | UGMA/NJ ERIKA LIPKIN CUSTODIAN | 314 STEILEN AVENUE | RIDGEWOOD, NJ 07450 | | |
| CHARLOTTE HANDSMAN | 86-15 AVA PLACE  APT #6E | JAMAICA, NY 11432 | | | |
| CHARLOTTE JASNOW GERONEMUS | TTEE URT DTD 12/23/87 FBC | CHARLOTTE JASNOW GERONEMUS | 8207 WOODLANDS BOULEVARD | TAMARAC, FL 33319 | |
| CHARLOTTE M MARDEN IRRV INS TR | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| CHARLOTTE M MARDEN REV TST | CHARLOTTE M MARDEN AND | BERNARD A MARDEN TTEES | 1290 SO OCEAN BLVD | PALM BEACH, FL 33480 | |
| CHARLOTTE MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| CHARLOTTE SCHEER | 4300 NORTH OCEAN BLVD APT 12K | FORT LAUDERDALE, FL 33308 | | | |
| CHARLOTTE SCHEER | P O BOX 347 | WESTMINSTER, VT 05158  00347 | | | |
| CHARLOTTE T RUBIN | 2442 PLAYERS CT | WELLINGTON, FL 33414 | | | |
| CHELA LTD #1 | PO BOX 190  ANSON COURT | LA ROUTE DES CAMPS | ST MARTINS | GUERNSEY  GY13LS | |
| CHELA LTD #1 | PO BOX 190  ANSON COURT | LA ROUTE DES CAMPS | ST MARTIN GUERNSEY  GY46AD | CHANNEL ISLANDS | |
| CHELA LTD #2 | PO BOX 190  ANSON COURT | LA ROUTE DES CAMPOS | ST MARTINS | GUERNSEY  GY13LS | |
| CHELA LTD #2 | PO BOX 190  ANSON COURT | LA ROUTE DES CAMPS | ST MARTIN GUERNSEY  GY46AD | CHANNEL ISLANDS | |
| CHELSEA DEVELOPMENT CORP | 1350 N WELLS ST G304 | CHICAGO, IL 60610 | | | |
| CHELSEA HELEN WIENER | CHARLES WIENER CUSTODIAN | 28 CHATHAM PLACE | DIX HILLS, NY 11746 | | |
| CHELSEA WIENER TRUST | CHARLES WIENER TRUSTEE | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | | |
| CHERI DESMOND-MAY | 4701 E 37TH STREET | MINNEAPOLIS, MN 55406 | | | |
| CHERI SAYAH.CPA | 114 OLD COUNTRY ROAD STE 616 | MINEOLA, NY 11501 | | | |
| CHERNIS FAMILY LIMITED PTNRSHP | 200 BRADLEY PLACE APT 304 | PALM BEACH, FL 33480 | | | |
| CHERNIS FAMILY LIVING TST 2004 | SCOTT CHERNIS | GABRIELLE CHERNIS TRUSTEES | 2750 36TH AVENUE | SAN FRANCISCO, CA 94116 | |
| CHERYL GLICKFIELD NUMARK | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | | |
| CHERYL GROBSTEIN | 2687 N OCEAN BLVD  APT# G306 | BOCA RATON, FL 33431 | | | |
| CHERYL NUMARK | 4726 LENNEAN AVENUE NW | WASHINGTON, DC 20008 | | | |
| CHERYL PECH | & ROBIN BUCHALTER J/T WROS | 6002 BAY ISLES DR | BOYNTON BEACH, FL 33437 | | |
| CHERYL R GROBSTEIN TTEE | CHERYL R GROBSTEIN TST | DTD 3/20/96 | 22 MERRIEWOLD LANE NORTH | MONROE, NY 10950 | |
| CHERYL RICHER | 311 EAST 72ND STREET APT 16B | NEW YORK, NY 10021 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| CHERYL YANKOWITZ | JACK YANKOWITZ JT/WROS | 20 RIDGE DRIVE WEST | GREAT NECK, NY 11021 | | |
| CHERYL YANKOWITZ | 20 RIDGE DRIVE W | GREAT NECK, NY 11021 | | | |
| CHESED CONGREGATIONS OF AMERICA | ATTN: RONALD LIEBOWITZ | ONE STATE STREET PLAZA 29TH Fl | NEW YORK, NY 10004 | | |
| CHESHIRE HOLDINGS LLC | C/O MICHAEL C KALNICK | 21 PHEASANT RUN | KINGS POINT, NY 11024 | | |
| CHESTER WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | | | |
| CHET BLOOM | AND REGINA BLOOM J/T WROS | 43 W 61ST STREET APT# 11C | NEW YORK, NY 10023 | | |
| CHILDREN OF ANDREW H MADOFF | U/A 11/15/93 MARK D MADOFF | TRUSTEE | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | |
| CHILDREN OF MARK D MADOFF | U/A 3/25/94 ANDREW H MADOFF | TRUSTEE | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | |
| CHILDREN'S MEDICAL FUND | OF NEW YORK | 3000 MARCUS AVENUE SUITE LL09 | NEW HYDE PARK, NY 11040 | | |
| CHLOE CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| CHLOE FRANCIS CHAIS 1994 TRUST | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| CHONG HON CHAR | PO BOX 631 | AJMAN | UNITED ARAB EMIRATES | | |
| CHORO ASSOCIATES | C/O C H O ENTERPRISES | 641 LEXINGTON AVENUE 15TH FL | NEW YORK, NY 10022 | | |
| CHRIS G LAZARIDES | 1245 RUTH ROAD | MATTITUCK, NY 11952 | | | |
| CHRIS G LAZARIDES | 18-15 215TH STREET APT 17J | BAYSIDE, NY 11360  02152 | | | |
| CHRIS G LAZARIDES | PO BOX 393 | MATTITUCK, NY 11952  00393 | | | |
| CHRIS P TSOKOS & A ANGELAKI J/T WROS | 1202 PARRILLA DE AVILA | TAMPA, FL 33613 | | | |
| CHRISTIANE R DUSEK | 3 MIDDLE PATENT ROAD | ARMONK, NY 10504 | | | |
| CHRISTINE A BOWERS | CEDAR LANE | SANDS POINT, NY 11050 | | | |
| CHRISTINE A MURRAY | 4721 109TH AVENUE | CLEAR LAKE, MN 55319 | | | |
| CHRISTINE DOHERTY | 308 RIDGEFIELD ROAD | HAUPPAUGE, NY 11788  00107 | | | |
| CHRISTINE DOHERTY | 8805 FAWN RIDGE DRIVE | FT MYERS, FL 33912 | | | |
| CHRISTINE REISSMAN | 880 FIFTH AVENUE APT 11B | NEW YORK, NY 10021 | | | |
| CHRISTOPHER A REPETTI | 873 COOKE STREET | WATERBURY, CT 06710 | | | |
| CHRISTOPHER GEORGE | AND ALLISON GEORGE J/T WROS | 16 HARRIMAN DRIVE | SANDS POINT, NY 11050 | | |
| CHRISTOPHER GOLL SVI | C/O WELLS FARGO CENTURY INC | 119 WEST 40TH STREET  10TH FL | NEW YORK, NY 10018 | | |
| CHRISTOPHER L KNIGHT | C/O CLK FINANCIAL INC | 759 CHIEF JUSTICE CUSHING HWY | COHASSET, MA 02025 | | |
| CHRISTOPHER L KNIGHT | C/O CLK FINANCIAL INC | 759 CHIEF JUSTICE CUSHING HWY | # 383 | COHASSET, MA 02025 | |
| CHRISTOPHER MORANO | 10 BOLDER ROAD | TENAFLY, NJ 07670 | | | |
| CHRISTOPHER S PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 7 WELLINGTON ROAD | LOCUST VALLEY, NY 11560 | |
| CHRISTOPHER SCHWABACHER | C/O BRAUNER BARON & ROSENZWEIG | 61 BROADWAY 18TH FL | NEW YORK, NY 10006  02794 | | |
| CINDY FEIGENBLUM | OR DAVID FEIGENBLUM J/T WROS | 802 COLUMBUS DRIVE | TEANECK, NJ 07666 | | |
| CINDY OLESKY GIAMMARRUSCO TTEE | THE OLESKY SURVIVORS TRUST | DATED 2/27/84 | PO BOX 2397 | AGOURA HILLS, CA 91376 | |
| CINDY SOLOMON | 11775 INDIAN RIDGE ROAD | RESTON, VA 20191 | | | |
| CITCO DATA PROCESSING | SERVICES LTD | 2600 AIRPORT BUS PARK | KINSALE ROAD | CORK  IRELAND | |
| CITCO DATA PROCESSING | SERVICES LTD | 2600 CORK AIRPORT BUS PARK | KINSALE ROAD | CORK  IRELAND | |
| CITCO FUND SERVICES | (BERMUDA) LIMITED | MR IAN PILGRIM  5TH FLOOR | WESSEX HOUSE  45 REID ST | HAMIL BERMUDA HM12 | |
| CITCO FUND SERVICES (EUROPE)BV | ATTN: F RODDENHOF FUND ADMI | N  NARITAWEG 165  P O BOX 7241 | 1007 JE AMSTERDAM | HOLLAND | |
| CITI MARKETS & BANKING | ATTN COMPLIANCE DEPARTMENT | 540 CROSSPOINT PARKWAY | GETZVILLE, NY 14068 | | |
| CITI MARKETS & BANKING | ATTN COMPLIANCE DEPARTMENT | 540 CROSSPOINT PARKWAY | GETZVILLE, NY 14068 | | |
| CITI SMITH BARNEY | ATTN BRANCH MANAGER | 595 SOUTH FEDERAL HGHWY 4TH Fl | BOCA RATON, FL 33432 | | |
| CITI SMITH BARNEY | ATTN BRANCH MANAGER | 595 SOUTH FEDERAL HGHWY 4TH Fl | BOCA RATON, FL 33432 | | |
| CITIBANK AS ASIGNEE OF ACCT | PATRICE  M AULD | CITIBANK PVT BK/MARC BEAN | 666 FIFTH AVENUE 6TH FL | NEW YORK, NY 10103 | |
| CITIBANK N A AS ASIGNEE | ACCT OF BEN HELLER | CITIBANK PVT BK SUSAN BRENNER | 460 PARK AVE 16TH FLOOR | NEW YORK, NY 10022 | |
| CITIBANK NA ASSIGNEE OF ACCT | BERNARD A MARDEN REV TST | CITIBANK PVT BK/MARC BEAN | 666 FIFTH AVENUE  6TH FL | NEW YORK, NY 10103 | |
| CITIBANK NA ASSIGNEE OF ACCT | CHARLOTTE M MARDEN REV TST | CITIBANK PVT BK/MARC BEAN | 153 E 53 STREET | NEW YORK, NY 10043 | |
| CITIBANK, N A AS ASSIGNEE | ACCT OF MR JAMES MARDEN | PRIVATE BANKING/ MARC BEAN | 666 FIFTH AVENUE  6TH FL | NEW YORK, NY 10103 | |
| CITIBANK, N A AS ASSIGNEE | ACCT OF MR BERNARD MARDEN | PRIVATE BANKING/ KADRY BRITAIN | 153 EAST 53RD STREET | NEW YORK, NY 10043  00001 | |
| CITIGROUP CUSTODY SERVICES | ATTN: MAI LUM | 485 LEXINGTON AVE  10TH FL | NEW YORK, NY 10017 | | |
| CITIGROUP CUSTODY SERVICES | ATTN: MAI LUM | 485 LEXINGTON AVENUE 10TH FL | NEW YORK, NY 10017 | | |
| CITIGROUP PRIVATE BANKING | MAI LUM SAO | 485 LEXINGTON AVE  10TH FL | NEW YORK, NY 10017 | | |
| CITIGROUP PVT BANKING | MAI LUM, SENIOR ACCT OFFICER | 485 LEXINGTON AVE 10TH FL | NEW YORK, NY 10017 | | |
| CITIGRP GLBL MKTS/SMITH BARNEY | ATTN: D ROSENTHAL/J ZELEN | 200 NYALA FARMS ROAD | PO BOX 5161 | WESTPORT, CT 06881 05161 | |
| CITRUS INVESTMENT HOLDINGS LTE | HARBOUR HOUSE | WATERFRONT DRIVE, PO BOX 972 | ROAD TOWN, TORTOLLA | BRITISH VIRGIN ISLDS | |
| CLAIRE COYNER | REVOCABLE LIVING TRUST | 21218 125TH AVENUE | SUN CITY WEST, AZ 85375 | | |
| CLAIRE COYNER | REVOCABLE LIVING TRUST | 21218 125TH AVENUE | SUN CITY WEST, AZ 85375 | | |
| CLAIRE E O'CONNOR | 60 DOGWOOD LANE | COYUIT, MA 02635  02422 | | | |
| CLAIRE SILVER | TRUSTEE UA DATED 11/3/87 | 13852 VIA TORINO | DELRAY BEACH, FL 33446 | | |
| CLAIRE SISKIND MARITAL TRUST | ARTHUR SISKIND TRUSTEE | 655 PARK AVENUE | NEW YORK, NY 10021 | | |
| CLAIRE SISKIND RESIDUARY TRUST | ARTHUR SISKIND TRUSTEE | 655 PARK AVE | NEW YORK, NY 10021 | | |
| CLARENCE H WALTON | & FRANCES LEHMANN WALTON J/T | WROS | 9208 W TOPEKA DRIVE | PEORIA, AZ 85382 | |
| CLAUDE DAUPHIN | 39 REDINGTON ROAD HAMPSTEAD | LONDON  ENGLAND NW 37RP | | | |
| CLAUDETTE LONDON BROWN | 1750 NE 115TH STREET APT 601 | N MIAMI, FL 33181 | | | |
| CLAUDIA FARIS | 33 TWIN LAKES LANE | RIVERSIDE, CT 06878 | | | |
| CLAUDIA FARIS | 570 PARK AVENUE | NEW YORK, NY 10021 | | | |
| CLAYRE HULSH HAFT | 69 BEAVER DAM ROAD | SALISBURY, CT 06068 | | | |
| CLIFFORD A BERNIE TRUSTEE | OF THE CLIFFORD A BERNIE | IRREVOCABLE TST DTD 12/9/2002 | 205 SHERMAN STREET | SANTA CRUZ, CA 95060 | |
| CLIFFORD N ABELSON CPA | 27 CONGRESS STREET ROOM 203 | SALEM, MA 01970 05523 | | | |
| CLIVEDEN CAPITAL LIMITED | HAMILTON TRUST & MGMT CO LTE | PALM GROVE HOUSE | PO BOX 438  ROAD TOWN | TORTOLA  BVI | |
| CLK FINANCIAL | CHRISTOPHER KNIGHT | 759 CHIEF JUSTICE HIGHWAY #383 | COHASSET, MA 02025 | | |
| CLOTHMASTERS INC | 264 ATLANTIC AVE | SWAMPSCOTT, MA 01907 | | | |
| CLOTHMASTERS, INC #2 | 264 ATLANTIC AVENUE | SWAMPSCOTT, MA 01907 | | | |
| CMS INVESTMENT RESOURCES | ATTN: JOHN GROOMES | 1926 ARCH STREET | PHILADELPHIA, PA 19103 01484 | | |
| COCO RAYNES | 314 DARTMOUTH STREET | BOSTON, MA 02116 | | | |
| CODE BLUE CHARITABLE | FOUNDATION INC | C/O ASHFORD ADVISORS LLC | 30B GROVE STREET | PITTSFORD, NY 14534 | |
| CODUMEL PHARMACY INC | PROFIT SHARING PLAN | 772 OAKLEIGH ROAD | VALLEY STREAM, NY 11581 | | |
| CODUMEL PHARMACY INC | PENSION TRUST,  HERBERT DUDAK | & RICHARD COHEN CO-TRUSTEES | 114 BEVERLY ROAD | BROOKLYN, NY 11218 | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN AND SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | | |
| COHEN GROUP #2 | ATTN: BILL RITZEL | 350 FIFTH AVENUE SUITE 3410 | NEW YORK, NY 10118 | | |
| COHEN POOLED ASSET | C/O 61 ASSOCIATES | ATTN: FRANK NALEPKA | 347 FIFTH AVENUE SUITE 1602 | NEW YORK, NY 10016 | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES | ROBERT JAFFE | 29 COMMONWEALTH AVE #910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES CORP | C/O BOB JAFFE | 29 COMMONWEALTH AVE SUITE 910 | BOSTON, MA 02116 | | |
| COHMAD SECURITIES CORP | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | | |
| COLDBROOK ASSOCIATES PTNRSHIP | 12032 EAST END ROAD | N PALM BEACH, FL 33408 | | | |
| COLE SAMSEL AND BERNSTEIN LLC | ATTN ROBERT SAMSEL | 72 ESSEX STREET | LODI, NJ 07644 | | |
| COLLEGE PLACE ENTERPRISES | PROFIT SHARING | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| COLLEGE PLACE ENTERPRISES LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| COLLINGWOOD ENTERPRISES | 146 WEST 57TH STREET APT #36E | NEW YORK, NY 10019 | | | |
| COLLINGWOOD GROUP | 146 W 57TH STREET APT 36E | NEW YORK, NY 10019 | | | |
| COLT CORP PROFIT SHARING TRUST | STEVEN FIVERSON | AND ARNOLD HAVENICK TRUSTEES | PO BOX 2726 | PALM BEACH, FL 33480 | |
| COLT CORPORATION | PO BOX 388 | LIVINGSTON, NJ 07039 | | | |
| COLUMBIA UNIVERSITY | C/O ERICA SPITZER | 475 RIVERSIDE DRIVE SUITE 401 | NEW YORK, NY 10115 | | |
| COLUMBIA UNIVERSITY | C/O THE TRUSTEES OF COLUMBIA | UNIV IN THE CITY OF NEW YORK | 405 LEXINGTON AVENUE 63RD FL | NEW YORK, NY 10174 | |
| COMMERZBANK AG FRANKFURT | NEUE MAINZER STRASSE 32-36 | POSTFACH 2534 | D6000 FRANKFURT/MAIN W GERMANY | | |
| COMMUNITY REALTY COMPANY INC | AS AGENT FOR OTHERS | 6305 IVY LANE SUITE 210 | GREENBELT, MA 20770 | | |
| COMO ENTERPRISES INC | PROFIT SHARING PLAN DTD 1/74 | 275 MARKET STREET APT 138 | MINNEAPOLIS, MN 55405 | | |
| COMPASS ADMINISTRATORS LLC | ATTN: CAROLINA ESQUENAZI-SH | AIO140 EAST 45TH STREET | 2 GRAND CENTRAL TOWER 18TH FL | NEW YORK, NY 10017 | |
| COMPASS ADMINSTRATORS LLC | ATTN: JARED FRIEDBERG | 140 EAST 45TH STREET | 2 GRAND CENTRAL TOWER 18TH FL | NEW YORK, NY 10017 | |
| COMSTOCK FAMILY INVESTMENT | C/O DOM COMSTOCK | P O BOX 1961 | MCCALL, ID 83638 | | |
| COMSTOCK FAMILY LTD PTNRSHIP | 8329 W SUNSET ROAD SUITE 210 | LAS VEGAS, NV 89113 | | | |
| COMU LLC | C/O DR MAX COHEN | 520 FRANKLIN AVENUE | GARDEN CITY, NY 11530 | | |
| CONAX FLORIDA CORP | 2801 75TH STREET NORTH | ST PETERSBURG, FL 33710 | | | |
| CONCEPT 400 REALTY CO | ATTN MR GROSS | 310 EAST SHORE ROAD | GREAT NECK, NY 11023 | | |
| CONN GENEVA & ROBINSON | ATTN PETE GENEVA | 4927 STARIHA DRIVE SUITE A | MUSKEGON, MI 49441 | | |
| CONN GENEVA & ROBINSON | ATTN PETE GENEVA | 4927 STARIHA DRIVE SUITE A | MUSKEGON, MI 49441 | | |
| CONNECTICUT GEN LIFE INS CO | ATTN: LOUIS DE PROSPERO | 280 TRUMBULL STREET H14A | HARTFORD, CT 06104 | | |
| CONNECTICUT GEN LIFE INS CO | ATTN ALLAN WICK | PO BOX 2975 | 280 TRUMBALL STREET #H14A | HARTFORD, CT 06104 02975 | |
| CONNECTICUT GENERAL LIFE INS | SEPARATE ACCOUNTS IV-9Y | CIGNA CORP INS ATTN: A WICK | POB 2975, 280 TRUMBULL ST H14A | HARTFORD, CT 06104 | |
| CONNIE ALBERT | DEBORAH SACHER J/T WROS | 3419 BELTAGH AVENUE | WANTAGH, NY 11793 | | |
| CONSTANCE FRIEDMAN | 2438 S W CARRIAGE PLACE | PALM CITY, FL 34990 | | | |
| CONSTANCE FRIEDMAN | 12 DENTON COURT | ROCKVILLE CENTER, NY 11570 | | | |
| CONSTANCE HOFFERT | TRUSTEE U A DTD 7/2/87 | F/B/O CONSTANCE HOFFERT | 2295 S OCEAN BOULEVARD APT 519 | PALM BEACH, FL 33480 | |
| CONSTANCE SINGER | 6067 BLAKE RIDGE ROAD | EDINA, MN 55436 | | | |
| CONSTANCE STEIN | AND RICHARD STEIN JT WROS | 525 S. FLAGLER DRIVE APT 11D | WEST PALM BEAACH, FL 33401 | | |
| CONSTANCE VOYNOW | 17 BARTON'S MILL DRIVE | WASHINGTON CROSSING, PA 18977 | | | |
| CONSTANTINE N PALEOLOGOS JR | P O BOX 331182 | COCONUT GROVE, FL, 33233 | | | |
| CONSTANTINE N PALEOLOGOS JR | 10221 HERONWOOD LANE | WEST PALM BEACH, FL 33412 | | | |
| CONSTANTINE PALEOLOGOS | P O BOX 331182 | COCONUT GROVE, FL, 33233 | | | |
| CONSULTING SERVICES GROUP LLC | ATTN: DAVID RAY | 6075 POPLAR AVENUE SUITE 700 | MEMPHIS, TN 38119 | | |
| CONSULTING SERVICES GROUP LLI | ATTN: GREGG MEEKS | 5100 POPLAR AVENUE SUITE 3200 | MEMPHIS, TN 38137 | | |
| CONSULTING SERVICES GROUP LLI | IAN JANECEK | 6075 POPLAR AVE SUITE 700 | MEMPHIS, TN 38119 | | |
| CONTAINERS OF MIND | FOUNDATION INC PRIME #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC PRIME #3 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC RESEARCH #1 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC RESEARCH #2 | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| CONTAINERS OF MIND | FOUNDATION INC | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC #3 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC PRIME | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC SPECIAL | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | RESEARCH #3 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | |
| CONTAINERS OF MIND | FOUNDATION INC SPECIAL #2 | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON ST | NEW YORK, NY 10012 | |
| CONTROLLER | C/O TOWERS MANAGEMENT | 5217 WAYZATA BLVD SUITE 212 | MINNEAPOLIS, MN 55416 | | |
| CONVERGENT WEALTH ADVISORS | ATTN: MR GABRIEL DECKER | 2600 TOWER OAKS BLVD | SUITE 300 | ROCKVILLE, MD 20852 | |
| COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #40X | UNIONDALE, NY 11553 | | |
| COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #605 | UNIONDALE, NY 11553 | | |
| COOPERSMITH, SIMON & VOGEL SPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #40X | UNIONDALE, NY 11553 | | |
| COPEN CHARITABLE TRUSTS LLC | C/O PETER COPEN | 3215 CORTE PALOMA | CARLSBAD, CA 92009 | | |
| COPEN VENTURES LLC | 3215 CORTE PALOMA | CARLSBAD, CA 92009 | | | |
| COPERNICUS INVESTMENTS LLC | 11400 W OLYMPIC BLVD #550 | LOS ANGELES, CA 90064 | | | |
| COPOINT L.P. | ATTN DAN WIEDEMANN | 96 CUMMINGS PT ROAD | STAMFORD, CT 06902 | | |
| COPPERIDGE FAMILY LLC | 1051 ANGELO DRIVE | BEVERLY HILLS, CA 9021C | | | |
| COREY CASPER | 3831 49TH AVENUE NE | SEATTLE, WA 98105 | | | |
| COREY E LEVINE CPA | 980 N FEDERAL HWY STE 430 | BOCA RATON, FL 33432 | | | |
| CORINNE COLMAN | 155 NORTH CRESCENT DRIVE | PENTHOUSE 16 | BEVERLY HILLS, CA 90210 | | |
| CORINNE COLMAN INCOME TRUST | PENTHOUSE 16 | 155 NO CRESCENT DRIVE | BEVERLY HILLS, CA 90210 | | |
| CORINNE COLMAN INCOME TRUST | 135 CENTRAL PARK WEST | NEW YORK, NY 10023 | | | |
| CORINTH ACQUISITION CORP | C/O UNITED PIONEER CO | 2777 SUMMER STREET STE 206 | STAMFORD, CT 06905 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| CORNERSTONE CAPITAL INC | C/O DAVID PULVER | 2711 RHONE DRIVE | PALM BEACH GARDENS, FL 33410 | | |
| CORNICK, GARBER & SANDLER LLP | ATTN: NORA LEE | 825 THIRD AVENUE 4TH FLOOR | NEW YORK, NY 10022 | | |
| CORONADO S A | P O BOX 20183 | COLUMBUS CIRCLE STATION | NEW YORK NY 10023-1478 | | |
| CORONADO S A | P O BOX 20183 | COLUMBUS CIRCLE STATION | NEW YORK NY 10023-1478 | | |
| CORTEC GROUP | ATTN: STAN BARON | 200 PARK AVENUE 51ST FLOOR | NEW YORK, NY 10166 00226 | | |
| CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | | |
| CORTEC GROUP | 200 PARK AVE | NEW YORK, NY 10166 00226 | | | |
| CORTEC GROUP | 200 PARK AVENUE | NEW YORK, NY 10166 00226 | | | |
| CORTEC GROUP INC | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | | | |
| COSTAS MINOTAKIS | 2184 MARQUITA DRIVE | DUNEDIN, FL 34698 02921 | | | |
| COTTAGE DEVELOPMENT LLC | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| COUTTS & CO LTD | ATTN: RECON UNIT 625602T | P O BOX N-7788 | WEST BAY STREET | NASSAU BAHAMAS | |
| COVASYS AG | ATTN: MR B WYTTENBACH | P O BOX 4835 | 6304 ZUG | SWITZERLAND | |
| CPA INVESTORS | C/O DONALD I BLACK | 6A ETHAN ALLEN DRIVE | MONROE TOWNSHIP, NJ 08831 | | |
| CRAIG F SNYDER ESQ | 4495 MILITARY TRAIL STE 205 | JUPITER, FL 33458 | | | |
| CRAIG F SNYDER ESQ | 4495 MILITARY TRAIL SUITE 205 | JUPITER, FL 33458 | | | |
| CRAIG KUGEL | 33 BIRCHDALE LANE | FLOWER HILL, NY 11050 | | | |
| CRAIG KUGEL | 21 SOUNDVIEW LANE | SANDS POINT, NY 11050 | | | |
| CRAIG MARINO | 600 COLUMBUS AVE APT #5C | NEW YORK, NY 10024 | | | |
| CRAIG STADELMAN | & ALAINE STADELMAN J/T WROS | 27 PACIFIC AVENUE | EAST ISLIP, NY 11730 | | |
| CRAIG STADELMAN | & ALAINE STADELMAN J/T WROS | 130 VOLTA ST | COPIAGUE, NY 11726 | | |
| CRAMER ROSENTHAL MCGLYNN | 520 MADISON AVENUE 32ND FL | NEW YORK, NY 10022 | | | |
| CREDIT SHELTER TRUST UNDER | IRWIN DOLKART REV TRUST | 12/22/00 ELLEN DOLKART TSTEE | 10051 HICKORYWOOD PLACE | BOYNTON BEACH, FL 33437 | |
| CREDIT SHELTER TST UNDER | MANUEL MILLER REV TST DTE | 5/11/90 BARRY ARISON TRUSTEE | 2790 N FEDERAL HIGHWAY STE 400 | BOCA RATON, FL 33431 | |
| CREDIT SUISSE BASLE | ST ALBEN-GRAEBEN 1-3 | CH-4002 BASLE | SWITZERLAND | | |
| CREDIT SUISSE GENEVA | 2 PLACE BEL-AIR | CH-1211 GENEVA | SWITZERLAND | | |
| CREDIT TRUST DST UNDER REV TS1 | OF DAVID BESEN UA DTD 7/17/00 | LINDA & MICHAEL SCHMELZER TTEE | 64 NASSAU DRIVE | GREAT NECK, NY 11021 | |
| CREDITANSTALT BANKVEREIN | SCHOTTENGASSE 6 | A-1011 VIENNA | AUSTRIA | | |
| CRIMSON TRAVEL SERVICE CO | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| CROESUS INVESTMENT PARTNERS VIII | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | | |
| CROESUS XIV PARTNERS | 681 ANDERSEN DRIVE | PITTSBURGH, PA 15220 | | | |
| CROSSING AT BLEND BROOK | C/O STANLEY M KATZ | PURCHASE STREET | PURCHASE, NY 10577 | | |
| CRS REVOCABLE TRUST | C/O MR ALLAN TESSLER | 4020 W LAKE CREEK DR STE 100 | WILSON, WY 83014 | | |
| CRS REVOCABLE TRUSTEE | ALLAN R TESSLER TRUSTEE | 50 SUTTON PLACE SO APT 20J | NEW YORK, NY 10022 | | |
| CSP INVESTMENT ASSOCIATES LLC | 533 CENTRE ISLAND ROAD | OYSTER BAY, NY 11771 | | | |
| CTC CONSULTING INC | ATTN: CHRIS VAN DYKE | THE RIVER FORUM | 4380 SW MACADAM AVENUE | PORTLAND, OR 97239 | |
| CTC CONSULTING INC | ATTN: CHRIS VANDYKE | THE RIVER FORUM | 4380 S W MACADAM PKWY | PORTLAND, OR 97239 | |
| CTC CONSULTING INC | ATTN: CHRIS VANDYKE | 4380 SW MACADAM AVE STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | MIKE FINAN VP | 4380 SW MACADAM AVE STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | ATTN: CHRIS VAN DYKE | 4380 SW MACADAM AVENUE STE 490 | PORTLAND, OR 97239 | | |
| CTC CONSULTING INC | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 | | | |
| CTC CONSULTING INC | 4380 SW MACADAM AVENUE | PORTLAND, OR 97239 | | | |
| CTC CONSULTING INC | 4380 SW MACADAM AVENUE | PORTLAND, OR 97239 | | | |
| C-THREE LLC | ATTN: ROBERT CAVALLARO | C/O MORGAN MILLER | 530 7TH AVENUE 12TH FLOOR | NEW YORK, NY 10018 | |
| CTL PURCHASING CORP | PROFIT SHARING PLAN | THE HELMSLEY CARLTON | 680 MADISON AVE APT 501 | NEW YORK, NY 10021 | |
| CUMBERLAND PACKING CORP | EMPLOYEE PENSION PLAN & TRUST | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMBERLAND PACKING CORP | ATTN: JEFFREY EISENSTADT | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMBERLAND PACKING CORP | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | | |
| CUMBERLAND PACKING CORPORATION | ATTN: JEFFREY EISENSTADT | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| CUMMINGS AND ASSOCIATES | MR DENNIS CUMMINGS | ONE LANDMARK SQUARE | SUITE 1100 | STAMFORD, CT 06901 | |
| CUMMINGS AND ASSOCIATES | MR DENNIS CUMMINGS | ONE LANDMARK SQUARE STE 1100 | STAMFORD, CT 06901 | | |
| CYNTHIA ARENSON | & THEODORE ARENSON J/T WROS | 400 4TH STREET 2ND FLOOR | BROOKLYN, NY 11215 | | |
| CYNTHIA GARDSTEIN | 6000 MAIDEN LANE | BETHESDA, MD 20817 | | | |
| CYNTHIA K SUDDLESON | 17 SILVER KETTLE COURT | GAITHERSBURG, MD 20878 | | | |
| CYNTHIA LEVINE | C/O SISANHOLT GLASSMAN KLEIN CC | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| CYNTHIA LIEBERBAUM | ROBERT GREENBERGER, | AND JOHN MACABEE TIC | 1201 HILLIVIEW DRIVE | SARASOTA, FL 34239 | |
| CYNTHIA LIEBERBAUM | 1201 HILLVIEW DRIVE | SARASOTA, FL 34239 | | | |
| CYNTHIA LOU GINSBERG | 501 SOUTH 10TH STREET | MINNEAPOLIS, MN 55404 | | | |
| CYNTHIA PATTISON | SURVIVOR TRUST | CYNTHIA PATTISON GERMAINE TSTI | 705 SANTA CRUZ LANE | FOSTER CITY, CA 94404 | |
| CYNTHIA PATTISON | 104 RHODODENDRON LANE | BRINNON, WA 98320 | | | |
| CYNTHIA S SEGAL | 737 PARK AVENUE APT 10F | NEW YORK, NY 10021 | | | |
| CYNTHIA S SEGAL | 737 PARK AVENUE APT 10F | NEW YORK, NY 10021 | | | |
| CYRIL D JALON | 549 WALTON AVENUE | MAMARONECK, NY 10543 | | | |
| D R M T MANAGEMENT CO L F | C/O RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| D RAWSON | C/O ZZ & R | 1100 THIRD STREET | SAN RAFAEL, CA 94901 | | |
| D STONE INDUSTRIES INC | PROFIT SHARING PLAN | 201 S NARCISSUS AVE APT 1002 | WEST PALM BEACH, FL 33401 | | |
| DAGNY BORGLUM TRUSTEE FOR | THE G DONALD & DAGNY BORGLUM | SURVIVORS TRUST UAD 5/6/87 | 23500 CRISTO REY DR APT 115D | CUPERTINO, CA 95014 | |
| DAIBES ENTERPRISES | C/O REGINA A ARFUSO | 1000 PORTSIDE DRIVE | EDGEWATER, NJ 07020 | | |
| DAIBES ENTERPRISES | ATTN: MICHAEL MC MANUS | P O BOX 36 | EDGEWATER, NJ 07020 | | |
| DAIBES ENTERPRISES | ATTN: JAMES DEMETRAKIS | PO BOX 207 | EDGEWATER, NJ 07020 | | |
| DAIVD FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DALE BLOOM | 13 OLD ORCHARD ROAD | RYE BROOK, NY 10573 | | | |
| DALE BORGLUM | TSTEE THE G DONALD & DAGNY | BORGLUM RESIDUAL TST UAD 9/80 | P O BOX 357 | FAIRFAX, CA 94978 | |
| DALE BORGLUM | P O BOX 357 | FAIRFAX, CA 94978 | | | |
| DALE E LEFF | 2 SUTTON PLACE SO | NEW YORK, NY 10022 | | | |
| DALE ELLEN LEFF | 2 SUTTON PLACE SOUTH #12E | NEW YORK, NY 10022 03070 | | | |
| DALE G BORGLUM | P O BOX 357 | FAIRFAX, CA 94978 | | | |
| DALE KLEINMAN | 35 SUTTON PLACE | NEW YORK, NY 10022 | | | |
| DAN & ETHEL LEVENSON FDN. INC. | 2751 SOUTH OCEAN DRIVE | HOLLYWOOD, FL 33019 | | | |
| DAN KNOPF | HEATHER KNOPF JT TEN | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| DAN LEVENSON | REVOCABLE TRUST | 2751 S OCEAN DRIVE APT 805 N | HOLLYWOOD, FL 33019 | | |
| DAN SACKOWITZ | C/O J T SHULMAN & CO PC | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 | | |
| DAN SCHNEIDER | C/O LIPSKY GOODKIN & CO | 120 W 45TH STREET | NEW YORK, NY 10036 | | |
| DAN SCHNEIDER | C/O LIPSKY, GOODKIN & CO | 120 W 45TH STREET | NEW YORK, NY 10036 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902  07912 | | | |
| DANA GURITZKY | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| DANA GURITZKY | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |
| DANA MAURICE FOY | 3499 HWY 485 | JEMEZ, NM 87024 | | | |
| DANCING S LLC | 1309 S 3RD AVENUE | BOZEMAN, MT 59715 | | | |
| DANELS L P | 7801 NW 85TH AVENUE | TAMARAC, FL 33321 | | | |
| DANELS LP | 8 YALE DRIVE | MANHASSET, NY 11030 | | | |
| DANIEL ALTMAN | 440 E 56TH STREET APT #9A | NEW YORK, NY 10022 | | | |
| DANIEL ARUTI | 10 PINE TREE DRIVE | WESTPORT, CT 06880 | | | |
| DANIEL BONVENTRE | AND BARBARA BONVENTRE J/T | 505 EAST 79TH STREET    17C | NEW YORK, NY 10021 | | |
| DANIEL DUFFY | & LORI DUFFY T/I/C | 531 COLONIAL AVE | WESTFIELD, NJ 07090 | | |
| DANIEL E STRAUS | 173 BRIDGE PLAZA NORTH | FORT LEE, NJ 07024 | | | |
| DANIEL FLAX | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | | |
| DANIEL GABA | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | | |
| DANIEL GROSSMAN | 71 CABOT DRIVE | WAYNE, PA 19087 | | | |
| DANIEL H JACOBS | PUBLIC ACCOUNTANT | P O BOX 1320 | BRONX, NY 10471  00620 | | |
| DANIEL H LEEDS 1997 GRANTOR | RETAINED ANNUITY TRUST | 3205 R STREET NW | WASHINGTON, DC 20007 | | |
| DANIEL HILL | 350 ALBANY STREET #1A | NEW YORK, NY 10280 | | | |
| DANIEL HOFFERT | TRUST U A DTD 7/2/87 | CONSTANCE HOFFERT, SUC TSTEE | 2295 SOUTH OCEAN BLVD  APT 519 | PALM BEACH, FL 33480 | |
| DANIEL HOFFERT | 2295 SO OCEAN BLVD  APT #519 | PALM BEACH, FL 33480 | | | |
| DANIEL HOFFERT | 2295 SO OCEAN BLVD APT #519 | PALM BEACH, FL 33480 | | | |
| DANIEL HOFFERT CHARITABLE | REMAINDER ANNUITY TRUST #102RR | C/O MARTIN V KATZ TRUSTEE | 625 N FLAGLER DRIVE 9TH FLOOR | WEST PALM BEACH, FL 33401 | |
| DANIEL HOFFERT CHARITABLE | REMAINDER ANNUITY TST #101 CH | C/O MARTIN V KATZ TRUSTEE | 625 N FLAGLER DRIVE 9TH FLOOR | WEST PALM BEACH, FL 33401 | |
| DANIEL I WAINTRUP | 381 WARREN STREET | BROOKLINE, MA 02445 | | | |
| DANIEL I WAINTRUP | 216 WESTERLY ROAD | WESTON, MA 02493 | | | |
| DANIEL J GUIDUCCI | TRUST U/A/D 11/1/07 | 46 SHORT DRIVE | MANHASSET, NY 11030 | | |
| DANIEL J RUTNIK | THE AYCO COMPANY L P | 101 STATE FARM PLACE | P O BOX 8019 | BALLSTON SPA, NY 12020 08019 | |
| DANIEL J RUTNIK | THE AYCO COMPANY LP | 101 STATE FARM PLACE | P O BOX 8019 | BALLSTON SPA, NY 12020 08019 | |
| DANIEL JACOBS | 5773 N W 40TH WAY | BOCA RATON, FL 33496 | | | |
| DANIEL JACOBS | 5773 N W 40TH WAY | BOCA RATON, FL 33496 | | | |
| DANIEL JONATHAN BLECH 2005 TST | ISAAC BLECH TRUSTEE | C/O STERLING-BLECH BIOTECH INC | 75 ROCKEFELLER PLAZA  29TH FL | NEW YORK, NY 10019 | |
| DANIEL L GABA | RHODA S GABA JT WROS | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | |
| DANIEL L GABA | 631 FEARRINGTON POST | PITTSBORO, NC 27312  08713 | | | |
| DANIEL L GABA | P O BOX 166 | ROCKVILLE CENTRE, NY 11571  00166 | | | |
| DANIEL LEEDS | AND SUNITA LEEDS J/T WROS | 3205 R ST NW | WASHINGTON, DC 20007 | | |
| DANIEL LEEDS | AND SUNITA LEEDS J/T WROS | 3205 R STREET N W | WASHINGTON, DC 20007 | | |
| DANIEL LEVENSON | 2751 SOUTH OCEAN DRIVE | HOLLYWOOD, FL 33019 | | | |
| DANIEL M CURTIS | CURTIS FAMILY TRUST | C/O BRESLAUER AND RUTMAN | 11400 WEST OLYMPIC BLVD #550 | LOS ANGELES, CA 90064 | |
| DANIEL P LUND | 3268 ALLAMANDA STREET | COCONUT GROVE, FL 33133 | | | |
| DANIEL RUTNIK | C/O BENDER LANE ADVISORY LLC | PO BOX 38016 | ALBANY, NY 12203  08016 | | |
| DANIEL RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | | | |
| DANIEL RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | | | |
| DANIEL SILNA | 125 PATERSON PLANK ROAD | CARLSTADT, NJ 07072 | | | |
| DANIEL STONE | 201 S NARCISSUS AVE  APT# 1002 | WEST PALM BEACH, FL 33401 | | | |
| DANTE FIGINI REVOCABLE TRUST | DATED AUGUST 30, 2004 | 2800 S OCEAN BLVD 20E | BOCA RATON, FL 33432 | | |
| DANVILLE MFG CO INC | C/O MORRIS SMALL | 5001 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| DAPREX PROFIT SHARING | AND 401K PLAN | LISA CAVANAUGH | 860 CANAL STREET | STAMFORD, CT 06902 | |
| DAPREX PROFIT SHARING & MONEY | PURCHASE PENSION PLAN TRUST | C/O LARRY ROTH | 45 REVONAH CIRCLE | STAMFORD, CT 06905 | |
| DARA NORMAN SIMONS | 2601 HENRY HUDSON PKWY  #2C | RIVERDALE, NY 10463 | | | |
| DAREN WEEKS FRYBURG | 7 SHADYSIDE AVENUE | SUMMIT, NJ 07901 | | | |
| DAREN WEEKS FRYBURG | 7 SHADYSIDE AVENUE | SUMMIT, NJ 07901 | | | |
| DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 04896 | | |
| DARYL BONYOR | P O BOX 298 | TIMNATH, CO 80547 | | | |
| DARYL BONYOR | P O BOX 298 | TIMNATH, CO 80547 | | | |
| DARYL E GERBER | GRANTOR TRUST DATED 12/18/68 | 4656 WEST TOUHY AVENUE | CHICAGO, IL 60646 | | |
| DARYL GERBER STOKOLS TRUST | DATED 12/14/98 | 1308 N RITCHIE COURT | CHICAGO, IL 60610 | | |
| DARYL TRUST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | DARYL E.& BRIAN H GERBER TSTEE | 1308 N RITCHIE COURT | CHICAGO, IL 60610 | |
| DARYL TST U/L/W/T | LOTTIE GERBER DTD 11/6/72 | DARYL E.& BRIAN H GERBER TSTEE | 4656 W TOUHY AVE | CHICAGO, IL 60646 | |
| DAVE PERETZ | PERETZ RESNICK & CO LLP | 303 SO BROADWAY #105 | TARRYTOWN, NY 10591 | | |
| DAVID A ALBERT | 67 FLINTSTONE DRIVE | PITTSFIELD, MA 01201 | | | |
| DAVID A ALBERT | 28A STONELAND ROAD | SHREWBURY, MA 01545 | | | |
| DAVID A MOST | 68 TENNYSON DRIVE | SHORT HILLS, NJ 07078 | | | |
| DAVID A RAY | CONSULTING SERVICES GROUP | 6075 POPLAR AVENUE  SUITE 700 | MEMPHIS, TN 38119 | | |
| DAVID A REDLEAF | 53 WARWICK ROAD | GREAT NECK, NY 11023 | | | |
| DAVID A SONENBERG | 83 RIVERSIDE DRIVE | NEW YORK, NY 10024 | | | |
| DAVID A WINGATE | 33 APPLEGREEN DRIVE | OLD WESTBURY, NY 11568 | | | |
| DAVID ABEL | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | | |
| DAVID ABEL | 200 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747  04806 | | | |
| DAVID ABEL | 200 BROADHOLLOW RD SUITE 401 | MELVILLE, NY 11747  04833 | | | |
| DAVID ALAN SCHUSTACK | 253 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| DAVID ALAN SCHUSTACK | 253 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| DAVID ANGEL | 2680 DIAMOND STREET | SAN FRANCISCO, CA 94131 | | | |
| DAVID ARENSON | 50 CALLE DEL OESTE | SEDONA, AZ 86336 | | | |
| DAVID B STEWART | EMPIRE STATE CARPENTERS | PENSION FUND | 270 MOTOR PARKWAY | HAUPPAUGE, NY 11788 | |
| DAVID BASNER | TAG ASSOCIATES LLC | 75 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | | |
| DAVID BELEJ | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | | |
| DAVID BELOSA | & BARI BELOSA J/T WROS | 94 TURNBERRY DRIVE | MONROE, NJ 08831 | | |
| DAVID BELOSA | & BARI BELOSA J/T WROS | 14 COUNTRY LANE | MANALAPAN, NJ 07726 | | |
| DAVID BERDON & CO. | ATTN: M. FINEMAN | 415 MADISON AVE. | NEW YORK,, NY 10017 | | |
| DAVID BERDON & COMPANY | ATTN: JOAN TRIMBLE | 360 MADISON AVE  8TH FL | NEW YORK, NY 10017 | | |
| DAVID BERKMAN | AND CAROL KING J/T WROS | 11 SALEM ROAD | NEW CITY, NY 10956 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAVID BERKMAN | AND CAROL KING J/T WROS | 11 SALEM ROAD | NEW CITY, NY 10956 | | |
| DAVID BESEN REVOCABLE TRUST | DTD 7/17/00 & MARION P BESEN | REVOCABLE TST DTD 7/17/00 TIK | 70 ARLEIGH ROAD | GREAT NECK, NY 11021 | |
| DAVID BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GRP | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| DAVID BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| DAVID BORGLUM | & ROBERTA E BORGLUM | COMMUNITY PROPERTY | 1031 KINGSTON LANE | ALAMEDA, CA 94502 | |
| DAVID CANTOR | AND ELIZABETH CANTOR | 302 ELLEN STREET | NYACK, NY 10960 | | |
| DAVID CANTOR | 302 ELLEN STREET | NYACK, NY 10960 | | | |
| DAVID CHAMBERLIN | P O BOX 7926 | ASPEN, CO 81612 | | | |
| DAVID DUCHESNEAU | THE DUCHESNEAU GROUP | 13 RIVERSIDE ROAD | WESTON, MA 02193 | | |
| DAVID E OLESKY | 5135 STONEGATE ROAD | DALLAS, TX 75209 | | | |
| DAVID ELIASON OLESKY | AND SAMUEL JAMES OLESKY TRUSTS | LEE SELDON TRUSTEE | 12810 HILLCREST ROAD SUITE 125 | DALLAS, TX 75230 | |
| DAVID EPSTEIN | 2751 SOUTH OCEAN DR APT 705 N | HOLLYWOOD, FL 33019 | | | |
| DAVID EPSTEIN | 2751 S OCEAN DRIVE APT 705 NO | HOLLYWOOD, FL 33019  02710 | | | |
| DAVID EPSTEIN | 2751 SOUTH OCEAN DR APT 705 NO | HOLLYWOOD, FL 33019 | | | |
| DAVID EPSTEIN | 2751 SOUTH OCEAN DRIVE | HOLLYWOOD, FL 33019  02721 | | | |
| DAVID F SEGAL | 1 BANK STREET  #4K | NEW YORK, NY 10014 | | | |
| DAVID F SEGAL | 241 WEST 12TH STREET | NEW YORK, NY 10014 | | | |
| DAVID FAMILIANT | AND PAULA FAMILIANT | 31 AVE PRINCESSE GRACE | MONTE CARLO | MONACO  98000 | |
| DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FRIEHLING | FRIEHLING & HOROWITZ CPA PC | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FRIEHLING | FRIEHLING & HOROWITZ CPAS | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05403 | | |
| DAVID FRIEHLING | FRIEHLING & HOROWITZ CPAS | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05403 | | |
| DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW YORK, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05403 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956#5703 | | | |
| DAVID FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING C P A | 4 HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |

Page 23 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING C P A | FOUR HIGH TOUR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956  05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| DAVID G FRIEHLING, CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING, CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING, CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID G FRIEHLING, CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| DAVID GERSTMAN MD | TSTEE RADIOLOGICAL SYSTEMS LTD | EMPLOYEE PENSION TRUST | P O BOX 254 | LAHASKA, PA 18931 | |
| DAVID GOLDFINGER | 6 CHANDLER STREET | LEXINGTON, MA 02420 | | | |
| DAVID GOTTESMAN | FIRST MANHATTAN CO | 437 MADISON AVENUE | NEW YORK, NY 10022 | | |
| DAVID GROSS | AND IRMA GROSS J/T WROS | 7248 BALLANTRAE COURT | BOCA RATON, FL 33496 | | |
| DAVID GROSS | 7248 BALLANTRAE COURT | BOCA RATON, FL 33496 | | | |
| DAVID H ZUCKER | NORTHERN TRUST | 65 E 55TH STREET  24TH FL | NEW YORK, NY 10022 | | |
| DAVID HEDGES | AND RITA HEDGES J/T WROS | 28 KAREN ROAD | DANBURY, CT 06811 | | |
| DAVID HOROWITZ | HARVEY & HOROWITZ PC | 1813 SILAS DEANE HWY | ROCKY HILL, CT 06067 01305 | | |
| DAVID I LUSTIG | TRF LUSTIG FAMILY 1990 TRUST | DATED 1/31/90 | PO BOX 532 | PESCADERO, CA 94060 | |
| DAVID IVAN LUSTIG | PO BOX 532 | PESCADERO, CA 94060 | | | |
| DAVID J BERSHAD | 2 STONEBRIDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID J BERSHAD | TWO STONEBRIDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID J BERSHAD | TWO STONEBRIDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| DAVID J GALEY | 2423 SHERWOOD HILLS ROAD | MINNEAPOLIS, MN 55305 | | | |
| DAVID J KAIMOWITZ | 6 HERITAGE LANE | SCOTCH PLAINS, NJ 07076 | | | |
| DAVID JOHNSON | 181 BOURBON STREET | SONOMA, CA 95370 | | | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | VICE PRESIDENT COUNSELING | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | |
| DAVID KAISER | THE AYCO COMPANY | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| DAVID KAISER | THE AYCO COMPANY LP | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07932 | | |
| DAVID KAMP | 36 EAST 36TH STREET APT 5E | NEW YORK, NY 10016 | | | |
| DAVID KAMP | 75 EAST END AVENUE APT #2E | NEW YORK, NY 10028 | | | |
| DAVID KATZ | & JULIE KATZ JT TENANTS | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| DAVID KATZ ET AL TIC | 111 GREAT NECK ROAD | GREAK NECK, NY 11021 | | | |
| DAVID L GOLDRICH | 6 HUNTING RIDGE LANE | WILTON, CT 06897 | | | |
| DAVID L KUGEL | 33 BIRCHDALE LANE | FLOWER HILL, NY 11050 | | | |
| DAVID L KUGEL | 69 CHARNEY COURT | MANHASSET, NY 11030 | | | |
| DAVID L KUGEL PARTNERSHIP | 69 CHARNEY COURT | MANHASSET, NY 11030 | | | |
| DAVID L KUGEL PARTNERSHIP II | 69 CHARNEY COURT | MANHASSET, NY 11030 | | | |
| DAVID L RUBIN | 2442 PLAYERS COURT | WELLINGTON, FL 33414 | | | |
| DAVID L RUBIN | 2442 PLAYERS COURT | WELLINGTON, FL 33414 | | | |
| DAVID L STONE | AND DONNA B STONE | TENANTS BY THE ENTIRETY | 5201 S W 111 TERRACE | FT LAUDERDALE, FL 33328 | |
| DAVID L WEEKS | & NANCY E WEEKS J/T WROS | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | | |
| DAVID L WEEKS | & NANCY E WEEKS J/T WROS | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | | |
| DAVID L WEEKS | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | | | |
| DAVID L WEEKS | 15 FRANKLIN PLACE | SUMMIT, NJ 07901  03616 | | | |
| DAVID LANCE | & DIANA LANCE J/T WROS | 119 NOE AVE | CHATHAM, NJ 07928 | | |
| DAVID LANCE | & DIANA LANCE | 132 SOTA DRIVE | JUPITER, FL 33458 | | |
| DAVID LANCE | & DIANA LANCE | 132 SOTA DRIVE | JUPITER, FL 33458 | | |
| DAVID LEVIN | 2289 PARK LAKE DRIVE | BOULDER, CO 80301 | | | |
| DAVID LEVIN | 2289 PARK LAKE DRIVE | BOULDER, CO 80301 | | | |
| DAVID LIPSCHER | 12750 S W 15TH STREET APT 101 | PEMBROKE PINES, FL 33027  02158 | | | |
| DAVID LURIE | 212 EAGLE DRIVE | JUPITER, FL 33477 | | | |
| DAVID M EPPLER | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| DAVID M JOHNSON | 181 BOURBON STREET | SONORA, CA 95370 | | | |
| DAVID M NOVICK REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| DAVID M NOVICK REV TRUST | SHIRLEY L FITERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| DAVID M RANZER | JOANNE M RANZER JT WROS | 67 SWEETBROOK ROAD | WILLIAMSTOWN, MA 01267 | | |
| DAVID M SERXNER | 929 ASHBURY STREET | SAN FRANCISCO, CA 94117  04408 | | | |
| DAVID MARC BURTON | REVOCABLE TRUST DTD 3/14/2005 | 11482 CEDAR PASS | MINNETONKA, MN 55305 | | |
| DAVID MARKIN | CHAIRMEN CLUB | 220 SUNRISE AVENUE | PALM BEACH, FL 33480 | | |
| DAVID MARKIN | CHARITABLE REMAINDER TRUST #2 | CHAIRMENS CLUB | 220 SUNRISE AVE | PALM BEACH, FL 33480 | |
| DAVID MARKIN | 2016 N PITCHER STREET | KALAMAZOO, MI 49007 | | | |
| DAVID MARKIN | 70 BLOSSOM WAY | PALM BEACH, FL 33480 | | | |
| DAVID MARKIN | 220 SUNRISE AVE | PALM BEACH, FL 33480 | | | |
| DAVID MARKIN | 70 BLOSSOM WAY | PALM BEACH, FL 33401 | | | |
| DAVID MARZOUK | 4301 NORTH OCEAN BLVD  #1604 | BOCA RATON, FL 33431 | | | |
| DAVID MARZOUK | 4301 NORTH OCEAN BLVD #1604 | BOCA RATON, FL 33431 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAVID MERRILL JOHNSON | 181 BOURBON STREET | SONORA, CA 95370 | | | |
| DAVID MOND FAMILY LLC | C/O DAVID MOND | 230 W 41ST STREET 15TH FL | NEW YORK, NY 10036 | | |
| DAVID MOSKOWITZ | BOX 212 | BORCEVILLE, NY 12412 | | | |
| DAVID MOSKOWITZ | BOX 212 | BORCEVILLE, NY 12412 00212 | | | |
| DAVID MOST | 68 TENNYSON DRIVE | SHORT HILLS, NJ 07078 | | | |
| DAVID N GLODSTEIN | & SUSAN L GLODSTEIN J/T WROS | 3 SENECA PLACE | JERICHO, NY 11753 | | |
| DAVID N HURWITZ | 128 CENTRAL PARK SO #11B | NEW YORK, NY 10019 | | | |
| DAVID NEWBERGER | UNDER THE DORIS NEWBERGER TST | C/O SCOTT NEWBERGER TRUSTEE | 509 WEST BARRY | CHICAGO, IL 60657 | |
| DAVID NEWBERGER | 1560 SANDBURG TERRACE | CHICAGO, IL 60610 | | | |
| DAVID P GERSTMAN | P O BOX 254 | LAHASKA, PA 18931 | | | |
| DAVID P HAJJAR | & KATHERINE A HAJJAR J/T WROS | 50 SUTTON PLACE SOUTH APT 6A | NEW YORK, NY 10022 | | |
| DAVID P ISENBERG | ELIZABETH A ISENBERG JT WROS | 430 CASCADE DRIVE | FAIRFIELD, CT 06825 | | |
| DAVID PEARLSTEIN | 44 SCHOOL STREET | HOPKINTON, MA 01748 | | | |
| DAVID POLAK | NWQ INVESTMENT MANAGEMENT CO | 2049 CENTURY PARK EAST 4TH FL | LOS ANGELES, CA 90067 | | |
| DAVID POSEN | 35 CHARLTON STREET 2ND FL | NEW YORK, NY 10014 | | | |
| DAVID R CHAMBERLIN | P O BOX 7926 | ASPEN, CO 81612 | | | |
| DAVID R GREENBAUM | C/O VORNADO OFFICE | 888 7TH AVENUE 44TH FLR | NEW YORK, NY 10019 | | |
| DAVID R ISELIN | 6 VERMONT AVENUE | WHITE PLAINS, NY 10606 | | | |
| DAVID R KAMENSTEIN | & CAROL KAMENSTEIN J/T WROS | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | |
| DAVID R KAMENSTEIN | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | | |
| DAVID R MARKIN | CHARITABLE REMAINDER UNITST #1 | CHAIRMENS CLUB | 220 SUNRISE AVENUE | PALM BEACH, FL 33480 | |
| DAVID REGEN | & RICHARD REGEN  T I C | 878 WEST END AVE 4B | NEW YORK, NY 10025 | | |
| DAVID REGEN | & RICHARD REGEN T I C | 878 WEST END AVE 4B | NEW YORK, NY 10025 | | |
| DAVID ROSENBERG | C/O KAHN BROTHERS | 1 EXCHANGE PLAZA | NEW YORK, NY 10006 | | |
| DAVID RUBIN FAMILY TRUST | C/O CHARLOTTE RUBIN | 2442 PLAYERS COURT | WELLINGTON, FL 33414 | | |
| DAVID S KRIVITSKY | 220 EAST 72ND STREET | NEW YORK, NY 10021 | | | |
| DAVID S KRIVITSKY | 220 E 72ND STREET APT 26F | NEW YORK, NY 10021 | | | |
| DAVID S LEIBOWITZ | 11 QUAKER ROAD | SHORT HILLS, NJ 07078 | | | |
| DAVID S PARESKY | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| DAVID S WALLENSTEIN | C/O CHURCHILL CAPITAL CC | 5001 LBJ FREEWAY  SUITE 900 | DALLAS, TX 75244 | | |
| DAVID S WALLENSTEIN | C/O CHURCHILL CAPITAL COMPANY | 5001 LBJ FREEWAY  SUITE 900 | DALLAS, TX 75244 | | |
| DAVID SANDS | BUCHBINDER TUNICK & CO LLP | ONE PENNSYLVANIA PLAZA #5335 | NEW YORK, NY 10119 | | |
| DAVID SCHWARTZMAN | ROSALYN P SCHWARTZMAN TSTEES | DAVID SCHWARTZMAN 8/2/90 TST | 430 GRAND BAY DRIVE  APT 502 | KEY BISCAYNE, FL 33149 | |
| DAVID SCHWARTZMAN | 11626 CEDAR PASS | MINNETONKA, MN 55305 | | | |
| DAVID SCHWARTZMAN | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | | | |
| DAVID SCHWARTZMAN | 430 GRAND BAY DRIVE  APT# 502 | KEY BISCAYNE, FL 33149 | | | |
| DAVID SCHWARTZMAN | 430 GRAND BAY DRIVE APT 502 | KEY BISCAYNE, FL 33149 | | | |
| DAVID SHAPIRO | NOMINEE | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE 4 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | NOMINEE 4 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO | ATTN: STANLEY SHAPIRC | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| DAVID SHAPIRO | RENEE SHAPIRO CUSTODIAN | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| DAVID SHAPIRO | 220 EAST 72ND STREET  APT 19F | NEW YORK, NY 10021 | | | |
| DAVID SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DAVID SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DAVID SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DAVID SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598  01908 | | | |
| DAVID SHAPIRO NOMINEE | NOMINEE #3 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SHAPIRO NOMINEE | NOMINEE #3 | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| DAVID SILVER | C/O REGENCY BEDSPREAD CORP | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| DAVID SILVER | P O BOX 308 | EAST HAMPTON, NY 11937 | | | |
| DAVID SILVER | 888 PARK AVENUE | NEW YORK, NY 10021 | | | |
| DAVID SILVER | 888 PARK AVENUE  APT 7A | NEW YORK, NY 10021 | | | |
| DAVID SILVER | 888 PARK AVENUE APT 7A | NEW YORK, NY 10021 | | | |
| DAVID SILVER #2 | C/O REGENCY BEDSPREAD CORP | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| DAVID SILVER #2 | P O BOX 308 | EAST HAMPTON, NY 11937 | | | |
| DAVID SIMONDS | 399 EAST 72ND STREET APT 5E | NEW YORK, NY 10021 | | | |
| DAVID SIMONDS | 17862 VICINO WAY | PACIFIC PALISADES, CA 90272 | | | |
| DAVID SOLOMON | KEOUGH PENSION PLAN #2 | 300 EAST 59TH STREET APT 340? | NEW YORK, NY 10022 | | |
| DAVID SOLOMON | 300 EAST 59TH STREET | NEW YORK, NY 10022 | | | |
| DAVID SOLOMON FAM PRTNRSHP LP | SOLOMON ORGANIZATION GEN PTR | C/O CINDY SOLOMON | 11775 INDIAN RIDGE ROAD | RESTON, VA 20191 | |
| DAVID STURDYVIN | 1845 TRADE CENTERWAY | NAPLES, FL 34108 | | | |
| DAVID T WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019  06064 | | |
| DAVID T WASHBURN | C/O PAUL WEISS, RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019  06064 | | |
| DAVID T WASHBURN | C/O PAUL WEISS,RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019  06064 | | |
| DAVID T WASHBURN | C/O PAUL WEISS RIFKIND | 1285 AVENUE OF AMERICAS | NEW YORK, NY 10019  06064 | | |
| DAVID T WASHBURN | 10 WEST 66TH STREET APT 6C | NEW YORK, NY 10023 | | | |
| DAVID T WASHBURN | 10 WEST 66TH STREET APT 6C | NEW YORK, NY 10023 | | | |
| DAVID W BERGER | 7621 SADDLE CREEK TRL | SARASOTA, FL 34241 | | | |
| DAVID W BERGER | 1310 HILLVIEW DRIVE | SARASOTA, FL 34239 | | | |
| DAVID W BERGER | 523 PALM AVE SOUTH #12 | SARASOTA, FL 34236 | | | |
| DAVID W LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| DAVID W LANCE JR | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| DAVID W LANCE JR | 3330 GREENWAY DRIVE | JUPITER, FL 33458 | | | |
| DAVID W LANCE TST UAD 3/27/06 | DIANA W LANCE TST UAD 3/27/06 | TENANTS IN COMMON | 8 MELROSE LANE | GREEN VILLAGE, NJ 07935 | |
| DAVID W PETITO | 10458 SE BANYAN WAY | TEQUSETA, FL 33469  01419 | | | |
| DAVID W SMITH | 7502 LA QUINTA COVE | LITTLETON, CO 80124 | | | |
| DAVID WALLENSTEIN | 5001 LBJ FREEWAY  SUITE 900 | DALLAS, TX 75244 | | | |
| DAVID WEINTRAUB IRREVOC TRUST | LINDA WEINTRAUB TRUSTEE | 6356 NW 25TH WAY | BOCA RATON, FL 33496 | | |
| DAVID WIENER | DR MARVIN WIENER A/C | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| DAVID ZEMSKY UGMA | HOWARD ZEMSKY CUSTODIAN | 726 EXCHANGE STREET  SUITE 412 | BUFFALO, NY 14210 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DAVINA GREENSPAN | LORI FRIEDMAN JT WROS | 84 COMPAYNE GRD,THE GARDEN FLT | LONDON NW6 3RU ENGLAND | | |
| DAVINA GREENSPAN | 84 COMPAYNE GARDENS | THE GARDEN FLAT LONDON NW6 3RU | ENGLAND | | |
| DAVIS FAMILY | CHARITABLE FOUNDATION | C/O JONATHAN O DAVIS TRUSTEE | 76 FERNWOOD ROAD | CHESTNUT HILL, MA 02467 | |
| DAVIS FAMILY CHARITABLE FDN | C/O JONATHAN DAVIS | DAVIS MARCUS PARTNERS | ONE APPLETON STREET | BOSTON, MA 02116 | |
| DAWN PASCUCCI BARNARD | C/O DUCK POND CORP | 270 SOUTH SERVICE RD. SUITE 45 | MELVILLE, NY 11747 | | |
| DCI TRADING PARTNERSHIP LLF | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY, MN 55427 | | | |
| DDD INVESTMENT GROUP | C/O LOUIS DIAFERIA | 2201 EAST 7TH STREET | BROOKLYN, NY 11223 | | |
| DDD INVESTMENT GROUP | 2201 EAST 7TH STREET | BROOKLYN, NY 11223 | | | |
| DEAN GREENBERG | C/O NEWPORT ST PAUL | P O BOX 129 | 2233 MAXWELL AVE | NEWPORT, MN 55055 | |
| DEAN L GREENBERG | 2233 MAXWELL AVENUE | NEWPORT, MN 55055 | | | |
| DEANA I MARCUS | 41 WOODS LANE | SCARSDALE, NY 10583 | | | |
| DEBBIE L KASS CPA | HMK ASSOCIATES | 31 DEHART STREET | MORRISTOWN, NJ 07960 | | |
| DEBBIE LYNN LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 | | | |
| DEBBIE LYNN LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 | | | |
| DEBBIE POWELL | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| DEBORAH ASHENFARB | 11908 GLENMORE DRIVE | CORAL SPRINGS, FL 33071 | | | |
| DEBORAH COSGRAVE | & JO ANN SALA J/T WROS | 229 WINDSOR AVENUE | BRIGHTWATERS, NY 11718 | | |
| DEBORAH G KATZ | 5739 WOODMONT ST | PITTSBURGH, PA 15217 | | | |
| DEBORAH G ROBERTS | REVOCABLE TRUST 2001 | 10413 JOINERS LANE | POTOMAC, MD 20854 | | |
| DEBORAH GOORE | 3 SOUTHDOWN COURT | HUNTINGTON, NY 11743 | | | |
| DEBORAH J MALLEN | 47 HAMLET DRIVE | HAUPPAUGE, NY 11788 | | | |
| DEBORAH JOYCE SAVIN | 901 OLD RANCH ROAD | PARK CITY, UT 84060 | | | |
| DEBORAH KAYE | 275 PUFFIN COURT | FOSTER CITY, CA 94404 | | | |
| DEBORAH L MECHANECK | FLAT 4 VICTORIA COURT | ROYAL EARLSWOOD PARK, REDHILL | SURREY RH1 6TE | UNITED KINGDOM | |
| DEBORAH SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DEBORAH SHAPIRO | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DEBORAH SHAPIRO #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DEBORAH SHAPIRO #2 | 555 GREEN PLACE | WOODMERE, NY 11598 | | | |
| DEBRA A WECHSLER | 485 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | | | |
| DEBRA BROWN | A/C/F SARA BROWN & IAN D BROWN | 1410 BLACK RIVER DRIVE | MT PLEASANT, SC 29466 | | |
| DEBRA BROWN | 1410 BLACK RIVER DRIVE | MT PLEASANT, SC 29466 | | | |
| DEBRA BROWN | 11 ROOSEVELT AVENUE | WEST PRABODY, MA 01960 | | | |
| DEBRA WILPON | AND RICHARD WILPON J/T WROS | 28 WOODLAND DRIVE | SANDS POINT, NY 11050 | | |
| DECISION INC #2 | 22 SAW MILL RIVER RD 3RD FLOOR | HAWTHORNE, NY 10532 | | | |
| DECISION INC #3 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | | |
| DECISION INC #4 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | | |
| DECISIONS INC #5 | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | | |
| DECISIONS INCORPORATED | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | | |
| DECISIONS INCORPORATED #6 | 22 SAW MILL RIVER RD 3RD FL | HAWTHORNE, NY 10532 | | | |
| DEEWAY LUXEMBOURG | 18 BOULAVARD ROYAL | P O BOX 843 | 2449 LUXEMBOURG | | |
| DEFENDER LIMITED | CRAIGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLD | |
| DEFENDER LIMITED | C/O RELIANCE RESEARCH LLC | 147 EAST 48TH STREE1 | NEW YORK, NY 10017 | | |
| DEK PARTNERSHIP | C/O DIANE ALICE KOONES | 945 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| DEL REY HOLDING LTD | CHURUCH AND EAST BAY STREETS | NASSAU  BAHAMAS P O BOX SS6312 | BAHAMAS | | |
| DELAWARE CHARTER GUARANTEE & | TST TSTEE FOR DR STUART RUBIN | PENSION PLAN | 3 CARLA COURT | HOLMDEL, NJ 07733 | |
| DELIA GAIL ROSENBERG | 875 FIFTH AVENUE | NEW YORK, NY 10065 | | | |
| DEMETER FOUNDATION | C/O RICHARD GLANTZ | 21 TAMAL VISTA BLVD #234 | CORTE MADERA, CA 94925 | | |
| DEMOSTENE ROMANUCCI MD | & KERSTIN S ROMANUCCI J/T WROS | 3300 ROSENDALE ROAD | NISKAYUNA, NY 12309 | | |
| DEMOSTENE ROMANUCCI MD | 3300 ROSENDALE ROAD | NISKAYUNA, NY 12309 | | | |
| DENA TAMARA SMITH IRREVOCABLE TRUST | 125 EASTERN PKWY | BROOKLYN, NY 11238 | | | |
| DENATAX CORP | P O BOX 287 | 52 BROADWAY SUITE 8 | GREENLAWN, NY 11740  00287 | | |
| DENIS CASTELLI | STARR LEA ROAD | NORTH SALEM, NY 10560 | | | |
| DENIS O'SULLIVAN | THE MASON COMPANIES | RESTON INT'L CENTER | 11800 SUNRISE VALLEY DR #550 | RESTON, VA 20191  05321 | |
| DENISE MARIE DIAN | 1860 ALTA VISTA DRIVE | ROSEVILLE, MN 55113 | | | |
| DENISE MARIE DIAN | 1860 ALTA VISTA DRIVE | ROSEVILLE, MN 55113  06560 | | | |
| DENISE S MEYER | 334 EL VEDADO ROAD | PALM BEACH, FL 33480 | | | |
| DENISE SAUL | 9 WEST 57TH STREET SUITE 3405 | NEW YORK, NY 10019 | | | |
| DENNIS CUMMINGS | CUMMINGS & ASSOCIATES | ONE LANDMARK SQUARE STE 1100 | STAMFORD, CT 06901 | | |
| DENNIS DE WITT CARLSTON | TR UA 1/3/92 | FBO DORIS WEBBER CARLSTON | 135 CRANE TERRACE | ORINDA, CA 94563 | |
| DENNIS W SZYMANSKI TRUST | CARLA MARGOT SZYMANSKI TRUSTEE | DTD 5/25/90 | 13 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | |
| DENTON FAMILY IRREVOCABLE TS1 | DTD 9/6/06 SUSAN D LABRIOLA | AND ELLEN LEEDS TRUSTEES | 3001 DEER CREEK CTRY CLUB BLVD | DEERFIELD BEACH, FL 33442 | |
| DEUTSCHE BANK AG DUSSELDORF | KONIGSALLEE 45-55 | P O BOX 1117 | D4000 DUSSELDORF  WEST GERMANY | | |
| DEUTSCHE BANK AG FRANKFUR1 | TAUNUSANLAGE 12 | D-6000 FRANKFURT/MAIN | WEST GERMANY | | |
| DEUTSCHE BANK CAPITAL MARKE1 | 150 LEADENHALL STREE1 | LONDON  EC3 4RT | ENGLAND | | |
| DEVIN ALBERT DISCALA | 27622 LISA DRIVE | TAVARES, FL 32778 | | | |
| DEVON SABRINA LIPKIN | UGMA/NJ ERIKA LIPKIN CUSTODIAN | 314 STEILEN AVENUE | RIDGEWOOD, NJ 07450 | | |
| DEWAAY SEBILLE & CO | BOULEVARD ANSPACH | E-1000 BRUSSELS | BELGIUM | | |
| DEWITT C DRURY | ITER VIVOS TRUST DATED 12/9/03 | 629 VIA COLUMBIA | VISTA, CA 92081 | | |
| DEXTRA BALDWIN MCGONAGLE | FOUNDATION INC | ATT: MR SPANIER | 2102 THEALL ROAD | RYE, NY 10580 | |
| DEYVA ARTHUR | 259 SIXTH AVENUE | TROY, NY 12182 | | | |
| DEYVA SCHREIER | AND LEONARD J SCHREIER TIC | C/O KIM BAPTISTE ESQ | 919 THIRD AVENUE  23RD FL | NEW YORK, NY 10022 | |
| DEYVA SCHREIER | 252 6TH AVENUE 2ND FLOOR | TROY, NY 12181 | | | |
| DI FAZIO ELECTRIC INC | 711 GRAND BLVD | DEER PARK, NY 11729 | | | |
| DIAMOND KERBIS & WEINSTEIN PC | 99 MINEOLA AVENUE | ROSLYN HEIGHTS, NY 11577  01251 | | | |
| DIAMOND KERBIS & WEINSTEIN PC | 99 MINEOLA AVENUE | ROSLYN HEIGHTS, NY 11577  01251 | | | |
| DIANA DORMAN | & JAY DORMAN | 729 BUNKER ROAD | NORTH WOODMERE, NY 11581 | | |
| DIANA DORMAN | 729 BUNKER ROAD | NORTH WOODMERE, NY 11581 | | | |
| DIANA L LANCE 1996 | QUALIFIED PERSONAL | RESIDENCE TRUST | 8 MELROSE LANE | GREEN VILLAGE, NJ 07935 | |
| DIANA LOUISE DORMAN ARTICLE | VII TRUST U/W/O LOUIS CANTOR | DIANA & JAY DORMAN TSTEES | 729 BUNKER ROAD | NORTH WOODMERE, NY 11581 | |
| DIANA MELTON TRUST DTD 12/5/05 | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33316 | | | |
| DIANA P VICTOR | 10 W 15TH STREET  APT 407 | NEW YORK, NY 10011 | | | |
| DIANE BELFER | TWO NORTH BREAKERS ROW | PALM BEACH, FL 33480 | | | |
| DIANE BELFER 2006 GRAT #5 | DTD JANUARY 2, 2007 | TWO NORTH BREAKERS ROW | PALM BEACH, FL 33480 | | |
| DIANE BELFER 2008 GRAT #4 | TWO NORTH BREAKERS ROW | PALM BEACH, FL 33480 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DIANE BELFER FAMILY LP | C/O KENNETH ENDELSON | 1000 CLINT MOORE ROAD  #110 | BOCA RATON, FL 33487 | | |
| DIANE C HOCHMAN | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557  02409 | | | |
| DIANE G RINGLER | 1390 BROADWAY #108 | HEWLETT, NY 11557 | | | |
| DIANE G RINGLER | 1390 BROADWAY #108 | HEWLETT, NY 11557 | | | |
| DIANE G RINGLER TRUST III GRAT | 767 CENTRAL AVENUE | WOODMERE, NY 11598 | | | |
| DIANE G RINGLER TRUST VI | 1390 BROADWAY #108 | HEWLETT, NY 11557 | | | |
| DIANE HOCHMAN | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557 | | | |
| DIANE HOCHMAN | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557 | | | |
| DIANE K BIENES | 141 BAY COLONY DRIVE | FT LAUDERDALE, FL 33308 | | | |
| DIANE KOONES | 945 FIFTH AVENUE  #17B | NEW YORK, NY 10021 | | | |
| DIANE KOPLIK | 733 PARK AVENUE | NEW YORK, NY 10021 | | | |
| DIANE M ALLISON | GUNN GODFREY & ALLISON | 35 CHURCH LANE | WESTPORT, CT 06880 | | |
| DIANE MILLER | PO BOX 32119 | SANTA FE, NM 87594 | | | |
| DIANE S HOLMERS | P O BOX 227 | CROSS LAKE, MN 56442 | | | |
| DIANE SLOVES AS TSTEE UNDER | REV TST AGREEMENT DTD 10/13/00 | FOR THE BENEFIT OF D SLOVES | 0800 CLUNY ROAD | ASPEN, CO 81611 | |
| DIANE T CUMMIN | 121 EAST 71ST STREET | NEW YORK, NY 10021 | | | |
| DIANE TOBY WISEMAN | 2247 CITRUS BLVD  APT 27B | LEESBURG, FL 34748 | | | |
| DIANE TURIEL | 11 SOUNDVIEW FARM ROAD | WESTON, CT 06883 | | | |
| DIANE WILSON | SANGARE RANCH | PO BOX 24  MWEIGA | KENYA  AFRICA | | |
| DIANNE H SHAFFER TTEE T/U/A | DIANNE H SHAFFER DTD 3/26/96 | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| DIANNE WALLACE | 781 FIFTH AVENUE  APT 35I | NEW YORK, NY 10022 | | | |
| DICHTER-MAD FAMILY | PARTNERS LLP | 20848 PACIFIC COAST HWY | MALIBU, CA 90265 | | |
| DIEGO J BONGIORNO | 73 FREEPORT BLVD | TOMS RIVER, NJ 08757 | | | |
| DIEGO J BONGIORNO | 73 FREEPORT BLVD | TOMS RIVER, NJ 08757 | | | |
| DIETRICH W MOSEL 2000 TRUST | UAD 2/28/00 CAROL A GUIDUCCI | MOSEL & SANDRA GUIDUCCI TTEES | 136-89 41ST AVENUE | FLUSHING, NY 11355 | |
| DIFAZIO ELECTRIC INC | C/O FRANK DIFAZIO | 711 GRAND BLVD | DEER PARK, NY 11729 | | |
| DIONYSIOS PSYHOGIOS | C/O FAY MIHOPOULOS | 58-04 217TH STREET | BAYSIDE, NY 11364 | | |
| DIPPER INVESTMENTS LLC | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | | |
| DIVINE | C/O J SCOTT | 10 SYCAMORE WAY | MT ARLINGTON, NJ 07856 | | |
| DIVINE FAMILY FOUNDATION | THOMAS M DIVINE | ROGIN, NASSAU, C L & H LLC | CITYPLACE 1 185 ASYLUM ST 22FL | HARTFORD, CT 06103 | |
| DIVINE FAMILY FOUNDATION | C/O J SCOTT | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 | | |
| DKW INVESTMENTS LP | C/O DAVID WASSONG | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 | | |
| DO STAY INC | 19 OCEAN DRIVE | JUPITER ISLAND | JUPITER, FL 33469 | | |
| DO STAY INC | 19 OCEAN DRIVE | JUPITER, FL 33469 | | | |
| DOAN INVESTMENT GROUP LLC | 31 NEW STREET | CHARLESTON, SC 29401 | | | |
| DOGWOOD REALTY GROUP | 500 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| DOLINSKY INVESTMENT FUND | 3 JEFFERSON DRIVE | SPOTSWOOD, NJ 08884 | | | |
| DOLORES K DAHME TTEE | DAHME FAM BYPASS TESTAMENTARY | TRUST DTD 10/27/76 | 727 LILAC DRIVE | SANTA BARBARA, CA 93108 | |
| DOLORES M SCHLESINGER | MARITAL TRUST | 2046 WESTOVER RESERVE BLVD | WINDERMERE, FL 34786 | | |
| DOLORES M SCHLESINGER | CHARITABLE REMAINDER UNITRUST | ANDREW A SCHLESINGER TSTEE | 4301 N OCEAN BLVD #1402A | BOCA RATON, FL 33431 | |
| DOMENICO DESOLE REV TRUST | & ELEANORE LEAVITT DESOLI | REV TRUST JT/WROS | 16 MARSH WREN | HILTON HEAD ISLAND, SC 29928 | |
| DOMINICK ALBANESE | 3 ALDRIN DRIVE | WEST CALDWELL, NJ 07006  07201 | | | |
| DOMINICK ALBANESE TRUST ACCT B | 33 CASTLE RIDGE DRIVE | E. HANOVER, NJ 07936 | | | |
| DOMINICK ALBANESE TRUST ACCT B | 5306 WARREN'S WAY | WANAQUE, NJ 07465 | | | |
| DOMINICK MONTI | OR ANNA MONTI J/T WROS | 288 OCEAN AVENUE | LYNBROOK, NY 11563 | | |
| DOMINICK S BONGIORNO | OR LISA BONGIORNO J/T | 51 GREENTREE TERRACE | LINCROFT, NJ 07738 | | |
| DOMINICK S BONGIORNO | OR LISA BONGIORNO J/T | 51 GREENTREE TERRACE | LINCROFT, NJ 07738 | | |
| DON COMSTOCK | 3435 FISHLAKE ROAD | NEW MEADOWS, ID 83654  05067 | | | |
| DON H RIMSKY | 364 YANTZ ROAD | RED HOOK, NY 12571 | | | |
| DONALD & ROGER RECHLER PTR | HMCC ASSOCIATES | 225 BROADHOLLOW ROAD-CS 5341 | MELVILLE, NY 11747 | | |
| DONALD & ROGER RECHLER PTR | HMCC ASSOCIATES #2 | 225 BROADHOLLOW ROAD CS 5341 | MELVILLE, NY 11747 | | |
| DONALD A BANDMAN | 530 EAST 76TH STREET APT 7C | NEW YORK, NY 10021  03144 | | | |
| DONALD A BENJAMIN | "SPECIAL ACCOUNT" | 152 DARTERS LANE | MANHASSET, NY 11030 | | |
| DONALD A BENJAMIN | 152 DARTERS LANE | MANHASSET, NY 11030 | | | |
| DONALD A BENJAMIN | 152 DARTERS LANE | MANHASSET, NY 11030  04024 | | | |
| DONALD A BENJAMIN | 152 DARTERS LANE | MANHASSETT, NY 11030 | | | |
| DONALD A COHEN | ABRAMS LITTLE-GILL LOBERFEI | D  TISHMAN & WITTY P.C. | 1330 BOYLSTON ST. SUITE 510 | CHESTNUT HILL, MA 02467 | |
| DONALD ARONSON | 27 N SOMERSET DRIVE NORTH | GREAT NECK, NY 11020 | | | |
| DONALD ARONSON | 27 NORTH SOMERSET DRIVE | GREAT NECK, NY 11020 | | | |
| DONALD ARONSON | 27 NORTH SOMERSET DRIVE | GREAT NECK, NY 11020 | | | |
| DONALD C ABERFELD MD | TSTEE DONALD C ABERFELD LV TST | 870 UNITED NATIONS PLAZA | NEW YORK, NY 10017 | | |
| DONALD DWARES | TRUST DTD 12/6/06 | 510 ISLAND DRIVE | PALM BEACH, FL 33480 | | |
| DONALD G RYNNE | 642 LAKE AVE | GREENWICH, CT 06830 | | | |
| DONALD G RYNNE | 580 PARK AVENUE  APT 11C | NEW YORK, NY 10065 | | | |
| DONALD I BLACK | 6A ETHAN ALLEN DRIVE | MONROE TOWNSHIP, NJ 08831 | | | |
| DONALD J WEISS | 50 HARTSHORN DRIVE | SHORTHILLS, NJ 07078 | | | |
| DONALD JOHN BUCHANAN | 45 EDINBURGH DRIVE | PEEKSKILL, NY 10566 | | | |
| DONALD JONAS | 820 FIFTH AVENUE  APT 2S | NEW YORK, NY 10021 | | | |
| DONALD JONAS | 820 FIFTH AVENUE  #2S | NEW YORK, NY 10021 | | | |
| DONALD L JONAS TRUST | UAD 6/16/89 JOHN WOLFF TRUSTEE | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | |
| DONALD M MANDELBAUM | ROCHELLE D MANDELBAUM JT WROS | 1045 SO NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| DONALD M MANDELBAUM | 1045 SOUTH NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | | |
| DONALD MANOCHERIAN | 150 EAST 58TH STREET 28TH FL | NEW YORK, NY 10155 | | | |
| DONALD N PATON | AND YVETTE A PATON TRUSTEES | TRUST DATED 6/15/05 | 102 SOUTH 3RD STREET | ST JOSEPH, MO 64501 | |
| DONALD N PATON | 102 SO 3RD STREET | BUCHANAN, MO 64501  02134 | | | |
| DONALD P REMEY TSTEE | NANDON TRUST DTD 5/23/07 | 274 LOCHA DRIVE | JUPITER, FL 33458 | | |
| DONALD PENNYPACKER | 106 NORTH ELM AVENUE | NEWTON, PA 18940  02226 | | | |
| DONALD RECHLER | & JUDITH RECHLER GRANDCHILDREN | ANNUAL EXCLUSION GST TRUST | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | |
| DONALD S KENT | 6379 BRANDON STREET | PALM BEACH GARDENS, FL 33418  01492 | | | |
| DONALD S KENT MD | 6379 BRANDON STREET | PALM BEACH GARDENS, FL 33418  01492 | | | |
| DONALD S MOSCOE | REV TRUST DATED 10/8/91 | 14700 ROCKSBOROUGH RD APT 604 | MINNETONKA, MN 55345 | | |
| DONALD S MOSCOE | 3531 OAKTON DRIVE  APT 3006 | MINNETONKA, MN 55305  04438 | | | |
| DONALD S MOSCOE TRUSTEE | U/W DOROTHY GOLDSTEIN SHARE 2 | 445 GRAND BAY  APT #604 | KEY BISCAYNE, FL 33149 | | |
| DONALD SALMANSON TRUST  1982 | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DONALD SCHAPIRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHAPIRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHAPIRO | 30 ROCKEFELLER PLAZA 32ND FL | NEW YORK, NY 10112 | | | |
| DONALD SCHUPAK | 595 MADISON AVENUE 35TH FL | NEW YORK, NY 10022 | | | |
| DONALD SCHUPAK | 595 MADISON AVENUE 35TH FLR | NEW YORK, NY 10022 | | | |
| DONALD SMITH | 720 MILTON ROAD | RYE, NY 10580 | | | |
| DONALD SMITH | 650 PARK AVENUE | NEW YORK, NY 10021 | | | |
| DONALD SNYDER | 601 CARRIAGE HILL LANE | BOCA RATON, FL 33486  05601 | | | |
| DONALD STEIN GRANTOR | TST DTD 8/20/90 BETTE F STEIN | & WILLIAM R STEIN TTEES | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | |
| DONLIN COMPANY | C/O DONALD SCHAPIRO | 30 ROCKFELLER PLAZA 32ND FLOOR | NEW YORK, NY 10112 | | |
| DONNA BASSIN | 280 HIGHLAND AVENUE | MONTCLAIR, NJ 07043 | | | |
| DONNA GAROLLA | 2320 BROADWAY | SAN FRANCISCO, CA 94115 | | | |
| DONNA GAROLLA | 2320 BROADWAY | SAN FRANCISCO, CA 94115  01234 | | | |
| DONNA GETTENBERG | MORTON GETTENBERG JT TEN | 522 SHORE ROAD APT 2PP | LONG BEACH, NY 11561 | | |
| DONNA L MANZO | RONALD F MANZO | & CARISSA L MANZO TIC | 7 KIRK COURT | BLUFFTON, SC 29910 | |
| DONNA LEFKOWITZ | REVOCABLE TRUST DTD 12/13/04 | 3771 ENVIRON BLVD | BLDG 6  APT 445 | LAUDERHILL, FL 33319 | |
| DONNA MANZO | & RONALD MANZO J/T WROS | 60 CARISSA LANE | COOSAN ISLAND | BEAUFORT, SC 29902 | |
| DONNA MARINCH | | | | | |
| DONNA MCBRIDE | LAURENCE E LEIF TIC | 16343 BRAEBURN RIDGE TRAIL | DELRAY BEACH, FL 33446 | | |
| DONNA OLSHAN BONVENTRE | & PETER BONVENTRE JT WROS | 45 EAST 85TH STREET #2E | NEW YORK, NY 10028 | | |
| DONNA OLSHAN BONVENTRE | J O ESTABROOK & J OLSHAN TIC | C/O OLSHAN GRUNDMAN & FROME | 65 E 55TH STREET 3RD FLR | NEW YORK, NY 10022 | |
| DONNA OLSHAN BONVENTRE | 45 EAST 85TH STREET  APT 2E | NEW YORK, NY 10028 | | | |
| DONNA REDLER | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA REDLER, CPA | 2840 STEVENS STREET | OCEANSIDE, NY 11572 | | | |
| DONNA WEINGARTEN | 700 PARK AVE | NEW YORK, NY 10021 | | | |
| DONNELLEY ERDMAN | 1270 MOUNTAIN VIEW DRIVE | ASPEN, CO 81611 | | | |
| DORA FEIN TRUST | C/O ARLINE ALTMAN | 911 PARK AVENUE | NEW YORK, NY 10021 | | |
| DORA SCHERER & WALTER FRESHMAN | C/O SCHUR AND SUGARMAN | 9229 SUNSET BLVD SUITE #505 | LOS ANGELES, CA 90069 | | |
| DORA SCHERER & WALTER FRESHMAN | CO-TTEES OF THE DORA SCHERER | TST DTD 11/10/99 | 9229 SUNSET BLVD #505 | LOS ANGELES, CA 90069 | |
| DORADO INVESTMENT COMPANY | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| DORCHESTER HOUSE ASSOCIATES | C/O MPM MANAGEMENT, INC | 888 17TH STREET NW SUITE 214 | WASHINGTON, DC 20006 | | |
| DOREEN GARGANO | 1329 ORANGE ISLE | FT LAUDERDALE, FL 33315 | | | |
| DORFMAN FAMILY PARTNERS | C/O SYDNEY SEIF AMSTER & GREEN | 122 EAST 42ND STREET STE 280C | NEW YORK, NY 10168 | | |
| DORFMAN, ABRAMS, MUSIC & CO | STUART MEYERS CPA | C/O LAUREL KOHL | 21-00 ROUTE 208 SOUTH | FAIR LAWN, NJ 07410 | |
| DORI KAMP | 35 EAST 85TH STREET | NEW YORK, NY 10028  00968 | | | |
| DORIA KAPLAN | CYNTHIA SUDDLESON JT WROS | 17 SILVER KETTLE COURT | GAITHERSBURG, MD 20878 | | |
| DORIAN A VERGOS & CO | ATTN: CHRISTINA TOMEU | 352 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIAN A VERGOS & CO | ATTN: CHRISTINA TOMEU | 352 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIAN A VERGOS & CO | ATTN: CHRISTINA TOMEU | 352 SEVENTH AVENUE STE 1501 | NEW YORK, NY 10001 | | |
| DORIS CAMP | EVAN KLEIN J/T WROS | 43-35 UNION STREET APT 6K | FLUSHING, NY 11355 | | |
| DORIS FINE | 7552 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| DORIS FINE | 10 FIFTH STREET  SUITE 20R | VALLEY STREAM, NY 11581 | | | |
| DORIS GLANTZ | C/O LINDA BERGER | 27 HOLIDAY POINT ROAD | SHERMAN, CT 06784 | | |
| DORIS GLANTZ LIVING TRUST | C/O LINDA BERGER | 27 HOLIDAY POINT ROAD | SHERMAN, CT 06784 | | |
| DORIS GREENBERG | 50 HAIGHTS CROSSROAD | CHAPPAQUA, NY 10514 | | | |
| DORIS HOROWITZ AS TRUSTEE | U/A/D 10/4/89 | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| DORIS HOROWITZ AS TRUSTEE | U/A/D 10/4/89 | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| DORIS HOROWITZ AS TRUSTEE | U/A DATED 10/04/89 #2 | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| DORIS IGOIN SUCCESSION | C/O LAURENCE APFELBAUM | 52 RUE DE VAUGIRARD | 75006 | FRANCE | |
| DORIS M PEARLMAN | C/O ALPERN ROSENTHAL & COMPANY | 332 FIFTH AVENUE SUITE 40C | PITTSBURGH, PA 15222 | | |
| DORIS PEARLMAN | C/O ALPERN ROSENTHAL & CO | 339 SIXTH AVENUE | HEINZ 57 CENTER  8TH FL | PITTSBURGH, PA 15222 | |
| DORIS S SHAW CPA | 270 SO COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS S SHOR AS TRUSTEE FOR | MICHAEL WOODRUFF | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| DORIS SCHER | REVOCABLE TRUST | 10574 BOCA WOODS LANE | BOCA RATON, FL 33428 | | |
| DORIS SHAW | SHAW & DUGAN | 270 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORIS SHAW | SHAW & DUGAN | 270 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORIS SHAW | SHAW & DUGAN | 270 S COUNTY ROAD | PALM BEACH, FL 33480 | | |
| DORIS SHAW | 270 SO COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW CPA | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW PA | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW PA | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHAW PA | 270 SOUTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| DORIS SHOR | 429 E SHORE ROAD | GREAT NECK, NY 11024 | | | |
| DORIS SHOR | 429 E SHORE ROAD | GREAT NECK, NY 11024 | | | |
| DORIS SHOR #2 | 429 E SHORE ROAD | GREAT NECK, NY 11024 | | | |
| DORIS ZIMMETH | 3021 NEWCASTLE B | BOCA RATON, FL 33434 | | | |
| DORON A TAVLIN | 8995 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | | |
| DORON TAVLIN | 2232 W LAKE OF ISLES PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| DORON TAVLIN | 1364 LANDINGS DRIVE | SARASOTA, FL 34231 | | | |
| DORON TAVLIN TRUST | DORON A TAVLIN AND | HARVEY KRAUSS ESQ TRUSTEES | 2232 W LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | |
| DORON TAVLIN TRUST | 8995 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | | |
| DOROTHEE SHANKMAN | T.O.D. JEFFREY SHANKMAN | & SUSAN SHANKMAN BANKER | 380 EVERIT AVENUE | HEWLETT HARBOR, NY 11557 | |
| DOROTHY B SELDON | REVOCABLE LIVING TRUST | BERNARD SELDON SUCCESSOR TSTEE | 4710 HOLLY DRIVE | TAMARAC, FL 33319 | |
| DOROTHY ERVOLINO | 90-12 159TH AVENUE | HOWARD BEACH, NY 11414 | | | |
| DOROTHY G BECKER | 1611 COLD SPRING ROAD | WILLIAMSTOWN, MA 01267 | | | |
| DOROTHY GOODMAN | AND/OR JOAN GOODMAN J/T WROS | PIEDMONT A-8 KINGS POINT | DELRAY BEACH, FL 33484 | | |
| DOROTHY GOODMAN | 5700 ARLINGTON AVENUE | BRONX, NY 10471 | | | |
| DOROTHY J WALKER | P O BOX 995 | NAPLES, FL 33939 | | | |
| DOROTHY J WALKER | PO BOX 995 | NAPLES, FL 34106 | | | |
| DOROTHY K VERBEL | 26 WISTAR AVENUE | METUCHEN, NJ 08840 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DOROTHY KAYE TRUST | C/O MICHAEL COHEN | PRESENT, COHEN SMALLOWITZ | 40 CUTTER MILL ROAD | GREAT NECK, NY 11021 | |
| DOROTHY L LUFT | 200 CENTRAL PARK SOUTH APT 7F | NEW YORK, NY 10019 | | | |
| DOROTHY MANDELBAUM | C/O AXELROD | 1315 HARBOR ROAD | HEWLETT, NY 11557 | | |
| DOROTHY MILLER | NANCY MILLER JILL MILLER TIC | 35 FLOWER LANE | JERICHO, NY 11753 | | |
| DOROTHY R ADKINS | 9 AYLESBURY CIRCLE | MADISON, CT 06443 | | | |
| DOROTHY RAPAPORT TANZMAN | REVOCABLE TRUST DTD 1/23/95 | 2770 SOUTH OCEAN BLVD #503N | PALM BEACH, FL 33480 | | |
| DOROTHY S SCHWARTZ | P O BOX 1120 | AVON, CO 81620 | | | |
| DOROTHY S SCHWARTZ | 150 TALL OAKS LANE | LOWER BURELL, PA 15068 | | | |
| DOROTHY STERN | 477 HUNGRY HARBOR ROAD APT 219 | N WOODMERE, NY 11581 | | | |
| DOROTHY THAU | LOIS DIAMOND TEN COM | P O BOX 5106 | WESTPORT, CT 06881 | | |
| DOROTHY-JO SPORT FISHING LLC | C/O DIPASCALI | 1400 MOUNTAIN TOP ROAD | BRIDGEWATER, NJ 08807 | | |
| DORRIS CARR BONFIGLI | 930 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| DOS BFS | FAMILY PARTNERSHIP L.P #2 | 100 RING ROAD WEST SUITE 101 | GARDEN CITY, NY 11530 | | |
| DOS BFS FAMILY PARTNERSHIP LP | 100 RING ROAD WEST SUITE 101 | GARDEN CITY, NY 11530 | | | |
| DOUBLE B SQUARED | C/O BLUMFELD DEVELOPMENT GROUP | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| DOUGLAS A DOAN | 31 NEW STREET | CHARLESTON, SC 29401 02476 | | | |
| DOUGLAS D JOHNSON | 4194 S E CENTERBOARD LANE | STUART, FL 34997 | | | |
| DOUGLAS DEAN JOHNSON | 4194 CENTERBOARD LANE | STUART, FL 34997 | | | |
| DOUGLAS L HIRSCH | 720 WEST 50TH STREET | MIAMI BEACH, FL 33140 | | | |
| DOUGLAS RIMSKY | C/F MARGARET RIMSKY | 146 CPW | NEW YORK, NY 10023 | | |
| DOUGLAS RIMSKY | C/F SARAH RIMSKY | 146 CPW | NEW YORK, NY 10023 | | |
| DOUGLAS RIMSKY | 146 CPW | NEW YORK, NY 10023 | | | |
| DOUGLAS SHAPIRO | 74 SYLVAN LANE | WESTON, MA 02193 | | | |
| DOUGLAS SHAPIRO TRUSTEE | 74 SYLVAN LANE | WESTON, MA 02493 | | | |
| DOUGLAS WIENER TRUST | DAVID WIENER AND SONDRA WIENER | TRUSTEES | 17 DOGWOOD DRIVE | SMITHTOWN, NY 11787 | |
| DOWNSVIEW FINANCING LLC | 7500 E PINNACLE PEAK RD H 221 | SCOTTSDALE, AZ 85255 | | | |
| DOWNTOWN INVESTORS LTD PTNRSHP | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| DPF INVESTORS | C/O DAVID A PERSKY | P O BOX 367 | 81 SOUTH STREET | WEST WARREN, MA 01092 | |
| DR ALFRED GROSSMAN | 11 ROBIN HOOD ROAD | POUND RIDGE, NY 10576 | | | |
| DR ALFRED GROSSMAN | 47 EAST 30TH STREET | NEW YORK, NY 10016 09998 | | | |
| DR CHERYL ARUTT | 9025 WILSHIRE BLVD STE 302 | BEVERLY HILLS, CA 90211 | | | |
| DR CLYDE A MESHMAN | P O BOX 519 | 211 VACCARO DRIVE | CRESSKILL, NJ 07626 | | |
| DR DAREL MANOCHERIAN BENAIM | 135 CENTRAL PARK WEST STE INC | NEW YORK, NY 10023 | | | |
| DR DAVID B COHEN | 13030 JEROME JAY DRIVE | COKEYSVILLE, MD 21030 | | | |
| DR DAVID H KINER | AND BARBARA J KINER | TENANTS BY THE ENTIRETIES | 5120 WOODLAND LAKES DRIVE | PALM BEACH GARDENS, FL 33418 | |
| DR EDMOND GOREK | & MARGUERITE M GOREK J/T WROS | 5 MOUNT TOM ROAD | PELHAM, NY 10803 | | |
| DR EDMOND GOREK | & MARGUERITE M GOREK J/T WROS | 300 RIVERSVILLE ROAD | GREENWICH, CT 06831 | | |
| DR EDWARD L SLEEPER | 170 NORTH OCEAN BLVD #610 | PALM BEACH, FL 33480 | | | |
| DR EDWARD L SLEEPER TTEE | E L SLEEPER DDS RETIREMENT TR | U/T 12/23/83 | 170 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | |
| DR FERNANDO C COLON-OSORIO | AND LAURIE A MARGOLIES JT WROS | 185 MAPLE STREET | STOW, MA 01775 | | |
| DR GEORGE B CITRON | 221 BEACON STREET #1 | BOSTON, MA 02116 | | | |
| DR GORDON G SOUAID | SELF EMPLOYED RETIREMENT PLAN | 406 HOLIDAY DRIVE | HALLANDALE, FL 33009 | | |
| DR IRWIN KELLNER | 40 ANGLER LANE | PORT WASHINGTON, NY 11050 | | | |
| DR JUDY L KAUFMAN | ONE CHURCHILL ROAD | TENAFLY, NJ 07670 | | | |
| DR JULES LANE | CEDAR KNOLLS ROAD | SANDS POINT, NY 11050 | | | |
| DR KEN EDWARD MISHLER | 185 WEBSTER DRIVE | WAYNE, NJ 07470 | | | |
| DR LAURENCE J MILLER | & DR APRIL CHANG-MILLER TSTEES | THE MILLER REV TST 12/28/06 | 13032 NORTH 114 STREET | SCOTTSDALE, AZ 85259 | |
| DR LAWRENCE PAPE | 48 CHESTERFIELD ROAD | SCARSDALE, NY 10583 | | | |
| DR LEE S COHEN | 63 ROYCE ROAD | NEWTON, MA 02159 | | | |
| DR LEON I FINK | & JONATHAN D FINK | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | |
| DR LEON I FINK MD | RETIREMENT TRUST | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | |
| DR LYNN LAZARUS SERPER | 1501 BEACON STREET APT #1606 | BROOKLINE, MA 02446 | | | |
| DR MARK E RICHARDS DC | 23412 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | | | |
| DR MARTIN L SCHULMAN | 212 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | | | |
| DR MARVIN WIENER | REVOCABLE TRUST | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| DR MARVIN WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| DR MARVIN WIENER DDSPC | RETIREMENT PLAN | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| DR MARVIN WIENER DDSPC | VOLUNTARY RETIREMENT PLAN | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| DR MARVIN WIENER REV TRUST | 206 SUNSET BAY COURT | PALM BEACH GARDENS, FL 33418 | | | |
| DR MICHAEL EPSTEIN | & JOAN BUTLER EPSTEIN | 1 WAINWRIGHT PLACE | MILL VALLEY, CA 94941 | | |
| DR MICHAEL J ZINNER | 300 BOYLSTON STREET #1005 | BOSTON, MA 02116 | | | |
| DR MICHAEL T JUPINA TRUSTEE | MICHAEL&JOAN JUPINA TR 4/26/93 | 2740 RANDALL WAY | HAYWARD, CA 94541 | | |
| DR MICHAEL W ROSENBERG | 14380 RIVA DEL LAGO DRIVE | FORT MYERS, FL 33907 | | | |
| DR NATHAN GOLDBERG | DR PAUL GOLDBERG & JOAN UDELL | J/T WROS | 73 NATHAN HALE DRIVE | STAMFORD, CT 06902 | |
| DR NATHAN GOLDBERG | DR PAUL GOLDBERG & JOAN UNDELL | J/T WROS | 505 EAST 14TH STREET APT 1I | NEW YORK, NY 10009 | |
| DR NOAH CHIVIAN | 6 WEST GATE ROAD | LIVINGSTON, NJ 07039 | | | |
| DR NORTON A EISENBERG | 38 E 85TH STREET APT 3C | NEW YORK, NY 10028 | | | |
| DR NORTON A EISENBERG | 407 PARK AVENUE APT #A | ASPEN, CO 81611 03402 | | | |
| DR NORTON EISENBERG | EISENBERG INVESTMENTS | 407 PARK AVENUE APT A | ASPEN, CO 81611 | | |
| DR NORTON EISENBERG | 38 E 85TH STREET APT 3C | NEW YORK, NY 10028 | | | |
| DR PAUL FRIEDMAN | & BETH FRIEDMAN J/T WROS | 3391 TURF ROAD | OCEANSIDE, NY 11572 | | |
| DR PAUL L FLICKER M D | 13105 VANDERBILT DRIVE #310 | NAPLES, FL 34110 | | | |
| DR PAULA K FRIEDMAN | 170 HYSLOP ROAD | BROOKLINE, MA 02146 | | | |
| DR PETER STAMOS | STAMOS ASSOC SUITE 2102 | 200 PARK AVENUE | NEW YORK, NY 10166 | | |
| DR PETER STAMOS | 2400 SAND HILL ROAD SUITE #100 | MENLO PARK, CA 94025 | | | |
| DR PETER STAMOS | 575 5TH AVENUE 40TH FLR | NEW YORK, NY 10017 | | | |
| DR PETER STAMOS | 636 28TH STREET | SAN FRANCISCO, CA 94131 | | | |
| DR RICHARD M HARRELL | & RONNI FOX HARRELL J/T WROS | 3287 NORTH WEST 56TH STREET | BOCA RATON, FL 33496 | | |
| DR RICHARD M HARRELL | & RONNI FOX HARRELL J/T WROS | 3287 NORTH WEST 56TH STREET | BOCA RATON, FL 33496 | | |
| DR ROBERT BARSHAY | 9 OLD STAGE COURT | ROCKVILLE, MD 20852 | | | |
| DR ROBERT F GOLD | 696 BIRCH HILL DR | BRIDGEWATER, NJ 08807 | | | |
| DR ROBERT J LEAF | 1120 GREACEN POINT ROAD | MAMARONECK, NJ 10543 | | | |
| DR ROBERT MAGOON | AND NANCY MAGOON TIC | PO BOX P3 | ASPEN, CO 81612 | | |
| DR ROBERT V DAWE | C/O ORTHOPAEDIC SPECIALTY GRP | 75 KINGS HIGHWAY CUTOFF | FAIRFIELD, CT 06430 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| DR SAMUEL B BEASER | 210 NAHANTON STREET APT 507 | NEWTON CENTRE, MA 02459 | | | |
| DR SOLOMON L MOWSHOWITZ | 801 WEST END AVENUE APT 9E | NEW YORK, NY 10025 05363 | | | |
| DR SOLOMON L MOWSHOWITZ | 801 WEST END AVENUE APT 9E | NEW YORK, NY 10025 05363 | | | |
| DR SOONMEE CHA | 765 MARKER STREET #33H | SAN FRANCISCO, CA 94103 | | | |
| DR STANLEY D GEDZELMAN | 524 W SADDLE RIVER ROAD | UPPER SADDLE RIVER, NJ 07458 | | | |
| DR STANLEY M BAER | 5 JONATHAN SMITH ROAD | MORRISTOWN, NJ 07960 | | | |
| DR STEPHEN M GROSS | AND MRS SUSAN F GROSS J/T WROS | 43 KNOTT DRIVE | GLEN COVE, NY 11542 | | |
| DR STUART M KRAUT | 10 DOWNING STREET | SCHENECTADY, NY 12309 | | | |
| DR THOMAS LOEB | AND DR PATRICIA LOEB J/T WROS | 283 WHEATLEY ROAD | OLD WESTBURY, NY 11568 | | |
| DR TRAIN PENSION FUND | 4805 HOLLY DRIVE | TAMARAC, FL 33319 | | | |
| DR VICKI HELLER | 63 ROYCE ROAD | NEWTON, MA 02159 | | | |
| DRESDNER BANK FRANKFURT | TWPG-AUSLAND 22ND FL | 6000 FRANKFURT WEST GERMANY | ATTN RUDI ELSAESSER | | |
| DRS GERONEMUS & COLIN PA | PENSION TRUST UAD 6/15/69 | 2300 N E 9TH STREET | FT LAUDERDALE, FL 33304 | | |
| DUANE E KAISAND | 3099 DICK WILSON DRIVE | SARASOTA, FL 34240 08735 | | | |
| DUANE E KAISAND | 3099 DICKWILSON DRIVE | SARASOTA, FL 34240 | | | |
| DUCO PARTNERS | C/O ROBERTS BERKOWITZ | 9561 N W 52ND COURT | CORAL SPRING, FL 33076 | | |
| DUNCAN ROLPH | BEL AIR INVESTMENT ADVISORS | 1999 AVE OF THE STARS STE 2800 | LOS ANGELES, CA 90067 | | |
| DUNCANSBY LIMITED | SUITE 2 SEATON HOUSE | 17/19 SEATON PLACE JE2 3QL | ST HELIER JERSEY CHANNEL IS | | |
| DUNCANSBY LIMITED | SUITE 2 SEATON HOUSE | 17/19 SEATON PLACE JE2 3QL | ST HELIER JERSEY | CHANNEL ISLANDS | |
| DUNRAVEN N V | FOURESS BUILDING EMMAPLEIN | P O BOX 1052 | ST MAARTEN | NETHERLANDS ANTILLES | |
| DWD ASSOCIATES LLC | C/O EDWARD BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| E D LOEWENWARTER | ATTN: BILL ROSENSWEC | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| E D LOEWENWARTER | ATTN: BILL ROSENSWEC | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| E D LOEWENWARTER | ATTN: BILL ROSENSWEIG | 10 EAST 40TH STREET | NEW YORK, NY 10016 00200 | | |
| E L E M YOUTH IN DISTRESS | IN ISRAEL INC | 211 CENTRAL PARK WEST #6E | NEW YORK, NY 10024 | | |
| E L P H LIMITED PARTNERSHII | C/O MAIL BOXES ETC | FAIRFAX SHOPPING CENTER | 2207 CONCORD PIKE BOX #136 | WILMINGTON, DE 19803 | |
| E MARSHALL COMORA | 154 DOCKSIDE CIRCLE | FT LAUDERDALE, FL 33327 | | | |
| E MARSHALL COMORA | 154 DOCKSIDE CIRCLE | FT LAUDERDALE, FL 33327 | | | |
| E MILTON SACHS | 174 EAST 74TH STREET APT 10C | NEW YORK, NY 10021 | | | |
| E ROLLAND DICKSON MD | 900 SO LAKESHORE DRIVE #405 | LAKE CITY, MN 55041 | | | |
| E ROLLAND DICKSON MD | 816 FIRST STREET N W | ROCHESTER, MN 55901 | | | |
| E.M BOSSIN & COMPANY P C | ATTN: KAN LI | 2121 SAGE ROAD SUITE 240 | HOUSTON, TX 77056 05611 | | |
| EARL I GOLDBERG | EIG LLC | 7141 LIONS HEAD LANE | BOCA RATON, FL 33496 | | |
| EARL I GOLDBERG | REVOCABLE TRUST DTD 5/8/85 | 7141 LIONSHEAD LANE | BOCA RATON, FL 33496 | | |
| EARL I GOLDBERG | 7141 LIONS HEAD LANE | BOCA RATON, FL 33496 | | | |
| EAST SIDE RESTAURANT CORP | DBA RATNERS | 100 NORFOLK STREET | NEW YORK, NY 10002 | | |
| EAST SIDE RESTAURANT CORP | DBA RATNERS | C/O R HARMATZ & H ZANKEL | 138 DELANCEY STREET | NEW YORK, NY 10002 | |
| EASTSIDE INVESTMENTS LIMITED | ST HELIER JERSEY | CHANNEL ISLANDS JE4 5SS | | | |
| EB TRUSTEES LIMITED RE | MADO 1/1/5 /TM PO BOX 154 | WHITELEY CHAMBERS DON STREET | ST HELLER JERSEY | CHANNEL ISLD JF4 PWG | |
| EB TTEES LIMITED MADO 1/1/5/JF | P O BOX 154 WHITELEY CHAMBERS | DON STREET ST HELIER JERSEY | CHANNEL ISLAND JE4 9WG | | |
| EBRO N V | C/O PIERSON TRUST FOURESS BLD | EMMAPLEIN ST MAARTEN | NETHERLANDS ANTILLES | | |
| EBRO N V | C/O PIERSON TRUST FOURESS BLD | EMMAPLEIN ST MAARTEN | NETHERLANDS ANTILLES | | |
| ED SCHECHTER, CPA | BERKOW, SCHECHTER & CO | 350 BEDFORD STREET | STAMFORD, CT 06901 | | |
| ED SCHECHTER, CPA | BERKOW, SCHECHTER & CO | 350 BEDFORD STREET | STAMFORD, CT 06901 | | |
| ED SCHECHTER, CPA | BERKOW, SCHECHTER & CO | 350 BEDFORD STREET | STAMFORD, CT 06901 01745 | | |
| EDB LLC | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| EDG INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET #56TH FL | NEW YORK, NY 10019 | |
| EDITH A SCHUR | C/O SPEER & FULVIO | 5 WEST 37TH STREET 4TH FL | NEW YORK, NY 10018 | | |
| EDITH CAPA | AND CORNELL CAPA J/T WROS | 275 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| EDITH HOROWITZ | FAMILY PARTNERSHIP LP | 131 NO HIBISCUS DRIVE | MIAMI BEACH, FL 33139 | | |
| EDITH HOROWITZ | 131 NO HIBISCUS DRIVE | MIAMI, FL 33139 | | | |
| EDITH L ROCK | 301 EAST 48TH STREET #17B | NEW YORK, NY 10017 01720 | | | |
| EDITH LYNN ROCK | 315 SEABREEZE AVENUE | PALM BEACH, FL 33480 | | | |
| EDITH WASSERMAN | C/O SHERYL WEINSTEIN | 360 EAST 72ND STREET B1609 | NEW YORK, NY 10021 04764 | | |
| EDITH WITZL LABATE | 43-35 UNION ST APT 6N | FLUSHING, NY 11355 | | | |
| EDMOND A GOREK MD | 300 RIVERSVILLE ROAD | GREENWICH, CT 06831 03253 | | | |
| EDMOND A GOREK MD | 5 MOUNT TOM ROAD | PELHAM MANOR, NY 10803 03307 | | | |
| EDMUND A NAHAS | 303 FIFTH AVE ROOM 1201 | NEW YORK, NY 10016 | | | |
| EDWARD A K ADLER | 86 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| EDWARD A K ADLER | 575 LEXINGTON AVE 29TH FL | NEW YORK, NY 10022 06113 | | | |
| EDWARD A RADOSH | 3003 SHAWNEE GREEN | AMBLER, PA 19002 | | | |
| EDWARD A STIEPLEMAN | 950 FRANKLIN AVE | GARDEN CITY, NY 11530 | | | |
| EDWARD A ZRAICK | & EDMUND A NAHAS TIC | 303 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| EDWARD A ZRAICK JR | AND NANCY ZRAICK T I C | 980 78TH STREET | BROOKLYN, NY 11228 | | |
| EDWARD A ZRAICK JR | AND NANCY ZRAICK T I C | 980 78TH STREET | BROOKLYN, NY 11228 | | |
| EDWARD A ZRAICK JR | 980 78TH STREET | BROOKLYN, NY 11228 | | | |
| EDWARD A ZRAICK JR, PATRICIA | DELUCA, KAREN M RICH TIC | C/O EDWARD A ZRAICK | 980 78TH STREET | BROOKLYN, NY 11228 | |
| EDWARD AND MARY ROITENBERG TST | DTD 9/10/1985 | IRWIN & HAROLD ROITENBERG TTEE | 5500 WAYZATA BLVD STE 1065 | MINNEAPOLIS, MN 55416 | |
| EDWARD B MANDEL | AND RENEE MANDEL CO-TTEES | THE MANDEL FAM LIV TST 2/3/99 | 5217 NO VIA SEMPREVERDE | TUCSON, AZ 85750 | |
| EDWARD BAZELEWSKY | & OLGA BAZELEWSKY J/T WROS | BOX 52 STAGECOACH RD | CLARKSBURG, NJ 08510 | | |
| EDWARD BAZELEWSKY | & SANDRA L KAPLAN J/T WROS | PO BOX 52 STAGECOACH ROAD | CLARKSBURG, NJ 08510 | | |
| EDWARD BLUMENFELD | GERALD Y MORDFIN ET AL | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| EDWARD BLUMENFELD | GERALD Y MORDFIN ET AL | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| EDWARD BLUMENFELD #2 | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| EDWARD BLUMENFELD | & SUSAN BLUMENFELD GUARDIANS | FOR BRAD BLUMENFELD NY UGMA | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | |
| EDWARD BLUMENFELD | & SUSAN BLUMENFELD GUARDIAN | FOR DAVID BLUMENFELD NY UGMA | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| EDWARD BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| EDWARD BLUMENFELD ET AL | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| EDWARD BLUMENFELD ET AL | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | | | |
| EDWARD BLUMENFELD ET AL II | C/O BLUMENFELD DEVELOPMENT GRF | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| EDWARD F CALESA | C/O MARY LAASANEN | 312 SE MARTIN AVENUE | STUART, FL 34996 02640 | | |
| EDWARD F CALESA TSTEE | CALESA FAMILY TRUST 7/6/00 | 7800 FRYING PAN ROAD | BASALT, CO 81621 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| EDWARD FRIED | JANOVER RUBINROIT LLC | 100 QUENTIN ROOSEVELT BLVE | GARDEN CITY, NY 11530 | | |
| EDWARD G ROTHBLATI | FROST, RUTTENBERG AND | ROTHBLATT, PC | 111 PFINGSTEN ROAD STE 300 | DEERFIELD, IL 60015 04981 | |
| EDWARD GOLDFINGER | 950 FOUNTAIN STREET | ANN ARBOR, MI 48103 | | | |
| EDWARD H KAPLAN | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| EDWARD H KOHLSCHREIBER | 3546 S OCEAN BLVD APT #522 | PALM BEACH, FL 33480 | | | |
| EDWARD H KOHLSCHREIBER | 108 WILLEVER WAY | STEWARTSVILLE, NJ 08886 | | | |
| EDWARD H KOHLSCHREIBER | 3545 SO OCEAN BLVD APT 102 | PALM BEACH, FL 33480 | | | |
| EDWARD I SPEER | C/O NOBLE & SPEER | 60 EAST 42ND STREET | NEW YORK, NY 10165 | | |
| EDWARD I SPEER | C/O NOBLE & SPEER & FULVIO | 60 EAST 42ND STREET | NEW YORK, NY 10165 | | |
| EDWARD I SPEER | & MARION SPEER JT/WROS | 4400 N FEDERAL HGHWY STE #21C | BOCA RATON, FL 33431 | | |
| EDWARD I SPEER | PROFIT SHARING PLAN | C/O NOBLE SPEER & FULVIO | 60 EAST 42ND STREET | NEW YORK, NY 10165 | |
| EDWARD I SPEER CPA | RETIREMENT PLAN TRUST | 4400 N FEDERAL HGHWY STE 21C | BOCA RATON, FL 33431 | | |
| EDWARD I SPEER CPA | 4400 N FEDERAL HGHWY STE 210 | BOCA RATON, FL 33431 | | | |
| EDWARD I SPEER, CPA | 4400 N FEDERAL HGHWY STE 210 | BOCA RATON, FL 33431 | | | |
| EDWARD J HARRIS | 1130 N LAKE SHORE DRIVE | CHICAGO, IL 60611 | | | |
| EDWARD J HARRIS | 1130 N LAKE SHORE DRIVE | CHICAGO, IL 60611 | | | |
| EDWARD J HARROLD | LIVING TRUST DTD 5/14/98 | MARYLAND MASONIC HOMES | 300 INTL CIRCLE RM 402 | COCKEYSVILLE, MD 21030 | |
| EDWARD J HARROLD JR | & EVELYN HARROLD | 100 STUYVESANT DRIVE | PT JEFFERSON STATION, NY 11776 | | |
| EDWARD J MINSKOFF | 1325 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | | | |
| EDWARD L SAMEK | 509 ST DAVID'S AVENUE | ST DAVIDS, PA 19087 | | | |
| EDWARD L SAMEK | 1717 WOODLAND AVENUE | EDISON, NJ 08820 | | | |
| EDWARD L SIMONDS TRUSTEE | EDWARD L SIMONDS LIVING TRUST | 7/27/2000 | P O BOX 1600 | MAKAWAO, HI 96768 | |
| EDWARD L SIMONDS TRUSTEE F/B/O | BROOKE SIMONDS U/W | ROBERT SIMONDS | 689B OMAOPIO ROAD | KULA MAUI, HI 96790 | |
| EDWARD L SIMONDS TTEE | EDWARD L SIMONDS LIVING TST | 7/27/2000 | 689B OMAOPIO ROAD | KULA MAUI, HI 96790 | |
| EDWARD MEYER | 2909 SOUTH OCEAN BLVD | HIGHLAND BEACH, FL 33487 | | | |
| EDWARD MORRIS | METIS GROUP LLC | 14 PENN PLAZA SUITE 1800 | NEW YORK, NY 10122 | | |
| EDWARD MORRIS | METIS GROUP LLC | 14 PENN PLAZA SUITE 1800 | NEW YORK, NY 10122 | | |
| EDWARD NERSESSIAN | PROFIT SHARING PLAN | 72 EAST 91ST STREET | NEW YORK, NY 10128 | | |
| EDWARD R GLANTZ | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | |
| EDWARD R LEIBOWITZ | REVOCABLE TRUST DATED 8/9/04 | 903 GUISANDO DE AVILA | TAMPA, FL 33613 | | |
| EDWARD S KONDE | WENJA S KONDI T.I.C | 105 VINTAGRISLE LANE | PALM BEACH GARDENS, FL 33418 | | |
| EDWARD T COUGHLIN | AND SUZANNE E COUGHLIN JT WROS | 8 ROGERS COURT | MIDLAND PARK, NJ 07432 | | |
| EDWARD T COUGHLIN | & KATHLEEN M COUGHLIN | LIVING TRUST | 7731 LEE AVENUE | ALEXANDRIA, VA 22308 | |
| EDWARD TEPPER | 14 LOCUST STREET 1ST FLR | MADISON, NJ 07940 | | | |
| EDWARD WILDMAN CPA | 11555 HERON BAY BLVD STE 200 | CORAL SPRINGS, FL 33076 | | | |
| EDWARDS S SACKS | 3 SINCLAIR DRIVE | KINGS POINT, NY 11024 | | | |
| EDWIN A GRANT II | 25 PLUMTRESS ROAD | NEWTOWN, CT 06470 | | | |
| EDWIN GUINSBURG TRUSTEE | EDWIN GUINSBURG | PROFIT SHARING PLAN | 156 HUNTINGTON BAY ROAD | HUNTINGTON, NY 11743 | |
| EDWIN HOROWITZ | AND LORETTA HOROWITZ J/T WROS | 10017 NEW LONDON DRIVE | POTOMAC, MD 20854 | | |
| EDWIN J CLINE | 3001 CAMP RANGER LANE | JAMESTOWN, NC 27282 | | | |
| EDWIN MICHALOVE | 809 SOUTH BUNDY DRIVE | LOS ANGELES, CA 90049 | | | |
| EDWIN MICHALOVE | 809 SOUTH BUNDY DRIVE | LOS ANGELES, CA 90049 | | | |
| EDWIN W MARTIN JR | 409 EVERGLADES DRIVE | VENICE, FL 34285 | | | |
| EFRAT ABRAMS | 1136 FIFTH AVENUE | NEW YORK, NY 10128 | | | |
| EHREN KRANTZ STERLING & CO | ATTN JEROME ECKENTHAL | 100 EAGLE ROCK AVENUE STE 200 | EAST HANOVER, NJ 07936 | | |
| EILEEN ALPERN | 525 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| EILEEN ALPERN | 525 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| EILEEN BLAKE | EDWARD BLAKE T/I/C | 36 RUMSON ROAD | LIVINGSTON, NJ 07039 | | |
| EILEEN BLAKE | EDWARD BLAKE TIC | 1111 CRANDON BLVD #B504 | KEY BISCAYNE, FL 33149 | | |
| EILEEN HARTMANN | HARTMANN MGNMT GROUP | 326 W 83RD STREET STE #3C | NEW YORK, NY 10024 | | |
| EILEEN HARTMANN | HARTMANN MGNMT GROUP | 326 W 83RD STREET STE #3C | NEW YORK, NY 10024 | | |
| EILEEN KOMMIT | 98-01 COLLINS AVENUE | BAL HARBOUR, FL 33154 | | | |
| EILEEN M BUCHANAN | BRR LIV TST DTD 11/15/95 | 151 UNDERHILL LANE | PEEKSKILL, NY 10566 | | |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | | | |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | | | |
| EISENBERG PARTNERS II L P | C/O ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| EISNER & CO LLP | ATTN FRED DECHOWITZ | 750 THIRD AVENUE | NEW YORK, NY 10017 | | |
| EISNER & LUBIN | C/O ALFRED ERDMANN | 444 MADISON AVENUE | NEW YORK, NY 10022 | | |
| EISNER & LUBIN LLI | ATTN: ALFRED ERDMANN | 444 MADISON AVENUE | NEW YORK, NY 10022 | | |
| EJG PARTNERS | C/O ELLIOTT J GOLDSTEIN MI | 230 N CRAIG STREET | PITTSBURGH, PA 15213 | | |
| EJS & ASSOCIATES | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| ELAINE C SCHLESSBERG | 19499 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | | |
| ELAINE C SCHLESSBERG TRUSTEE | ELAINE C SCHLESSBERG TRUST | DATED 8/26/04 | 19499 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | |
| ELAINE COOPER | 980 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| ELAINE DINE LIVING TRUST | DATED 5/12/06 | 760 SAN YSIDRO ROAD | SANTA BARBARA, CA 93108 | | |
| ELAINE FOX | 140 FAIRFIELD ROAD | PRINCETON, NJ 08540 | | | |
| ELAINE GLODSTEIN | 12156 CONGRESSIONAL AVENUE | BOYNTON BEACH, FL 33437 | | | |
| ELAINE GLODSTEIN REV TST | DTD 11/13/97 SIDNEY GLODSTEIN | AND ELAINE GLODSTEIN TTEES | 12156 CONGRESSIONAL AVENUE | BOYNTON BEACH, FL 33437 | |
| ELAINE HERSHMAN | & JERALD HERSHMAN JT/WROS | 4019 UPMINSTER K | DEERFIELD BEACH, FL 33442 | | |
| ELAINE HERSHMAN | & JERALD HERSHMAN JT/WROS | 4019 UPMINSTER K | DEERFIELD BEACH, FL 33442 | | |
| ELAINE J STRAUSS REV TRUST | 9 OPHIR DRIVE | PURCHASE, NY 10577 | | | |
| ELAINE LIBERMAN | REVOCABLE TRUST 4/6/90 | C/O WENDY GREENBERG | 1849 KIRSTEN LEE DRIVE | WEST LAKE VILLAGE, CA 91361 | |
| ELAINE M KRUPA REV TRUST | DTD 12/19/06 | 7409 RESERVE CREEK DRIVE | PORT ST LUCIE, FL 34986 | | |
| ELAINE MILLER | 1990 TRUST | ELAINE MILLER TSTEE | 401 EAST LINTON BLVD #206 | DELRAY BEACH, FL 33483 | |
| ELAINE OSTRIN | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | |
| ELAINE PIKULIK | 226-55 76TH ROAD | OAKLAND GARDENS, NY 11364 | | | |
| ELAINE PIKULIK | 226-55 76TH ROAD | OAKLAND GARDENS, NY 11364 | | | |
| ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 03139 | | | |
| ELAINE POSTAL | 20 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | | | |
| ELAINE POSTAL | 20 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | | | |
| ELAINE ROSENBERG | C/O GERALD ROSENBERG | CORTEC | 200 PARK AVE 20TH FLOOR | NEW YORK, NY 10166 | |
| ELAINE RUTH SCHAFFER | 22 YORKSHIRE DRIVE | MONROE, NJ 08831 | | | |
| ELAINE S STEIN | 16628 IRONWOOD DRIVE | DELRAY BEACH, FL 33445 | | | |
| ELAINE SCHMUTTER | 271-10 GRAND CENTRAL PKWY | APT #7K | FLORAL PARK, NY 11005 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ELAINE SCHNEIDER | DR STEVEN SCHNEIDER | DEBRA SCHNEIDER J/T WROS | 1200 STREET CHARLES PL #208 | PEMBROKE PINES, FL 33026 | |
| ELAINE SOLOMON | 50 SUTTON PL SO #8E | NEW YORK, NY 10022 | | | |
| ELAINE T COOPER | 980 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| ELAINE TERNER COOPER | FOUNDATION U/A 6/29/98 | 980 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| ELAINE YEOMAN | 3788 OCEANSIDE ROAD EAST | OCEANSIDE, NY 11572 | | | |
| ELAYNE DANELS | 8 YALE DRIVE | MANHASSET, NY 11030 | | | |
| ELAYNE LANDIS | 40 E 88TH STREET | NEW YORK, NY 10128 | | | |
| ELBERT R BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| ELBERT R BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| ELBERT R BROWN TRUSTEE | UNDER TRUST DTD 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| ELBERT R BROWN TRUSTEE | UNDER TRUST DTD 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| ELEANOR A ENNIS | & ROBERT S ENNIS A/T/F ELEANOR | ENNIS REV TST AGMT DTD 7/5/89 | 1541 PASSION VINE CIRCLE | WESTON, FL 33326 | |
| ELEANOR CARDILE | 2188 SOUTH RAILROAD AVENUE | STATEN ISLAND, NY 10306 | | | |
| ELEANOR G WINN | 5445 DTC PKWY SUITE 300 | ENGLEWOOD, CO 80111 | | | |
| ELEANOR GANS | AND HERMAN R GANS TTEES | E GANS REV TST AGMNT 12/19/00 | 16346 VINTAGE OAKS LANE | DELRAY BEACH, FL 33484 | |
| ELEANOR H FORD TRUSTEE | U/DT 7/13/92 | FBO ELEANOR H FORD | 17675 FOXBOROUGH LANE | BOCA RATON, FL 33496 | |
| ELEANOR MYERS | 12B EASTGATE DRIVE | BOYNTON BEACH, FL 33436  06837 | | | |
| ELEANOR MYERS | 45 EAST END AVENUE APT 18C | NEW YORK, NY 10028 | | | |
| ELEANOR P COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | | | |
| ELEANOR P COHEN TRUSTEE DATED | 11/14/89 FBO ELEANOR P COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | | |
| ELEANOR ROCK | TSTEE, SAMUEL ROCK TRUST | 12/17/84 F/B/O ELEANOR ROCK | 3000 MARCOS DRIVE #P-201 | NORTH MIAMI BEACH, FL 33160 | |
| ELEANOR ROCK | 101 OLD MAMARONECK ROAD  #2A6 | WHITE PLAINS, NY 10605  02433 | | | |
| ELEANOR S GOLD AS TRUSTEE | U/A/D 08/08/90 | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| ELEANOR S GOLD AS TRUSTEE | U/A/D 08/08/90 | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| ELEANOR SQUILLARI | 792 JEWETT AVENUE | STATEN ISLAND, NY 10314 | | | |
| ELEVEN EIGHTEEN LTD PTNRSHII | 1919 M STREET NW  #320 | WASHINGTON, DC 20036 | | | |
| ELFRIEDE TAYLOR | 145 EAST 81ST STREET APT 11B | NEW YORK, NY 10028 | | | |
| ELI N BUDD | 40 SIERRA MADRE WAY | RANCHO MIRAGE, CA 92270 | | | |
| ELI N BUDD | 40 SIERRA MADRE WAY | RANCHO MIRAGE, CA 92270 | | | |
| ELIAS FEUER | 200 EAST 82ND STREET  #24G | NEW YORK, NY 10028 | | | |
| ELIAS PUROW MD | JEFFREY SHAPS MD PC | PENSION PLAN | 2285 VICTORY BLVD | STATEN ISLAND, NY 10314 | |
| ELIHU I ROSE PC | 1983 MARCUS AVENUE  SUITE 129 | LAKE SUCCESS, NY 11042 | | | |
| ELIHU I ROSE PC | 1983 MARCUS AVENUE  SUITE 129 | LAKE SUCCESS, NY 11042 | | | |
| ELIHU I ROSE PC | 1983 MARCUS AVENUE  SUITE 129 | LAKE SUCCESS, NY 11042 | | | |
| ELIHU I ROSE PC | 1983 MARCUS AVENUE  SUITE 129 | LAKE SUCCESS, NY 11042 | | | |
| ELIHU ROSE | 1983 MARCUS AVENUE  SUITE 129 | LAKE SUCCESS, NY 11042 | | | |
| ELINOR FRIEDMAN FELCHER | 251 E 51 ST | NEW YORK, NY 10022 | | | |
| ELINOR FRIEDMAN FELCHER | 251 EAST 51ST STREET | NEW YORK, NY 10022 | | | |
| ELINOR SOLOMON | 400 EAST 56TH STREET #6D | NEW YORK, NY 10022 | | | |
| ELINOR SOLOMON | 400 EAST 56TH STREET #6D | NEW YORK, NY 10022 | | | |
| ELINS FAMILY TRUST | LAWRENCE ROBERT ELINS TRUSTEE | 15260 VENTURA BLVD  STE# 1020 | SHERMAN OAKS, CA 91403 | | |
| ELIOT L BERNSTEIN MARITAL TST | 99 FLORENCE STREET #2C | CHESTNUT HILL, MA 02467 | | | |
| ELIRION ASSOCIATES, INC | EMPL PENSION PLAN & TRUST | 200 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| ELIRION ASSOCIATES, INC | EMPL PENSION PLAN & TRUST | PO BOX 1308 | GREENWICH, CT 06836 | | |
| ELISABETH FISHBEIN | 245 E 93RD STREET  APT 9H | NEW YORK, NY 10128 | | | |
| ELISABETH KLUFER | 41 ETON RAOD | LARCHMONT, NY 10538 | | | |
| ELISABETH KLUFER | 41 ETON ROAD | LARCHMONT, NY 10538 | | | |
| ELISABETH KLUFER | 41 ETON ROAD | LARCHMONT, NY 10538 | | | |
| ELISABETH KLUFER | 41 ETON ROAD | LARCHMONT, NY 10538 | | | |
| ELISCU INVESTMENT GROUP LTD | 5791 D SPINDLE PALM COURT | DELRAY BEACH, FL 33484 | | | |
| ELISE C TEPPER | JACKIE TEPPER T.I.C | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| ELISE MORALES | CHERYL PECH JT/WROS | 301 COSTA BRAVA COURT | CORAL GABLES, FL 33143 | | |
| ELISE MORALES | OSCAR MORALES MD J/T WROS | 301 COSTA BRAVA CT | CORAL GABLES, FL 33143 | | |
| ELIZABETH AMY BLECKER REV TST | MARCIA Z BLECKER AND | ROBERT I BLECKER TSTEES | 15 BAYBERRY RIDGE | ROSLYN, NY 11576 | |
| ELIZABETH ANN HILLMANN | TRUST U/A/D 12/3/03 | JOHN J HILLMANN TRUSTEE | 813 OAK CREEK PLACE | WILMINGTON, NC 28405 | |
| ELIZABETH ANN HILLMANN FAMILY | TRUST U/A/D 12/3/03 | JOHN J HILLMANN TRUSTEE | 813 OAK CREEK PLACE | WILMINGTON, NC 28405 | |
| ELIZABETH ATWOOD-MARCUS | 296 WILMONT ROAD | NEW ROCHELLE, NY 10804 | | | |
| ELIZABETH AUGUSTYN | 609 SANTA ROSA AVENUE | BERKLEY, CA 94709 | | | |
| ELIZABETH C AULD UGMA | PATRICE AULD AS CUSTODIAN | 1137 HARVARD AVENUE EAST | SEATTLE, WA 98102 | | |
| ELIZABETH D FRENCH | 525 KELLOGG DRIVE | CHARLOTTESVILLE, VA 22902 | | | |
| ELIZABETH ENNIS | OR MARC ROSENBERG J/T WROS | 919 HEARST AVENUE | BERKELEY, CA 94710 | | |
| ELIZABETH H ATWOOD | C/O MELVYN KAUFMAN | 1320 FLAGLER DRIVE | MAMARONECK, NY 10543  04603 | | |
| ELIZABETH H ATWOOD | 1320 FLAGLER DRIVE | MAMARONECK, NY 10543 | | | |
| ELIZABETH HARRIS BROWN | 11 MEADOWCROFT LANE | GREENWICH, CT 06830 | | | |
| ELIZABETH HARRIS BROWN | 24 OAKLEY LANE | GREENWICH, CT 06830 | | | |
| ELIZABETH JANE RAND | 401 EAST 81 STREET | NEW YORK, NY 10028 | | | |
| ELIZABETH KLASKIN MAGSAMEN | 30 FOREMOST MOUNTAIN ROAD | TOWACO, NJ 07082 | | | |
| ELIZABETH KRINICK | 46 LYDECKER STREET | ENGLEWOOD, NJ 07631 | | | |
| ELIZABETH L WOESSNER | 850 OGDEN STREET | DENVER, CO 80218 | | | |
| ELIZABETH LEFFI | 370 EAST 76TH STREET | NEW YORK, NY 10021 | | | |
| ELIZABETH LEFFI | 370 EAST 76TH STREET | NEW YORK, NY 10021 | | | |
| ELIZABETH LEFFI | 370 EAST 76TH STREET APT C 60: | NEW YORK, NY 10021 | | | |
| ELIZABETH LURIE | PO BOX 435 | SAGAPONACK, NY 11962 | | | |
| ELIZABETH M MOODY | & FRANCIS J MOODY JT WROS | 84 CURTIS PLACE | LYNBROOK, NY 11563 | | |
| ELIZABETH P LEHRMAN | 303 W 66TH STREET APT 15KE | NEW YORK, NY 10023 | | | |
| ELIZABETH SCOTT | 6 BELSIZE PARK GARDENS | BASEMENT FLAT | LONDON NW3 4LD | ENGLAND | |
| ELIZABETH SHOR | 5712 TELLEFSON ROAD | CULVER CITY, CA 90230 | | | |
| ELIZABETH WOESSNER | 850 OGDEN STREET | DENVER, CO 80218 | | | |
| ELLA GALE REVOCABLE TST U/A | 5/13/96  ROBERTA SCHUSSEL, | DAVINA GREENSPAN CO SUCC TTEES | 6531 SW 20TH COURT | PLANTATION, FL 33317 | |
| ELLA N WAXBERG | 480 PARK AVENUE  APT 12G | NEW YORK, NY 10022 | | | |
| ELLEN B LOHR TSTEE | ELLEN B LOHR REV TRUST | U/A DTD 8/21/98 | 3889 NORTHWEST 4TH COURT | BOCA RATON, FL 33431 | |
| ELLEN BERKWTIZ WILLEY | & NICHOLAS T WILLEY J/T WROS | 1208 HIGHBRIDGE ROAD | SCHENECTADY, NY 12303 | | |
| ELLEN BERNFELD | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | | |
| ELLEN BERNFELD | 1212 BEN FRANKLIN DR  APT# 609 | SARASOTA, FL 34236 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ELLEN BERNFELD | 21 SOUTH PARK DRIVE | TENAFLY, NJ 07670 03024 | | | |
| ELLEN DOLKART | 10051 HICKORYWOOD PLACE | BOYNTON BEACH, FL 33437 | | | |
| ELLEN DOLKART | 260 PITTSFIELD ROAD A15 | LENOX, MA 01240 | | | |
| ELLEN FELDMAN TRUSTEE | MEYER L ARONSON REV FAMILY TST | 5 WICKHAM PLACE | WILLSBOROUGH, CA 94010 | | |
| ELLEN G VICTOR | 50 EAST 79TH STREET APT 15C | NEW YORK, NY 10021 | | | |
| ELLEN GOLDFARB | 215 EAST 68TH STREET #2L | NEW YORK, NY 10065 | | | |
| ELLEN J JAFFE 1991 TRUST UDT | DATED 12/17/91 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| ELLEN J SCHNEIDER | 4207 38TH STREET NW | WASHINGTON, DC 20016 | | | |
| ELLEN JAFFE | 47 SYLVAN LANE | WESTON, MA 02192 | | | |
| ELLEN JAFFE TRUST | 47 SYLVAN LANE | WESTON, MA 02193 | | | |
| ELLEN L RAUTENBERG | 173 WEST 78TH STREET APT 15E | NEW YORK, NY 10024 | | | |
| ELLEN LAUTENBERG | 10 WOODY LANE | WEST PORT, CT 06880 | | | |
| ELLEN LAUTENBERG | 10 WOODY LANE | WESTPORT, CT 06880 | | | |
| ELLEN LEEDS | 6192 NW 24TH STREET | BOCA RATON, FL 33434 | | | |
| ELLEN M KRASS PRODUCTIONS INC | PROFIT SHARING PLAN | C/O ELLEN M KRASS | 133 C S BEDFORD DRIVE | BEVERLY HILLS, CA 90212 | |
| ELLEN PALIOTTA | AND DAVID PALIOTTA J/T WROS | 7 JEAN LANE | NEW CITY, NY 10956 | | |
| ELLEN RAUTENBERG | 173 WEST 78TH STREET | NEW YORK, NY 10024 | | | |
| ELLEN ROSS | AND JOEL ROSS TIC | 24 PLYMOUTH DRIVE | SCARSDALE, NY 10583 | | |
| ELLEN S JAFFE 2003 TRUST | U/D/T DTD 5/8/2003 | 333 SUNSET AVENUE #701 | PALM BEACH, FL 33480 | | |
| ELLEN S JAFFE 2003 TRUST | U/D/T DTD 5/8/2003 AS AMENDED | 444 NORTH LAKE WAY | PALM BEACH, FL 33480 | | |
| ELLEN S JAFFE 2003 TRUST | U/D/T DTD 5/8/2003 AS AMENDED | 444 NORTH LAKE WAY | PALM BEACH, FL 33480 | | |
| ELLEN S LEVY | 1601 FORUM PLACE #500 | WEST PALM BEACH, FL 33401 | | | |
| ELLEN S WALTON | PETER L WALTON TIC | 2421 CHEROKEE PKWY | LOUISVILLE, KY 40204 | | |
| ELLEN SHAPIRO JAFFE 1991 TRUST | U/D/T DTD 12/17/91 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| ELLEN SHAPIRO JAFFE 1991 TRUST | U/D/T DTD 12/17/91 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| ELLEN SMITH HAVESON | 2149 SHACKAMAXON DRIVE | SCOTCH PLAINS, NJ 07076 | | | |
| ELLEN SUSSMAN | GORDON SUSSMAN TIC | 11 E 86TH STREET #12B | NEW YORK, NY 10028 | | |
| ELLEN V FUTTER | 79 EAST 79TH STREET | NEW YORK, NY 10021 | | | |
| ELLENJOY FIELDS | JAMES M THIHER-MERRILL LYNC | H | 313 S 4TH STREET | LA CROSSE, WI 54601 | |
| ELLENJOY FIELDS | 241 PERKINS STREET CASTLE 1 | JAMAICA PLAIN, MA 02130 | | | |
| ELLERIN PARTNERSHIP LTE | CHARLES ELLERIN REV TST DTL | 7/21/01 GENERAL PARTNER | 3075 HAMPTON PLACE | BOCA RATON, FL 33434 | |
| ELLIE LIFTON | C/O LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| ELLIE LIFTON | HAROLD UNGER TIC | C/O THE LIFTON COMPANY | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | |
| ELLIE LIFTON | HAROLD UNGER TIC | C/O THE LIFTON COMPANY | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | |
| ELLIE LIFTON | HAROLD UNGER TIC | C/O LIFTON COMPANY | 3333 HYDE PARK ROAD SUITE 203 | NEW HYDE PARK, NY 11042 | |
| ELLIOT DIVACK, CPA | 288 ESTATES TERRACE SOUTH | MANHASSET, NY 11030 | | | |
| ELLIOT G SAGOR | 166 BRITE AVE | SCARSDALE, NY 10583 | | | |
| ELLIOT HOROWITZ | MOST HOROWITZ & CO, LLP | 675 3RD AVENUE 23RD FLR | NEW YORK, NY 10017 | | |
| ELLIOT J GOLDSTEIN MD PC | MONEY PURCHASE PENSION TRUST | 230 NORTH CRAIG STREET | PITTSBURGH, PA 15213 | | |
| ELLIOT R BORGMAN | 85 W LACROSSE AVE | LANSDOWNE, PA 19050 | | | |
| ELLIOT SCHUCKMAN | 65 TREETOP DRIVE | SPRINGFIELD, NJ 07081 | | | |
| ELLIOTT GABAY | 440 WEST BROADWAY #1G | LONG BEACH, NY 11561 | | | |
| ELLIS FAMILY PARTNERSHIP | 34041 PARKVIEW AVE | EUSTIS, FL 32736 | | | |
| ELLIS FAMILY PARTNERSHIP | 34041 PARKVIEW AVE | EUSTIS, FL 32736 | | | |
| ELODIE GUEZ REVOCABLE TRUST | DATED 12/29/97 | SHIRLEY FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | |
| ELODIE GUEZ REVOCABLE TST | SHIRLEY FITERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| ELSE METZGER COSMAN TRUST | ERIC J METZGER TRUSTEE | 800 PALISADE AVENUE | FORT LEE, NJ 07024 | | |
| ELSEE INDUSTRIES INC | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| ELVIRA M FIGINI | C/O DANTE FIGINI | 2800 SOUTH OCEAN BLVD 20E | BOCA RATON, FL 33432 08332 | | |
| ELVIRA M FIGINI | MENDOZA 1250-8B | ROSARIO ARGENTINA | ARGENTINA | | |
| ELYNN BERNSTEIN | 1153 BALD TOP DRIVE | HENDERSONVILLE, NC 28792 | | | |
| ELYSE GREENBAUM | 38 SLOPE DRIVE | SHORT HILLS, NJ 07078 | | | |
| ELYSE MITTLER EFRON | AND DAVID EFRON J/T WROS | 308 EAST 79TH STREET APT 14A | NEW YORK, NY 10021 | | |
| EMANUEL DI NATALE | ALPERN ROSENTHAL & CO | 332 5TH AVENUE SUITE 40C | PITTSBURGH, PA 15222 02413 | | |
| EMANUEL FRIEDMAN | 170 HYSLOP RD | BROOKLINE, MA 02146 | | | |
| EMANUEL GELMAN | 3901 INDEPENDENCE AVE APT 2 R | BRONX, NY 10463 | | | |
| EMANUEL RACKMAN | 181 E 73RD STREET | NEW YORK, NY 10021 | | | |
| EMANUEL ROSEN | TOD ACCT FBO GREGG SCOTT ROSEN | 4804 QUEENPALM LANE | TAMARAC, FL 33319 | | |
| EMANUEL TODER | 530 EAST 33RD STREET | NEW YORK, NY 10016 | | | |
| EMIDANTE ASSOCIATES | C/O IRA L WEINBERG | 713 GARDEN STREET | HOBOKEN, NJ 07030 | | |
| EMIDANTE ASSOCIATES | C/O IRA L WEINBERG | 713 GARDEN STREET | HOBOKEN, NJ 07030 | | |
| EMILY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| EMILY CHAIS 1983 TRUST | AL ANGEL & MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07652 | |
| EMILY CHAIS ISSUE TRUST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| EMILY CHAIS ISSUE TRUST 2 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| EMILY CHAIS TRUST #1 | EMILY & WILLIAM CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| EMILY CHAIS TRUST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| EMILY CHAIS TRUST 2 | EMILY & WILLIAM CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| EMILY FEFFER | 60 SUTTON PALCE SOUTH #7JS | NEW YORK, NY 10022 | | | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 880 | BOSTON, MA 02116 | |
| EMILY M PAUL, CPA | PAUL I MC COY FAMILY | OFFICE SERVICES LLP | 31 ST JAMES AVENUE SUITE 740 | BOSTON, MA 02116 | |
| EMILY S STARR | 92 MILE HILL ROAD | BOYLSTON, MA 01505 | | | |
| EMILY TOMCHIN | 727 LILAC DRIVE | MONTECITO, CA 93108 | | | |
| EMM REALTY CORP | ATTN: ROBERT LAPIN | 4 SUTTON DRIVE | BOYNTON BEACH, FL 33436 | | |
| EMMA R WINTER | C/O NORTH HILL | 865 CENTRAL AVENUE APT 0-403 | NEEDHAM, MA 02192 | | |
| EMPIRE PROSPECT PARTNERSHIP LF | C/O JOSEF MITTLEMANN | PO BOX 522 | LOCUST VALLEY, NY 11560 | | |
| EMPIRE STATE CARPENTERS | PENSION FUND | 3195 VICKERY ROAD | NORTH SYRACUSE, NY 13212 | | |
| EMPIRE STATE CARPENTERS | ANNUITY FUND | ATTN: DENISE COSSARO | 270 MOTOR PARKWAY | HAUPPAUGE, NY 11788 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| EMPIRE STATE CARPENTERS | WELFARE FUND | ATTN: DENISE COSSARO | 270 MOTOR PARKWAY | HAUPPAUGE, NY 11788 | |
| ENDELSON FAMILY I L P | 1000 CLINT MOORE ROAD #110 | BOCA RATON, FL 33487 | | | |
| ENFASIS INVEST S A | C/O DE PIETRI & ASSOCIATI | P O BOX 2528 | CH-6901  LUGANO | SWITZERLAND | |
| ENFASIS INVEST S A | 15 MANUEL MARIA ICAZA STR. | & SAMUEL LEWIS AVE | P O BOX 4493  PANAMA 5 | REPUBLIC OF PANAMA | |
| ENGINEERS JOINT BENEFIT FUNDS | MR DANIEL P HARRIGAN | 101 INTREPID LANE | PO BOX 100 COLVIN STATION | SYRACUSE, NY 13205  00100 | |
| ENGINEERS JOINT BENEFIT FUNDS | MR DANIEL P HARRIGAN | 101 INTREPID LANE | PO BOX 100 COLVIN STATION | SYRACUSE, NY 13205  00100 | |
| ENGINEERS JOINT PENSION FUND | C/O IVY ASSET MANAGEMENT CORP | ATTN: PMR DEPT | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| ENGINEERS JOINT PENSION FUND | ATTN: CINDY STEGER | 101 INTREPID LANE | SYRACUSE, NY 13205 | | |
| ENGINEERS JOINT S U B FUND | C/O J P JEANNERET ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| ENGINEERS JOINT WELFARE FUND | C/O J P JEANNERET ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| ENHANCEMENT GROUP | C/O RICHARD GLANTZ | 21 TAMAL VISTA BLVD SUITE 224 | CORTE MADERA, CA 94925 | | |
| ENID ZIMBLER | 83 CAMBRIDGE PKWY  #W 807 | CAMBRIDGE, MA 02142 | | | |
| ENNIS FAMILY TRUST | DTD 9/30/96 | 7027 COLBATH AVENUE | VAN NUYS, CA 91405 | | |
| ENNIS FAMILY TRUST DTD 9/30/96 | BENJAMIN ENNIS, RUTH S ENNIS | TRUSTEES | 7027 COLBATH AVENUE | VAN NUYS, CA 91405 | |
| ENRICA COTELLESSA-PITZ | AND THOMAS PITZ | 91-11 107TH AVENUE | OZONE PARK, NY 11417 | | |
| ENRICA COTELLESSA-PITZ | AND THOMAS PITZ | 91-11 107TH AVENUE | OZONE PARK, NY 11417 | | |
| EPIC VENTURES LLC | C/O ERIC P STEIN | P O BOX 880287 | BOCA RATON, FL 33488 | | |
| EQUITABLE LUMBER CORP | PROFIT SHARING TRUST | HAROLD HEFTLER TRUSTEE | 110 TARA DRIVE | ROSLYN, NY 11576 | |
| EQUITY TRADING PORTFOLIO LTD | ATTN: IAN PILGRIM C/O CITCO | (BERMUDA)LTD WASHINGTON MALL W | 7 REID STREET 2ND FLOOR | HAMILTON HM BERMUDA | |
| ERIC A JAFFE | 28 KINGSTON ROAD | SCARSDALE, NY 10583 | | | |
| ERIC A ROTHFELD | HARRIET Z ROTHFELD | 791 PARK AVENUE  #12B | NEW YORK, NY 10021 | | |
| ERIC AND NICOLETTE FAMILY | LIMITED PARTNERSHIP | 3321 COLORADO BLVD | DENTON, TX 76210 | | |
| ERIC ANGEL | 2119 O STREET NW | WASHINGTON, DC 20037 | | | |
| ERIC B HEFTLER | 17-85 215TH STREET APT A75 | BAYSIDE, NY 11360 | | | |
| ERIC BRUELL TRUST U/A | DTD 8/10/82 FOR PHILIP BRUELL | R BRUELL & W LEDER TRUSTEES | 21 LINCOLN ROAD | GREAT NECK, NY 11021 | |
| ERIC C CANVASSER | CANVASSER, ROFEL & ASSOCIATES | 7071 ORCHARD LAKE RD STE 315 | W BLOOMFIELD, MI 48322 | | |
| ERIC C CANVASSER | CANVASSER, ROFEL & ASSOCIATES | 7071 ORCHARD LAKE RD STE 315 | W BLOOMFIELD, MI 48322 | | |
| ERIC D ROTH | 84 WOODLANDS ROAD | HARRISON, NY 10528 | | | |
| ERIC D ROTH | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | | |
| ERIC D ROTH | 501 EAST 79TH STREET APT 17C | NEW YORK, NY 10021  00734 | | | |
| ERIC D WEINSTEIN | 360 EAST 72ND STREET B1609 | NEW YORK, NY 10021 | | | |
| ERIC D WEINSTEIN | 360 EAST 72ND STREET  #B 1609 | NEW YORK, NY 10021  04764 | | | |
| ERIC FELDER | 135 EAST 71ST STREET | NEW YORK, NY 10021 | | | |
| ERIC FULTON | PARTNER | FULTON & MEYER | 17530 VENTURA BLVD #201 | ENCINO, CA 91316 | |
| ERIC GINSBURG | EMM REALTY CORP | UNIT 339-GINSBURG | 9270 E THOMPSON PEAK PARKWAY | SCOTTSDALE, AZ 85255  04546 | |
| ERIC HANANEL | BDO SEIDMAN | 401 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| ERIC J METZGER | TRUSTEE OF THE ERIC J METZGER | LIVING TRUST | 800 PALISADE AVENUE APT 23B | FORT LEE, NJ 07024 | |
| ERIC LEVINE | AND SUZAN LEVINE | 1535 9TH AVE W | SEATTLE, WA 98119 | | |
| ERIC LIPKIN | AND ERIKA LIPKIN J/T WROS | 314 STEILEN AVENUE | RIDGEWOOD, NJ 07450 | | |
| ERIC LIPKIN | 335 SPENCER PLACE | PARAMUS, NJ 07652 | | | |
| ERIC M CHEW V P | THE AYCO COMPANY LP | P O BOX 860 | SARATOGA SPRINGS, NY 12866 00860 | | |
| ERIC M CHEW V P | THE AYCO COMPANY LP | PO BOX 860 | SARATOGA SPRINGS, NY 12866 00860 | | |
| ERIC M FRIED | C/O JANOVER RUBINROIT LLC | 100 QUENTIN ROOSEVELT BLVD | SUITE 516 | GARDEN CITY, NY 11530 | |
| ERIC S DICKMAN | 18405 VIA DI VERONA | BOCA RATON, FL 33496 | | | |
| ERIC S DICKMAN | 5 MORSELAND AVENUE | NEWTON, MA 02459 | | | |
| ERIC S ROMANUCCI | & ERIC ROMANUCCI TRUSTEE | ROMANUCCI FAMILY TRUST TIC | 3300 ROSENDALE ROAD | NISKAYUNA, NY 12309 | |
| ERIC SMITH | 130 SUNRISE AVENUE UNIT #315 | PALM BEACH, FL 33480 | | | |
| ERIC STEVENS | 310 PATHWAY PLACE SW | LEESBURG, VA 20175 | | | |
| ERICA JESSELSON ET AL | TTEES U I D 12/18/80 FBO | A DANIEL JESSELSON | 450 PARK AVENUE  STE 2603 | NEW YORK, NY 10022 | |
| ERICA JESSELSON ET AL | TTEES U I T 4/8/71 FBC | A DANIEL JESSELSON | 450 PARK AVENUE  STE 2603 | NEW YORK, NY 10022 | |
| ERIK GERSHWIND 95/THREE YR TST | C/O STUART J RABIN | CITICORP CENTER | 153 EAST 53RD ST 43RD FLOOR | NEW YORK, NY 10022 | |
| ERNA KAUFFMAN | 9 LEWIS ROAD | IRVINGTON, NY 10533 | | | |
| ERNA KAUFFMAN KEOGH | 9 LEWIS ROAD | IRVINGTON, NY 10533 | | | |
| ERNA S KAYA TRUSTEES | U/A DATED 5/16/90 | 700 LAYNE BLVD | HALLANDALE, FL 33006 | | |
| ERNEST ABBIT LIVING TRUST | NADINE LANGE LIVING TRUST | 2727 DE ANZA ROAD T-27 SD 56 | SAN DIEGO, CA 92109 | | |
| ERNEST D LOEWENWARTER & CO | C/O BILL ROSENZWEIG | 10 EAST 40TH STREET ROOM 2105 | NEW YORK, NY 10016 | | |
| ERNEST D LOEWENWARTER & CO | C/O WILLIAM KOLBERT | 200 OLD COUNTRY RD  STE 274 | MINEOLA, NY 11501 | | |
| ERNEST D LOEWENWARTER & CO | C/O WILLIAM KOLBERT | 200 OLD COUNTRY RD  STE# 274 | MINEOLA, NY 11501 | | |
| ERNEST D LOEWENWARTER & CO | C/O WILLAIM KOLBERT | 200 OLD COUNTRY ROAD STE# 274 | MINEOLA, NY 11501 | | |
| ERNEST MELTON | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33319 | | | |
| ERNEST O ABBIT | 2727 DE ANZA ROAD SD 56 | SAN DIEGO, CA 92109  06867 | | | |
| ERNEST SAMUELS | 2861 LEONARD DRIVE | N MIAMI BEACH, FL 33160 | | | |
| ERWIN STARR | 1121 CRANDON BLVD APT E 1101 | KEY BISCAYNE, FL 33149 | | | |
| ERWIN STARR | 1121 CRANDON BLVD  APT E1101 | KEY BISCAYNE, FL 33149  02743 | | | |
| ERWIN STARR | 1121 CRANDON BLVD  APT E1101 | KEY BISCAYNE, FL 33149  02743 | | | |
| ERWIN STARR | 790 BOYLSTON ST APT 10H | BOSTON, MA 02199  07910 | | | |
| ERWIN STARR TRUST | THE TOWERS APT E 1101 | 1121 CRANDON BLVD | KEY BISCAYNE, FL 33149 | | |
| ERWIN STARR TRUST | DATED 04/20/90 | THE FAIRFIELD  APT 10H | 790 BOYLSTON ST | BOSTON, MA 02199 | |
| ESANN KATSKY KORINS | AND SIGER LLP | LOUISE E LIPMAN | 605 THIRD AVENUE | NEW YORK, NY 10158 | |
| ESB BENEFIT SOLUTIONS INC | ATTH: KAREN A PRELEWITZ | 30 PERINTON HILLS MALL | FAIRPORT, NY 14450 | | |
| ESSJAYKAY ENT LTD | PROFIT SHARING PLAN & TRUST | C/O KRASS | 175 EAST 62ND STREET APT 9D | NEW YORK, NY 10065 | |
| ESTATE OF ABE SILVERMAN | 16-14 212TH STREET | BAYSIDE, NY 11360 | | | |
| ESTATE OF ABRAHAM HERSHSON | C/O MAX WINTERS | 75-43 192ND STREET | FLUSHING, NY 11366 | | |
| ESTATE OF ARNOLD M SOSKIN | NANCY LURIE, RICK SOSKIN | CO-PERSONAL REPRESENTATIVES | 5591 BRISTOL LANE | MINNETONKA, MN 55343 | |
| ESTATE OF ARTHUR I SCHLICHTER | BERNARD L MADOFF AND PETER B | MADOFF CO-EXECUTORS | 885 THIRD AVE | NEW YORK, NY 10022 | |
| ESTATE OF BARUCH ZEGER | C/O HENRY M MATRI | COLE SCHOTZ BERNSTEIN | 25 MAIN STREET P O BOX 800 | HACKENSACK, NJ 07602 | |
| ESTATE OF BEATRICE BADER | C/O STUART ZLOTOLOW | 93 SADDLEWOOD DRIVE | HILLSDALE, NJ 07642 | | |
| ESTATE OF BEATRICE PHILLIPS | SACHS | C/O MAYNARD GOLDMAN | 316 BEACON STREET APT 1 | BOSTON, MA 02116 | |
| ESTATE OF BENCE FRIED | TAMARA FRIED PERSONAL REP | 19333 COLLINS AVENUE APT 2401 | SUNNY ISLES BEACH, FL 33160 | | |
| ESTATE OF BERNARD J KESSEL | IRIS STEEL, EXECUTRIX | 641 5TH AVENUE  APT 27F | NEW YORK, NY 10022 | | |
| ESTATE OF BERNARD R GREEN | C/O ANDREA GREEN | 60 EAST END AVE | NEW YORK, NY 10028 | | |
| ESTATE OF BERNICE L RUDNICK | CECIL N RUDNICK PERSONAL REP | 528 NORTH LAKE WAY | PALM BEACH, FL 33480 | | |
| ESTATE OF BETRAM FRIEDBERG | GLORIA FRIEDBERG PERSONAL REP | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | |
| ESTATE OF BETTY SACKS | DOROTHY JANOFF PERS REP | 1400 S OCEAN BLVD #N-1203 | BOCA RATON, FL 33432 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ESTATE OF BLANCHE NARBY | C/O RISA ZUCKER | 10275 TRESOR CT | LAS VEGAS, NV 89135 | | |
| ESTATE OF CAROLYN R MILLER | LAURIE RIEMER PERSONAL REP | 20143 NE 19TH PLACE | NORTH MIAMI BEACH, FL 33179 | | |
| ESTATE OF CLAIRE SISKINC | C/O ARTHUR SISKIND, EXECUTOR | 655 PARK AVENUE | NEW YORK, NY 10021 | | |
| ESTATE OF DAVID JIRANEK | CRICKET JIRANEK, EXECUTRIX | 10 NORTHWAY | OLD GREENWICH, CT 06870 | | |
| ESTATE OF DAVID MINKIN | C/O MICHAEL R PALANZA | JP MORGAN CHASE BANK NA | 345 PARK AVENUE  7TH FLOOR | NEW YORK, NY 10154 | |
| ESTATE OF DINAH SILBERSWEIC | C/O ROBERT SILBEY | SPRING VALLEY ROAD | MORRISTOWN, NJ 07960 | | |
| ESTATE OF DOROTHY BECKER | C/O WILLIAM P BECKER, EXECUTOR | 627 MONTGOMERY SCHOOL LANE | WYNNEWOOD, PA 19096 | | |
| ESTATE OF DOROTHY D FLANAGAN | EDWARD J FLANAGAN EXECUTOR | 55 DOGWOOD ROAD | MORRISTOWN, NJ 07960 | | |
| ESTATE OF DOUGLAS WEST | C/O SUSAN L WEST | 156 EAST 79TH STREET APT #12A | NEW YORK, NY 10021 | | |
| ESTATE OF E MILTON SACHS | JUDITH SACHS EXECUTOR | 904 SOUTH FRONT ST | PHILADELPHIA, PA 19147 | | |
| ESTATE OF EDWARD S GORDON | C/O ANTHONY M SAYTANIDES | 441 LEXINGTON AVE SUITE 805 | NEW YORK, NY 10017 | | |
| ESTATE OF EILEEN KOMMEL | 832 CORTLAND STREET | ALBANY, NY 12203 | | | |
| ESTATE OF ELAINE COOPER | STEVEN & ALAN MNUCHIN EXECUTOR | C/O SCHULTE ROTH & ZABEL LLI | 919 THIRD AVENUE | NEW YORK, NY 10022 | |
| ESTATE OF ELAINE S FOX | MARTIN S & JULIE FOX AS EXEC | C/O FOX & FOX | 70 SOUTH ORANGE AVE | LIVINGSTON, NJ 07039 | |
| ESTATE OF ELENA JALON | 549 WALTON AVENUE | MAMARONECK, NY 10543 | | | |
| ESTATE OF ELIOT L BERNSTEIN | RUTH E BERNSTEIN PERS REF | 99 FLORENCE STREET #2C | CHESTNUT HILL, MA 02467 | | |
| ESTATE OF ELIZABETH KAHN | C/O JEAN KAHN | 1060 PARK AVENUE  APT 4F | NEW YORK, NY 10128 | | |
| ESTATE OF ESKANDAR MANOCHERIAN | C/O MANOCHERIAN BROTHERS | 150 EAST 58TH STREET | NEW YORK, NY 10022 | | |
| ESTATE OF EVELYN HERSHSON | C/O MICHAEL H JAHRMARKT | 30 EAST 72ND STREET | NEW YORK, NY 10021 | | |
| ESTATE OF EVELYN J HERSHSON | C/O MICHAEL H JAHRMARKT | 30 EAST 72ND STREET | NEW YORK, NY 10021 | | |
| ESTATE OF FAYE ISRAEL | NEIL T ISRAEL EXECUTOR | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| ESTATE OF GABRIEL FRIEDMAN | C/O OF RICHARD FRIEDMAN | EXECUTOR | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 | |
| ESTATE OF GENE GOLDFARE | 230 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| ESTATE OF GEORGE POPKIN | 2760 SOUTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| ESTATE OF GLADYS C LURIA | BERNARD L MADOFF | & PETER B MADOFF CO-EXECUTORS | 885 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | |
| ESTATE OF GLADYS C LURIA | BERNARD L MADOFF | & PETER B MADOFF CO-EXECUTORS | 885 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | |
| ESTATE OF GRACE KLEE | 2701 NO COURSE DR  APT 616 | POMPANO BEACH, FL 33069 | | | |
| ESTATE OF HAROLD CASNER | ESTATE OF ESTHER CASNER T/I/C | C/O MARTHA IVES | 110 W 96TH STREET #4A | NEW YORK, NY 10025 | |
| ESTATE OF HAROLD L ZANKEL | C/O COWAN, LIEBOWITZ AND | LATMAN, PC | 1133 AVE OF THE AMERICAS 35 FL | NEW YORK, NY 10036 | |
| ESTATE OF HELEN S STOLLER | HAROLD A STOLLER EXECUTOR | C/O JUNE E STOLLER TSTEE | 266 PENNINGTON ROCKY HILL ROAD | PENNINGTON, NJ 08534 | |
| ESTATE OF HELEN SHURMAN | WILLIAM SHURMAN & PAUL SHURMAN | AS CO-EXECUTORS | 2012 BLUE OAK COURT | DANVILLE, CA 94506 | |
| ESTATE OF HELENE B SACHS | HOPE A GELLER EXECUTOR | 100 RIVERSIDE DRIVE  APT #12C | NEW YORK, NY 10024 | | |
| ESTATE OF HENRY PUCHALL | C/O CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | |
| ESTATE OF HERMAN LIEBMANN | LISA LIEBMANN EXEC | C/O LOEB & LOEB | 345 PARK AVENUE | NEW YORK, NY 10154 | |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 211 CENTRAL PARK WEST  APT 3E | NEW YORK, NY 10024 | | |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 43 WEST 61ST STREET APT 12E | NEW YORK, NY 10023 | | |
| ESTATE OF HOWARD M SQUADRON | ANNE S SQUADRON EXECUTOR | 43W 61ST STREET APT 12 | NEW YORK, NY 10023 | | |
| ESTATE OF HY KIRSCH | C/O JILL GREENHOOD | 19516 EAGLE RIDGE LANE | NORTHRIDGE, CA 91326 | | |
| ESTATE OF IOLE ABRAMOV | THEODORE ABRAMOV, EXECUTOR | 788 COLUMBUS AVENUE #8-M | NEW YORK, NY 10025 | | |
| ESTATE OF IRA EARL ROBINSON | SPRING MEADOW FARM P O BOX 146 | VALLEY FORGE, PA 19481 | | | |
| ESTATE OF IRA S ROSENBERG | DELIA GAIL ROSENBERG EXEC | 875 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| ESTATE OF ISRAEL MOWSHOWITZ | 81-26 HADDON STREET | JAMAICA, NY 11432 | | | |
| ESTATE OF ISRAEL WILENITZ | C/O EVELYN WILENITZ | 10 TINKER LANE | E SETAUKET, NY 11733 | | |
| ESTATE OF JACK SHURMAN | WILLIAM SHURMAN & PAUL SHURMAN | AS CO-EXECUTORS | 2012 BLUE OAK COURT | DANVILLE, CA 94506 | |
| ESTATE OF JACQUES AMSELLEM | SPECIAL | 60 GREENWICH PARK STREET | LONSON SE 10 | | |
| ESTATE OF JACQUES AMSELLEM | 60 GREENWICH PARK STREET | LONDON SE 10 | | | |
| ESTATE OF JEROME I GELLMAN | 1344 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | | |
| ESTATE OF JOHN ARGESE | 81-15 155 AVENUE | HOWARD BEACH, NY 11414 | | | |
| ESTATE OF JOSEPH G GAUMONT | 2315 IBIS ISLE | PALM BEACH, FL 33480 | | | |
| ESTATE OF JOY UNGERLEIDER | MAYERSON | C/O PANETH HABER&ZIMMERMAN LLF | 600 THIRD AVENUE | NEW YORK, NY 10016 | |
| ESTATE OF LEONARD BLUM | & ESTATE OF CAROL BLUM | 0-95 34TH STREET | FAIRLAWN, NJ 07410 | | |
| ESTATE OF LEONARD J SCHREIER | C/O SCHULTE ROTH & ZABEL | KIM BAPTISTE ESQ | 919 THIRD AVENUE | NEW YORK, NY 10022 | |
| ESTATE OF LEONARD M HEINE JR | 3 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| ESTATE OF LILA SCHNEIDER | C/O DANIEL SCHNEIDER  APT 802 | 4740 CONNECTICUT AVE NW | WASHINGTON, DC 20008 | | |
| ESTATE OF LILLIAN FISH MALKIN | MARCIA CHAZEN | JUDITH CARRELL PER REPS | 149 WEST PALMER AVENUE | WEST LONG BRANCH, NJ 07764 | |
| ESTATE OF LILLIAN GLASS | C/O MORTON GLASS | 269 WAVERLEY STREET | BELMONT, MA 02178 | | |
| ESTATE OF LILLIAN SCHNEIDER | C/O LIPSKY GOODKIN & CO PC | 120 WEST 45TH STREET | NEW YORK, NY 10036 | | |
| ESTATE OF LORRAINE ZRAICK | 980 78TH STREET | BROOKLYN, NY 11228 | | | |
| ESTATE OF LORRIANE SMITH | ERIC SMITH ELLEN HAVESON | MICHEL SMITH PERS REPS | 130 SUNRISE AVENUE  UNIT 315 | PALM BEACH, FL 33480 | |
| ESTATE OF MARGARET A GINS | C/O MR ROGER GINS | 143 N SALEM ROAD | KATONAH, NY 10536 | | |
| ESTATE OF MARTIN J JOEL, JR | C/O BERNARD L MADOFF | 885 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | | |
| ESTATE OF MARTIN ROAMAN | CAROL ROAMAN, ADMIN | 146 W 57TH STREET  APT 64A | NEW YORK, NY 10019 | | |
| ESTATE OF MARY L NISSENBAUM | JEFFREY NISSENBAUM EXEC | 20 PECK ROAD  P O BOX 158 | WALES, MA 01081 | | |
| ESTATE OF MILTON WEINSTEIN | MR STANLEY N QUELER ESQ | SUITE 112E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | |
| ESTATE OF MOE SABES TRUST | C/O ROBERT W SABES ENT | 60 SO 6TH STREET  SUITE 2540E | MINNEAPOLIS, MN 55402 | | |
| ESTATE OF MORRIS J WEINTRAUB | 184 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| ESTATE OF MURIEL JACOBS | NANCY MENDELOW EXECUTRIX | 88 CENTRAL PARK WEST 10TH FL | NEW YORK, NY 10023 | | |
| ESTATE OF MURRAY GORDON | 3731 N COUNTRY CLUB DRIVE | NO MIAMI BEACH, FL 33180 | | | |
| ESTATE OF NATHAN BADER | C/O STUART ZLOTOLOW, CPA | SAGE ASSET MANAGEMENT | 153 E 53RD STREET  48TH FLOOR | NEW YORK, NY 10022 | |
| ESTATE OF NATHAN WEINSTEIN | PRISCILLA M WEINSTEIN PERS REF | 626 N W VENETTO COURT | PORT ST LUCIE, FL 34986 | | |
| ESTATE OF NATHAN WERTER | & ESTATE OF MURIEL WERTER TIC | C/O ALLEN D WERTER | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 | |
| ESTATE OF NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| ESTATE OF NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| ESTATE OF NORMAN LEFF | DALE E LEFF EXECUTOR | 2 SUTTON PLACE SO | NEW YORK, NY 10022 | | |
| ESTATE OF NORMAN LEVY-RE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| ESTATE OF NORMAN M SCHNEIDER | 35 EAST 75TH STREET | NEW YORK, NY 10021 | | | |
| ESTATE OF PAUL S OSTROVE | ESTELLE OSTROVE EXECUTRIX | 35 PEACOCK DRIVE | ROSLYN, NY 11576 | | |
| ESTATE OF PAULINE L SEIDMAN | DUNCASTER  APT G319 | 80 LOEFFLER RD | BLOOMFIELD, CT 06002 | | |
| ESTATE OF PEGGY O LEWIS | SALLY O TUCKER PERSONAL REF | 618 APACHE TRAIL | WOODSTOCK, GA 30189 | | |
| ESTATE OF PHOEBE BLUM | PATTY G KUSSELL, ADMINISTRATRIX | 22 BLACK OAK ROAD | WESTON, MA 02493 | | |
| ESTATE OF RICHARD A LURIA | DAVID RICHMAN AND JAY ROSEN | EXECUTORS | 333 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 | |
| ESTATE OF RICHARD M STARK | C/O BETTY R STARK EXEC | 12 MARLOW COURT | RIVERSIDE, CT 06878 | | |
| ESTATE OF RICHARD S HERTZBERG | 21 IRIS LANE | S BURLINGTON, VT 05403 | | | |
| ESTATE OF ROBERT L CANTOR | MYRA CANTOR EXECUTRIX | 3308 N W 53RD CIRCLE | BOCA RATON, FL 33496 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ESTATE OF ROBERT RIMSKY | C/O MICHELLE ORLOWSKI | MCLAUGHLIN & STERN LLP | 260 MADISON AVENUE | NEW YORK, NY 10016 | |
| ESTATE OF ROSALYN DEUTSCH | 5279 FOUNTAINS DR S0 #701 | LAKE WORTH, FL 33467 | | | |
| ESTATE OF ROSE LEVY | 255 CABRINI BLVD | NEW YORK, NY 10040 | | | |
| ESTATE OF ROSE TENENBAUM | C/O NEWBERGER | 1680 MEADOWBROOK ROAD | NORTH MERRICK, NY 11566 | | |
| ESTATE OF ROSLYN SELZNICK | 25 ROCKLEGE AVENUE | WHITE PLAINS, NY 10601 | | | |
| ESTATE OF ROY R PESHKIN | 1416 HARBOUR POINT DRIVE | NORTH PALM BEACH, FL 33410 | | | |
| ESTATE OF RUTH M SILVER | JOAN M SAROFF EXECUTRIX | 2747 MT ROYAL ROAD | PITTSBURGH, PA 15217 | | |
| ESTATE OF RUTH RACKMAN | C/O SQUADRON ELLENOFF PLESENT | & SHEINFELD  ATTN: J RACKMAN | 551 5TH AVENUE | NEW YORK, NY 10176 | |
| ESTATE OF RUTH SCHLESINGER | MARCIA SCHLESINGER ROIFF EXEC | 89 CUTLER LANE | CHESTNUT HILL, MA 02467 | | |
| ESTATE OF RUTH WASSERMAN | C/O HENRY SCHWARTZBERG | 300 E 34TH STREET | NEW YORK, NY 10016 | | |
| ESTATE OF RUTH WASSERMAN | C/O HENRY SCHWARTZBERG | 300 E 34TH STREET | NEW YORK, NY 10016 | | |
| ESTATE OF SARAH E PEARCE | DAVID PEARCE LINDA ROSENSWEIG | EXECUTORS | 116 CARTHAGE ROAD | SCARSDALE, NY 10583 | |
| ESTATE OF SELMA SEIDENBERG | ROSOFF | 47-30 61ST STREET APT 8A | WOODSIDE, NY 11377 | | |
| ESTATE OF SEYMOUR A HELLER | 4925 COLLINS AVENUE | MIAMI BEACH, FL 33140 | | | |
| ESTATE OF SOPHIE ASHKENAZI | C/O MAURICE G KARYO | 243 NARROW LANE | WOODMERE, NY 11598 | | |
| ESTATE OF STANLEY FISHER | C/O REGINA FISHER | 17155 WHITE HAVEN DRIVE | BOCA RATON, FL 33496 | | |
| ESTATE OF SYLVIA ANGSTREICH | C/O STEVEN ANGSTREICH | 1616 WALNUT STREET  5TH FL | PHILADELPHIA, PA 19103 | | |
| ESTATE OF THEODORE SCHWARTZ | C/O TREZZA MANAGEMENT INC | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| ESTATE OF WILLIAM A FORREST | & KATHLEEN FORREST TIC | 82 STANFORD COURT | WANTAGH, NY 11793 | | |
| ESTATE OF WILLIAM A FORREST | KATHLEEN FORREST, PAUL R SCOTT | & BRUCE FORREST EXC | 82 STANFORD COURT | WANTAGH, NY 11793 | |
| ESTATE OF WILLIAM R BARTMON | C/O SAMUEL H LALLMAN, ESQ | WEIL, GOTSHAL & MANGES | 767 FIFTH AVENUE | NEW YORK, NY 10153 | |
| ESTELLE CLAUSEN JONES | 3 STANWICH LANE | GREENWICH, CT 06830 | | | |
| ESTELLE HARWOOD | C/O SCOTT HARWOOD | 26 JOURNAL SQUARE | JERSEY CITY, NJ 07306 | | |
| ESTELLE HARWOOD | REV TST DTD 2/10/98 | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| ESTELLE HARWOOD | 40 FARMSTEAD ROAD | SHORT HILLS, NJ 07078 01225 | | | |
| ESTELLE HARWOOD TRUST | DTD 9/92 C/O ESTELLE HARWOOD | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| ESTELLE OSTROVE | 35 PEACOCK DRIVE | ROSLYN, NY 11576 | | | |
| ESTELLE TEITELBAUN | 268 CHANNON ROAD | HEWLETT HARBOR, NY 11557  02702 | | | |
| ESTERINA M PARENTE | GUIDO PARENTE JT WROS | 12161 SW 3RD STREET | PLANTATION, FL 33325 | | |
| ESTHER JACOBS KAHN | 1995 TRUST | 297 MORNING SUN AVENUE | MILL VALLEY, CA 94941 | | |
| ESTHAN SIEGEL | FAYE KUNTZMAN AS CUSTODIAN | P O BOX 961 | ENGLEWOOD CLIFFS, NJ 07632 | | |
| ETHEL ETKIND | 10279 SUNSET BEND DRIVE | BOCA RATON, FL 33428  01817 | | | |
| ETHEL L CHAMBERS | 4244 SE CENTERBOARD LANE | STUART, FL 34997 | | | |
| ETHEL S WYNER | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| ETHEL S WYNER | 69 BARKERS PT ROAD | SANDS PT, NY 11050  01326 | | | |
| ETHEL S WYNER 1 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| ETHEL S WYNER 2 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| ETHEL S WYNER 3 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| ETTA M LAZAR | AND MELVIN H GALE J/T WROS | 17630 BOCAIRE WAY | BOCA RATON, FL 33487 | | |
| EUGENE B DIAMOND | MARITAL EXEMPT TRUST | BETH FELDMAN MARGERY KATZ TTEE | 11 KINCAID COURT | MEDIA, PA 19063 | |
| EUGENE B DIAMOND | 11 KINCAID COURT | MEDIA, PA 19063 | | | |
| EUGENE B DIAMOND GST EXEMPT | RESD TST FBO BETH & BETSY | FELDMAN, BETH FELDMAN TRUSTEE | 2 BUTTEN MEWS | PLYMOUTH, MA 02360 | |
| EUGENE B DIAMOND GST EXPT RESD | TST FBO MARGERY & ERICA KATZ | MARGERY DIAMOND KATZ TRUSTEE | 1260 SPANISH RIVER ROAD | BOCA RATON, FL 33432 | |
| EUGENE B DIAMOND MARITAL | NON-EXEMPT TRUST, BETH FELDMAN | AND MARGERY KATZ TTEES | 11 KINCAID COURT | MEDIA, PA 19063 | |
| EUGENE B DIAMOND RESIDUARY | EXEMPT TRUST, BETH FELDMAN | AND MARGERY KATZ TTEES | 11 KINCAID COURT | MEDIA, PA 19063 | |
| EUGENE B SETTLER | 4605 S OCEAN BLVD APT 4-C | HIGHLAND BEACH, FL 33487 | | | |
| EUGENE B SETTLER | 4605 SOUTH OCEAN BLVD APT 4-C | HIGHLAND BEACH, FL 33487 | | | |
| EUGENE E SMITH | AND HARRIET L SMITH J/T WROS | 5714 N VIA UMBROSA | TUCSON, AZ 85750 | | |
| EUGENE J RIBAKOFF | TRUSTEE EUGENE J RIBAKOFF 2006 TRUST | PO BOX 912 | WORCESTER, MA 01613 | | |
| EUGENE STERN | & ARLENE STERN J/T WROS | 8989 SHOAL CREEK LANE | BOYNTON BEACH, FL 33472 | | |
| EUGENE STERN | & ARLENE STERN J/T WROS | 8989 SHOAL CREEK LANE | BOYNTON BEACH, FL 33437 | | |
| EUGENE WOLSK | & LAURA STEIN TIC | 187 OLD MONTAUK HWY | MONTAUK, NY 11954 | | |
| EUGENIA BELLANTE | GABRIEL BELLANTE | RABIA BELLANTE TIC | 3400 WAGONWHEEL ROAD | BOZEMAN, MT 59715 | |
| EUGENIA G YOGEL | 293 MORROW ROAD | ENGLEWOOD, NJ 07631 | | | |
| EUGENIA ROSEN | ISAAC ROSEN TTEES TUA | EUGENIA ROSEN DTD 10/10/02 | 2751 SO OCEAN DRIVE APT 1105-S | HOLLYWOOD, FL 33019 | |
| EVA BODNAR-FELKER CPA | 10454 WINDERMERE CHASE BLVD | GOTHA, FL 34734 | | | |
| EVALUATION ASSOCIATES | MS LINDA F SCHLISSEL | 200 CONNECTICUT AVE | SUITE 700 | NORWALK, CT 06854 | |
| EVAN P MONDSHINE | 68-36 108TH STREET | FOREST HILLS, NY 11375 | | | |
| EVANGELOS SAKELLARIOU | PENTELIS 23 | KEFALARI KIFISIA, 14562 | ATHENS  GREECE | | |
| EVANS INVESTMENT CLUB | 7356 CLUNIE PLACE #13406 | DELRAY BEACH, FL 33446 | | | |
| EVANS INVESTMENT CLUB | 7031 SW 91ST COURT | OCALA, FL 34481 | | | |
| EVELYN BEREZIN | 136 WAVERLY PLACE  APT 16C | NEW YORK, NY 10014 | | | |
| EVELYN BEREZIN WILENITZ | 10 TINKER LANE | E SETAUKET, NY 11733 | | | |
| EVELYN GINS | 2 WASHINGTON SQUARE VILLAGE | NEW YORK, NY 10012 | | | |
| EVELYN HERSHSON | 186-31 TROON ROAD | JAMAICA ESTATES, NY 11432 | | | |
| EVELYN J HERSHSON | 186-31 TROON ROAD | JAMAICA ESTATES, NY 11432 | | | |
| EVELYN LANGBERT | 465 PARK AVENUE APT 22E | NEW YORK, NY 10022 | | | |
| EVELYN M CHERNIS | REVOCABLE TRUST DTD 3/23/87 | 200 BRADLEY PLACE #304 | PALM BEACH, FL 33480 | | |
| EVELYN ROSEN TRUST | U/A/D 1/23/92 | BONNIE SIDOFF SUC TRUSTEE | 24011 SW 65TH AVENUE | TUALATIN, OR 97062 | |
| EXCELLENT TRUCKING CO INC | PENSION PLAN D GROSS TTEE | 52 MORGAN DRIVE | OLD WESTBURY, NY 11568 | | |
| EXCELSIOR QUALIFIED L P | 80 CUTTER MILL ROAD SUITE 303 | GREAT NECK, NY 11021 | | | |
| EXCHANGE ASSOCIATES LLC | ATTN MR STEVE WEIDMAN | C/O BROAD WALL CORP | 111 BROADWAY  20TH FLOOR | NEW YORK, NY 10006 | |
| EXPORT TECHNICIANS INC | 115 EILEEN WAY  SUITE 101 | SYOSSET, NY 11791 | | | |
| F & P LYNCH FAMILY | PARTNERSHIP LP | 6460 ROLLING HILLS DRIVE | P O BOX 2176 | EDWARDS, CO 81632 | |
| FAB INDUSTRIES CORP | 98 CUTTER MILL RD SUITE 412N | GREAT NECK, NY 11021 | | | |
| FAB INDUSTRIES INC | ATTN: DAVID A MILLER | 200 MADISON AVE  7TH FLOOR | NEW YORK, NY 10016 | | |
| FABIO GOGLIA | LAUREN GOGLIA JT/WROS | 70 SMITH STREET | GLEN COVE, NY 11542 | | |
| FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH STREET  SUITE 606 | HAMILTON | HM 11  BERMUDA | | |
| FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH ST  STE 606 | HAMILTON | BERMUDA  HM 11 | | |
| FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH ST  STE 606 | HAMILTON | BERMUDA  HM 11 | | |
| FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH ST  STE 606 | HAMILTON | BERMUDA  HM 11 | | |
| FAIRFIELD GREENWICH (BERMUDA) | 12 CHURCH STREET SUITE 606 | HAMILTON HM II | BERMUDA | | |
| FAIRFIELD INTERNATIONAL | C/O FRED KOLBER & CO | 2 SOUNDVIEW DRIVE | GREENWICH  CT  06836 | | |
| FAIRFIELD PAGMA ASSOC LTD | 13 CEDARWOOD ROAD | WHITE PLAINS, NY 10605 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FAIRFIELD PAGMA ASSOCIATES LP | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 | | | |
| FAIRFIELD SENTRY LIMITED | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK  NY 10055 | | |
| FAIRFIELD SENTRY LIMITED | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FL | NEW YORK  NY 10055 | | |
| FAIRFIELD STRATEGIES LTD | C/O FRED KOLBER & CO | 2 SOUNDVIEW DRIVE | GREENWICH, CT 06836 | | |
| FAIRFIELD STRATEGIES LTD | BRITISH VIRGIN ISLND | | | | |
| FAIRVIEW ASSOCIATES | 175 BERGEN BLVD | FAIRVIEW, NJ 07022 | | | |
| FAIRWAY PARTNERSHIP | FKA FITERMAN FAMILY PTNRSHIP | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| FAIRWAY PARTNERSHIP | FKA FITERMAN FAMILY PTNSHIP | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| FAIRWAY PARTNERSHIP II | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | | |
| FAIRWAY PARTNERSHI#80 | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | | |
| FALCON ASSOCIATES LP | C/O CALER DONTEW LEVINE | 505 S FLAGER DRIVE #900 | W PALM BEACH, FL 33401 | | |
| FAMILY MANAGEMENT CORP | ATTN: JONATHAN HORN | 485 MADISON AVE 19TH FLR | NEW YORK, NY 10022 | | |
| FAMILY MANAGEMENT FOREST HILL CAPITAL | ATTN: ANDREA TESSLER | 477 MADISON AVENUE 14TH FL | NEW YORK, NY 10022 05802 | | |
| FAMILY MGMT CORP | ANDREA TESSLER | 485 MADISON AVE  19TH FL | NEW YORK, NY 10022 | | |
| FAMILY SWIMMERS LTD PTRSHIP | RICHARD A SCHERR  GENERAL PTR | 41 CHATHAM ROAD | NEWTON, MA 02161 | | |
| FAMMAD LLC | C/O CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DR #900 | WEST PALM BEACH, FL 33401 | | |
| FAMMAD LLC | C/O CDL | 324 PLANTATION ROAD | PALM BEACH, FL 33480 | | |
| FANNIE SCHWARTZ LIVING TRUST | C/O TREZZA MANAGEMENT INC | 88 COURT STREET | BROOKLYN, NY 11201 | | |
| FARBER INVESTMENTS INC | C/O L FARBER | 2335 MANTHA STREET | ST. LAURENT, QUEBEC H4M 1R4 | CANADA | |
| FAS PARTNERSHIP LP | C/O ALVIN E SHULMAN | 19333 W COUNTRY CLUB DRIVE | APT 722 | AVENTURA, FL 33180 | |
| FAVORITE FUND | JEFFRY M PICOWER, PTNR | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | |
| FAYE KUNTZMAN IRREVOCABLE TST | 9/23/91 JACQUELINE GREEN AND | JUDITH GATTEGNO SIEGEL TSTEES | 712 HOLLY COURT | NORWOOD, NJ 07648 | |
| FC INVESTMENT HOLDINGS LTD | ATTN: JO HODDY | 48 PAR LA VILLE ROAD SUITE 464 | HAMILTON HM11 | BERMUDA BVI | |
| FC INVESTMENT HOLDINGS LTD | SUITE 464  48 PAR LA VILLE RD | WASHINGTON, DC 20006 | BERMUDA  BVI | | |
| FEDERAL CENTER, LP | 1666 K STREET NW SUITE 430 | WASHINGTON, DC 20006 | | | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILK | 50 FEDERAL STREET | BOSTON, MA 02110 02585 | | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILK | 50 FEDERAL STREET | BOSTON, MA 02110 02585 | | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILK | 50 FEDERAL STREET | BOSTON, MA 02110 02585 | | |
| FEDERAL STREET ADVISORS | ATTN: ELLEN SILK | 50 FEDERAL STREET | BOSTON, MA 02110 02585 | | |
| FEDERAL STREET ADVISORS | ATTN: MIRIAM PITTSLEY | 50 FEDERAL STREET  3RD FL | BOSTON, MA 02110 | | |
| FEDERAL STREET ADVISORS | ATTN: MIRIAM PITTSLEY | 50 FEDERAL STREET  3RD FL | BOSTON, MA 02110 | | |
| FEFFER CONSULTING COMPANY INC | 60 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | | |
| FEINGOLD FAMILY INVESTMENTS LLC | 2625 RIVER OAK DRIVE | DECATUR, GA 30033 | | | |
| FEINSTEIN EISENBERG ASSOCIATES | C/O ROCKDALE CAPITAL | 650 LIBERTY AVE | UNION, NJ 07083 | | |
| FEINSTEIN PARTNERS L P | C/O ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| FELDBERG FAMILY OFFICE | ATTN: BETSY CHAPMAN | PO BOX 9175 | FRAMINGHAM, MA 01701 | | |
| FELDBERG/LEVY FAMILY OFFICE | BOX 9175 | FRAMINGHAM, MA 01701 | | | |
| FELDMAN ROUS GRODIN EPSTEIN | MD PA PROF SHAR PLAN 6/25/82 | 1081 N W 94TH AVENUE | PLANTATION, FL 33322 | | |
| FELICE E KRONFELD REV TST U/A | DTD 8/18/89  MERVIN KRONFELD | & FELICE E KRONFELD AS TSTEES | 2100 SO OCEAN BLVD APT 106 SO | S PALM BEACH, FL 33480 | |
| FELICE J PERLMAN | AND SANFORD S PERLMAN TIC | 285 RIVERSIDE DRIVE | NEW YORK, NY 10025 | | |
| FELICE LONDA | 277 N BROAD STREET | ELIZABETH, NJ 07208 | | | |
| FELICE R SPUNGIN | AND RAYMOND S SPUNGIN J/T WROS | 1129 EAST 32ND STREET | BROOKLYN, NY 11210 | | |
| FELICE RENEE SPUNGIN | RAYMOND S SPUNGIN JT WROS | 385 BARCLAY AVENUE | STATEN ISLAND, NY 10312 | | |
| FELICIA NORTON | 223 2ND AVE #9J | NEW YORK, NY 10003 | | | |
| FELSEN MOSCOE COMPANY | PROFIT SHARING TST DTD 5/28/76 | 6600 CITY WEST PKWY #200 | EDEN PRAIRIE, MN 55344 | | |
| FELSEN MOSCOE COMPANY PENSION | PLAN DTD 7/1/68 | 6600 CITYWEST PKWY SUITE 100 | EDEN PRAIRIE, MN 55344 | | |
| FERN C PALMER | 100 CLYDESDALE TRAIL #220 | MEDINA, MN 55340 | | | |
| FERN C PALMER & BOYER H PALMER | TTEES FERN C PALMER REV TST | DTD 12/31/91 AS AMENDED | 100 CLYDESDALE TRAIL UNIT# 220 | MEDINA, MN 55340 | |
| FERN HERMINE HORWITZ CPA | 16 ARISTA DRIVE | DIX HILLS, NY 11746 | | | |
| FERRIER LULLIN | 66 RUE LUE DU STRAND | GENEVA 1211 | SWITZERLAND | | |
| FERUCIO F FRANKOLA & CO PC | 34-20 31ST AVE | ASTORIA, NY 11106 | | | |
| FERUCIO F FRANKOLA & CO PC | 34-20 31ST AVE | ASTORIA, NY 11106 | | | |
| FETNER FAMILY PARTNERSHIP | C/O LEONARD B ADLER | 22 LAMBIANCE COURT | BARDONIA, NY 10954 | | |
| FFB AVIATION LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FGLS EQUITY LLC | C/O STEVEN MENDELOW | 440 PARK AVE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| FIELDS TRUSTS | P O BOX 129 | NEWPORT, MN 55055 | | | |
| FIFTH AVENUE PHARMACY | PENSION PLAN | SIDNEY BUCHMAN TRUSTEE | 12 STREET LAWRENCE PLACE | JERICHO, NY 11753 | |
| FIFTY-NINTH STREET | INVESTORS LLC | C/O JACK RESNICK & SONS INC | 110 E 59TH STREET 34TH FLOOR | NEW YORK, NY 10022 | |
| FILOMENA (FAY) LOMBARDI | OR BARBARA L GOLIA J/T WROS | 1762 FOREST HILL ROAD | STATEN ISLAND, NY 10314 | | |
| FILOMENA (FAY) LOMBARDI | OR BARBARA L GOLIA J/T WROS | 1762 FOREST HILL ROAD | STATEN ISLAND, NY 10314 | | |
| FINANCIAL INVESTMENTS ASSOC LP | C/O HOWARD LESTER | 95-25 QUEENS BLVD  APT 1014 | REGO PARK, NY 11374 | | |
| FINANCIERE AGACHE | 11 RUE FRANCOIS  1ER | 75008  PARIS | FRANCE | | |
| FINE FUND LLC | TRIANGLE SERVICES | 10 FIFTH STREET  SUITE 200 | VALLEY STREAM, NY 11581 | | |
| FINE K-S TRUST | RICHARD K LUBIN TRUSTEE | 99 FLORENCE STREET #20 | CHESTNUT HILL, MA 02467 | | |
| FINE K-S TRUST | C/O RICHARD K LUBIN TRUSTEE | 17 ASCENTA TERRACE | WEST NEWTON, MA 02465 | | |
| FINE K-S TRUST | C/O FINE | 100 CHESTNUT STREET | WESTON, MA 02493 | | |
| FIRST REPUBLIC WEALTH ADVISORS | MARY MEWHA | 1010 PINE  MSD DIRECTOR | 111 PINE STREET | SAN FRANCISCO, CA 94111 | |
| FISHER FAMILY ASSOCIATES LP | C/O NANCY FISHER KIRSCHNER | 1120 PARK AVE | NEW YORK, NY 10128 | | |
| FISHER GROUP LTD PARTNERSHIP | C/O BARBARANNE ELWOOD | 42 MORGAN AVENUE | GREENWICH, CT 06831 | | |
| FITERMAN 1992 CHILDRENS TSTS | SHIRLEY L FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| FITERMAN FAMILY 1995 TRUST | SHIRLEY L FITERMAN TRUSTEE | 101 WORTH AVE #4C | PALM BEACH, FL 33480 | | |
| FITERMAN INVESTMENT FUND | C/O GROUND DEVELOPMENT | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY, MN 55427 | | |
| FITERMAN T/F VALERIE HERSCHMAN | SHIRLEY L FITERMAN TRUSTEE | 2421 LOREEN | MINNETONKA, MN 55343 | | |
| FIVEWAY PARTNERS | (PRIVATE & CONFIDENTIAL) | P O BOX 960 | CLIFFSIDE PARK, NJ 07010 | | |
| FIX ASSET MANAGEMENT | ATTN: ANTONIS VARAGIS | 38 PATRIARCHOU IOAKEIM | 106 75 ATHENS | GREECE | |
| FIXBAR CORPORATION | ATTN: PATRICK NICHOLS | C/O EAST ASIA CHAMBERS | PO BOX 901 ROAD TOWN | BRITISH VIRGIN ISLDS | |
| FLB FOUNDATION LTD | C/O BOB FINKIN | 118-21 QUEENS BLVD SUITE 616 | FOREST HILLS, NY 11375 | | |
| FLB FOUNDATION LTD | C/O BOB FINKIN | 118-21 QUEENS BLVD SUITE 616 | FOREST HILLS, NY 11375 | | |
| FLEET BANK | MR STEVE KENNY | 1133 AVE OF THE AMERICAS | NEW YORK, NY 10036 | | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVENUE OF AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FLEET BANK | MR STEVE KENNY | 40TH FLOOR | 1133 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FLEET NATIONAL BANK | MR ELLIOT MARGOLIS | 1185 AVE OF THE AMERICAS 16FL | NEW YORK, NY 10036 | | |
| FLORA SCHNALL | 303 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| FLORENCE BRINLING | AND/OR JOHN BRINLING | PO BOX 75-A | WARREN, VT 05674 | | |
| FLORENCE BRINLING | PROFIT SHARING PLAN | PO BOX 75-A | WARREN, VT 05674 | | |
| FLORENCE BRINLING | P O BOX 75-A | WARREN, VT 05674 | | | |
| FLORENCE E BORGMAN | DEED OF TRUST DATED 11/13/92 | FLORENCE E BORGMAN TRUSTEE | 10 TUDOR COURT | BARDONIA, NY 10954 | |
| FLORENCE/GOLDBERG GREENBERG | TRUSTEE FLORENCE GREENBERG | 2001 TRUST | 2660 SO OCEAN BLVD APT #102W | PALM BEACH, FL 33480 | |
| FLORENCE HARMON | 2 GROVE ISLE DRIVE | COCONUT GROVE, FL 33133 | | | |
| FLORENCE KAUFMAN | 18 MARTIN COURT | KINGS POINT, NY 11024 | | | |
| FLORENCE L ROBERTS REVOCABLE TRUST | 1241 GULF OF MEXICO DRIVE | UNIT# 801 | LONGBOAT KEY, FL 34228 | | |
| FLORENCE LAW | GRANTOR REMAINDER ANNUITY | TRUST DTD UA 8/7/92 | 5700 COLLINS AVENUE | MIAMI BEACH, FL 33140 | |
| FLORENCE LAW | IRREVOCABLE TRUST DTD 1/24/05 | LEWIS FRANCK TRUSTEE | 340 EAST 74TH STREET APT 4I | NEW YORK, NY 10021 | |
| FLORENCE MOSS | 5660 COLLINS AVENUE PH-A | MIAMI BEACH, FL 33140 | | | |
| FLORENCE RITORTO | & JOSEPH P RITORTO JT/WROS | 29 GRACE COURT | BROOKLYN, NY 11201 | | |
| FLORENCE ROTH | 107 VILLAGE CLUBHOUSE CIRCLE | JUPITER, FL 33458 | | | |
| FLORENCE S SIMONDS | 1434 VIAN AVENUE | HEWLETT, NY 11557 | | | |
| FLORENCE SHULMAN POUROVER TST | FLORENCE W SHULMAN TRUSTEE | APT #722 | 19333 W COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | |
| FLORENCE W SHULMAN | REVOCABLE TRUST | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| FLORENCE W SHULMAN | 19333 W COUNTRY CLUB DRIVE | APT #722 | AVENTURA, FL 33180 | | |
| FLORENCE W SHULMAN | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496  03232 | | | |
| FLORETTE SILVER TSTEE | FLORETTE SILVER REV TST | U:A/D 3/25/88 | 7240 HUNTINGTON LANE 24/403 | DELRAY BEACH, FL 33446 | |
| FLORY SHAIO REVOCABLE TRUST | 1420 LANDS END ROAD | LAKE WORTH, FL 33462 | | | |
| FOR ACCOUNT OF | C/O RICHARD W SONNENFELDT | 4 SECOR DRIVE | PORT WASHINGTON, NY 11050 | | |
| FOR ACCOUNT OF 157 J.E.S LLC | C/O FLEET BANK | MR ELLIOT MARGOLIS | 1185 AVE OF THE AMERICAS | 16TH FL | NEW YORK, NY 10036 |
| FOR ACCOUNT OF 157 J.E.S LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O JP MORGAN TRUST COMPANY | ATTN: DANIEL ORDAN VP | 345 PARK AVENUE 10TH FLOOR | NEW YORK, NY 10154 | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O SOSNIK, BELL & CO LLC | ATTN: L BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O MR ABNER LEVINE | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | |
| FOR ACCOUNT OF ABNER AND MILDRED LEVINE | C/O ABNER & MILDRED LEVINE (CLUT. | C/O MARVIN ROSE  NY1 - N217 | 345 PARK AVENUE 10TH FL | NEW YORK, NY 10154 | |
| FOR ACCOUNT OF AHT PARTNERS L.F | C/O FRIEHLING & HOROWITZ CPA PC | ATTN DAVID HOROWITZ | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF AHT PARTNERS L.F | C/O LORI GEORGE | UNTRACHT AND ASSOCIATES | PO BOX 238 | FLORHAM PARK, NJ 07932 | |
| FOR ACCOUNT OF AHT PARTNERS L.F | C/O AHT PARTNERS L.F | C/O ANDREW TANNBAUM | 1172 PARK AVENUE | NEW YORK, NY 10128 | |
| FOR ACCOUNT OF AIR STERLING LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF AL ANGEL TRUSTEE OF THE 1995 | C/O FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | |
| FOR ACCOUNT OF ALAN BERMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF ALAN BERMAN | C/O MARTIN & LORRAINE MERMELSTEIN | 39-70 47TH STREET | SUNNYSIDE, NY 11104  09998 | | |
| FOR ACCOUNT OF ALAN BERMAN | C/O ALAN & STACEY BERMAN | 17 GLENBROOK ROAD | MONSEY, NY 10952  01308 | | |
| FOR ACCOUNT OF ALFRED A SHASHA | C/O SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF ALFRED A SHASHA | C/O ALFRED A SHASHA | 15 COTSWOLD WAY | SCARSDALE, NY 10583  03511 | | |
| FOR ACCOUNT OF ALFRED B REISCHER TRUST | C/O PAUL VOYNOW | 17 BARTON'S MILL DRIVE | WASHINGTON CROSSING, PA 18977 | | |
| FOR ACCOUNT OF ALFRED B REISCHER TRUST | C/O MATTHEW B REISCHER | 5 EVERGREEN DRIVE | VOORHEES, NJ 08043 | | |
| FOR ACCOUNT OF ALFRED B REISCHER TRUST | C/O ALFRED B REISCHER TRUST | DATED 11/3/97 | 445 GRAND BAY DRIVE APT 909 | KEY BISCAYNE, FL 33149 | |
| FOR ACCOUNT OF ALLEN GOULD HOLDINGS INC | C/O MR ALLEN HARDING GOULD | 310 MAIN STREET WEST | HAMILTON, ONTARIO | CANADA L8P1J8 | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/21/91 | C/O GILMAN MANAGEMENT CORP | 50 MERRICK ROAD | PO BOX 448 | ROCKVILLE CENTRE, NY 11571 | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/21/91 | C/O SUSAN GILMAN POMERANZ | 108 ARRANDALE ROAD | ROCKVILLE CENTRE, NY 11570 | | |
| FOR ACCOUNT OF ALVIN GILMAN LIV TST 2/21/91 | C/O KGS LLP | ATTN: STEVE KAHN | 125 JERICHO TURNPIKE SUITE 300 | JERICHO, NY 11753 | |
| FOR ACCOUNT OF AMAZONIA TODA TANG | C/O AMAZONIA TODA TANG | AND/OR UVANA TODA | 662 84TH STREET | BROOKLYN, NY 11228 02820 | |
| FOR ACCOUNT OF AMERTEX TEXTILE SERVICE INC | C/O MYRNA GINSBERG | 231 RIDER AVENUE | BRONX, NY 10451  06448 | | |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O ROBERT A BERNHARD | 3040 GRAND BAY BOULEVARD #226 | LONGBOAT KEY, FL 34228 | | |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O SOSNIK BELL & CO | ONE PARKER PLACE  15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ANCHORAGE BAY PROPERTIES INC | C/O ANCHORAGE BAY PROPERTIES INC | C/O KERKERING & BARBERIO CO | 1990 MAIN STREET  SUITE 801 | SARASOTA, FL 34236 | |
| FOR ACCOUNT OF ANDREW N JAFFE | C/O WELLESLEY CAPITAL MG'T | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF APPLEBY PRODUCTIONS LTD | C/O FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O DAVID E BOWERS ESQ | JONES FOSTER JOHNSTON & STU | BBSPA | 505 SO FLAGLER DR  STE 1100 | WEST PALM BEACH, FL 33401 |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O DOUGLAS SHAPIRO | 74 SYLVAN LANE | WESTON, MA 02493 | | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O MRS MURIEL A SHAPIRO | 200 BRADLEY PLACE  APT 205 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF ARNOLD SHAPIRO SECOND MARITAL | C/O ALAN ABRAMSON | ABRAMSON BROTHER INC | 501 FIFTH AVENUE 10TH FL | NEW YORK, NY 10017 | |
| FOR ACCOUNT OF ARRIGO MAYER | C/O SANDRA M GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355 | | |
| FOR ACCOUNT OF ART FOURTH NON-EXEMPT TST | C/O MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ART FOURTH NON-EXEMPT TST | C/O GLORIA KLEIN | 4319 BOCAIRE BLVD | BOCA RATON, FL 33487 | | |
| FOR ACCOUNT OF ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ARTHUR FRIEDMAN ET AL TIC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF ARTHUR FRIEDMAN ET AL TIC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ARTHUR H VICTOR | C/O ARTHUR H VICTOR | 530 PARK AVENUE 4TH | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF ARTHUR H VICTOR I/T/F | C/O ARTHUR VICTOR | 530 PARK AVE APT 7H | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF ARTHUR KEPES REVOCABLE LIVING | C/O ARTHUR KEPES | 6761 COURCELLES STREET | WEST BLOOMFIELD, MI 48323 | | |
| FOR ACCOUNT OF ASSOC RIGGING & HAULING CORP | C/O LEVINE LEVINE & MEYROWITZ CPAS | PC | ATTN COSTAS KAPADOUKAKIS | 111 GREAT NECK RD  STE 201 | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF ASSOC RIGGING & HAULING CORP | C/O LAWRENCE KREVAT | PO BOX 1747 | RANCHO SANTA FE, CA 92067 | | |
| FOR ACCOUNT OF BANQUE JACOB SAFRA (GIBRALTAR) | C/O BANQUE JACOB SAFRA (GIBRALTAR) | LIMITED | INTERNATIONAL COMMERCIAL CTR | PO BOX 542, MAIN ST  SUITE 9.8 | GIBRALTAR, GIBRALTAR |
| FOR ACCOUNT OF BARBARA LANDE MCHALE AS TSTEE | C/O BARBARA LANDE MC HALE | RUSSELL S LANDE | 2621 ARISTOCRAT DRIVE | MELBOURNE, FL 32901 | |
| FOR ACCOUNT OF BARBARA MOSS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BARBARA MOSS ET AL TIC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF BAS AIRCRAFT LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BBHF EMERALD LTD | C/O OC FINANCIAL SERVICES INC | ATTN: ARJUNAN ANANTHAN | 1 ROBERT SPECK PKWY  STE 1510 | MISSISSAUGA  ONTARIO | CANADA  L4Z 3M3 |
| FOR ACCOUNT OF BBHF EMERALD LTD | C/O FAIRFIELD GREENWICH (BERMUDA) LTD | 12 CHURCH STREET  SUITE 606 | HAMILTON | HM 11  BERMUDA | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF BBHF EMERALD LTE | C/O BANQUE BENEDICT HENTSCH | FAIRFIELD PTNRS SA | 5 AVENUE DE CHATELAINE | CH-1211  GENEVA 11 | SWITZERLAND |
| FOR ACCOUNT OF BBHF EMERALD LTE | C/O FAIRFIELD GREENWICH GROUP | PARK AVENUE PLAZA | 55 EAST 52ND STREET  33RD FL | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF BERT MARGOLIES TRUST | C/O BERT MARGOLIES TRUST | 87 CAPTAIN BEARSE LANE | HARWICH, MA 02645 | | |
| | | | | | |
| FOR ACCOUNT OF BERTRAM FRIEDBERG TESTAMENTARY | C/O GLORIA FREEDBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | |
| FOR ACCOUNT OF BETTY RONSON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BETTY RONSON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BETTY RONSON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BEVERLY DROST ROBB | C/O BEVERLY DROST ROBB | C/O MIZNER GROUP | 600 SE 5TH AVENUE | BOCA RATON, FL 33432  05514 | |
| FOR ACCOUNT OF BEVERLY DROST ROBB | C/O MARDER AND SOSNICK CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF BON MICK FAMILY PARTNERS L P | C/O  ARTHUR FRIEDMAN | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES | C/O  BRIDGEWATER PENSION TSTEES | I.ECONFIELD HOUSE | CURZON STREET | LONDON  W1J5JB | UNITED KINGDOM |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES | C/O MR A D T MARSHALL | SWAY HOUSE COTTAGE | LYMINGTON HANTS | UNITED KINGDOM  3041 6BL | |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES LTE | C/O  JOHN PURCELL | 36 PACKINGTON STREET | ISLINGTON  LONDON N1 8QB | UNITED KINGDOM | |
| FOR ACCOUNT OF CHARITABLE LEAD ANNUITY TRUS3 | C/O  BRIDGEWATER PENSION | 12 HAY HILL | LONDON W1J 6DW | | |
| FOR ACCOUNT OF BRIDGEWATER PENSION TSTEES LTE | C/O  BRIDGEWATER PENSION | 12 HAY HILL | LONDON W1J 6DW | | |
| FOR ACCOUNT OF BROOKLYN BASEBALL COMPANY | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF BRUCE WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF CCC TRUST | C/O  MARTIN EDELMAN ESQ | BATTLE FOWLER | 75 EAST 55TH STREET | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF CCC TRUST | C/O  LEONARD GRUNSTEIN ESQ | HERRICK FEINSTEIN LLF | TWO PARK AVE | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CCC TRUST | C/O  DENNIS A ROACH | 9200 SUNSET BLVD  SUITE 525 | LOS ANGELES, CA 90069 | | |
| FOR ACCOUNT OF CCC TRUST | C/O  SHANHOLT GLASSMAN & CO | STEWART GLASSMAN | 488 MADISON AVE | NEW YORK, NY 10022  05702 | |
| FOR ACCOUNT OF CHARITABLE LEAD ANNUITY TRUS1 | C/O  KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CHARITABLE LEAD ANNUITY TRUS3 | C/O  KRASS SNOW & SCHMUTTER PC | ATTN: PAUL C DE FREITAS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF CHARLES 15 ASSOCIATES | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF CHARLES D KELMAN REV TST DTE | C/O  SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CHARLES D KELMAN REV TST DTE | C/O  ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF CHARLES D KELMAN REV TST DTE | C/O  STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF CHARLES D KELMAN REV TST DTE | C/O  COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF CHARLES D KELMAN REV TST DTE | C/O  DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF CHARLES STEINER | C/O  FAMILY OFFICE | 10610 RHODE ISLAND AVE | SUITE 300 | BELTSVILLE, MD 20705 | |
| FOR ACCOUNT OF CHARLES STEINER | C/O  SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF CHARLOTTE SCHEER | C/O  CHARLOTTE SCHEER | P O BOX 347 | WESTMINSTER, VT 05158  00347 | | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  FAIRFIELD GREENWICH (BERMUDA) | LTD | 12 CHURCH ST  STE 606 | HAMILTON | BERMUDA  HM 11 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  FAIRFIELD GREENWICH (BERMUDA) | LTD | 12 CHURCH ST  SUITE 606 | HAMILTON | BERMUDA  HM11 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  CITCO (CANADA) INC | ATTN: UDIT GAMBHIR | 2 BLOOR STREET EAST STE 270( | TORONTO, ON | CANADA  M4W 1A8 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  CITCO (CANADA) INC | ATTN: UDIT GAMBHIR | 2 BLOOR STREET EAST  STE 2700 | TORONTO, ON | CANADA  M4W 1A8 |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  CITCO DATA PROCESSING | SERVICES LTD | 2600 CORK AIRPORT BUS PARK | KINSALE ROAD | CORK  IRELAND |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  CITCO DATA PROCESSING | SERVICES LTD | 2600 CORK AIRPORT BUS PARK | KINSALE ROAD | CORK  IRELAND |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  CITCO BANK NETHERLAND | TELESTONE 8  TELEPORT | NARITAWEG 165 | 1043 BW AMSTERDAM | THE NETHERLANDS |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  FAIRFIELD SENTRY LTE | C/O FAIRFIELD GREENWICH GROUP | 55 E 52ND STREET  33RD FLR | NEW YORK, NY 10055 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  FAIRFIELD SENTRY LTC | C/O FAIRFIELD GREENWICH GROUP | 55 E 52ND STREET  33RD FLOOR | NEW YORK, NY 10055 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  ED SCHECHTER CPA | BERKOW, SCHECHTER & CO | 350 BEDFORD STREET | STAMFORD, CT 06901 01745 | |
| FOR ACCOUNT OF CITCO GLOBAL CUSTODY N V | C/O  ED SCHECHTER, CPA | BERKOW, SCHECHTER & CO | 350 BEDFORD STREET | STAMFORD, CT 06901 | |
| FOR ACCOUNT OF CLAUDIO ROBERTO ZAGO | C/O  MR CLAUDIO ROBERTO ZAGO | C/O TODA | P O BOX 090412 | BROOKLYN, NY 11209  00009 | |
| FOR ACCOUNT OF COLLEGE PLACE ENTERPRISE | C/O  MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| FOR ACCOUNT OF CONEY ISLAND BASEBALL | C/O  FLEET NATIONAL BANK | MR ELLIOT MARGOLIS | 1185 AVE OF THE AMERICAS 16FL | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF CONEY ISLAND BASEBALL | C/O  STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  WIPFLI LLP | ATTN: LAURI ROBERTS | SUITE 400 | 7601 FRANCE AVENUE SO | EDINA, MN 55435 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  WIPFLI LLP | ATTN: LAURI ROBERTS | SUITE 400 | 7601 FRANCE AVENUE SO | EDINA, MN 55435 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  PARSINEN KAPLAN ROSBERG | AND GOTLEIB PA | ATTN: SIDNEY KAPLAN | 100 SO FIFTH STREET SUITE 110( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  PARSINEN KAPLAN ROSBERG | AND GOTLEIB PA | ATTN: SIDNEY KAPLAN | 100 SO FIFTH STREET  STE 110( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  CONSTANCE B KUNIN | DANIEL N KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CONSTANCE B KUNIN | C/O  CONSTANCE B KUNIN | DANIEL N KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL N KUNIN | C/O  WIPFLI LLP | ATTN: LAURI ROBERTS | SUITE 400 | 7601 FRANCE AVENUE SO | EDINA, MN 55435 |
| FOR ACCOUNT OF CONSTANCE F & DANIEL N KUNIN | C/O  PARSINEN KAPLAN ROSBERG | ATTN: SIDNEY KAPLAN | 100 SOUTH FIFTH STREET | SUITE 1100 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF CONSTANCE F & DANIEL N KUNIN | C/O  MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL N KUNIN | C/O  LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF CONSTANCE F & DANIEL N KUNIN | C/O  CONSTANCE F KUNIN | DANIEL N KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | |
| FOR ACCOUNT OF CORINE M MAUCHER | C/O  STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF CORINE M MAUCHER | C/O  CORINNE MAUCHER | 220 SOUTH STREET | OYSTER BAY, NY 11771 | | |
| FOR ACCOUNT OF CORINE M MAUCHER | C/O  LOIS A PASTORE | 19 CLIFF DRIVE | BAYVILLE, NY 11709 | | |
| FOR ACCOUNT OF DANIEL WILPON | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DAVID KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF DAVID KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DAVID M KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF DAVID M KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF DAVID M KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DAVID M KATZ (NS) | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF DAVID M KATZ ET AL TIC F/M | C/O  STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DAYLE H & MICHAEL KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DAYLE KATZ | C/O  STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF DEBORA LIBERMAN | C/O  DANIEL LIBERMAN | 5615 WHITNEY MILL WAY | ROCKVILLE, MD 20852  03141 | | |
| FOR ACCOUNT OF DEBORAH G KATZ | C/O  DEBORAH KATZ | 1 SPRINGWOOD PLACE | COBBETTS HILL  WEYBRIDGE | SURREY KT13 0UA  UK | |
| FOR ACCOUNT OF DEBORAH G KATZ | C/O  STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DEBRA A SHACK & SUSAN BRAMAN | C/O  MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| FOR ACCOUNT OF DEBRA A SHACK & SUSAN BRAMAN | C/O  MRS SUZI LUSTGARTEN | 418 HILLBROOK ROAD | BRYN MAWR, PA 19010 | | |
| FOR ACCOUNT OF DEBRA A SHACK & SUSAN BRAMAN | C/O  DEBRA A SHACK | C/O BRAMAN MANAGEMENT | 2060 BISCAYNE BLVD | MIAMI, FL 33137 05024 | |
| | | | | | |
| FOR ACCOUNT OF DEBRA WECHSLER & SUSAN BRAMAN | C/O  MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF DEBRA WECHSLER & SUSAN BRAMAN | C/O DEBRA WECHSLER & SUSAN BRAMAN | LUSTGARTEN | 250 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | |
| FOR ACCOUNT OF DEBRA WECHSLER & SUSAN BRAMAN | C/O DEBRA A SHACK & SUSAN BRAMAN | LUSTGARTEN | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 05024 | |
| FOR ACCOUNT OF DEBRA WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DEBRA WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DEBRA WILPON | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF DIANE SILVER | C/O THE LIFTON COMPANY | ATTN: KATHLEEN REILLY | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | |
| FOR ACCOUNT OF DIANE SILVER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF DOROTHY F WERNICK AS TSTEE | C/O DOROTHY WERNICK | 881 OCEAN DRIVE APT 24D | KEY BISCAYNE, FL 33149 | | |
| FOR ACCOUNT OF ED TEPPER ET AL TIC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF EDWARD H KOHLSCHREIBER SR REV | C/O MR AND MRS KOHLSCHREIBER | 108 WILLEVER WAY | STEWARTSVILLE, NJ 08886 | | |
| FOR ACCOUNT OF EDWARD H KOHLSCHREIBER SR REV | C/O MR AND MRS E KOHLSCHREIBER | 3545 SO OCEAN BLVD APT# 102 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF EDWARD R LANZARA | C/O EDWARD LANZARA | & CATHERINE LANZARA | 2773 SAWGRASS LOOP | RICHLAND, WA 99354 | |
| FOR ACCOUNT OF EDWARD TEPPER | C/O MS JACKIE TEPPER | 99 OLD MILL LANE | STAMFORD, CT 06902 | | |
| FOR ACCOUNT OF EDWARD TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELAINE BERZNER TST PURSUANT TC | C/O WENDY PACKER | C/O ELLIOT P BORKSON PA | 1313 S ANDREWS AVENUE | FORT LAUDERDALE, FL 33316 | |
| FOR ACCOUNT OF ELAINE BERZNER TST PURSUANT TC | C/O STEVEN L BERZNER CO-TRUSTEE | 2919 PORT ROYALE LANE | FT LAUDERDALE, FL 33308 | | |
| FOR ACCOUNT OF ELAINE R SCHAFFER | C/O ELAINE SCHAFFER | 22 YORKSHIRE DRIVE | MONROE, NJ 08831 | | |
| FOR ACCOUNT OF ELEANORE C UNFLAT | C/O MAGNUS UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952 05541 | | |
| FOR ACCOUNT OF ELEANORE C UNFLAT | C/O MAGNUS UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952 05541 | | |
| FOR ACCOUNT OF ELISE C TEPPER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF ELISE C TEPPER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF ELISE TEPPER AS CUSTODIAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER C/F PAUL, ELI | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER CUSTODIAN FOR | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ELISE TEPPER, EDWARD & BETH | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF ELIZABETH F SCOTT FAMILY GS1 | C/O ELIZABETH F SCOTT FAMILY | BASEMENT FLAT | 6 BELSIZE PARK GARDENS | LONDON NW3 4LD | ENGLAND |
| FOR ACCOUNT OF ELVIRA M FIGINI | C/O ELVIRA M. FIGINI | C/O DANTE FIGINI | 2800 S OCEAN BLVD 20E | BOCA RATON, FL 33432 | |
| FOR ACCOUNT OF EMILY OSHEA | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF EMYLY OSHEA | C/O STERLING EQUITIES | C/O A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF EPSTEIN FAM TST UWO D EPSTEIN | C/O MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 02937 | |
| FOR ACCOUNT OF EPSTEIN FAM TST UWO D EPSTEIN | C/O MARTIN EPSTEIN | 50 MAIN STREET SUITE 100C | WHITE PLAINS, NY 10606 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST UWO D EPSTEIN | C/O ROBERT L EPSTEIN | 174 DORCHESTER ROAD | SCARSDALE, NY 10583 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST UWO D EPSTEIN | C/O SUSAN I EPSTEIN JACOBS | 207 E 74TH ST APT 3-A | NEW YORK, NY 10021 03339 | | |
| FOR ACCOUNT OF EPSTEIN FAM TST UWO D EPSTEIN | C/O DAVID EPSTEIN | 2751 SO OCEAN DR APT# 705 NO | HOLLYWOOD, FL 33019 02710 | | |
| FOR ACCOUNT OF ERIC J METZGER | C/O ERIC J METZGER | C/O SANDRA M HONEYMAN | 33 CERULEAN WAY | WESTON, MA 02493 | |
| FOR ACCOUNT OF ERIC J METZGER | C/O SALANDRA & SERLUCCA | ATTN: FRANK SALANDRA | 550 MAMARONECK AVE SUITE 509 | HARRISON, NY 10528 | |
| FOR ACCOUNT OF ERIC SARETSKY | C/O MR SARETSKY | 575 FIFTH ASSOCIATES | 37 MANOR AVENUE | ROSLYN HEIGHTS, NY 11577 | |
| FOR ACCOUNT OF ERIC SARETSKY | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ERWIN STARR TRUST | C/O EMILY STARR | 92 MILE HILL ROAD | BOYLSTON, MA 01505 | | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O UBS PAINE WEBBER INC | MAIL STOP A8W-004 | COMPLIANCE DEPT 407 | 1000 HARBOR BLVD 8TH FLR | WEEHAWKEN, NJ 07086 06790 |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O NANCY ABRAHAM | 232 EAST 62ND STREET | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O MELVIN MARDER | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ESTATE OF ALEXANDER ABRAHAM | C/O PETER S ALDERSON | PO BOX 89 | CARMEL, NY 10512 | | |
| FOR ACCOUNT OF ESTATE OF ELEANOR MYERS | C/O MARK E BLOCK | O'BRIEN SHAFNER STUART KELL | Y & MORRIS PC | 138 MAIN ST PO BOX 310 | NORWICH, CT 06360 |
| FOR ACCOUNT OF ESTATE OF FLORENCE S SIMONDS | C/O LAWRENCE SIMONDS | 4 ROSE STREET BLDG 4 APT 2H | OCEANSIDE, NY 11572 02808 | | |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O NANCY ABRAHAM | C/O OPPENHEIMER & CO | 200 PARK AVENUE | NEW YORK, NY 10166 | |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF ESTATE OF HELENE ABRAHAM | C/O NANCY ABRAHAM | 232 EAST 62ND STREET | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O SHEILA KOLODNY | 98 RIVERSIDE DRIVE #17A | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O ARLENE SMILOW | 41 PUTNAM ROAD | EAST BRUNSWICK, NJ 08816 | | |
| FOR ACCOUNT OF ESTATE OF HENRY BLUM | C/O MARY NITSCH | LOVETT & GOULD | 11 MARTINE AVENUE | WHITE PLAINS, NY 10606 | |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERC | C/O ESTATE OF LILLIAN B STEINBERC | C/O BERNARD L MADOFF | INVESTMENT SECURITIES LLC | 885 THIRD AVE 18TH FL | NEW YORK, NY 10022 |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERC | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF ESTATE OF LILLIAN B STEINBERC | C/O ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 | | |
| FOR ACCOUNT OF ESTATE OF RUBELLE SCHAFLER | C/O ESTATE OF RUBELLE SCHAFLER | C/O CORTEC GROUP INC | 200 PARK AVE 20TH FLOOR | NEW YORK, NY 10166 | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCABLE TS1 | C/O RICHARD EYGES | 831 BEACON ST #244 | NEWTON, MA 02459 | | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCABLE TS1 | C/O MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCABLE TS1 | C/O DAVID DUCHESNEAU | ARGENT WEALTH MANAGEMENT | 13 RIVERSIDE ROAD | WESTON, MA 02493 | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCABLE TS1 | C/O DAVID DUCHESNEAU | THE DUCHESNEAU GROUF | 13 RIVERSIDE ROAD | WESTON, MA 02493 | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCALBE TS1 | C/O RICHARD EYGES | 831 BEACON ST #244 | NEWTON, MA 02459 | | |
| FOR ACCOUNT OF EVELYN CHERNIS IRREVOCALBE TS1 | C/O MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF FABIO GOGLIA | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED SILTON TRUSTEE FOR EXEMPT | C/O FRED SILTON TSTEE FOR EXEMPT | M/T/U FRED & FLORA SILTON | 1990 TST AS AMENDED & RESTATED | 972 HILGARD AVENUE | LOS ANGELES, CA 90024 |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON - MORTGAGE | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O STERLING EQUITIES INC | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF FRED WILPON FAMILY TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FRED WILPON, ET AL, TIC 300W | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF FS COMPANY LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF FS COMPANY LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GABRIELLE WEINSTEIN | C/O GABRIELLE WEINSTEIN | SETH WEINSTEIN | 6082 VISTA LINDA LANE | BOCA RATON, FL 33433 | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O GARY S HOLMES TRUSTEE | GARY S HOLMES | REV TST C/O CSM CORP | 500 WASHINGTON AVE STE 300C | MINNEAPOLIS, MN 55415 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O GARY S HOLMES TRUSTEE | GARY S HOLMES REV TRUST #lV | C/O CSM CORP | 500 WASHINGTON AVE S STE 300C | MINNEAPOLIS, MN 55415 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O CHRIS VAN DYKE | ASSISTANT VICE PRESIDENT | CTC CONSULTING | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GARY S HOLMES TRUSTEE | C/O CHRIS VAN DYKE ASST VP | CTC CONSULTING | 4380 SW MACADAM SUITE 490 | PORTLAND, OR 97239 | |
| FOR ACCOUNT OF GAURO BONAVIA | C/O SANDRA M GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355  02455 | | |
| FOR ACCOUNT OF GEONAS SHIPPING & TRADING CORP | C/O COSTAS PALEOLOGOS | 1460 NO LAKE WAY | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O LOURIE & CUTLER PC | C/O DAVID R ANDELMAN | 60 STATE STREET | BOSTON, MA 02109 | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O GEORGE LEVY | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GEORGE D LEVY | C/O LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FLOOR | BOSTON, MA 02116 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 |
| FOR ACCOUNT OF GEORGE E NADLER | C/O LURIE BESIKOF, LAPIDUS | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O LURIE, BESIKOF, LAPIDUS | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O MR NEIL N LAPIDUS | LURIE BESIKOF LAPIDUS & CO LLI | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE E NADLER | EDITH L NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE E NADLER | EDITH NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270  02601 | |
| FOR ACCOUNT OF GEORGE E NADLER | C/O GEORGE NADLER | EDITH NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | |
| FOR ACCOUNT OF GEORGE H HULNICK | C/O GEORGE H & ELSIE HULNICK | 5257 FOUNTAINS DR SO APT 501 | LAKE WORTH, FL 33467 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL | C/O BERNARD GORDON | 181 MAIN STREET | HUNTINGTON, NY 11743  06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL | C/O BERNARD GORDON | 755 PARK AVENUE SUITE 100 | HUNTINGTON, NY 11743  06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 181 MAIN STREET | HUNTINGTON, NY 11743  06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 755 PARK AVENUE SUITE 100 | HUNTINGTON, NY 11743  06971 | | |
| FOR ACCOUNT OF GERALD BLUMENTHAL MD | C/O GERALD BLUMENTHAL MD | 3193 N W 61ST STREET | BOCA RATON, FL 33496  03366 | | |
| FOR ACCOUNT OF GERALD E KELLER TSTEE | C/O GERALD E KELLER | 150 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF GINCO ASSURANCE CO LTD | C/O MARSH MGMT SVCS CAYMAN LTD | GINCO ASSURANCE GOVERNORS S | Q  23 LIME TREE BAY AVE POB 1051 | GRAND CAYMAN KY1-1102 | CAYMAN ISLANDS |
| FOR ACCOUNT OF GINCO ASSURANCE CO LTD | C/O SOSNICK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF GLEN RECHLER | C/O GLEN RECHLER | AND TRACEY WEAVER J/T WROS | 10 MEADOWBANK  LONDON | UNITED KINGDOM NW3 3AY | |
| FOR ACCOUNT OF GLEN RECHLER | C/O RON NOREMON | 1 LINDEN  SUITE 200 | GREAT NECK, NY 11021 | | |
| FOR ACCOUNT OF GLEN RECHLER | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF GOGLIA CHILDREN 2000 TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O SOSNICK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 1450 | BOSTON, MA 02110 | | |
| FOR ACCOUNT OF GOLDBERG FAMILY FOUNDATION | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE  STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF GRACE B EVENSTAD | C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES, INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| FOR ACCOUNT OF GREG KATZ | C/O STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF GREG KATZ | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF GREGORY KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF GST EXEMPT TRUST U/W/O NORMAN | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF GST EXEMPT TRUST U/W/O NORMAN | C/O KRASS SNOW AND SCHMUTTER PC | ATTN: PAUL C DE FREITAS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF HALLIE D COHEN | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF HAROLD KORN TRUST | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HARVEY GRANAT | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HARVEY ROSENBLATT | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| FOR ACCOUNT OF HEATHER KNOPF | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HEATHER KNOPF | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF HEATHER M OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HEINZ EPPLER SETTLOR,RUTH | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| FOR ACCOUNT OF HELEN R CAHNERS GRAT #1 | C/O HELEN R CAHNERS GRAT | C/O ARTHUR B PAGE | HEMENWAY & BARNES LLP | 60 STATE STREET | BOSTON, MA 02109  01899 |
| FOR ACCOUNT OF HELEN R CAHNERS GRAT #1 | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF HELEN STARR TRUST | C/O EMILY STARR | 92 MILE HILL ROAD | BOYLSTON, MA 01505 | | |
| FOR ACCOUNT OF HERBERT R GOLDENBERG | C/O HERBERT RALPH GOLDENBERG | 4949 JOEWOOD DRIVE | SANIBEL ISLAND, FL 33957 | | |
| FOR ACCOUNT OF HERBERT R GOLDENBERG | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF HERMAN R GANS | C/O HERMAN R & ELEANOR GANS TTEES | HERMAN R GANS REV LIV TST | DTD 12/19/06 | 16346 VINTAGE OAKS LANE | DELRAY BEACH, FL 33484 |
| FOR ACCOUNT OF HERMAN R GANS | C/O SOSNICK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF HOWARD HARROW AS TRUSTEE OF | C/O HOWARD HARROW ESQ | ROBINSON SILVERMAN PEARCE | 1290 AVENUE OF THE AMERICAS | NEW YORK, NY 10104 | |
| FOR ACCOUNT OF HOWARD KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SANDS POINT, NY 11967 | | |
| FOR ACCOUNT OF HOWARD WEINGROW | C/O HOWARD WEINGROW | C/O LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY STE 418 | BOCA RATON, FL 33487 | |
| FOR ACCOUNT OF HSBC INSTITUTIONAL TRUST SVCS | C/O ALBERTO SPAGNOLO | NICOLAS BARQUERO | EDIFICO MAHOU 13 | PLAZA MANUEL GOMEZ MORENO 2 | 28020 |
| FOR ACCOUNT OF HSBC INSTITUTIONAL TRUST SVCS | C/O HSBC IRELAND | ATTN: DEREK SUGDEN | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O BANK MEDICI AG | ATTN: ANDREAS PIRKNER | OPERNGASSE 6/4 | A-1010 VIENNA | AUSTRIA |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O BK OF BERMUDA SPEC CUST ACCT | FOR THEMA WISE INVESTMENTS | LTDC/O CATHERINA COLACINO | BP 413  13 RUE GOETHE | L-2014 LUXEMBOURG |
| FOR ACCOUNT OF HSBC SECURITIES SERVICES | C/O HSBC SECURITIES SERVICES | (LUXEMBOURG) | 40 AVENUE MONTEREY | L-2163 LUXEMBOURG | |
| FOR ACCOUNT OF HYGIENE INDUSTRIES | C/O MERIDIAN ASSET MANAGEMENT INC | 35 NORTH SIXTH STREET | P O BOX 1102 | READING, PA 19603 | |
| FOR ACCOUNT OF HYGIENE INDUSTRIES | C/O HYGIENE INDUSTRIES | ATTN: DONALD E STEVENS | POB 1769 - 2 PAULISON AVENUE | PASSAIC, NJ 07055  05703 | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137  05024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TR | C/O DEBRA WECHSLER | 250 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137  05024 | | |
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF I & N BRAMAN IRR TRUST | C/O DEBRA WECHSLER | 250 LEUCADENDRA DRIVE | CORAL GABLES, FL 33156 | | |
| FOR ACCOUNT OF IRENE KEPES REVOCABLE LIVING | C/O IRENE KEPES | 6761 COURCELLES STREET | W BLOOMFIELD, MI 48322 | | |
| FOR ACCOUNT OF IRIS & SAUL KATZ FAM FDN INC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRIS AND SAUL KATZ FAMILY | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF IRIS AND SAUL KATZ FAMILY | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF IRIS J KATZ | C/O STERLING EQUITIES FUNDING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRIS J KATZ & SAUL B KATZ FDN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF IRVING HARRIS TRUSTEE F/B/O | C/O IRVING HARRIS | C/O MICHAEL HARRIS | 100 EAST HURON | CHICAGO, IL 60611 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O ISAAC BLECH | C/O STERLING-BLECH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ISAAC BLECH | C/O PHIL WEINPER CPA | 20 SOUTH BAYLES AVE | PORT WASHINGTON, NY 11050 03709 | | |
| FOR ACCOUNT OF J CARLOS VALLADAO DE FREITAS | C/O MR JOSE CARLOS V DE FREITAS | C/O TODA | P O BOX 090412 | BROOKLYN, NY 11209 00009 | |
| FOR ACCOUNT OF JACQUELINE G TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY S WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JEFFREY WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JEFFREY WOODRUFF | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 02135 | | |
| FOR ACCOUNT OF JEFFREY WOODRUFF | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 02135 | | |
| FOR ACCOUNT OF JESSICA WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JILL L PUPKE | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JILL PUPKE | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JIM DALE | C/O CORTEC GROUP | C/O STANLEY BARON | 200 PARK AVENUE | NEW YORK, NY 10166 00005 | |
| FOR ACCOUNT OF JOEL SANDBERG | C/O JOEL AND IRIS SANDBERG | 9247 CASERTA STREET | LAKE WORTH, FL 33467 | | |
| FOR ACCOUNT OF JOHN GALLAGHER | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF JOHN GALLAGHER | C/O MR & MRS JOHN GALLAGHER | 26 WOODFIELD ROAD | STONY BROOK, NY 11790 | | |
| FOR ACCOUNT OF JONATHAN SCHAFLER | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 00226 | |
| FOR ACCOUNT OF JORGE BESSOUDO | C/O JORGE BESSOUDO | SENDERO DE LOS ALAMOS 28 | CASTILLA LA NUEVA/P'TA HIERRC | ZAPOPAN JALISCO MEX, CP 45210 | |
| FOR ACCOUNT OF JORGE BESSOUDO | C/O JORGE BESSOUDO | AV. YAQUIS 629-7A COL MONRAZ | GUADALAJARA JALISCO MEXICO | | |
| FOR ACCOUNT OF JOSEF BRAND | C/O JOSEF BRAND | 5220 NORTH GREY MOUNTAIN TRAIL | TUCSON, AZ 85750 | | |
| FOR ACCOUNT OF JOSHUA BAYLEY WEISS | C/O JOSHUA B WEISS | DAVID M WEISS | 10 LIBERTY HILLS COURT | LONG VALLEY, NJ 07853 03087 | |
| FOR ACCOUNT OF JUDITH A WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JUDITH A WILPON | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF JULIAN M SOBIN TRUST | C/O JONATHAN SOBIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | |
| FOR ACCOUNT OF JUNE BONYOR REVOCABLE TRUST | C/O JUNE BONYOR | 19333 W COUNTRY CLUB DRIVE | APT 1703 | AVENTURA, FL 33180 | |
| FOR ACCOUNT OF JUNE BONYOR REVOCABLE TRUST | C/O DARYL BONYOR | PO BOX 298 | TIMNATH, CO 80547 | | |
| FOR ACCOUNT OF KENDRA S OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF KENNETH JORDAN DECLARATION OF | C/O FRANK J AVELLINO | AND GRACE DELURY | 4750 NE 23RD AVENUE | FORT LAUDERDALE, FL 33308 04721 | |
| FOR ACCOUNT OF KENNETH L EVENSTAD REV TRUST | C/O LINDA J PETERSON | C/O UPSHER-SMITH LABS INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| FOR ACCOUNT OF KINGSLEY H MURPHY JR | C/O KINGSLEY H MURPHY JR | NORTHLAND STATIONS | 6311 WAYZATA BLVD STE 100 | ST LOUIS PARK, MN 55416 | |
| FOR ACCOUNT OF KINGSLEY H MURPHY JR | C/O ROBERT I KARON | CBIZ-SK&B LLC | 222 SO 9TH STREET SUITE 170C | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF L & L PARTNERS | C/O MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF L & L PARTNERS | C/O MR DAVID W LANCE | 3330 GREENWAY DRIVE | JUPITER, FL 33458 | | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN 1999 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN ET AL SEF | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| | | | | | |
| FOR ACCOUNT OF L THOMAS OSTERMAN FAMILY TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF L THOMAS OSTERMAN TRACING | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LARRY KING REVOCABLE TRUST | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LARRY KING REVOCABLE TRUST | C/O DAVID R BLOUIN CPA | PO BOX 600157 | NEWTONVILLE, MA 02460 | | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O MR & MRS FABIO GOGLIA | 15 FRANKLIN AVE | GLEN COVE, NY 11542 | | |
| FOR ACCOUNT OF LAUREN GOGLIA | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LAWRENCE J RYAN BY-PASS TRUST | C/O THERESA R RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 01431 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF LEONARD J SCHREIER ETAL 811 | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LEONARD J SCHREIER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF LEONARD SCHREIER | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LESTER S OSTERMAN UGMA | C/O STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O SQUADRON, ELLENOFF, PLESENT | AND LEHRER | ATTN: HOWARD SOHN | 551 FIFTH AVE 24TH FLOOR | NEW YORK, NY 10017 |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O SQUADRON,ELLENOFF,PLESENT | AND LEHRER | ATTN: HOWARD SOHN | 551 FIFTH AVE 24 FLOOR | NEW YORK, NY 10017 |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 03139 | | |
| FOR ACCOUNT OF LILLIAN STEINBERG | C/O ELAINE PIKULIK | 226-55 76TH ROAD | BAYSIDE, NY 11364 03139 | | |
| FOR ACCOUNT OF LILLIAN WEIN | C/O FELICE T LONDA ESQ | LONDA & LONDA ESQS | 277 NORTH BROAD STREET | ELIZABETH, NJ 07208 | |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF LINDA HOROWITZ SPOUSAL TRUST | C/O PRYOR CASHMAN LLP | ERIC'B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF LINDA & BRUCE D PERGAMENT | C/O BRUCE D PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MANAGEMENT & DEVELOPMENT | C/O MANAGEMENT & DEVELOPMENT | ASSOCIATES INC | C/O STEVEN GEWIRZ | 1666 K STREET N W SUITE #430 | WASHINGTON, DC 20006 01223 |
| FOR ACCOUNT OF MANAGEMENT & DEVELOPMENT | C/O BARKANIC & AMES LLC | ATTN: MARY LOU SNYDER CPA | 15825 SHADY GROVE RD STE 130 | ROCKVILLE, MD 20850 | |
| FOR ACCOUNT OF MARCI GAY WATERMAN | C/O MARCI G WATERMAN | C/O NEWMARK KNIGHT FRANK | 125 PARK AVENUE 11TH FLOOR | NEW YORK, NY 10017 | |
| FOR ACCOUNT OF MARCI GAY WATERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARITAL TST CREATED UNDER REV | C/O NEIL N LAPIDUS | LURIE BESIKOF LAPIDUS & CO LLI | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | |
| FOR ACCOUNT OF MARITAL TST CREATED UNDER REV | C/O SOSNICK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MARITAL TST NO 1 CREATED UNDER | C/O SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MARITAL TST NO 1 CREATED UNDER | C/O VIOLET M WERNER | THOMAS D FEINBERG | 215 VIA TORTUGA | PALM BEACH, FL 33480 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF MARITAL TST U/A X | C/O SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O ANNE G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O BELSON & LEWIS LLF | STEVE BELSON | 2500 N MILITARY TRAIL STE 465 | BOCA RATON, FL 33431 | |
| FOR ACCOUNT OF MARITAL TST U/A X | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF MARJA L ENGLER QTIP MARITAL | C/O PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF MARJA L ENGLER QTIP MARITAL | C/O MARJA L ENGLER | 3528 OAKTON DRIVE | MINNETONKA, MN 55305  04435 | | |
| FOR ACCOUNT OF MARJA L ENGLER QTIP MARITAL | C/O LURIE, BESIKOF, LAPIDUS & CO | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | |
| FOR ACCOUNT OF MARTIAL TRUST UNDER THE | C/O FLORENCE NEWBERGER | 2 NORTH BREAKERS ROW  APT N31 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF MARTIAL TRUST UNDER THE | C/O SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MARTIAL TRUST UNDER THE | C/O SCOTT NEWBERGER TRUSTEE | 509 WEST BARRY AVENUE | CHICAGO, IL 60657 | | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| FOR ACCOUNT OF MARVIN B TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN B TEPPER DEFINED | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN B TEPPER TRACING | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN EISENSTADT | C/O MARVIN & BARBARA EISENSTADT | C/O GREGG KANDER | BUCHANAN INGERSOL | 1 OXFORD CENTER  20TH FLOOR | PITTSBURGH, PA 15219 |
| FOR ACCOUNT OF MARVIN EISENSTADT | C/O BOB LALLY | 5700 CORPORATE DRIVE STE 800 | PITTSBURGH, PA 15237  05851 | | |
| FOR ACCOUNT OF MARVIN TEPPER | C/O STERLING EQUITIES INC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MARVIN TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MARVIN TEPPER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MARVIN WEISS | C/O MARVIN WEISS | 1921 ADA LANE | MUNSTER, IN 46321  02745 | | |
| FOR ACCOUNT OF MARVIN WEISS | C/O DONALD WEISS | 9101 TAFT STREET | MERRILLVILLE, IN 46410 | | |
| FOR ACCOUNT OF MARVIN WEISS | C/O SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF MASHANDA LIMITED | C/O MR STEVE WEIDMAN | MILLENIUM PARTNERS, L F | ATTN: MILLENIUM OPERATIONS LLC | 666 FIFTH AVENUE 8TH FLR | NEW YORK, NY 10103  00899 |
| FOR ACCOUNT OF MASHANDA LIMITED | C/O REPUBLIC NATIONAL BK BUILDING | RUE DU PRE,  ST PETER PORT | GUERNSEY,  GY1 1LU | CHANNEL ISLANDS | |
| FOR ACCOUNT OF MAYNARD GOLDSTEIN | C/O AA DE SIMONE | 612 FLORENCE ROAD | RIVER VALE, NJ 07675 | | |
| FOR ACCOUNT OF MAYNARD GOLDSTEIN | C/O MAYNARD GOLDSTEIN | 300 E 74TH STREET  APT 15F | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF MC CLAIN CHILDREN 1999 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O MELVIN NESSEL | 200 BRADLEY PLACE | PALM BEACH FL, 33480  03764 | | |
| FOR ACCOUNT OF MELVIN B NESSEL GST TRUST | C/O PAUL RAMPELL | 400 ROYAL PALM WAY SUITE 410 | PALM BEACH FL, 33480 | | |
| FOR ACCOUNT OF MELVIN GORDON ASSOCIATES | C/O KOLBRENNER & ALEXANDER LLC | C/O MIKE ALEXANDER | ONE EAST PUTNAM AVENUE | GREENWICH, CT 06830 | |
| FOR ACCOUNT OF MELVIN GORDON ASSOCIATES | C/O MELVIN GORDON | 174 GREEN POND ROAD | SHERMAN, CT 06784 | | |
| FOR ACCOUNT OF MELVIN P JAFFE | C/O MELVIN P AND JOYCE M JAFFE | 5008 N CIRCULO BUJIA | TUCSON, AZ 85718  06172 | | |
| FOR ACCOUNT OF METS II LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: AUTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK RD SUITE 408 | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MICHAEL KATZ ET AL TIC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF MICHAEL KATZ ET AL TIC C/W 1 | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MICHAEL KATZ-SEF | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MICHAEL KATZ-TRACING | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF MICHAEL S JAFFE | C/O WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | |
| FOR ACCOUNT OF MICHAEL SCHAFLER | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE  20TH FLOOR | NEW YORK, NY 10166  00226 | |
| FOR ACCOUNT OF MICHELLE WINDMAN | C/O CYNTHIA ZEGER | 737 PARK AVENUE | NEW YORK, NY 10021 | | |
| FOR ACCOUNT OF MILDRED GOLDBERG, BETH LAMPORT | C/O M GOLDBERG RESTATED REVOCABLE | TRUST UAD 4/2/97 | C/O B LAMPORT | 52 ESSEX COURT | PORT WASHINGTON, NY 11050 |
| FOR ACCOUNT OF MILES AND SHIRLEY FITERMAN | C/O MAYO FOUNDATION | DEPT OF DEVELOPMENT | PLANNED GIVING OFFICE | 200 FIRST STREET SW, S1-0 | ROCHESTER, MN 55905 |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MS KAREN DAVIS | 8631 KELLER AVE | STEVENSON, MD 21153 | | |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MRS LIBBEY DAVIS | 4421 WHITE CEDAR LANE | DELRAY BEACH, FL 33445 | | |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MARCIA & HOWARD CASTLEMAN | 100 HARBORVIEW DRIVE PH-1B | BALTIMORE, MD 21230 | | |
| FOR ACCOUNT OF MILTON DAVIS NON EXEMPT | C/O MILTON DAVIS NON EXEMPT | MARITAL TRUST | 502 WASHINGTON AVE  8TH FL | TOWSON, MD 21204 | |
| FOR ACCOUNT OF MITCHELL JACOBSON 1996 | C/O JACOBSON FAMILY INVESTMENTS | C/O CITICORP CENTER | 153 EAST 53RD ST  43RD FLOOR | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF MURIEL A SHAPIRO | C/O MARDER SOSNICK & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MURIEL A SHAPIRO | C/O MURIEL A SHAPIRO | 200 BRADLEY PLACE APT 205 | PALM BEACH, FL 33480  03765 | | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O RICHARD MOLE CPA | WEISBERG MOLE KRANTZ AND | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PRYOR CASHMAN LLP | ERIC B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PRYOR CASHMAN LLP | ERIC B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PRYOR CASHMAN LLP | ERIC B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O PRYOR CASHMAN LLP | ERIC B WOLDENBERG | 410 PARK AVENUE | NEW YORK, NY 10022 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O BRUCE D PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O BRUCE D PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O BRUCE D PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MURRAY PERGAMENT 1999 TRUST | C/O BRUCE PERGAMENT | PERGAMENT REALTY MGMT LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O SIDNEY KAPLAN | PARSINEN KAPLAN ROSBERG | AND GOTLEIB P.A | 100 S 5TH STREET SUITE 1100 | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O MYRNA LEE PINTO | 2950 DEAN PARKWAY #1903 | MINNEAPOLIS, MN 55402 | | |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O MYRNA LEE PINTO | AND SIDNEY KAPLAN TRUSTEE | 100 SOUTH FIFTH STREET | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF MYRNA LEE PINTO | C/O MYRNA LEE PINTO | REVOCABLE TRUST DTD 9/14/90 | 100 SOUTH FIFTH ST  STE 1100 | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF NANCY DELMAN PORTNOY | C/O NANCY DELMAN PORTNOY | 115 CENTRAL PARK WEST APT 6CE | NEW YORK, NY 10023  04153 | | |
| FOR ACCOUNT OF NATALIE KATZ | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF NATALIE KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF NATALIE KATZ | C/O ANGELA FERRARA | 111 EAST LANE | STAMFORD, CT 06905 | | |
| FOR ACCOUNT OF NATALIE KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF NATHAN & BARBARA GREENBERG | C/O N & B GREENBERG CHARITABLE TST | C/O GREENBERG,ROSENBLAT,KULL | 306 MAIN STREET | WORCESTER, MA 01615  00034 | |
| FOR ACCOUNT OF NATHAN & BARBARA GREENBERG | C/O MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O NICHOLAS A KUNIN TSTEE OF THE | NICHOLAS A KUNIN REV TST | C/O LOWRY HILL | 90 SOUTH 7TH STREET  STE #530( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O PASMIEN KAPLAN ROSBERG | & GOTLIEB, PA | ATTN: SIDNEY KAPLAN | 100 SOUTH FIFTH AVE SUITE 110( | MINNEAPOLIS, MN 55402 |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O SOSNIK, BELL & CO. LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF NICHOLAS A KUNIN | C/O WIPFLI LLP | ATTN: LAURI ROBERTS | 7601 FRANCE AVE SOUTH STE 400 | EDINA, MN 55435 | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O INFINITY CAPITAL SAM | C/O SHAHRAZAD RAIS-TALAL MA | LASWINTER PALACE | 4 BOULEVARD DES MOULINS | MC 98000  MONACO |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O NINE THIRTY MONT-BLANC | INVESTMENTS LP | C/O JFI | 152 WEST 57TH STREET  56TH Fl | NEW YORK, NY 10019 |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O ANTHONY CARROLL SALANS | 620 FIFTH AVENUE | NEW YORK, NY 10020 | | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O MAI LUM | CITIBANK PRIVATE BANK-PCS | 485 LEXINGTON AVENUE  10TH Fl | NEW YORK, NY 10017 | |
| FOR ACCOUNT OF NINE THIRTY MONT-BLANC | C/O HEDGE FUND SERVICES | ATTN: ANTHONY AUBREY | 100 SUMMER STREET  14TH FL | BOSTON, MA 02110 | |
| FOR ACCOUNT OF NOEL LEVINE | C/O TROON MANAGEMENT INC | 885 THIRD AVE SUITE 1780 | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF NORMAN BLUM | C/O NORMAN J BLUM MD | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | |
| FOR ACCOUNT OF NORMAN F LEVY | C/O SYLVIA | | | | |
| FOR ACCOUNT OF NORMAN I SCHAFLER TRUSTEE U/A | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166  00226 | |
| FOR ACCOUNT OF NORTH SHORE LIJ HEALTH SYSTEM | C/O ROBERT SHAPIRO | NORTH SHORE UNIV HOSPITAL | FINANCE DEPT 5TH FLOOR | 972 BRUSHHOLLOW ROAD | WESTBURY, NY 11590  01740 |
| FOR ACCOUNT OF NORTH SHORE LIJ HEALTH SYSTEM | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF NTC & CO. | C/O DORIS PEARLMAN | C/O ALPERN ROSENTHAL & CO | 332 FIFTH AVE  SUITE 40( | PITTSBURGH, PA 15222 | |
| FOR ACCOUNT OF NTC & CO. | C/O HOWARD S GARLICK | 455 LONGBOAT CLUB RD UNIT 905 | LONGBOAT KEY, FL 34228 | | |
| FOR ACCOUNT OF ONONDAGA INC MONEY | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14( | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHEAST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHWEST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O JOHN RUSSEL CPA | 800 E NORTHWEST HWY | PALATINE, IL 60067 | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045  0140( | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045  0140( | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045  0140( | | |
| FOR ACCOUNT OF PATI H GERBER | C/O PATI H GERBER | 4656 WEST TOUHY AVENUE | CHICAGO, IL 60646  01699 | | |
| FOR ACCOUNT OF PATRICIA THACKRAY 1999 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF PAUL D & BEVERLY C KUNIN IRREV | C/O SIDNEY KAPLAN | PARSINEN BOWMAN KAPLAN LEVY PA | 100 SOUTH FIFTH AVE SUITE 110( | MINNEAPOLIS, MN 55402 02859 | |
| FOR ACCOUNT OF PAUL D & BEVERLY C KUNIN IRREV | C/O MS CYNTHIA L GINSBERG | C/O KUNIN CORPORATION | 6104 OLSON MEMORIAL HWY | GOLDEN VALLEY, MN 55422 | |
| FOR ACCOUNT OF PERINVEST MARKET NEUTRAL | C/O PRIME MANAGEMENT | MECHANICS BUILDING | 12 CHURCH ST  P O BOX HM 3348 | HAMILTON HM11 | BERMUDA |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O JPT REINSURANCE CO LTD | ATTN: JOSEPH SALA | 20 BAYVIEW AVENUE | ISLIP, NY 11751 | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O PORTFOLIO GROUP | 14651 DALLAS PKWY  SUITE 502 | DALLAS, TX 75254 | | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O THE MAILHO COMPANY | ATTN MARY PUCCETTI | 5015 BRITTON FARMS DR | HILLIARD, OH 43026 | |
| FOR ACCOUNT OF PG MARKETING INC TRUSTEE | C/O INDEPENDENT FINANCIAL SYS INC | ATTN: STEVE BURKE | 11 VANDERBILT | IRVINE, CA 92618 | |
| FOR ACCOUNT OF PHILIP SCHAEFFER | C/O PHILIP SCHAEFFER | 1216 SO MILITARY TRAIL #1211 | DEERFIELD BEACH, FL 33442 | | |
| FOR ACCOUNT OF PHYLLIS REBELL OSTERMAN | C/O PHYLLIS REBELL OSTERMAN | 70 GURLEY ROAD | STAMFORD, CT 06902 | | |
| FOR ACCOUNT OF PHYLLIS REBELL OSTERMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF POST REALTY ASSOCIATES | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RED VALLEY PARTNERS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF REDEMPTORIST FATHERS OF NY | C/O REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 02807 | | |
| FOR ACCOUNT OF REDEMPTORIST FATHERS OF NY | C/O VERY REV ARTHUR GILDEA CSSR | OUR LADY OF FATIMA RECTORY | 6420 EAST PRATT STREET | BALTIMORE, MD 21224  02898 | |
| FOR ACCOUNT OF RESIDUARY TST FOR PHYLLIS | C/O MATTHEW REISCHER | 5 EVERGREEN DRIVE | VOORHEES, NJ 08043 | | |
| FOR ACCOUNT OF RESIDUARY TST FOR PHYLLIS | C/O RESIDUARY TRUST FOR | PHYLLIS REISCHER | 445 GRAND BAY DRIVE  APT #909 | KEY BISCAYNE, FL 33149 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON EH | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RICHARD A WILPON ET AL TIC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD A WILPON TRUSTEE OF | C/O STERLING EQUITIES | 111 GREAT NECK RD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| FOR ACCOUNT OF RICHARD G EATON MD | C/O RICHARD G EATON MD | 640 ELY AVENUE | PELHAM MANOR, NY 10803  02402 | | |
| FOR ACCOUNT OF RICHARD G EATON MD | C/O GREGORY BINKIEWICZ | 83-87 115TH STREET | KEW GARDENS, NY 11418 | | |
| FOR ACCOUNT OF RITA HEFTLER | C/O RITA HEFTLER AND NOAH HEFTLEF | 110 TARA DRIVE | ROSLYN, NY 11576 | | |
| FOR ACCOUNT OF RITA HEFTLER | C/O DR NOAH HEFTLER | 430 EAST 86TH STREET | NEW YORK, NY 10028 | | |
| FOR ACCOUNT OF ROBBINSVILLE PARK LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN | C/O DORIS M PEARLMAN | C/O ALPERN,ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222  02411 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN | C/O EMANUEL DI NATALE | ALPERN ROSENTHAL & CO | 332 5TH AVENUE SUITE 400 | PITTSBURGH, PA 15222 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN TRUSTEE | C/O DORIS M PEARLMAN | C/O ALPERN,ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222  02411 | |
| FOR ACCOUNT OF ROBERT C PEARLMAN TRUSTEE | C/O EMANUEL DI NATALE | ALPERN ROSENTHAL & CO | 332 5TH AVENUE SUITE 400 | PITTSBURGH, PA 15222  02411 | |
| FOR ACCOUNT OF ROBERT M LEOPOLD | C/O ROBERT M LEOPOLD | 37 PINE RIDGE ROAD | LARCHMONT, NY 10538 | | |
| FOR ACCOUNT OF ROBERT W CALLELY | C/O ROBERT CALLELY | 300 WEST 49TH STREET | NEW YORK, NY 10019 | | |
| FOR ACCOUNT OF ROBERT W CALLELY | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBIN WACHTLER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF ROBIN WILPON WACHTLER | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF ROCK 2000 CHARITABLE REMAINDER | C/O ROCK 2000 CHARITABLE | REMAINDER TRUST | ONE MARITIME PLAZA  SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| FOR ACCOUNT OF ROITENBERG FAMILY INTERVIVOS | C/O DORIS M WINESKI | 5500 WAYZATA BLVD  SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| FOR ACCOUNT OF ROITENBERG FAMILY INTERVIVOS | C/O MARDER SOSNIK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF ROSALYN P SCHWARTZMAN | C/O ROSALYN P SCHWARTZMAN | 430 GRAND BAY DRIVE APT 502 | KEY BISCAYNE, FL 33149 | | |
| FOR ACCOUNT OF ROSE H RUBIN | C/O ROSE H RUBIN | MANAGING TRUSTEE | J KAPLAN AND J RUBIN TRUSTEES | 7108 NORTH WEST 69TH AVENUE | TAMARAC, FL 33321  05411 |
| FOR ACCOUNT OF ROSLYN BLUM | C/O NORMAN J BLUM MD | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | |
| FOR ACCOUNT OF RUBELLE SCHAFLER | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166  00226 | |
| FOR ACCOUNT OF RUBELLE SCHAFLER TRUSTEE U/A | C/O CORTEC GROUP | ATTN: STANLEY BARON | 200 PARK AVENUE  20TH FLOOR | NEW YORK, NY 10166  00226 | |
| FOR ACCOUNT OF RUTH FRIEDMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RUTH FRIEDMAN | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF RUTH FRIEDMAN - AS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVC | INCATTN: SHERRY FALK CPA | 101 BARCLAY STREET  #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVC | INCATTN: SHERRY FALK CPA | 101 BARCLAY STREET  #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O BANK OF NEW YORK | ALTERNATIVE INVESTMENT SVCS | ATTN: SHERRY FALK CPA | 101 BARCLAY STREET  #13W | NEW YORK, NY 10286 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O RYE SELECT BROAD MKT INS PORT | ATTN: HARRY HODGES | 555 THEODORE FREMD AVENUE | SUITE C-300 | RYE, NY 10580 |
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O AMERICAN MASTERS | C/O TREMONT PARTNERS | ATTN: HARRY HODGES  SUITE C30( | 555 THEODORE FREMD AVENUE | RYE, NY 10580 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF RYE SELECT BROAD MARKET | C/O RYE SELECT BROAD MARKET | PORTFOLIO LIMITED | ATTN: HARRY HODGES STE C-30C | 555 THEODORE FREMD AVENUE | RYE, NY 10580 |
| FOR ACCOUNT OF S SALMANSON GST NON EXEMPT TST | C/O MS TOBEY ORESSMAN | 203 WILLOWBEND DRIVE | MASHPEE, MA 02649 | | |
| FOR ACCOUNT OF S SALMANSON GST NON EXEMPT TST | C/O SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF S SALMANSON GST NON EXEMPT TST | C/O MR JAMES A SALMANSON | 755 BOYLSTON STREET APT 701 | BOSTON, MA 02116 | | |
| FOR ACCOUNT OF S SALMANSON GST NON EXEMPT TST | C/O SAMUEL SALMANSON MARITAL TRUST | HILDA SALMANSON | 1900 CONSULATE PLACE #2103 | WEST PALM BEACH, FL 33401 | |
| FOR ACCOUNT OF SAM DONALD SALMANSON | C/O SR DONALD SALMANSON | C/O SALMANSON PROPERTIES | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | |
| FOR ACCOUNT OF SAM OSTERMAN | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAM OSTERMAN | C/O SAM OSTERMAN | 270 BROADWAY APT 20A | NEW YORK, NY 10007 | | |
| FOR ACCOUNT OF SANDY KOUFAX | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL A GERONEMUS TTEE URT DTE | C/O LEONARD A GERONEMUS | 2505 NW BOCA RATON BLVD | SUITE 202 | BOCA RATON, FL 33431 06652 | |
| FOR ACCOUNT OF SAUL A GERONEMUS TTEE URT DTE | C/O DR SAUL A GERONEMUS | 5207 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| FOR ACCOUNT OF SAUL A GERONEMUS TTEE URT DTE | C/O SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF SAUL B KATZ | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNDING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES FUNGING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O DAVID RUBIN | 1600 HILLSIDE AVENUE | NEW HYDE PARK, NY 11040 02602 | | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ - PM | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ ET AL C/W TIC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ FAMILY TRUST | C/O CATHERINE E MONEY VP | BANK OF AMERICA | COMMERCIAL REAL EST BANKING | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 |
| FOR ACCOUNT OF SAUL B KATZ FAMILY TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SAUL B KATZ T I C | C/O STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SAUL KATZ FAMILY TRUST | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SCOTT WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF SHARON LOHSE & ROY W VAN LANEN | C/O SHARON LOHSE & ROY W VAN LANEN | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O CONSTANCE KUNIN | 1270 GOOSE LAKE ROAD | WHITE BEAR LAKE, MN 55110 | | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O LOWRY HILL | ATTN: MARTHA POMERANTZ | 90 SO 7TH STREET SUITE 530( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O WIPFLI LLP | ATTN: LAURI ROBERTS | 7601 FRANCE AVENUE SO STE 400 | EDINA, MN 55435 | |
| FOR ACCOUNT OF SIDNEY KAPLAN | C/O SIDNEY KAPLAN | & CONSTANCE B KUNIN | 100 SOUTH FIFTH ST STE 110( | MINNEAPOLIS, MN 55402 | |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 145( | BOSTON, MA 02110 | | |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O HEMENWAY & BARNES LLP | ATTN: ARTHUR B PAGE | 60 STATE STREET | BOSTON, MA 02109 01899 | |
| FOR ACCOUNT OF SIDNEY R RABB CHARITABLE TRUST | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DR STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O PRIME, BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03856 | | |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O SIDNEY R RABB TRUST | FBO CAROL R GOLDBERG | 225 FRANKLIN STREET STE 145( | BOSTON, MA 02110 | |
| FOR ACCOUNT OF SIDNEY R RABB TRUST | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF SIDNEY RABB AND ESTHER RABB | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF SIDNEY RABB AND ESTHER RABB | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF SIDNEY RABB AND ESTHER RABB | C/O AVRAM GOLDBERG | 225 FRANKLIN STREET SUITE 145( | BOSTON, MA 02110 | | |
| FOR ACCOUNT OF SIDNEY RABB AND ESTHER RABB | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF SOCIETE IMMOBILIERE HERBERT SA | C/O SOCIETE IMMOBILIERE HERBERT SA | C/O DAVID FAMILIANT | 24 AVENUE PRINCESSE GRACE | 98000 | |
| FOR ACCOUNT OF SQUARE ONE FUND LTD | C/O CIRCLE PARTNERS | UTRECHTSEWEG 31D | 3811 NA AMERSFOORT | PO BOX 2052 3800 CB AMERSFOORT | THE NETHERLANDS |
| FOR ACCOUNT OF STEPHEN S WIEN | C/O STEPHEN WIEN | EDITH WIEN | 2528 NW 63RD STREET | BOCA RATON, FL 33496 | |
| FOR ACCOUNT OF STERLING 15C LLC | C/O CITI PRIVATE BANK | CITIBANK NA | ATTN: BRIAN RAEBURN | 666 FIFTH AVENUE 5TH FLOOR | NEW YORK, NY 10103 |
| FOR ACCOUNT OF STERLING 15C LLC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF STERLING 15C LLC #C | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF STERLING BRUNSWICK CORP | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING BRUNSWICK SEVEN LLC | C/O STERLING BRUNSWICK SEVEN LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 |
| FOR ACCOUNT OF STERLING BRUNSWICK SEVEN LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF STERLING EQUITIES | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING EQUITIES INVESTORS | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING HERITAGE LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING JET II LTE | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING JET LTE | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING METS | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING METS | C/O MR LEONARD LABITA | NY METS | SHEA STADIUM | FLUSHING, NY 11368 | |
| FOR ACCOUNT OF STERLING METS ASSOCIATES | C/O STERLING EQUITES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING METS LP-FUNDING | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING METS LP-FUNDINC | C/O MR LENNY LABITA | NY METS | SHEA STADIUM | FLUSHING, NY 11368 | |
| FOR ACCOUNT OF STERLING PATHOGENESIS CC | C/O MR JOHN MAUER | FLEET BANK | 300 BROADHOLLOW ROAD 4TH FLOOR | MELVILLE, NY 11747 | |
| FOR ACCOUNT OF STERLING PATHOGENESIS CC | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICAS, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE, LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE, LLC | C/O CATHERINE E MONEY, VP | BK OF AMERICA, COMM REAL EST | 1185 AVE OF THE AMERICAS | NEW YORK, NY 10036 | |
| FOR ACCOUNT OF STERLING THIRTY VENTURE, LLC | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF STEVEN FALK | C/O STEVEN FALK AND | DANIELLE ROSENMAN | 6157 ASPINWALL ROAD | OAKLAND, CA 94611 02111 | |
| FOR ACCOUNT OF STEVEN P GREENBERG | C/O STEVEN P GREENBERG | C/O DESIGNSTEIN INC | 2533 INGLEWOOD AVENUE SOUTH | ST LOUIS PARK, MN 55416 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF STEVEN SCHIFF | C/O SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF STEVEN SCHIFF | C/O STEVEN SCHIFF | 9955 N KENDALL DR SUITE 205 | MIAMI, FL 33176 | | |
| FOR ACCOUNT OF SUSAN L GERSON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF SUSAN L GERSON | C/O SUSAN L GERSON | 2483 KAYRON LANE | NORTH BELLMORE, NY 11710 | | |
| FOR ACCOUNT OF SYLVIA F WERNICK | C/O ZUCKERMAN AND MCQUILLER | DAVID S ZUCKER | SUITE 2480 | ONE EMBARCADERO CENTER | SAN FRANCISCO, CA 94111 |
| FOR ACCOUNT OF SYLVIA H BRODSKY REVOCABLE | C/O SYLVIA H BRODSKY | C/O HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | |
| FOR ACCOUNT OF TEPPER FAMILY 1998 TRUST | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE ALYSON P CERTILMAN MINORS | C/O RAICH ENDE MALTER & CO LLP | ATTN: KENNETH A LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | |
| FOR ACCOUNT OF THE ALYSON P CERTILMAN MINORS | C/O BRIAN K ZIEGLER | TRUSTEE | 2 VISTA DRIVE | SYOSSET, NY 11791 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O THE AVRAM J GOLDBERG | AND CAROL R GOLDBERG | CHARITABLE UNITRUST | 225 FRANKLIN STREET STE 1450 | BOSTON, MA 02110 |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O SOSNIK, BELL, & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O CARY P GELLER | MINTZ LEVIN FINANCIAL ADV LLC | ONE FINANCIAL CENTER | BOSTON, MA 02111 | |
| FOR ACCOUNT OF THE AVRAM J GOLDBERG AND | C/O ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DR STE 300 | WESTBOROUGH, MA 01581 09963 | |
| FOR ACCOUNT OF THE BANK OF BERMUDA LIMITEE | C/O HSBC IRELAND | ATTN: PETER MCKENNA | BLACKTHORN HOUSE BRACKEN RD | SANDYFORD | DUBLIN 2  IRELAND |
| FOR ACCOUNT OF THE CHARLES MORGAN FAMILY L F | C/O CAROL BETSY MORGAN | 11604 LADUE ROAD | ST LOUIS, MO 63141  08202 | | |
| FOR ACCOUNT OF THE DEBRA & RICHARD A WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE FREDERICA RIPLEY FRENCH | C/O FREDERICA FRENCH | 525 KELLOGG DRIVE | CHARLOTTESVILLE, VA 22901 | | |
| FOR ACCOUNT OF THE GARDEN TRUST | C/O SOSNICK & BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF THE GRENOBLE TRUST | C/O SOSNICK & BELL | ATTN LAWRENCE BELL TTEE | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JOHN PURCELL | MONKS BARN | HIGH STREET  NEWPORT | SAFFRON  WALDEN | CB11 3PE |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O COLIN BOND | MADOFF SECURITIES INT'L LTD | 12 BERKELEY STREET | MAYFAIR  LONDON | ENGLAND  W1X 5AD |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JAMES HAY (SIPP DIVISION) | ROWANMOOR HOUSE | 46-50 CASTLE STREET, SALISBURY | SP1 3TS ENGLAND | |
| FOR ACCOUNT OF THE JAMES HAY PERSONAL PENSION | C/O JAMES HAY (SIPP DIVISION) | ROWANMOOR HOUSE | 46-50 CASTLE ST  SALISBURY | SP1 3TS  ENGLAND | |
| FOR ACCOUNT OF THE L L FARM TRUST DTD 8/28/07 | C/O COHEN & SPRUNG | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| FOR ACCOUNT OF THE L L FARM TRUST DTD 8/28/07 | C/O THE LL FARM TRUST | PO BOX 451 | NEW HYDE PARK, NY 11040 | | |
| FOR ACCOUNT OF THE MARILYN ZELNICK MARITAL | C/O MARILYN ZELNICK | 150 NORTH OCEAN BLVD  APT 302 | PALM BEACH, FL 33480 | | |
| FOR ACCOUNT OF THE MARILYN ZELNICK MARITAL | C/O MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07090 | | |
| FOR ACCOUNT OF THE MIZAR FUND | C/O PFPC INTERNATIONAL LTD | ABBEY COURT BLOCK C | IRISH LIFE CENTRE | LOWER ABBEY STREET | DUBLIN 1  IRELAND |
| FOR ACCOUNT OF THE MIZAR FUND | C/O LEPONTE S A | VIA CANTONALE  GALLERIA 2 | 6928 MANNO | SWITZERLAND | |
| FOR ACCOUNT OF THE PHYLLIS & THOMAS OSTERMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE REBECCA DOROTHY SKOLLER | C/O THE REBECCA DOROTHY SKOLLER | TRUST | C/O PAUL KONIGSBERG | 34 PHEASANT RUN | OLD WESTBURY, NY 11753 |
| FOR ACCOUNT OF THE REBECCA DOROTHY SKOLLER | C/O FRIEHLING & HOROWITZ CPA PC | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O JEFFRY M PICOWER | ATTN: APRIL C FREILICH | SUITE 3000 | 950 THIRD AVENUE 30TH FLOOR | NEW YORK, NY 10022  02705 |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O MONROE SYS FOR BUSINESS INC | 1 STEWART COURT | DENVILLE, NJ 07834 | | |
| FOR ACCOUNT OF THE RETIREMENT INCOME PLAN | C/O ANNETTE | | | | |
| FOR ACCOUNT OF THE RUTH AND ARTHUR FRIEDMAN | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 02116 | | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 01945 | | |
| FOR ACCOUNT OF THE S JAMES COPPERSMITH | C/O GEORGE ANTHONY | ATTN: LAURA LASKY | 13400 MADISON AVENUE | LAKEWOOD, OH 44107 | |
| FOR ACCOUNT OF THE SARA ALPERN "EXEMPT | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN "EXEMPT | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE SARA ALPERN "NON-EXEMPT | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN "NON-EXEMPT | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE SARA ALPERN FAMILY TRUST | C/O DAVID FRIEHLING | FRIEHLING AND HOROWITZ | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | |
| FOR ACCOUNT OF THE SARA ALPERN FAMILY TRUST | C/O JOAN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF THE STEPHEN H MUSS 4 YEAR | C/O SOSNIK BELL & CO LLC | ATTN:  LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF THE STEPHEN H MUSS 4 YEAR | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE  SUITE 250 | MIAMI BEACH, FL 33139 | | |
| FOR ACCOUNT OF THE TEPPER FAMILY FOUNDATION | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O LAURENCE M HARMAN | LAKE AVENUE | RIVERMERE APT 4 B | BRONXVILLE, NY 10708 | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FOR ACCOUNT OF THE TOBY HARMAN TRUST | C/O ROBERT E HARMAN | 3209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | |
| FOR ACCOUNT OF THE VERONICA HENDRICKSON | C/O VERONICA HENDRICKSON | 9828 WEST TARO LANE | PEORIA, AZ 85382 | | |
| FOR ACCOUNT OF THEODORE SIFF REV TST | C/O THEODORE AND JEANNE SIFF | NEWPORT PLACE | 4735 NW 7TH COURT  #308 | LANTANA, FL 33426 | |
| FOR ACCOUNT OF TODD KATZ | C/O STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | |
| FOR ACCOUNT OF TRUST FBO DANA SHACK UNDER | C/O TRUST FBO DANA SHACK | C/O BRAMAN MGMT ASSOCIATION | 2060 BISCAYNE BLVD  2ND FL | MIAMI, FL 33137  05024 | |
| FOR ACCOUNT OF TRUST FBO DANA SHACK UNDER | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST FBO MICHAEL A PASCUCCI | C/O MICHAEL A PASCUCCI | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560  02405 | | |
| FOR ACCOUNT OF TRUST FBO SARAH LUSTGARTEN | C/O TRUST FBO SARAH LUSTGARTEN | C/O BRAMAN MGMT ASSOCIATION | 2060 BISCAYNE BLVD  2ND FL | MIAMI, FL 33137  05024 | |
| FOR ACCOUNT OF TRUST FBO SARAH LUSTGARTEN | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O MELVIN B FRIEDBERG P A | SUITE 203 | 2500 QUANTUM LAKES DRIVE | BOYNTON BEACH, FL 33426 | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O JOAN KOSHNER | 10779 S CRYSTAL WAY | CONIFER, CO 80433 | | |
| FOR ACCOUNT OF TRUST U/A DTD 5/13/04 | C/O HERMAN & OLGA WACHTENHEIM | 7512 REXFORD ROAD | BOCA RATON, FL 33434 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O TRUST U/A VIII OF WILL OF | GLADYS LURIA FBO CARL T FIS | HERBERNARD & PETER MADOFF TSTEES | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O CARL T FISHER | 430 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| FOR ACCOUNT OF TRUST U/A VIII OF WILL OF | C/O KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGEL | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FOR ACCOUNT OF TRUST U/ART FOURTH O/W/C | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/ART FOURTH O/W/C | C/O EVELYN BEREZIN | 136 WAVERLY PLACE  APT 16C | NEW YORK, NY 10014 | | |
| FOR ACCOUNT OF TRUST U/W R E SAMEK | C/O TST U/W R E SAMEK | FBO ELLEN S CITRON | C/O ELLEN S CITRON | 221 BEACON STREET | BOSTON, MA 02116  01312 |
| FOR ACCOUNT OF TRUST U/W SHARLYE HERZFELD | C/O SQUADRON, ELLENOFF, PLESENT, | SHEINFELD & SORKIN | 551 FIFTH AVENUE | NEW YORK, NY 10176 | |
| FOR ACCOUNT OF TRUST U/W/O HERMAN LIEBMANN | C/O TST U/W/O HERMAN LIEBMANN | FBO LISA LIEBMANN | C/O LOEB & LOEB | 345 PARK AVENUE | NEW YORK, NY 10154 |
| FOR ACCOUNT OF TRUST U/W/O HERMAN LIEBMANN | C/O SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TRUST U/W/O MARCUS WEINGARTEN | C/O ROBERT DAVID WEINGARTEN | 147 WEST 79TH STREET APT 10E | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF TRUST U/W/O MARCUS WEINGARTEN | C/O ROBERT DAVID WEINGARTEN | 147 WEST 79TH STREET APT 10E | NEW YORK, NY 10024 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #400 | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF TST FOR EVAN KELMAN U/A XIII | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #40( | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF TST FOR JASON KELMAN U/A XIII | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN U/A XII | C/O SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN U/A XII | C/O ANN G KELMAN | 631 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| FOR ACCOUNT OF TST FOR SETH KELMAN U/A XII | C/O STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| FOR ACCOUNT OF TST FOR SETH KELMAN U/A XII | C/O COOPERSMITH, SIMON & VOGEL CPA | ATTN: MICHAEL SIMON CPA | 50 CHARLES LINDBERGH BLVD #40( | UNIONDALE, NY 11553 | |
| FOR ACCOUNT OF TST FOR SETH KELMAN U/A XII | C/O DARREN S BERGER ESQ | KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 04896 | |
| FOR ACCOUNT OF UNICYCLE CORP | C/O STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | |
| FOR ACCOUNT OF VALERIE WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | |
| FOR ACCOUNT OF VALERIE WILPON | C/O STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF VALERIE WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF VALERIE WILPON | C/O STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O STANLEY S WEITHORN | ROBERTS & HOLLAND LLP | 8655 E VIA DEVENTURA STE G200 | SCOTTSDALE, AZ 85258 03321 | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O HOWARD B WEITHORN | 4000 DEERVALE DRIVE | SHERMAN OAKS, CA 91403 | | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O MONROE KLEIN | 6711 E CAMELBACK ROAD #48 | SCOTTSDALE, AZ 85251 | | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| FOR ACCOUNT OF WEITHORN/CASPER ASSOCIATE FOR | C/O STANLEY S WEITHORN | ROBERTS AND HOLLAND LLI | 8655 E VIA DEVENTURA STE G-20( | SCOTTSDALE, AZ 85258 03321 | |
| FOR ACCOUNT OF WHITNEY SHULMAN | C/O MARGERY SETTLER | 4605 SOUTH OCEAN BLVD #4C | HIGHLAND BEACH, FL 33487 05335 | | |
| FORECAST DESIGNS RETIREMENT TRUST | C/O KASPER | 32 E 64TH STREET | NEW YORK, NY 10021 | | |
| FORTIGENT | C/O DOUG WARDLEY | 2600 TOWER OAKS BLVD  APT# 50( | ROCKVILLE, MD 20852 | | |
| FORTIGENT | ATTN: DOUG WARDLEY | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 | | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD | SUITE 500 | ROCKVILLE, MD 20852 04246 | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROP | 2600 TOWER OAKS BOULEVARD | SUITE 500 | ROCKVILLE, MD 20852 04246 | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 04246 | | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 04246 | | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 04246 | | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 04246 | | |
| FORTIGENT COMPANY LLC | ATTN: PETER NORTHROF | 2600 TOWER OAKS BLVD STE 50( | ROCKVILLE, MD 20852 04246 | | |
| FORTUNE GROUP LIMITED PTNRSHIP | C/O MR MORRIS FRIEBAND | 2050 EAST ALAMEDA DRIVE | TEMPE, AZ 85282 | | |
| FOUR WINDS | PENSION PLAN AND TRUST | 164-05 69TH AVENUE | FLUSHING, NY 11365 | | |
| FOURTEEN PERCENT PLUS | C/O JONATHAN LEWIS | 1557 35TH AVENUE | SAN FRANCISCO, CA 94122 | | |
| FOX FAMILY PARTNERSHIP LLC | 20281 E COUNTRY CLUB #1007 | AVENTURA, FL 33180 | | | |
| FRANCES BLUM | AND DANIEL JACOBS TIC | 2500 JOHNSON AVE APT 3M | BRONX, NY 10463 | | |
| FRANCES BLUM | AND DANIEL JACOBS TIC | 2601 HENRY HUDSON PKWY | BRONX, NY 10463 | | |
| FRANCES FRIED | 2000 LINWOOD AVE APT 15J | FORT LEE, NJ 07024 | | | |
| FRANCES FRIED | 9209 KENNEDY BLVD | NORTH BERGEN, NJ 07047 | | | |
| FRANCES J LE VINE | 16850 BOSQUE DRIVE | ENCINO, CA 91436  03531 | | | |
| FRANCES J LE VINE REV TRUST | DTD 6/26/95 FRANCES J LE VINE | TRUSTEE | 16850 BOSQUE DRIVE | ENCINO, CA 91436 | |
| FRANCES LEVEY | REV LIV TRUST DTD 12/26/90 | C/O MRS WENDY KAPNER | 8749 MOORCROFT AVENUE | WEST HILLS, CA 91304 | |
| FRANCES PLATZER | 870 U N PLAZA #30 E | NEW YORK, NY 10017 | | | |
| FRANCES S NEWMAN | REVOCABLE TRUST U/A/D 4/24/90 | CHARLES VENUTI SUCC-TTEI | 6462 WOODTHRUSH COURT | PALM BEACH GARDENS, FL 33418 | |
| FRANCES W MARKS | 611 N W MONTICELLO PLACE | PORT ST LUCIE, FL 34986 | | | |
| FRANCINE FIRSDON | & TERI HUGHES  T I C | 3632 SO RENELLIE DRIVE | TAMPA, FL 33629 | | |
| FRANCINE FISHMAN | 1 WHITE BIRCH LANE | SCARSDALE, NY 10583 | | | |
| FRANCINE J LEVY REVOCABLE T/A | DTD 2/28/07 MARJORIE FORREST | & FRANCINE J LEVY TRUSTEES | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| FRANCINE RICHARDS | 23412 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433  06128 | | | |
| FRANCINE RICHARDS TSTEE | STEPHEN M RICHARDS TSTEE | F RICHARDS REV LIV TST 9/5/01 | 23412 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | |
| FRANCIS CHARAT | 6335 W NORTHWEST HWY STE 1613 | DALLAS, TX 75225 | | | |
| FRANCIS G REA | OR MERCEDES P REA J/T WROS | 21 SHOREWOOD DRIVE | SANDS POINT, NY 11050 | | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANCIS N LEVY | 885 THIRD AVENUE  SUITE 318( | NEW YORK, NY 10022 | | | |
| FRANCIS N LEVY | 885 THIRD AVENUE  SUITE 318( | NEW YORK, NY 10022 | | | |
| FRANITZA FAMILY LIMITED PARTNERSHIP | "THE SHORES" | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 | | |
| FRANJEAN 39TH STREET REALTY CC | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| FRANK A PETITO | C/O DR CAROL PETITO | 4510 SANTA MARIA | CORAL GABLES, FL 33146 | | |
| FRANK A ZACH | PORTFOLIO INTEGRATION LLC | TWO SOUND VIEW DRIVE #100 | GREENWICH, CT 06830 | | |
| FRANK C MOMSEN | 2851 NE 183 STREET  APT 907 | AVENTURA, FL 33160 | | | |
| FRANK DI PASCALI | AND JOANNE DI PASCALI | 1400 MOUNTAIN TOP ROAD | BRIDGEWATER, NJ 08807 | | |
| FRANK DIFAZIO | CAROL DIFAZIO AS TIC | 81 ST MARKS LANE | ISLIP, NY 11751 | | |
| FRANK GINGERELLI | 503 DRAKESTOWN ROAD | LONG VALLEY, NJ 07853 | | | |
| FRANK GIUSTO | & INA GIUSTO J/T WROS | 33 LUDLOW STREET | STATEN ISLAND, NY 10312 | | |
| FRANK GIUSTO | IN TRUST FOR INA GIUSTO | 33 LUDLOW STREET | STATEN ISLAND, NY 10312 | | |
| FRANK H WOLF | AND ROBERTA WOLF J/T WROS | 1674 BROADWAY 6TH FLOOR | NEW YORK, NY 10019 | | |
| FRANK H WOLF | AND ROBERTA WOLF J/T WROS | 1674 BROADWAY 6TH FLOOR | NEW YORK, NY 10019 | | |
| FRANK J AVELLINO TRUSTEE | 4750 NE 23RD AVENUE | FORT LAUDERDALE, FL 33308 | | | |
| FRANK J BUCCELLATO | 53 BELMONT AVE | PLAINVIEW, NY 11803 | | | |
| FRANK J KLEIN | 33 COUNTRY RIDGE CIRCLE | RYE BROOK, NY 10573 | | | |
| FRANK J LYNCH | 0460 ROLLING HILLS DRIVE | P O BOX 2176 | EDWARDS, CO 81632 | | |
| FRANK J LYNCH | C/O DAN NOLAN | P O BOX 8009 | CLIFTON PARK, NY 12065 08009 | | |
| FRANK J LYNCH | P O BOX 2176 | EDWARDS, CO 81632 | | | |
| FRANK KNELL | & WYN M KNELL  J/T WROS | 2502 WATERCREST LANE | JOHNS ISLAND, SC 29455 | | |
| FRANK KUBICKI | 9761 SHARON LANE | CLEVELAND, OH 44133 | | | |
| FRANK M CASSANO | & CAMILLE C CASSANO J/T WROS | PO BOX 561 | FORT MONTGOMERY, NY 10922 | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 84( | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 84( | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 84( | ENCINO, CA 91436 | | | |

Page 47 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK MANTOVANI | 16255 VENTURA BLVD  SUITE 840 | ENCINO, CA 91436 | | | |
| FRANK N BLACK | & BETTY LINCOLN BLACK T/I/C | 3117 EAST SIERRA MADRE WAY | PHOENIX, AZ 85016 | | |
| FRANK PALAZZOLO CPA | ROGOFF & CO PC | 275 MADISON AVENUE | NEW YORK, NY 10016 | | |
| FRANK PALAZZOLO CPA | ROGOFF & CO PC | 355 LEXINGTON AVENUE 6TH FL | NEW YORK, NY 10017 | | |
| FRANK QUINN | SMITH BARNEY | SUITE 2900 | 190 SOUTH LASALLE STREET | CHICAGO, IL 60603 | |
| FRANK R LAUTENBERG | PO BOX 960 | CLIFFSIDE PARK, NJ 07010 | | | |
| FRANK SISCO CPA PFS | 30 MILL ROAD | NEW ROCHELLE, NY 10804 | | | |
| FRANK WALSH | 87 KNOX STREET | MT POCONO, PA 18344 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVE SUITE 301 | STAMFORD, CT 06902 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVENUE  APT #301 | STAMFORD, CT 06902 | | | |
| FRANK ZACH | 98 SOUTHFIELD AVENUE  STE 301 | STAMFORD, CT 06902 | | | |
| FRANKLIN K WYMAN TRUSTEE | ONE PINE TERRACE EAST | SHORT HILLS, NJ 07078 | | | |
| FRANKLIN SANDS | 16170 SADDLE LANE | FT LAUDERDALE, FL 33326  01758 | | | |
| FRED A DAIBES LLC | C/O DAIBES ENTERPRISES | ATTN: M CRELLEY CHIEF FIN OFF | PO BOX 36 | EDGEWATER, NJ 07020 | |
| FRED BEAR | AND ANDREW S BEAR J/T WROS | 219 SO ORANGE AVE #511 | SOUTH ORANGE, NJ 07079 | | |
| FRED E BONONI CPA | HERBEIN & CO | 530 PELLIS ROAD  SUITE 7000 | GREENSBURG, PA 15601 04585 | | |
| FRED F GOLDSTEIN | 558 ALBERMARLE PLACE | CEDARHURST, NY 11516  01004 | | | |
| FRED GOLDSTEIN | & SCOTT GOLDSTEIN TIC | 558 ALBERMARLE PLACE | CEDARHURST, NY 11516 | | |
| FRED HARMATZ | 160 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| FRED HAVENICK | PO BOX 350940 | MIAMI, FL 33135 | | | |
| FRED J HAYMAN TRUSTEE OF THE | FRED HAYMAN TRUST DTD 3/14/83 | 190 N CANON DRIVE  SUITE 310 | BEVERLY HILLS, CA 90210 | | |
| FRED LOEB | 112 NORTHGATE CIRCLE | MELVILLE, NY 11747 | | | |
| FRED MISTHAL CPA | P O BOX 149 | MANALAPAN, NJ 07726 | | | |
| FRED MISTHAL CPA | P O BOX 149 | MANALAPAN, NJ 07726 | | | |
| FRED MISTHAL CPCPC | P O BOX 149 | MANALAPAN, NJ 07726 | | | |
| FRED PLUM MD | & SUSAN B PLUM J/T WROS | TWO SUTTON PLACE  APT# 8C | NEW YORK, NY 10022 | | |
| FRED SCHWARTZ | ALLYNE SCHWARTZ JT WROS | 29 SPLIT ROCK DRIVE | GREAT NECK, NY 11024 | | |
| FRED SCHWARTZ | 29 SPLIT ROCK DRIVE | GREAT NECK, NY 11024 | | | |
| FRED SCHWARTZ 2008 GRANTOR | RETAINED ANNUITY TRUST | C/O FRED SCHWARTZ | 870 FIFTH AVENUE  SUITE #9H | NEW YORK, NY 10021 | |
| FRED SIESEL (FRAMP) | 4 BEECHWOOD ROAD | HARTSDALE, NY 10530 | | | |
| FRED TEPPERMAN | 31 MEADOW ROAD | OLD WESTBURY, NY 11568 | | | |
| FRED WILPON S B | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| FRED WILPON | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| FRED WILPON - APT TRACING | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| FRED WILPON FAMILY TRUST 2 | C/O STERLING EQUITIES | 111 GREAT NECK ROAD  #408 | GREAT NECK, NY 11021 | | |
| FREDA B EPSTEIN TRUSTEE | REVOCABLE TRUST U A D 8/22/84 | 2784 SOUTH OCEAN BLVD APT 503E | PALM BEACH, FL 33480 | | |
| FREDA KOHL TTEE | 5726 NW 86TH TERRACE | TAMARAC, FL 33321 | | | |
| FREDERIC KONIGSBERG | SUSAN KONIGSBERG JT WROS | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERIC KONIGSBERG | SUSAN KONIGSBERG JT WROS #2 | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERIC Z KONIGSBERG | C/O FELDMAN WOOD PRODUCTS CO | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040  05358 | | |
| FREDERIC Z KONIGSBERG | KEOGH RETIREMENT TRUST | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | |
| FREDERICK COHEN | JAN COHEN JT WROS | C/O DUANE MORRIS LLP | 1540 BROADWAY  11TH FLR | NEW YORK, NY 10036 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| FREDERICK GARDNER REV TRUST | 26 HIGHWOOD LANE | IPSWICH, MA 01938 | | | |
| FREDERICK KNEE | 138 VIA PARADISIO | PALM BEACH GARDENS, FL 33418 | | | |
| FREDERICK L WEINGEROFF | WEINGEROFF ENTERPRISES INC | ONE WEINGEROFF BLVD | CRANSTON, RI 02910 | | |
| FREDERICK L WEINGEROFF | 3181 MONET DRIVE | PALM BEACH GARDENS, FL 33410 | | | |
| FREDERICK L WEINGEROFF TSTEE | FREDERICK L WEINGEROFF | REVOCABLE TRUST 1991 | 3181 N MIRO DRIVE | PALM BEACH GARDENS, FL 33410 | |
| FREDERICK N LEVINGER | 1983 TRUST | 245 WATERMAN STREET STE #503 | PROVIDENCE, RI 02906 | | |
| FREDERICK P HELLER | 31028 VERONA DRIVE | FARMINGTON HILLS, MI 48331 | | | |
| FREDERICK P HELLER | 31028 VERONA DRIVE | FARMINGTON HILLS, MI 48331 | | | |
| FREDERICK P HELLER | 31028 VERONA DRIVE | FARMINGTON HILLS, MI 48331 | | | |
| FREDRIC J PERLEN | 1 BRUCE LANE | WESTPORT, CT 06880 | | | |
| FREEDMAN ALPREN & GREEN | ATTN RICK HOFFMAN | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| FREIDA MOGUL | REVOCABLE LIVING TST AGREEMENT | DATED 11/18/83 | 7230 AMBERLY LANE | DELRAY BEACH, FL 33446 | |
| FREIDMAN LLP | ATTN: JAY GOLDSTEIN | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| FRIEDA BLOOM | 30 EAST 76TH STREET APT# 10AE | NEW YORK, NY 10021 | | | |
| FRIEDA BLOOM | 1085 PARK AVENUE APT 5C | NEW YORK, NY 10128 | | | |
| FRIEDA FRESHMAN | 4199 BOCAINE BLVD | BOCA RATON, FL 33487 | | | |
| FRIEDA FRESHMAN TRUSTEE | FRIEDA FRESHMAN REV TRUST | 12/31/1992 | 4052 BOCAIRE BLVD | BOCA RATON, FL 33487 | |
| FRIEDA FRESHMAN TRUSTEE | WALTER FRESHMAN TRUST "A" | 12/31/1992 | 4052 BOCAIRE BLVD | BOCA RATON, FL 33487 | |
| FRIEDA LOW | 11217 ORANGE HIBISCUS LANE | PALM BEACH GARDENS, FL 33418 | | | |
| FRIEDA LOW | GRAND PARK AVENUE | SCARSDALE, NY 10583 | | | |
| FRIEDLANDER CHERWOW & CAPPER | ATTN: JEANETTE HALL | 1101 5TH AVENUE #350 | SAN RAFAEL, CA 94901 | | |
| FRIEDMAN CREDIT SHELTER TRUST | C/O RICHARD FRIEDMAN | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 | | |
| FRIEDMAN FAMILY PARTNERSHIP | 18 COOPER ROAD | SCARSDALE, NY 10583 | | | |
| FRIEDMAN LLP | ATTN: JEFF STAVIN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 | | |
| FRIEDMAN LLP | ATTN JEFFREY STAVIN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 | | |
| FRIEDMAN PARTNERS LIMITED | PARTNERSHIP | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | | |
| FRIEDMAN, ALPREN & GREEN | ATTN: JEFF STAVIN | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| FRIEDMAN, LLP | ATTN: JEFF STAVIN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 | | |
| FRIEHLING & HOROWITZ | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ | ATTN DAVID HOROWITZ | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| FRIEHLING & HOROWITZ CPA LLC | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | EMPLOYEES PROFIT SHARING PLAN | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN DAVID FRIEHLING | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN: DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN: DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN: DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | ATTN: DAVID FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRIEHLING & HOROWITZ CPA PC | FOUR HIGH TOR ROAD | NEW CITY, NY 109568 | | | |
| FRIEHLING & HOROWITZ CPAS | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05003 | | | |
| FRIEHLING & HOROWITZ, CPA | 4 HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| FRIEHLING & HOROWTIZ CPA PC | EMPLOYEES PROFIT SHARING PLAN | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | |
| FRL MILLER REV TRUST | C/O DAVID MILLER TSTEE | PO BOX 500 | SUMMIT, NJ 07902 | | |
| FROMBERG, PERLOW AND KORNICK | C/O LYNN FROMBERG | 20801 BISCAYNE BLVD | AVENTURA, FL 33180 | | |
| FULVIO & ASSOCIATES LLP | ATTN MR JOHN FULVIO | 60 EAST 42ND ST SUITE 1313 | NEW YORK, NY 10165 | | |
| FUNARO & CO | ATTN: SHELDON SATLIN | 350 FIFTH AVENUE 41ST FL | NEW YORK, NY 10118 | | |
| FUND FOR THE POOR, INC | 270 S SERVICE ROAD SUITE 45 | MELVILLE, NY 11747 | | | |
| G & G PARTNERSHIP | 26 HIGHWOOD LANE | IPSWICH, MA 01938 | | | |
| G B INVESTMENTS | C/O KEVIN LEVONAITIS | 22 BEARDSLEE ROAD | MILLSTONE, NJ 08844 | | |
| G BRUCE LIFTON | D/B/A GBL MANAGEMENT | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | | |
| G M R | AVENUE EMILE DE MOT 19 | 1000 BRUXELLES | BELGIUM | | |
| G S L INVESTMENTS | GLORIA LANDIS GEN PTR | 4875 TALLOWOOD LANE | BOCA RATON, FL 33487 | | |
| G S SCHWARTZ & CO INC | 470 PARK AVENUE SO 10TH FLOOR | NEW YORK, NY 10016 | | | |
| G.R.A.M LIMITED PARTNERSHIP | 256 WESTFIELD STREET | DEDHAM, MA 02026 | | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: MIKE AUTERA | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: MIKE AUTERA | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | ATTN: MIKE AUTERA | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | C/O EZRA MERKIN | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | |
| GABRIEL CAPITAL GROUF | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022  02605 | | | |
| GABRIEL CAPITAL LI | 450 PARK AVENUE #3201 | NEW YORK, NY 10022 | | | |
| GABRIEL FRIEDMAN | 201 DICKSON CIRCLE | EAST WILLISTON, NY 11596  01406 | | | |
| GABRIEL FRIEDMAN | & SHIRLEY FRIEDMAN TIC | 201 DICKSON CIRCLE | EAST WILLISTON, NY 11596 | | |
| GABRIEL FRIEDMAN | & SHIRLEY FRIEDMAN TIC | C/O RICHARD FRIEDMAN | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 | |
| GABRIEL FRIEDMAN & CO CPA | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | | |
| GABRIEL FRIEDMAN & CO CPA | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | | |
| GABRIEL FRIEDMAN & CO CPA | ATTN RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN & CO CPA | ATTN RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN & CO CPA | ATTN RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN & CO CPA | ATTN RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN & CO CPA | ATTN: RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN & CO CPA | ATTN: RICHARD FRIEDMAN | SUITE 116E | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 04495 | |
| GABRIEL FRIEDMAN TRUSTEE | FOR TRUST #6 U/A 12/23/88 | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | | |
| GABRIEL LEVENTHAL | 425 E 58TH STREET | NEW YORK, NY 10022 | | | |
| GABRIELLE SILVER | 3925 ARROWHEAD DRIVE | HICKORY, NC 28601 | | | |
| GABRIELLE Z MARDEN UGMA | JAMES P MARDEN AS CUSTODIAN | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| GAIL ASARCH | C/O MEYER COMPANY | 1601 BELVEDERE ROAD #407 SOUTH | W PALM BEACH, FL 33406 | | |
| GAIL M SKLADER | 6600 LYNDALE AVENUE SO #1307 | RICHFIELD, MN 55423 | | | |
| GAIL NESSEL | TRUSTEE, GAIL NESSEL TRUST | 200 BRADLEY PLACE  APT 504 | PALM BEACH, FL 33480 | | |
| GAIL NESSEL | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| GAIL OSTROVE KANTOR | 610 WEST END AVE  #4D | NEW YORK, NY 10024 | | | |
| GALE HAYMAN | 795 FIFTH AVENUE APT 507 | NEW YORK, NY 10021 | | | |
| GARY A GREENBERG | 800 KIMBALL ROAD | HIGHLAND PARK, IL 60035 | | | |
| GARY ALBERT | 340 PFISTER DRIVE | ASPEN, CO 81611 | | | |
| GARY ALBERT | 340 PFISTER DRIVE | ASPEN, CO 81611 | | | |
| GARY ALBERT | P O BOX 9427 | ASPEN, CO 81612 | | | |
| GARY CYPRES | & KATHI BELFER CYPRES JT/WROS | 13045 RIVERS ROAD | LOS ANGELES, CA 90049 | | |
| GARY GERSON | 666 SEVENTY FIRST STREET | MIAMI BEACH, FL 33141 | | | |
| GARY HABER | P O BOX 9109 | SAN RAFAEL, CA 94901 | | | |
| GARY HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | | | |
| GARY I ROSENTHAL TRUST 1995 | GARY I ROSENTHAL TRUSTEE | 5200 KELLER SPRINGS APT #1031 | DALLAS, TX 75248 | | |
| GARY J KORN | C/O FERRERA DESTEFANO AND | CAPORUSSO | 50 CORPORATE PLAZA | ISLANDIA, NY 11749 | |
| GARY KIMAN | ROSENBLATT KIMAN LEVITT LEV | INE | 1700 JERICHO TURNPIKE | NEW HYDE PARK, NY 11040 | |
| GARY KRULIK | 1888 COLONIAL DRIVE | CORAL SPRINGS, FL 33071 | | | |
| GARY L HARNICK | 4482 MCINTOSH PARK DRIVE | APT# 1701 | SARASOTA, FL 34232 | | |
| GARY L HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | | | |
| GARY LOW | 12 RED ROOF DRIVE | RYE BROOK, NY 10573 | | | |
| GARY LOW | 43 MEADOWLARK LANE | RYE BROOK, NY 10573 | | | |
| GARY M CYPRES | 1900 S MAIN STREET | LOS ANGELES, CA 90007 | | | |
| GARY M GERST | 306 GRAHAM AVENUE | STATEN ISLAND, NY 10314 | | | |
| GARY M WEISS | 4 DEEPWOOD COURT | OLD WESTBURY, NY 11568 | | | |
| GARY R GERSON TRUSTEE | GARY R GERSON REV TRUST | DTD 12/6/05 | 666 SEVENTY FIRST STREET | MIAMI BEACH, FL 33141 | |
| GARY REED HERSCHMAN | 2415 EMERALD TRAIL | MINNETONKA, MN 55305 | | | |
| GARY REED HERSCHMAN | 2421 LORIEN | MINNETONKA, MN 55305  02814 | | | |
| GARY ROSENTHAL ASSOCIATES | 5200 KELLER SPRINGS APT #1031 | DALLAS, TX 75248 | | | |
| GARY S GOLDBERG | 85 HOLLY OAK DRIVE | VOORHEES, NJ 08043 | | | |
| GARY S HOLMES | REVOCABLE TRUST ACCOUNT III | 500 WASHINGTON AVE SO STE 3000 | MINNEAPOLIS, MN 55415 | | |
| GARY S HOLMES REVOCABLE TST E | 500 WASHINGTON AVENUE STE 3000 | MINNEAPOLIS, MN 55415 | | | |
| GARY SQUIRES | 904 A-2 POMPTON AVENUE | CEDAR GROVE, NJ 07009 | | | |
| GASSNER & CO CPA | 6345 BALBOA BLVD | BLDG III  SUITE 360 | ENCINO, CA 91316 | | |
| GAURO & MARIA PIA BONAVIA | JT WROS ITF CLAUDIA & ARIANA | AVIDA, DE LOS CLAVELES 37 1'D | 28220 MAJADAHONDA MADRID | SPAIN | |
| GAYLE SANDRA BRODZKI | 210 EAST 68TH STREET #6R | NEW YORK, NY 10021 | | | |
| GAYLE WEINSTEIN | 23360 BUTTERFLY PALM CT | BOCA RATON, FL 33433 | | | |
| GENE GOLDFARB GST EXEMPT TRUST | U/A/D 11/13/02 AS AMENDED | 1/3/03 JUDITH GOLDFARB TRUSTEE | 230 N OCEAN BLVD | PALM BEACH, FL 33480 | |
| GENE GOLDFARB QTIP TRUST | U/A/D 11/13/02 AS AMENDED | 1/3/03 JUDITH GOLDFARB TRUSTEE | 230 N OCEAN BLVD | PALM BEACH, FL 33480 | |
| GENE GOLDFARB UNIFIED CREDIT | TST U/A/D 11/13/02 AS AMENDED | 1/3/03 JUDITH GOLDFARB TSTEE | 230 N OCEAN BLVD | PALM BEACH, FL 33480 | |
| GENE MICHAEL GOLDSTEIN | 140 CADMAN PLAZA WEST SUITE 1B | BROOKLYN, NY 11201 | | | |
| GENE MICHAEL GOLDSTEIN | 225 ADAMS STREET  SUITE 1B | BROOKLYN, NY 11201 | | | |
| GENE R HOFFMAN | 616 SOUTH ORANGE AVE APT 6C | MAPLEWOOD, NJ 07040 | | | |
| GENESIS ENDOWMENT | THIRD FLOOR  HARBOUR CENTRE | P O BOX 1348  GEORGETOWN | GRAND CAYMAN ISLANDS BVI | | |
| GENESIS ENDOWMENT | C/O LOEB, BLOCK & PARTNERS | LLP ATTN: HERBERT M SELZER ESQ | 505 PARK AVENUE 9TH FLOOR | NEW YORK, NY 10022 | |
| GEO CURRENCIES LTD S A | C/O GENEVALOR BENBASSAT & CIE | 7 RUE VERSONNEX  GENEVA | SWITZERLAND  1207 | | |
| GEO CURRENCIES LTD S A | C/O GENEVALOR, BENBASSAT & CIE | EDIFICIO SALDUBA | PANAMA 5 REPUBLIC OF PANAMA | | |
| GEOFFREY C ZEGER | C/O GUARANTY INV CORP | 278 RUTHERFORD BLVD | CLIFTON, NJ 07014  01312 | | |
| GEOFFREY CRAIG ZEGER | 907 WASHINGTON STREET | DURHAM, NC 27701 | | | |
| GEOFFREY CRAIG ZEGER | 19 ORTH AVENUE | PASSAIC, NJ 07055 | | | |
| GEOFFREY LEIGH | & SYLVIA LEIGH J/T WROS | 219 CLARKE AVENUE | PALM BEACH, FL 33480 | | |
| GEOFFREY S REHNERT | BERNADETTE T REHNERT TIC | 21 ROBIN ROAD | WESTON, MA 02493 | | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVE | BOSTON, MA 02199 | | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVENUE | BOSTON, MA 02199 | | |
| GEOFFREY S REHNERT | C/O AUDAX GROUP | 101 HUNTINGTON AVENUE  24TH FL | BOSTON, MA 02199 | | |
| GEOFFREY S REHNERT | 9 WHITEHOUSE LANE | WESTON, MA 02493 | | | |
| GEORGE ANTHONY | ATTN LAURA LASKY | 13400 MADISON AVE | LAKEWOOD, OH 44107 | | |
| GEORGE BARASCH | 19990 SAWGRASS LANE #5701 | BOCA RATON, FL 33434 | | | |
| GEORGE D AND KAREN S LEVY | FAMILY FOUNDATION | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| GEORGE D LEVY | AND KAREN S LEVY IRREVOCABLE | FAMILY TRUST | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | |
| GEORGE D LEVY | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | | |
| GEORGE D LEVY TRUST | GEORGE AND KAREN LEVY TSTEES | 24 CARISBROOKE ROAD | WELLESLEY, MA 02481 | | |
| GEORGE D RAUTENBERG 1989 TRUST | 67 FIFER LANE | LEXINGTON, MA 02420 | | | |
| GEORGE DOLGER | AND ANN DOLGER J/T WROS | 175 EAST 96TH STREET APT 20B | NEW YORK, NY 10128 | | |
| GEORGE E NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | | | |
| GEORGE JACOBS TRUST | C/O HOWARD S JACOBS | 62 HUMMINGBIRD DRIVE | ROSLYN, NY 11576 | | |
| GEORGE JACOBS TST DTD 12/88 | GEORGE JACOBS TTEE | 805 CYPRESS BOULEVARD #4-11 | POMPANO BEACH, FL 33069 | | |
| GEORGE LAWRENCE | & THERESA LAWRENCE  J/T WROS | 2265 EAST 73RD STREET | BROOKLYN, NY 11234 | | |
| GEORGE M GARRITY | 2601 WILLOWWOOD AVENUE | VALPARAISO, IN 46383  02266 | | | |
| GEORGE M JAFFIN | 230 PARK AVE SUITE 510 | NEW YORK, NY 10169  00012 | | | |
| GEORGE N FARIS | 570 PARK AVENUE | NEW YORK, NY 10021 | | | |
| GEORGE N FARIS | 33 TWIN LAKES LANE | RIVERSIDE, CT 06878 | | | |
| GEORGE NADLER | EDITH NADLER | 70-901 FAIRWAY DRIVE | RANCHO MIRAGE, CA 92270 | | |
| GEORGE NIERENBERG | & RHONA SILVERBUSH J/T WROS | 252 W 85TH STREET #8D | NEW YORK, NY 10024 | | |
| GEORGE PEREZ | & JEANETTE PEREZ J/T WROS | 16 QUAKER DRIVE | EAST BRUNSWICK, NJ 08816 | | |
| GEORGE POPKIN | 10 PARK AVENUE SUITE 6S | NEW YORK, NY 10016  04338 | | | |
| GEORGE R MARKS | 322 BALTUSTROL CIRCLE | ROSLYN, NY 11576 | | | |
| GEORGE ROY MARKS | 322 BALTUSTROL CIRCLE | NORTH HILLS, NY 11576 | | | |
| GEORGE SHAPIRO | & MILDRED SHAPIRO J/T WROS | 6994 CLOVER COURT | LAKE WORTH, FL 33467 | | |
| GEORGE SMITH IRREVOCABLE TST | C/O ROBERT W SMITH | 248 E 30TH STREET | NEW YORK, NY 10016 | | |
| GEORGE SMITH REVOCABLE TRUST | GEORGE SMITH TRUSTEE | 248 E 30TH STREET | NEW YORK, NY 10016 | | |
| GEORGE SMITH REVOCABLE TRUST | GEORGE SMITH TRUSTEE | 280 SIERRA DRIVE APT D309 | MIAMI BEACH, FL 33179 | | |
| GEORGE SOMKIN | 463 SUMMIT AVENUE | CEDARHURST, NY 11516  01543 | | | |
| GEORGE SOUAID | 1111 CRANDON BLVD  APT# B1201 | KEY BISCAYNE, FL 33149 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| GEORGE T ANTHONY | BRENDA ANTHONY JT WROS | 5264 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| GEORGE T RAFFERTY | FAMILY LIMITED PARTNERSHIP | 1 EUSTIS ROAD | DANBURY, CT 06811 | | |
| GEORGE VERBEL | 26 WISTAR AVENUE | METUCHEN, NJ 08840 | | | |
| GEORGE VERBEL | 26 WISTAR AVENUE | METUCHEN, NJ 08840 | | | |
| GEORGE W BETCKE | OR MARGUERITE BETCKE J/T WROS | 193 FLORAL BLVD | FLORAL PARK, NY 11001 | | |
| GEORGE W HELLER | WESTCHESTER MEADOWS | 55 GRASSLANDS ROAD  APT C139 | VALHALLA, NY 10595 | | |
| GEORGETOWN PARTNERSHIP | 1666 K STREET NW  SUITE #430 | WASHINGTON, DC 20006 | | | |
| GEORGINA GARCIA | 10777 W SAMPLE ROAD APT 914 | CORAL SPRINGS, FL 33065  03771 | | | |
| GEORGINA M G HERNANDEZ GALLEGO | ALTAMIRANO 203 | COL ALAMEDA | CELAYA GUANAJUATO | MEXICO  38050 | |
| GERALD BLUMENTHAL | NOMINEE | 3193 N W 61ST STREET | BOCA RATON, FL 33496 | | |
| GERALD BLUMENTHAL | 3193 NW 61ST STREET | BOCA RATON, FL 33496  03366 | | | |
| GERALD BLUMENTHAL | 3193 NW 61ST STREET | BOCA RATON, FL 33496  03366 | | | |
| GERALD BRESLAUER TRUST ACCOUNT | 11400 W OLYMPIC BLVD STE# 550 | LOS ANGELES, CA 90064 | | | |
| GERALD CHASIN | MORGAN STANLEY DEAN WITTER | 290 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| GERALD FREEDMAN | 100-20 ASCH LOOP  APT 20F | BRONX, NY 10475  04010 | | | |
| GERALD GILBERT | 7044 SUMMER TREE DRIVE | BOYNTON BEACH, FL 33437  03868 | | | |
| GERALD GILBERT & LEONA GILBERT | TTEES GERALD & LEONA GILBERT | REV TST DTD 5/15/96 | 7044 SUMMER TREE DRIVE | BOYNTON BEACH, FL 33437 | |
| GERALD GOLDMAN | 9 RYE ROAD | RYE, NY 10580  01026 | | | |
| GERALD GOLDMAN | 9 RYE ROAD | RYE, NY 10580 01026 | | | |
| GERALD J BERKMAN | 2600 SOUTH OCEAN BLVD APT 4C | BOCA RATON, FL 33432 | | | |
| GERALD J BERKMAN | 2600 SO OCEAN BLVD  APT #4C | BOCA RATON, FL 33432 | | | |
| GERALD J BLOCK | P O BOX 7015 | RANCHO SANTA FE, CA 92067 | | | |
| GERALD J BRATTER | 2110 DWIGHT LANE | MINNETONKA, MN 55305 | | | |
| GERALD L ROSS | 2080 AUSTRIAN PINE LANE | MINNETONKA, MN 55305 | | | |
| GERALD M SINGER | 6067 BLAKE RIDGE ROAD | EDNA, MN 55436 | | | |
| GERALD M SINGER | 6067 BLAKE RIDGE ROAD | EDNA, MN 55436 | | | |
| GERALD ROSENBERG | 1 THORNE PLACE | BRIDGEPORT, CT 06605 | | | |
| GERALD ROSS | 22 GATES AVENUE | INWOOD, NY 11696 | | | |
| GERALD S FINEBERG | P O BOX 9139 | 1 WASHINGTON STREET SUITE #40C | WELLESLEY HILLS, MA 02481 | | |
| GERALD S SCHWARTZ | 175 RIVERSIDE DRIVE APT 3G | NEW YORK, NY 10024 | | | |
| GERALD SCHUSTER | C/O CWC | 63 KENDRICK STREET | NEEDHAM, MA 02494 | | |
| GERALD SPERLING | & SEENA SPERLING | TENANTS BY THE ENTIRETIES | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | |
| GERALD SPERLING | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | | | |
| GERALD SPERLING GRANTOR | RETAINED ANNUITY TST 2/2/98 | SEENA SPERLING AS TRUSTEE | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | |
| GERALD WILLIAM | REVOCABLE TRUST | GERALD WILLIAM TSTEE DTD 4/95 | 5104 WHITE OAK LANE | TAMARAC, FL 33319 | |
| GERALDINE KARETSKY | 1660 SILVERKING DRIVE | ASPEN, CO 81611 | | | |
| GERARD A MESSINA | & JOYCE MESSINA  J/T WROS | 2691 SOUTH COURSE DR APT 610 | POMPANO BEACH, FL 33069 | | |
| GERARD A MESSINA | & JOYCE MESSINA J/T WROS | 2691 SOUTH COURSE DR APT 610 | POMPANO BEACH, FL 33069 | | |
| GERARD G LEEDS | LIFETIME TRUST | 17 HILL TOP DRIVE WEST | GREAT NECK, NY 11021 | | |
| GERONEMUS AND COLIN | PA MONEY PURCHASE PENSION PLAN | & TRUST FBO SAUL GERONEMUS | 5712 BAMBOO CIRCLE | TAMARAC, FL 33319 | |
| GERRIE NAN SOMAN | 700 BILTMORE WAY #710 | CORAL GABLES, FL 33134 | | | |
| GERSON, PRESTON & CO, PA | ATTN: JAMES P ROBINSON CPA | 666 71ST STREET | MIAMI BEACH, FL 33141 | | |
| GERTRUDE ALPERN | TSTEE, ALPERN REV FAMILY TST | DATED 8/13/2003 | 12807 PAINTBRUSH DRIVE | SUNCITY WEST, AZ 85375 | |
| GERTRUDE ALPERN | 12807 PAINTBRUSH DRIVE | SUNCITY WEST, AZ 85375 | | | |
| GERTRUDE B LEMLE | 1160 PARK AVENUE | NEW YORK, NY 10128 | | | |
| GERTRUDE BARNETT | & MURRAY BARNETT | WITH HOWARD KESSLER J/T WROS | 7865 MANSFIELD HOLLOW | DELRAY BEACH, FL 33446 | |
| GERTRUDE E ALPERN | AS TRUSTEE U/A DATED 3/20/90 | 3980 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH, FL 33069 | | |
| GERTRUDE E ALPERN | AS TRUSTEE U/A DATED 3/20/90 | 3980 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH, FL 33069 | | |
| GERTRUDE I GORDON | REVOCABLE LIVING TRUST | 5551 DUNROBIN DRIVE  #4203 | SARASOTA, FL 34238 | | |
| GERTRUDE KAUFMAN SILVER FDN | C/O REGENCY BEDSPREAD CORP | 261 FIFTH AVE | NEW YORK, NY 10016 | | |
| GERTRUDE KAUFMAN SILVER FDN | P O BOX 308 | EAST HAMPTON, NY 11937 | | | |
| GERTRUDE PEARSON TRUSTEE | GERTRUDE PEARSON REV TST | DTD 9/29/99 | 41 SAINT THOMAS DRIVE | PALM BEACH GARDENS, FL 33418 | |
| GERTRUDE ROTH | RTF JUDITH MORGANSTEIN | ROBIN ROTH & LAUREL PATTON | 201 GLEN OAKS ROAD | CHARLOTTE, NC 28270 | |
| GERTRUDE S ROTH TRUST DTD 6/23/97 | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | | |
| GERTRUDE S ROTH | 75-27 182 STREET | FLUSHING, NY 11366 | | | |
| GETTINGER MANAGEMENT LLC | PROFIT SHARING PLAN | 1407 BROADWAY | NEW YORK, NY 10018 | | |
| GEWIRZ PARTNERSHIP | 1666 K STREET NW #430 | WASHINGTON, DC 20006 | | | |
| GF FOUNDATIONS LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| GF GRATS LLC | C/O JACOBSON FAMILY INVEST INC | CARNEGIE HALL TOWER | 152 WEST 57TH ST  56TH FL | NEW YORK, NY 10019 | |
| GF INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| GF-CRUT LLC | C/O JFI | CARNEGIE HALL TOWER | 152 WEST 57TH STREET  56TH FL | NEW YORK, NY 10019 | |
| GHH ASSOCIATES | ATTN: ALLEN R HURWITZ | 1073 W BROAD STREET | FALLS CHURCH, VA 22046 | | |
| GHISLAINE GUEZ REV TRUST | SHIRLEY L FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| GHISLAINE GUEZ REVOCABLE TST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| GIGI FAMILY LTD PARTNERSHIP | 125 KNOLLS DRIVE | STONEY BROOK, NY 11790 | | | |
| GIGI FAMILY LTD PARTNERSHIP | 45 BAYVIEW AVENUE | VALLEY STREAM, NY 11581 | | | |
| GILBERT LERNER | 10908 E FORTUNA DRIVE | SCOTTSDALE, AZ 85262 | | | |
| GILBERT LERNER | 10908 E FORTUNA DRIVE | SCOTTSDALE, AZ 85262 | | | |
| GILBERT LERNER REV LIVING TR | DTD 6/2/92 | 6 LONG RIDGE LANE | OLD BROOKVILLE, NY 11545 | | |
| GILBERT M KOTZEN | 2426 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| GILBERT M KOTZEN | 2426 FISHER ISLAND DRIVE | MIAMI, FL 33109 | | | |
| GILBERT M KOTZEN | 865 CENTRAL AVENUE  APT F305 | NEEDHAM, MA 02492  01316 | | | |
| GILBERT M KOTZEN AS TRUSTEE OF | THE GILBERT M KOTZEN 1982 TST | DTD 10/18/1982 | 2426 FISHER ISLAND DRIVE | MIAMI, FL 33109 | |
| GILDEA & IVANIS LLP | 500 FIFTH AVENUE #810 | NEW YORK, NY 10110 | | | |
| GINA GUIDUCCI | 377 HOPE STREET #2B | PROVIDENCE, RI 02906 | | | |
| GINA KOGER | 7808 VIRGINIA LANE | FALLS CHURCH, VA 22043 | | | |
| GINA KOGER | 6C HAWTHORNE VILLAGE | FRANKLIN, MA 02038 | | | |
| GINO RASILE | AND JOSEPHINE RASILE J/T WROS | 365 MASON AVENUE | STATEN ISLAND, NY 10305 | | |
| GINS FAMILY TRUST | MADELINE GINS ARAKAWA TRUSTEE | 2 WASHINGTON SQUARE VILLAGE | NEW YORK, NY 10012 | | |
| GINSBERG HOLDINGS LP | C/O ALGIN INVESTMENTS CO INC | 2207 CONCORD PIKE | WILMINGTON, DE 19803 | | |
| GIUSEPPE P SANTANIELLO | 135 ELM STREET | ENFIELD, CT 06082 | | | |
| GLADYS C LURIA | SPECIAL MM | 40 EAST 88TH STREET | NEW YORK, NY 10028 | | |
| GLADYS C LURIA | 40 EAST 88TH STREET | NEW YORK, NY 10128 | | | |
| GLADYS C LURIA | 40 EAST 88TH STREET | NEW YORK, NY 10128 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| GLADYS CASH | & CYNTHIA J GARDSTEIN J/T WROS | 2000 S OCEAN BLVD | PALM BEACH, FL 33480 | | |
| GLADYS GLASSMAN | 1200 ST CHARLES PL C717 | PEMBROKE PINES, FL 33026 | | | |
| GLANTZ FAMILY FOUNDATION | C/O MR RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAPHAEL, CA 94903 | | |
| GLANTZ FAMILY PARTNERS | 100 SMITH RANCH ROAD SUITE 116 | SAN RAFAEL, CA 94901 | | | |
| GLANTZ FAMILY PARTNERS | 1290 MCBBEE ESTATES PLACE | SAN JOSE, CA 95120 | | | |
| GLEN ROSENKRANTZ | 4712 EDISON LANE | BOULDER, CO 80301 | | | |
| GLENDA MANDELBAUM | 1007 SOUTH END | WOODMERE, NY 11598 | | | |
| GLENHAVEN LIMITED | C/O MATHEW L GLADSTEIN | 14 E 60TH STREET SUITE 704 | NEW YORK, NY 10022 | | |
| GLENN AKIVA FISHMAN | CHARITABLE REMAINDER UNITRUST | C/O GLENN A FISHMAN TRUSTEE | 445 CENTRAL AVE SUITE 201 | CEDARHURST, NY 11516 | |
| GLENN GOLDSTEIN | JOANNE GOLDSTEIN JT WROS | RENNWEG II WOHNUNG 12 40G | 90489 NURNBERG | GERMANY | |
| GLENN H ISAACSON | C/O INSIGNIA/ESG, INC | 200 PARK AVENUE | NEW YORK, NY 10166 | | |
| GLENN STUART GOLDSTEIN | & JOANNE T GOLDSTEIN J/T WROS | 7 SPLIT BOULDER ROAD | ROCKLAND, MA 02370 | | |
| GLENN STUART GOLDSTEIN | & JOANNE T GOLDSTEIN J/T WROS | 3111 SOUTH FAIRINGTON STREET | BLOOMINGTON, IN 47403 | | |
| GLORIA A CHABAN | 6536 LANDINGS COURT | BOCA RATON, FL 33496 | | | |
| GLORIA BROMBERG | OR HER ESTATE CO-TSTEES GLORIA | BROMBERG TST UAD 5/26/06 | 4034 S E HAMMOCK PLACE | JUPITER, FL 33478 | |
| GLORIA F KURZROK | 48 REMSEN ROAD | GREAT NECK, NY 11024 | | | |
| GLORIA GABAY | C/O ELISE MORALES | 301 COSTA BRAVA COURT | CORAL GABLES, FL 33143 | | |
| GLORIA GABAY | C/O CHERYL PECH | 6002 BAY ISLES DRIVE | BOYNTON BEACH, FL 33437 | | |
| GLORIA GOLDEN | & SANFORD GOLDEN T I C | 8301 SALEM ROAD | MARGATE, NJ 08402 | | |
| GLORIA GOLDEN | AND SANFORD GOLDEN T I C | BERKLEY APARTMENTS | 100 SOUTH BERKLEY SQ APT 20B | ATLANTIC CITY, NJ 08401 | |
| GLORIA KONIGSBERG | 400 EAST 55TH STREET APT# 7C | NEW YORK, NY 10022 | | | |
| GLORIA KONIGSBERG I/T/F | JEFFREY KONIGSBERG | 400 EAST 55TH STREET APT# 7C | NEW YORK, NY 10022 | | |
| GLORIA KONIGSBERG I/T/F | STEPHEN R KONIGSBERG | 400 EAST 55TH STREET APT# 7C | NEW YORK, NY 10022 | | |
| GLORIA LANDIS | GRAT DTD 9/29/03 | KENNETH LANDIS TRUSTEE | 16 EAST 68TH STREET | NEW YORK, NY 10021 | |
| GLORIA LANDIS | 4875 TALLOWOOD LANE | BOCA RATON, FL 33487 | | | |
| GLORIA S JAFFE | INVESTMENT PARTNERSHIP | 785 CRANDON BLVD #1506 | CLUB TOWER 2 | KEY BISCAYNE, FL 33149 | |
| GLORIA S JAFFE INVEST PTNRSHP | C/O VENTURIAN HOLDINGS LLC | ATTN: LAN SARKIS | 11111 EXCELSIOR BLVD | HOPKINS, MN 55343 | |
| GLORIA SATTA | 15B ALGONQUIN LANE | STRATFORD, CT 06614 | | | |
| GLORIA SATTA 2005 TRUST | STEVEN J SATTA TRUSTEE | 3300 GIBBONS AVENUE | BALTIMORE, MD 21214 | | |
| GLORIA WOLOSOFF | 781 FIFTH AVE  APT 601 | NEW YORK, NY 10022 | | | |
| GLORIA WOLOSOFF | 781 FIFTH AVENUE #601 | NEW YORK, NY 10022 | | | |
| GOGLIA CHILDREN 2000 TRUST | 70 SMITH STREET | GLEN COVE, NY 11542 | | | |
| GOLD CORE COMPANY LLC | 300 EAST 74TH STREET APT 15I | NEW YORK, NY 10021 | | | |
| GOLD INVESTMENT CLUB | 35575 CONOVAN LANE | FREMONT, CA 94536 | | | |
| GOLD INVESTMENT CLUB | 4722 JAQUES COURT | FREMONT, CA 94555 | | | |
| GOLDBERG & REEMANN | ATTN: STU GOLDBERG | 1983 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLDBERG & REEMANN | ATTN: STU GOLDBERG | 1983 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLDBERG & REEMANN | ATTN: STU GOLDBERG | 1983 MARCUS AVENUE SUITE 117 | LAKE SUCCESS, NY 11042 | | |
| GOLDBERG JACOBS & CO LLP | MARILYN LEW - JACOBS | 2161 PALM BEACH LAKES BLVE | SUITE 450 | WEST PALM BEACH, FL 33409 | |
| GOLDFEIN FAMILY L P | C/O EISNER LLP | 750 THIRD AVENUE | NEW YORK, NY 10017 | | |
| GOLDIE GELMAN | AS TTEE OF THE GOLDIE GELMAN | REV LIVING TST DATED 1/21/92 | 147 GOLDEN HIND PASSAGE | CORTE MADERA, CA 94925 | |
| GOLDSTEIN LEWIN & CO | ATTN: MARK GOLD | 1675 NO MILITARY TRAIL 5TH FLR | BOCA RATON, FL 33486 | | |
| GOLDWORTH FAMILY LIMITED | PARTNERSHIP | 45 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | |
| GOMADI PARTNERS | C/O MARK PARESKY | 386 COLUMBUS AVENUE #6A | NEW YORK, NY 10024 | | |
| GOODMAN CAPITAL PARTNERS L F | C/O KEVIN GOODMAN | 59 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | | |
| GOODMAN S A  NASSAU | IBM HOUSE EAST BAY STREET | P O BOX SS-6312 | NASSAU  BAHAMAS | | |
| GOORE PARTNERSHIP | 3 SOUTHDOWN COURT | HUNTINGTON, NY 11743 | | | |
| GORDON ASSOCIATES | 48-54 207TH STREET | BAYSIDE, NY 11364 | | | |
| GORDON ASSOCIATES | 48-54 207TH STREET | BAYSIDE, NY 11364 | | | |
| GORDON BENNETT 1988 TRUST | GORDON BENNETT TRUSTEE | 40 SUNNYSIDE DRIVE | INVERNESS, CA 94937 | | |
| GORDON MICHAEL BERKOWITZ | REVOCABLE TRUST | 195 CARLTON ROAD | NEWTON, MA 02468 | | |
| GORVIS LLC | ATTN: ALAN GORDON | 6225 ZUMIREZ DRIVE | MALIBU, CA 90265 | | |
| GRABEL FAMILY PARTNERSHIP | 101 WEST 12TH STREET  APT #10C | NEW YORK, NY 10011 | | | |
| GRACE & COMPANY | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| GRACE ANN MCMAHON | 9365 MORNING GLORY LANE | HIGHLANDS RANCH, CO 80130 | | | |
| GRACE KOPIT PERLMAN | 44 COCOANUT ROW | PALM BEACH, FL 33480 | | | |
| GRACE KOPIT PERLMAN | 44 COCOANUT ROW | PALM BEACH, FL 33480 | | | |
| GRACE MISHKIN | 750 KAPPOCK STREET APT 708 | RIVERDALE, NY 10463 | | | |
| GRACE P KAYE | C/O JUDITH KAYE WELLINS | 101 LAWRENCE PLACE | NEW ROCHELLE, NY 10801 | | |
| GRACE W LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| GRANADILLA HOLDINGS LIMITED | PO BOX 3186 ABBOT BUILDING | MAIN STREET ROAD TOWN | TORTOLA BRITISH VI BVI | | |
| GRANADILLA HOLDINGS LTD | C/O MOORE STEPHENS SVCS SAM | L'ESTORIL BLOC C | 31 AVENUE PRINCESSE GRACE | MC 98000  MONACO | |
| GRAND TRUST PARTNERS | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| GRANTOR REV TST U/A/D 12/19/96 | SUZANNE OSHRY & MERYL EVENS | C/O-TRUSTEES | 120 FRONT STREET  BOX 30 | MINEOLA, NY 11501 | |
| GRASS HORIZON FUND | ATTN: ALEX GRASS | 1000 N FRONT STREET SUITE 503 | WORMLEYSBURG, PA 17043 | | |
| GREATER ACCORD INVESTMENT LLC | C/O DANIEL & SUNITA LEEDS | 3205 R STREET N W | WASHINGTON, DC 20007 | | |
| GREEN STAMP LLC | C/O LESLIE J RAFFEL | 4000 PORETT DRIVE | GURNEE, IL 60031 | | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET | SUITE 400 | NEW ROCHELLE, NY 10801 | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET  SUITE 400 | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | CLIENT ACCTS | 145 HUGUENOT STREET  SUITE 40( | NEW ROCHELLE, NY 10801 | | |
| GREEN TRAK | CLIENT ACCOUNTS | 145 HUGUENOT STREET  STE 40( | NEW ROCHELLE, NY 10801 | | |
| GREENBERG ROSENBLATT | KULL & BITSOLI PC | ATTN NATHAN GREENBERG CPA | 306 MAIN ST  SUITE 400 | WORCESTER, MA 01615 00034 | |
| GREENBERG, ROSENBLATT, KULI | AND BITSOLI | ATTN: NORMAN BITSOLI CPA | 306 MAIN ST THE DAY BUILDING | WORCESTER, MA 01608 | |
| GREENE/LEDERMAN LLC | C/O RICHARD S GREENE | 2123 NW 62ND DRIVE | BOCA RATON, FL 33496 | | |
| GREENHOOD, KAYE & FRIEDMAN | C/O JILL GREENHOOD | 19516 EAGLE RIDGE LANE | NORTHRIDGE, CA 91326 | | |
| GREENMAN FAMILY FOUNDATION INC | 16915 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| GREENTRAK | CLIENT SERVICES | 145 HUGUENOT STREET STE 200 | NEW ROCHELLE, NY 10801 | | |
| GREENWICH EMERALD LLC | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET  33RD FL | NEW YORK, NY 10055 | | |
| GREENWICH SENTRY LF | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET 33RD FLOOR | NEW YORK, NY 10055 | | |
| GREENWICH SENTRY PARTNERS LF | C/O FAIRFIELD GREENWICH GROUP | 55 EAST 52ND STREET  33RD FL | NEW YORK, NY 10055 | | |
| GREG DAVIS CPA | HASKELL & DAVIS | 22045 DEL VALLE STREET | WOODLAND HILLS, CA 91364 | | |
| GREG JOBIN-LEEDS | P O BOX 390109 | CAMBRIDGE, MA 02139 | | | |
| GREG KATZ (TR: | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| GREGG RECHLER | C/O RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| GREGG RECHLER | 225 BROADHOLLOW RD STE #184W | MELVILLE, NY 11747 | | | |
| GREGORY A KATZ | & AMY BETH KATZ JT/WROS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| GREGORY BLUM | & ERIC GROSSMAN T I C | 7 WREN DRIVE | WOODBURY, NY 11797 | | |
| GREGORY FISHER | 10580 WILSHIRE BLVD #72 | LOS ANGELES, CA 90024 | | | |
| GREGORY J DAVIS CPA | 22045 DEL VALLE STREET | WOODLAND HILLS, CA 91364 | | | |
| GREGORY NERO | DIANA NERO JT WROS | 192 BEECHMONT DRIVE | NEW ROCHELLE, NY 10804 | | |
| GRETA HANNA FAMILY LLC | 15 WEST OVERLOOK | PORT WASHINGTON, NY 11050 | | | |
| GRETA HANNA MD | 15 WEST OVERLOOK | PORT WASHINGTON, NY 11050 | | | |
| GRETCHEN R DINN 2001 TRUST | CHARLES W ROBINS TSTEE | C/O WEIL GOTSHAL & MANGES LLI | 100 FEDERAL STREET 34TH FLR | BOSTON, MA 02110 | |
| GRETTA FREEMAN | 2117 UPPER ST DENNIS ROAD | ST PAUL, MN 55116 | | | |
| GRF HOLDINGS LLC | 6413 NORDIC CIRCLE | EDINA, MN 55439 | | | |
| GRIESMEYER & OLSEN CPA'S | 4555 MERRICK ROAD | MASSAPEQUA, NY 11758 06006 | | | |
| GRITTY TRUST LLC | 1829 REISTERTOWN ROAD STE 430 | BALTIMORE, MD 21208 | | | |
| GRODSKY CAPORRINO & KAUFMAN | 445 NORTHERN BLVD | GREAT NECK, NY 11021 | | | |
| GROFFMAN LLC | 3170 S OCEAN BLVD APT# 404 SO | PALM BEACH, FL 33480 | | | |
| GROSS ASSOCIATES | C/O HERB GROSS | P O BOX 8245 | ST JOSEPH, MO 64508 | | |
| GROSSBERG COMPANY LLC | ATTN: MS MARIE MARSHALL | 6500 ROCK SPRING DRIVE STE 200 | BETHESDA, MD 20817 | | |
| GROSVENOR PARTNERS LTD | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480 | | |
| GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #485 | MINNEAPOLIS, MN 55416 | | | |
| GROUPEMENT FINANCIER FRANCAIS | C/O ACCESS INT'L ADVISORS | 65 AVENUE PAUL DOUMER | 75016 PARIS | FRANCE | |
| GROUPEMENT FINANCIER LTD | 5-11 LAVINGTON STREET | LONDON SE1 0NZ | UNITED KINGDOM | | |
| GROUPEMENT FINANCIER LTD | 5-11 LAVINGTON STREET | LONDON SE1 0NZ | UNITED KINGDOM | | |
| GST SEPARATE TRUST FBC | ROY VAN LANEN U/T/A/D 5/29/02 | MR ROY VAN LANEN | 660 MC HENRY ROAD UNIT 304 | WHEELING, IL 60090 | |
| GST SEPARATE TRUST FBC | SHARON LOHSE U/T/A/D 5/29/02 | MRS SHARON LOHSE | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | |
| GST TST FBO DELORES VAN LANEN | U/T/A/D 5/29/02 | MS DELORES VAN LANEN | 3404 MEADOW LANE | GLENVIEW, IL 60025 | |
| GUARDIAN TRUST FSB | BARRY DROGY PRESIDENT TTEE FOR | 1096-1100 RIVER RD ASSOC LLC | 7 HANOVER SQUARE 27TH FLOOR | NEW YORK, NY 10004 | |
| GUARDIAN TRUST FSB | BARRY DROGY PRES AS AUTH AGENT | TRUSTEE FOR FRED A DAIBES | 7 HANOVER SQUARE 27TH FLOOR | NEW YORK, NY 10004 | |
| GUIDO PARENTE | & ESTERINA PARENTE J/T WROS | 12161 S W 3RD STREET | PLANTATION, FL 33325 | | |
| GUIDUCCI FAMILY LIMITED | PARTNERSHIP | 46 SHORT DRIVE | MANHASSET, NY 11030 | | |
| GUNTHER K UNFLAT | 157 WHELAN WILLIE WAY | HAWLEY, PA 18428 09746 | | | |
| GUNTHER K UNFLAT | RR 2 BOX 970 | HAWLEY, PA 18428 09746 | | | |
| GUNTHER UNFLAT | & MARGARET UNFLAT J/T WROS | 157 WHELAN WILLIE WAY | HAWLEY, PA 18428 | | |
| GUNTHER UNFLAT | & MARGARET UNFLAT J/T WROS | RR 2 BOX 970 | HAWLEY, PA 18428 | | |
| GURITZKY FAMILY PARTNERSHIP LP "B | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURITZKY FAMILY PARTNERSHIP LP "J" | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURITZKY FAMILY PARTNERSHIP LP 'S' | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| GURRENTZ FAMILY PARTNERSHIP | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | | |
| GURRENTZ INTERNATIONAL CORF | PROFIT SHARING PLAN | 2020 ARDMORE BLVD SUITE 250 | PITTSBURGH, PA 15221 | | |
| GURRENTZ INTERNATIONAL PROFII | SHARING PLAN A | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | |
| GURRENTZ INTERNATIONAL PROFII | SHARING PLAN B | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | |
| GURTMAN FAMILY 2006 FUND | C/O GARY SQUIRES TRUSTEE | 904-A2 POMPTON AVENUE | PO BOX 316 | CEDAR GROVE, NJ 07009 | |
| GUSTINE GANES | P O BOX 740256 | BOYNTON BEACH, FL 33474 00256 | | | |
| GUTMACHER ENTERPRISES L F | THE NEW YORK PALACE | THE TOWERS ROOM #4909 | 455 MADISON AVENUE | NEW YORK, NY 10022 | |
| GUY ANTHONY CERATO | 1290 CASTLECOMBE LANE | MONUMENT, CO 80132 | | | |
| H & D STETTNER TRUST FUNE | C #6909901 | CHEMICAL BANK-PETER MC SPARRAN | 270 PARK AVENUE | NEW YORK, NY 10017 | |
| H & E COMPANY A PARTNERSHIP | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | | |
| H & L SECURITY CORP | LESTER B WERNICK | 200 DEER VALLEY ROAD | SAN RAFAEL, CA 94903 | | |
| H & L SECURITY CORP | C/O L B WERNICK | 102 BRIARCLIFF ROAD | LONGMEADOW, MA 01106 | | |
| H AND J ASSOCIATES | C/O MS JILL PEARLMAN | 2100 SO OCEAN BLVD #105N | PALM BEACH, FL 33180 | | |
| H AND J ASSOCIATES | C/O MANNY DINATALE | ALPERN ROSENTHAL & CO | 332 FIFTH AVENUE SUITE 400 | PITTSBURGH, PA 15222 02413 | |
| H C M WEBER | HONG KONG GOLD COAST | BLOCK 19, 22/F, FLAT B | 1 CASTLE PEAK RD CASTLE PK BAY | NT HONG KONG | |
| H IRWIN LEVY LLC | 1601 FORUM PLACE SUITE #500 | WEST PALM BEACH, FL 33401 | | | |
| H POE LEBOW LTD PENSION TRUST | DTD 8/10/82 | 2 GARRISON FARMS COURT | BALTIMORE, MD 21208 | | |
| H POE LEBOW PROFIT SHARING TS1 | 2 GARRISON FARMS COURT | BALTIMORE, MD 21208 | | | |
| H RICHARD ROBERTS | 19661 OAKBROOK COURT | BOCA RATON, FL 33434 | | | |
| H RICHARD ROBERTS BM GRAT | 19661 OAKBROOK COURT | BOCA RATON, FL 33434 | | | |
| H S DIVINE INC | DEFINED BENEFIT PLAN | 8034 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| H S HAM & CO INC | 205 WEST END AVENUE | P O BOX 578 | NEW YORK, NY 10023 | | |
| H S KRANDALL LLC | C/O COREY LEVINE CPA | 15300 JOG ROAD #208 | DELRAY BEACH, FL 33446 | | |
| H SCHAFFER FOUNDATION INC | JEFFREY R STALL MD | 1003 BAYOU PLACE | SARASOTA, FL 34236 | | |
| H&J ASSOCIATES | C/O MS HEIDI PEARLMAN | 7943 EAST HINSDALE PLACE | ENGLEWOOD, CO 80112 | | |
| H. CHARAT | APT 1613 | 6335 WEST NW HIGHWAY | DALLAS, TX 75225 | | |
| HADASSAH | ATTN: SHERYL L WEINSTEIN | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH | ATTN:SHERYL WEINSTEIN | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH MEDICAL | ATTN: EDWIN RAAGAS | 50 WEST 58TH STREET | NEW YORK, NY 10019 02505 | | |
| HADASSAH MEDICAL | RELIEF ASSOCIATION INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADASSAH MEDICAL | RELIEF ASSOCIATION INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADASSAH THE WOMENS ZIONIST | ORGANIZATION OF AMERICA INC | 50 WEST 58TH STREET | NEW YORK, NY 10019 | | |
| HADLEIGH HOLDINGS LLC | C/O STANLEY KRIEGER | 1717 NO BAYSHORE DR APT# 3551 | MIAMI, FL 33132 | | |
| HALINA BITENSKY | 10 AERIE COURT | MANHASSET, NY 11030 | | | |
| HALLEY INVEST | ATTN: JEROME THEOT | 480 AVENUE LOUISE | 1050 BRUSSELS | BELGIUM | |
| HAMILTON TRUSTEES LTE | 15 THE GRANGE | ST PETER PORT | GUERNSEY GY 12 QL | CHANNEL ISLAND | |
| HAMILTON TRUSTEES LTD #2 | 15 THE GRANGE ST PETER PORI | GUERNSEY G41 2QL | UK 1481 710031 | | |
| HAMMOND ASSOCIATES | ATTN: PERFORMANCE ANALYTICS | 101 SO HANLEY ROAD 3RD FLOOR | ST LOUIS, MO 63105 03406 | | |
| HANDRO PROPERTIES LLC-229 | 561 SEVENTH AVENUE 14TH FL | NEW YORK, NY 10018 | | | |
| HANNA TAVLIN | 484 2ND AVENUE LB 94 | NEW YORK, NY 10016 | | | |
| HANNAH P NORMAN | REVOCABLE TRUST DATED 4/13/92 | DARA LYNN SIMONS TSTEE | 2601 HENRY HUDSON PKWY #2C | RIVERDALE, NY 10463 | |
| HANNAH SALMANSON REV TST 1998 | DONALD SALMANSON SUCC TSTEE | 135 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| HANOH CHARAT | 6335 WEST NW HIGHWAY APT 1613 | DALLAS, TX 75225 | | | |
| HAR INVESTOR LLC | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | | |
| HAR INVESTORS LLC | C/O ALTERNATIVE INVESTMENI | MGT | 830 THIRD AVENUE 6TH FL | NEW YORK, NY 10022 | |
| HARIETT L MELTON | AND ELLIOT MELTON | REVOCABLE TRUST | 3760 INVERRARY DRIVE | LAUDERHILL, FL 33319 | |
| HARLEY INTERNATIONAL FUND LTL | C/O FORTIS PRIME FUND SOLUTION | ATTN: BOB HANLON | PO BOX 156 NORTH QUAY DOUGLAS | ISLE OF MAN IM99 1NR | |
| HARMON FAMILY LIMITED | PARTNERSHIP | 437 A DEDHAM STREET | NEWTON CENTRE, MA 02459 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HARMONY PARTNERS LTD | 2335 E ATLANTIC BLVD STE 406 | POMPANO BEACH, FL 33062 | | | |
| HAROLD W O'SHAUGHNESSY | STERLING DOUBLEDAY ENTERPRISES | SHEA STADIUM | FLUSHING, NY 11368 01699 | | |
| HAROLD & SYLVIA GREENBERG | 4200 MASSACHUSETTS AVE NW | APT 514 | WASHINGTON, DC 20016 | | |
| HAROLD A SHAPIRO | 4428 FOUNTAINS DRIVE | LAKE WORTH, FL 33467 04127 | | | |
| HAROLD A THAU | RETIREMENT PLAN | P O BOX 1171 | WESTON, CT 06883 | | |
| HAROLD A THAU | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| HAROLD ALTMAN | & EDITH ALTMAN J/T WROS | 8016 HIBISCUS CIRCLE | TAMARAC, FL 33321 | | |
| HAROLD ANFANG | ALAN C SCHNEIDER & CO | 350 FIFTH AVENUE #4000 | NEW YORK, NY 10118 | | |
| HAROLD ANFANG | ALAN C SCHNEIDER & CO | 350 FIFTH AVENUE #4000 | NEW YORK, NY 10118 | | |
| HAROLD B NAPPAN | AND RENEE NAPPAN TRUST | C/O MELISSA NAPPAN | 2916 24TH STREET | SACRAMENTO, CA 95818 | |
| HAROLD B NAPPAN | C/O MELISSA NAPPAN | 2916 24TH STREET | SACRAMENTO, CA 95818 | | |
| HAROLD BELLER | GAYLE BELLER JT WROS | 40 MORNING GLORY ROAD | LEVITTOWN, NY 11756 | | |
| HAROLD BLUMENKRANTZ | 7411 ORANGEWOOD LANE | BOCA RATON, FL 33433 | | | |
| HAROLD BRODY TRUST | RONNIE KOEPPEL TRUSTEE | 4 WINGED FOOT DRIVE | LIVINGSTON, NJ 07039 | | |
| HAROLD CHAT | 10040 E HAPPY VALLEY RD #404 | SCOTTSDALE, AZ 85255 | | | |
| HAROLD GREENBERG | & SYLVIA GREENBERG JT WROS | 150 BRADLEY PL #510 | PALM BEACH, FL 33480 | | |
| HAROLD HARMATZ | OR ROBERT HARMATZ J/T WROS | 5301 FOUNTAIN DRIVE SO APT 602 | LAKE WORTH, FL 33467 | | |
| HAROLD HARMATZ | 271-07L GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 01215 | | | |
| HAROLD HOROWITZ | 350 FIRST AVENUE APT ME | NEW YORK, NY 10010 | | | |
| HAROLD I HARMON | FLORENCE HARMON JT WROS | 2 GROVE ISLE DRIVE | COCONUT GROVE, FL 33133 | | |
| HAROLD J BUCHANAN | 4402 MANOR DRIVE | PEEKSKILL, NY 10566 | | | |
| HAROLD J COHEN | 19388 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 05129 | | | |
| HAROLD J HEIN | 101 PALMER LANE | THORNWOOD, NY 10594 09998 | | | |
| HAROLD J STRAUSS | 13579 VERDE DRIVE | PALM BEACH GARDENS, FL 33410 | | | |
| HAROLD L OSHRY TRUSTEE | U/A DTD 12/19/96 | 5304 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| HAROLD L STRAUSS | HELMSLEY CARLTON HOUSE | 680 MADISON AVENUE APT 1109 | NEW YORK, NY 10021 | | |
| HAROLD L STRAUSS | 101 WORTH AVENUE | PALM BEACH, FL 33480 | | | |
| HAROLD L WATERMAN, GREVILLE | WATERMAN, JANIS PASKIN JT/WROS | 15 CUMBERLAND HOUSE | KENSINGTON ROAD | LONDON,ENGLAND W85NX | |
| HAROLD L ZANKEL | 3 WASHINGTON SQ VILLAGE | NEW YORK, NY 10012 | | | |
| HAROLD LAUNER | 2765 WEST 5TH STREET 12E | BROOKLYN, NY 11224 04711 | | | |
| HAROLD M LAUNER | 98 CAMBRIDGE DR | ABERDEEN, NJ 07747 | | | |
| HAROLD M LAUNER | 124 RADCLIFFE PLACE | MORGANVILLE, NJ 07751 | | | |
| HAROLD MARCUS MD PC RET PLN T1 | C/O L J TANNER EXECUTOR | TANNER PROPP & FERSKO | 99 PARK AVENUE 25TH FLOOR | NEW YORK, NY 10016 | |
| HAROLD R RUDNICK TRUST DATED 8/29/0 | PO BOX 20694 WESTSIDE STATION | WORCESTER, MA 01602 | | | |
| HAROLD RICHARD RUBIN | 3150 WEST CALHOUN PARKWAY #302 | MINNEAPOLIS, MN 55416 | | | |
| HAROLD ROITENBERG REVOCABLE TRUST | 5500 WAYZATA BLVD SUITE 1065 | MINNEAPOLIS, MN 55416 | | | |
| HAROLD ROITENBERG TRUSTEE FOR | JANE ROITENBERG | 5500 WAYZATA BLVD SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| HAROLD ROITENBERG TRUSTEE FOR | SAMUEL ROITENBERG | 5500 WAYZATA BLVD SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| HAROLD ROITENBERG TRUSTEE FOR | URSULA GALANOS | 5500 WAYZATA BLVD SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| HAROLD S DEVINE | C/O JESSICA SCOTT | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 | | |
| HAROLD S DIVINE | DECLARATION OF TRUST | HAROLD S DIVINE TRUSTEE | 3920 N OCEAN DRIVE #12A | SINGER ISLAND, FL 33404 | |
| HAROLD S HEFTER | 365 LONGACRE AVENUE | WOODMERE, NY 11598 | | | |
| HAROLD S MILLER TRUST | DTD 12/4/64 FBO ELAINE MILLER | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | |
| HAROLD SCHWARTZ | 1998 LIVING TRUST | 989 SIXTH AVENUE 7TH FL | NEW YORK, NY 10018 | | |
| HAROLD SCHWARTZ | 989 6TH AVENUE 7TH FL | NEW YORK, NY 10018 | | | |
| HAROLD SCHWARTZ | 989 SIXTH AVENUE 7TH FL | NEW YORK, NY 10018 | | | |
| HAROLD SCHWARTZ | 989 SIXTH AVENUE 7TH FL | NEW YORK, NY 10018 | | | |
| HAROLD SCHWARTZ 1997 IRREVOCABLE TRUST | ATTN: HAROLD SCHWARTZ | 989 AVE OF THE AMERICAS 7TH FL | NEW YORK, NY 10018 | | |
| HAROLD STOLLER TRUST | U/A DTD 3/19/03 | KIMBERLY S STOLLER TSTEE | 511 1/2 EIGHTH AVENUE | BELMAR, NJ 07719 | |
| HAROLD THAU | 0536 MEADOWOOD DRIVE | ASPEN, CO 81611 | | | |
| HAROLD THAU IRA | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| HAROLD TUROBINER | RETIREMENT PLAN 001 | U/A 12/10/84 | 262 CENTRAL PARK WEST APT 11E | NEW YORK, NY 10024 | |
| HAROLD TUROBINER | 262 CENTRAL PARK WEST | NEW YORK, NY 10024 | | | |
| HAROLD TUROBINER | 262 CENTRAL PARK WEST APT 11-E | NEW YORK, NY 10024 03512 | | | |
| HAROLD UNGER | C/O LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| HAROLD W O'SHAUGHNESSY | STERLING DOUBLEDAY ENT | SHEA STADIUM | FLUSHING, NY 11368 01699 | | |
| HAROLD W O'SHAUGHNESSY | STERLING DOUBLEDAY ENT | SHEA STADIUM | FLUSHING, NY 11368 01699 | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001 07507 | | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001 07507 | | | |
| HAROLD WEINSTEIN | 1170 BROADWAY | NEW YORK, NY 10001 07507 | | | |
| HAROLD WEINSTEIN | 1170 BROADWAY SUITE 813 | NEW YORK, NY 10001 | | | |
| HAROLD WEINSTEIN | 156-11 AGUILAR AVE SUITE 6L | FLUSHING, NY 11367 02731 | | | |
| HAROLD WOLF | 2116 E 21ST STREET | BROOKLYN, NY 11229 03608 | | | |
| HAROLD WOLF | 2116 E 21ST STREET | BROOKLYN, NY 11229 03608 | | | |
| HARRIET BERGMAN | REVOCABLE TRUST | BOX 7029 | DELRAY BEACH, FL 33482 | | |
| HARRIET BERGMAN | 27010 GRAND CENTRAL PKWY #7N | FLORAL PARK, NY 11005 | | | |
| HARRIET BERGMAN | 270-07N GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | | |
| HARRIET FAKHERY | 33 RAFNELL STREET | AUBURN, ME 04210 | | | |
| HARRIET HOOPER JIRANEK | 10 NORTHWAY | OLD GREENWICH, CT 06870 | | | |
| HARRIET K MEISS TRUST | HARRIET K MEISS TRUSTEE | 2405 NW 48TH TERRACE | GAINESVILLE, FL 32606 | | |
| HARRIET M ZIMMERMAN | 4 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| HARRIET M ZIMMERMAN | 4 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| HARRIET MAYER | 45 SUTTON PLACE SO APT 3-F | NEW YORK, NY 10022 | | | |
| HARRIET RUBIN | 9733 RAVINE AVE | LAS VEGAS, NV 89117 | | | |
| HARRIET RUBIN | 9733 RAVINE AVE | LAS VEGAS, NV 89117 | | | |
| HARRIET RUBIN SOLE TTEE OR HER | SUCCESSORS IN TRUST, UNDER THE | HR LIVING TRUST DTD 1/31/2001 | AND ANY AMENDMENTS THERETO | LAS VEGAS, NV 89117 | |
| HARRIET SACKS | 7046 SE HARBOR CIRCLE | STUART, FL 34996 | | | |
| HARRIETTE E FINE TRUSTEE | HARRIETTE E FINE REVOCABLE TST | 5660 SOUTHWEST 4TH STREET | PLANTATION, FL 33317 | | |
| HARRIETTE LEVINE | C/O TROON MANAGEMENT | 885 THIRD AVENUE | NEW YORK, NY 10022 | | |
| HARRIETTE LEVINE | TROONE MANAGEMENT INC | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | |
| HARRIETTE LEVINE INTERIORS | 660 PARK AVENUE | NEW YORK, NY 10021 | | | |
| HARRIS A ROSS | 1346 JAIMISON LANE | MEADOW BROOK, PA 19046 01035 | | | |
| HARRY & REGINA SMITH | 15 LAKEVIEW DRIVE | RR2 BOX 338 | LAKE LUZERNE, NY 12846 | | |
| HARRY A PAYTON | 3525 PALMETTO AVE | COCONUT, FL 33133 06218 | | | |

Page 54 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HARRY DEINHARDT | & ELEANOR M DEINHARDT J/T WROS | CANADA FALLS SR 1 | ANDES, NY 13731 | | |
| HARRY DEINHARDT | CANADA FALLS SR 1 | ANDES, NY 13731 | | | |
| HARRY H MANKO | 40 WEST CREEK FARMS ROAD | PORT WASHINGTON, NY 11050 | | | |
| HARRY J STERN | APT 412 | 2001 SAILFISH POINT BLVE | STUART, FL 34996 | | |
| HARRY J STERN | C/O RUSSELL STERN | NORCA CORP | 185 GREAT NECK ROAD | GREAT NECK, NY 11022 | |
| HARRY KASSEL | 1301 AZURE PLACE | HEWLITT HARBOR, NY 11557  02703 | | | |
| HARRY KURLAND | 6348 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | | | |
| HARRY KURLAND TTEE UAD 4/11/95 | 6348 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | | | |
| HARRY L SCHICK | 215 EAST 68TH STREET | NEW YORK, NY 10021  05718 | | | |
| HARRY M GOODSTEIN | REVOCABLE TRUST | 1833 SOUTH OCEAN DRIVE APT 410 | HALLANDALE, FL 33005 | | |
| HARRY PECH | & JEFFREY PECH J/T WROS | 1 MAPLE WAY | WOODBURY, NY 11797 | | |
| HARRY PECH | & JEFFREY PECH J/T WROS | 17 DAHILL ROAD | OLD BETHPAGE, NY 11804 | | |
| HARRY ROSEN REVOCABLE TRUST | 4504 QUEEN PALM LANE | TAMARAC, FL 33319 | | | |
| HARRY SCHICK | 215 EAST 68TH STREET #15 Y | NEW YORK, NY 10021 | | | |
| HARRY SMITH REV LIV TST | LAURA SMITH TTEE UAD 12/2/96 | 404 RIO GRANDE APT 432 | AUSTIN, TX 78701 | | |
| HARRY W CAREY | 604 PALM AVENUE | WILDWOOD, FL 34785  09429 | | | |
| HARRY ZEMSKY UGMA | HOWARD ZEMSKY CUSTODIAN | 726 EXCHANGE STREET  SUITE 412 | BUFFALO, NY 14210 | | |
| HARVEY C VAN LANEN | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | | | |
| HARVEY C VAN LANEN | 7313 OLEANDER AVENUE | CHICAGO, IL 60631  04309 | | | |
| HARVEY D FALLIS | ATTORNEY AT LAW | 1175 WALT WHITMAN ROAD | MELVILLE, NY 11747 | | |
| HARVEY E ROTHENBERG | REV TRUST UAD 7/24/02 | 300 SE 5TH AVENUE SUITE #6130 | BOCA RATON, FL 33432 | | |
| HARVEY E ROTHENBERG | 300 SE 5TH AVENUE  STE #6130 | BOCA RATON, FL 33432 | | | |
| HARVEY E ROTHENBERG | 360 EAST 72ND STREET APT #3301 | NEW YORK, NY 10021  04753 | | | |
| HARVEY GINSBERG | SO BLDG SUITE 150 | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR, NY 10510 | | |
| HARVEY GINSBERG & CO | 555 PLEASANTVILLE ROAD | BRIARCLIFF MANOR, NY 10510 | | | |
| HARVEY GINSBURG & CO | 555 PLEASANTVILLE ROAD | SOUTH BUILDING #150 | BRIARCLIFF MANOR, NY 10510 | | |
| HARVEY GRANAT | & PHYLLIS GRANAT J/T | 153 DARTERS LN | NORTH HILLS, NY 11030 | | |
| HARVEY GRANAT | PYLLIS GRANAT | JACK AND PHYLLIS KAUFMAN T/I/C | 153 DARTERS LANE | NORTH HILLS, NY 11030 | |
| HARVEY GRANAT | 153 DARTERS LANE | NORTH HILLS, NY 11030 | | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVE | NEW YORK, NY 10158-0125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVE | NEW YORK, NY 10158-0125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158-0125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS P C | 605 THIRD AVENUE | NEW YORK, NY 10158 00125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVE | NEW YORK, NY 10158 00125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER & KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158  03860 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158  00125 | | |
| HARVEY KRAUSS | C/O SNOW BECKER KRAUSS PC | 605 THIRD AVENUE | NEW YORK, NY 10158 | | |
| HARVEY L WERNER REV TRUST | VIOLET M AND JEFFREY R WERNER | WENDY WERNER BROWN CO-TRUSTEES | 215 VIA TORTUGA | PALM BEACH, FL 33480 | |
| HARVEY ROSENBLATT | & JOAN ROSENBLATT J/T | 444 EAST 86TH STREET | NEW YORK, NY 10028 | | |
| HARVEY SCHULWEIS | AND CAROL SCHULWEIS J/T | C/O SCHUL WEIS REALTY INC | 9 WEST 57TH STREET | NEW YORK, NY 10019 | |
| HARVEY VAN LANEN TRUST | 7313 N OLEANDER AVENUE | CHICAGO, IL 60631 | | | |
| HARVEY VAN LANEN TRUST | 7313 N OLEANDER AVENUE | CHICAGO, IL 60631 | | | |
| HARWOOD FAMILY PARTNERSHIP | 26 JOURNAL SQUARE  STE 804 | JERSEY CITY, NJ 07306 | | | |
| HATTIE DISKAN | REVOCABLE LIVING TRUST | C/O SHIRLEY BERNSTEIN | PO BOX 2 | HAMPTON, CT 06247 | |
| HBA PARTNERSHIP | HERMAN ABBOT MANAGING PARTNER | 810 SEVENTH AVE #2100 | NEW YORK, NY 10019 | | |
| HCH MANAGEMENT COMPANY LIMITED | THE TROPIC ISLE BUILDINC | ROAD TOWN, WICKHAMS CAY | TORTOLA  BVI | | |
| HCH MANAGEMENT COMPANY LIMITED | REID HALL, / 3 REID STREET | HAMILTON HMIL BERMUDA | P O BOX HM 463  HAMILTON HM BX | BERMUDA | |
| HCH MANAGEMENT COMPANY LTD | C/O KHRONOS CAP CA, POB 020010 | JET CARGO INTERNATIONAL, M-715 | MIAMI, FL 33102  00012 | | |
| HCH MGMT CO LTD | C/O HERBERT M SELZER ESQ | LOEB BLOCK & PARTNERS LLI | 505 PARK AVE  STE 900 | NEW YORK, NY 10022 | |
| HCM WEBER #2 | HONG KONG GOLD COAST | BLOCK 19, 22/F FLAT B | 1 CASTLE PEAK RD CASTLE PK BAY | NT  HONG KONG | |
| HCY HOLDING FUND #1 LP | C/O SHARON LOHSE | 43 KETCHAM ROAD | BELLE MEADE, NJ 08502 | | |
| HEATHER KUGEL | 69 CHARNEY COURT | MANHASSET, NY 11030 | | | |
| HEATHER OSTERMAN | 156 2ND AVENUE #6F | NEW YORK, NY 10003 | | | |
| HEATON FUND LIMITED | C/O PIERSON TRUST FOURESS BLDG | EMMAPLAIN  P O BOX 462 | ST MAARTEEN | NETHERLAND ANTILLES | |
| HEBERT L MANEVICH | 1130 SUGAR SANDS BLVD #395 | WEST PALM BEACH, FL 33404 | | | |
| HEBRON LODGE 813 F & AM | C/O JOEL GARFIELD | 333 MARTLING AVE | TARRYTOWN, NY 10591 | | |
| HEBRON LTD | PALM GROVE HOUSE | ROAD TOWN | TORTOLA  BVI | | |
| HECTOR SHEDRO | 1160 SUGAR SANDS BLVD #298 | SINGER ISLAND, FL 33404 | | | |
| HEDY GOLDBERG | 25 TIDEWAY | KINGS PT, NY 11024 | | | |
| HELAINE B FISHER TRUSTEE | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | | |
| HELAINE BERMAN FISHER | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | | |
| HELAINE FISHER | AND JACK FISHER J/T WROS | 41 DAYFLOWER DRIVE | SANTA FE, NM 87506 | | |
| HELAINE HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT #109 | ROCKVILLE, MD 20852 | | |
| HELAINE HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT #109 | ROCKVILLE, MD 20852 | | |
| HELEN B MCGRATH | 8809 EAST FAIRVIEW AVENUE | SAN GABRIEL, CA 91775 | | | |
| HELEN BRILLIANT SOBIN | THE FARM | 99-20 FLORENCE STREET | CHESTNUT HILL, MA 02467 | | |
| HELEN BROWNER PAY ON DEATH | TO ELLIOTT BROWNER ETAl | C/O IRIS SANDBERG | 9247 CASERTA STREET | LAKE WORTH, FL 33467 | |
| HELEN CHARTOFF | 2515 MALIBU ROAD | BELLMORE, NY 11710 | | | |
| HELEN D FEINGOLD | REVOCABLE TRUST DATED 6/8/85 | 3755 PEACHTREE ROAD APT 1401 | ATLANTA, GA 30319 | | |
| HELEN G STARR | THE FAIRFIELD  APT 10H | 790 BOYLSTON ST | BOSTON, MA 02199 | | |
| HELEN G STARR TRUST | DATED 04/20/90 | THE FAIRFIELD  APT 10H | 790 BOYLSTON ST | BOSTON, MA 02199 | |
| HELEN GOLDRICH | 6 HUNTING RIDGE LANE | WILTON, CT 06897 | | | |
| HELEN GREIFF | REV TRUST DTD 10/17/91 | HELEN GREIFF TSTEE | 5612 S TRAVELERS PALM LANE | TAMARAC, FL 33319 | |
| HELEN JAFFE | 29 COMMONWEALTH AVE SUITE 910 | BOSTON, MA 02116 | | | |
| HELEN JAFFE | 29 COMMONWEALTH AVE SUITE 910 | BOSTON, MA 02116 | | | |
| HELEN K SERXNER | LIVING TRUST | HELEN K SERXNER TTEE | 3434 TICE CREEK DR #7 | WALNUT CREEK, CA 94595 | |
| HELEN MAKY GENETSKI | ROBERT GENETSKI | THOMAS GENETSKI TIC | 25-29 KINGS LAKE BLVD | NAPLES, FL 34112 | |
| HELEN MAYER | 91 CENTRAL PARK WEST | NEW YORK, NY 11023 | | | |
| HELEN REALTY CO | ATTN: SAMUEL CHASE | 1 ANN & HOPE WAY | CUMBERLAND, RI 02864 | | |
| HELEN REALTY CO | 1 ANN & HOPE WAY | CUMBERLAND, RI 02864 | | | |
| HELEN S BANK 1996 REV TST | HELEN BANK, MERRILL BANK TTEE2 | 200 BRADLEY PLACE #305 | PALM BEACH, FL 33480 | | |
| HELEN SCHUPAK | C/O JANICE FRISHKOPF | 57 RALEIGH ROAD | BELMONT, MA 02478 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HELEN SCHWAMM | REVOCABLE TRUST 1993 | C/O HAMPSHIRE HOUSE | 150 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| HELEN SCHWAMM | REVOCABLE TRUST 1993 | C/O HAMPSHIRE HOUSE | 150 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| HELEN SHATANOF | AND SYLVIA ENGELSON J/T WROS | 8735 BELLA VISTA DRIVE #3C | BOCA RATON, FL 33433 | | |
| HELEN SHURMAN | JACK SHURMAN T/C | 25 EAST 83RD STREET APT 9A | NEW YORK, NY 10028 | | |
| HELEN SIMON | 343 ST MARKS AVENUE | FREEPORT, NY 11520 | | | |
| HELEN STOLLER | 1050 GEORGE ST APT 4H | NEW BRUNSWICK, NJ 08901 | | | |
| HELEN STOLLER | 1050 GEORGE ST APT 4H | NEW BRUNSWICK, NJ 08901 | | | |
| HELEN TSANOS SHEINMAN | REV LIVING TRUST DTD 11/4/04 | 390 WEST END AVENUE APT 8M | NEW YORK, NY 10024 | | |
| HELEN W MAYER | 91 CENTRAL PARK WEST APT 4-A | NEW YORK, NY 10023 | | | |
| HELENE ABRAHAM | 575 PARK AVENUE #402 | NEW YORK, NY 10021 | | | |
| HELENE B SACHS | C/O HOPE A GELLER | 100 RIVERSIDE DRIVE APT 12C | NEW YORK, NY 10024 | | |
| HELENE B SACHS | 174 EAST 74TH STREET | NEW YORK, NY 10021 | | | |
| HELENE C KARP REVOCABLE TRUST | HELENE C KARP TRUSTEE | 110 HAMMON AVENUE | PALM BEACH, FL 33480 | | |
| HELENE CUMMINGS KARP ANNUITY | 110 HAMMON AVENUE | PALM BEACH, FL 33480 | | | |
| HELENE JULIETTE FEFFER | 60 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | | |
| HELENE KRAVITZ | TED KRAVITZ JT TEN | 9 PLYMOUTH ROAD | GREAT NECK, NY 11023 | | |
| HELENE R CAHNERS KAPLAN | HEMENWAY & BARNES LLP | C/O ARTHUR B PAGE | 60 STATE STREET | BOSTON, MA 02109 | |
| HELENE S GETZ | 85 SECOR RD | SCARSDALE, NY 10583 | | | |
| HELENE SAREN LAWRENCE | 300 E 59TH STREET | NEW YORK, NY 10022 | | | |
| HELENE SAREN-LAWRENCE | 300 EAST 59TH STREET APT #300F | NEW YORK, NY 10022 | | | |
| HELGA KERN | 20100 BOCA WEST DR APT 178 | BOCA RATON, FL 33434 | | | |
| HELGA KERN | 20100 BOCA WEST DRIVE APT 178 | BOCA RATON, FL 33434 | | | |
| HELLER BROS | P O BOX 770249 | WINTER GARDEN, FL 34777  00249 | | | |
| HELLER BROS PARTNERSHIP LTL | 288 9TH STREET PO BOX 770249 | WINTER GARDEN, FL 34777 | | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PARKWAY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PARKWAY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN: JORDAN HELLER | 101 EISENHOWER PARKWAY | ROSELAND, NJ 07068 | | |
| HELLER WEALTH ADVISORS LLC | ATTN:  JORDAN HELLER | 101 EISENHOWER PKWY | ROSELAND, NJ 07068 | | |
| HEMISPHERE MGMT IRELAND LTL | 4TH FLOOR  BLOCK A | GEORGE'S QUAY | DUBLIN 2  REPUBLIC OF IRELAND | | |
| HENRIETTA ALBERT TRUST | C/O GLORIA SANDLER | 115 POST ROAD | WALNUT CREEK, CA 94595 | | |
| HENRIETTA ALBERT TRUST | C/O GLORIA SANDLER | 115 POST ROAD | ALAMO, CA 94507 | | |
| HENRIETTA GUBERMAN | IRREVOCABLE TST DTD 1/22/96 | 4975 SABAL PALM BLVD E APT 214 | TAMARAC, FL 33319 | | |
| HENRY A MADOFF | & ADELAIDE MADOFF J/T WROS | 128 MOHAWK DRIVE | WEST HARTFORD, CT 06117 | | |
| HENRY D NELKIN | 2714 COVERED BRIDGE ROAD | MERRICK, NY 11566 | | | |
| HENRY GOLDFINGER | TTEE 3/10/83 HENRY GOLDFINGER | LIVING TRUST | P O BOX 320372 | TAMPA, FL 33679 | |
| HENRY J DEUTSCHENDORF JR | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| HENRY KAUFMAN | ELAINE KAUFMAN FOUNDATION INC | 590 MADISON AVE  5TH FLOOR | NEW YORK, NY 10022 | | |
| HENRY KAYE TRUST | LAURENCE KAYE TRUSTEE | 275 PUFFIN COURT | FOSTER CITY, CA 94404 | | |
| HENRY KAYE TRUST | 3000 MARCOS DRIVE APT P214 | NORTH MIAMI BEACH, FL 33160 | | | |
| HENRY KAYE TRUSTEE | EVELYN KAYE TRUST FBO | JUDITH KNIGHT ET AL | 3000 MARCOS DRIVE  APT P214 | NORTH MIAMI BEACH, FL 33160 | |
| HENRY PUCHALL | 281 DOVER STREET | BROOKLYN, NY 11235 | | | |
| HENRY R BESSELL TRUST | U/D/T DATED OCTOBER 10, 2000 | 6 STAGG DRIVE | NATICK, MA 01760 | | |
| HENRY SCHWARTZBERG | ELIZABETH SCHWARTZBERG JT WROS | 2836 OLD CYPRESS N | PALM BEACH GARDENS, FL 33410 | | |
| HENRY SCHWARTZBERG | AND SUSAN SCHWARTZBERG JT WROS | 1100 HARDSCRABBLE ROAD | CHAPPAQUA, NY 10514 | | |
| HENRY SIEGMAN | & MIRIAM SIEGMAN J/T WROS | 541 HUNTING RIDGE ROAD | STAMFORD, CT 06903 | | |
| HENRY SIEGMAN | SUSAN EISENSTAT J/T WROS | 1202 LEXINGTON AVE STE 202 | NEW YORK, NY 10028 | | |
| HENRY SIEGMAN | 1202 LEXINGTON AVE SUITE 202 | NEW YORK, NY 10028  01425 | | | |
| HENRY SIEGMAN | 541 HUNTING RIDGE ROAD | STAMFORD, CT 06903  02231 | | | |
| HERALD ASSET MGMT - R JAMESON | WHITEHALL HOUSE  3RD FLOOR | 238 N CHURCH ST  PO BOX 31362 | SEVEN MILE BEACH, GEORGE TOWN | GRAND CAYMAN | |
| HERBERT A MEDETSKY | 3885 BEDFORD AVENUE | BROOKLYN, NY 11229 | | | |
| HERBERT BARBANEL | & ALICE BARBANEL J/T WROS | 100 CEDARHURST AVE  SUITE 202 | CEDARHURST, NY 11516 | | |
| HERBERT BARBANEL | & ALICE BARBANEL J/T WROS | 100 CEDARHURST AVE SUITE 202 | CEDARHURST, NY 11516 | | |
| HERBERT BERNFELD | RESIDUARY TRUST | 1212 BEN FRANKLIN DRIVE  #609 | SARASOTA, FL 34236 | | |
| HERBERT BERNFELD | 21 SOUTH PARK DRIVE | TENAFLY, NJ 07670  03024 | | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY | APT 1703N | CHESTNUT, MA 02467 | | |
| HERBERT CHERNIS | 250 HAMMOND POND PKWY APT PH3N | CHESTNUT HILL, MA 02467 | | | |
| HERBERT F BOBMAN | 346 E LANCASTER AVENUE  #605 | WYNNEWOOD, PA 19096 | | | |
| HERBERT F KIBEL | 33726 N 71 WAY | SCOTTSDALE, AZ 85262 | | | |
| HERBERT FOX | OR HELEN FOX J/T WROS | 12650 S W 6TH STREET APT #315 | PEMBROKE PINES, FL 33027 | | |
| HERBERT GAMBERG | RUTH GAMBERG J/T WROS | 1600 CAMBRIDGE ST  HALIFAX | NOVA SCOTIA  B3H4A6  CANADA | | |
| HERBERT GOODMAN | & DOROTHY GOODMAN J/T WROS | 5700 ARLINGTON AVENUE APT 10W | RIVERDALE, NY 10471 | | |
| HERBERT J BOXILL | C/O WHITNEY NATIONAL BANK | ATTN: MR JAY NOEL | 9800 AIRLINE HWY | BATON ROUGE, LA 70816 | |
| HERBERT J CHERNIS | REVOCABLE TRUST DTD 3/23/87 | 200 BRADLEY PLACE APT 304 | PALM BEACH, FL 33480 | | |
| HERBERT J CHERNIS | REVOCABLE TRUST DTD 3/23/87 | 250 HAMMOND POND PKWY APT1703N | CHESTNUT HILL, MA 02167  01516 | | |
| HERBERT J CHERNIS | 250 HAMMOND POND PKWY #1703 N | CHESTNUT HILL, MA 02467 | | | |
| HERBERT J CHERNIS | 250 HAMMOND POND PKWY #1703N | CHESTNUT HILL, MA 02467 | | | |
| HERBERT JAFFE | 11294 CLOVER LEAF CIRCLE | BOCA RATON, FL 33428 | | | |
| HERBERT JAFFE | 11294 CLOVER LEAF CIRCLE | BOCA RATON, FL 33428 | | | |
| HERBERT M BANK | 10805 BARONET ROAD | OWINGS MILLS, MD 21117 | | | |
| HERBERT M SELZER | C/O LOEB BLOCK & PARTNERS | 505 PARK AVENUE | NEW YORK, NY 10022 | | |
| HERBERT M SELZER ESQ | LOEB, BLOCK & PARTNERS LLI | 505 PARK AVENUE | NEW YORK, NY 10022 | | |
| HERBERT P SYDNEY | SYDNEY, SEIF & AMSTER | 122 E 42ND STREET  STE 2800 | NEW YORK, NY 10168 | | |
| HERBERT P SYDNEY | SYDNEY, SEIF. & AMSTER | 122 E 42ND STREET  SUITE 2800 | NEW YORK, NY 10168 | | |
| HERBERT POSTER | 1500 PALISADE AVENUE | FORT LEE, NJ 07024  05327 | | | |
| HERBERT POSTER | 1500 PALISADE AVENUE | FT LEE, NJ 07024 | | | |
| HERBERT SCHREIER | TSTEE, HERBERT SCHREIER TRUST | DTD 8/15/08 | 2209A FIFTH STREET | BERKELEY, CA 94710 | |
| HERBERT SILVERA | 195 ISLAND DRIVE | JUPITER, FL 33477 | | | |
| HERBERT SINGER | & LEONA SINGER J/T TEN | 936 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| HERBERT WAGREICH | & SUSAN J WAGREICH JT WROS | NINE ICHABOD LANE | OSSINING, NY 10562 | | |
| HERBERT WEBERMAN | AND JOYCE WEBERMAN  J/T WROS | 360 WELLINGTON J | WEST PALM BEACH, FL 33417 | | |
| HERITAGE TRAVEL CO | C/O PARESKY | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| HERMAN ABBOTT | C/O DAVID BAILEY | 1224 MAIN STREET | BRANFORD, CT 06405 | | |
| HERMAN ABBOTT FAMILY | FOUNDATION INC | C/O DAVID BAILEY | 1224 MAIN STREET | BRANFORD, CT 06405 | |
| HERMAN J SILVERSTEIN | TTEE FOR HERMAN J SILVERSTEIN | REV TRUST U/A DTD 4/7/86 | 6696 VERSAILLES CT | LAKE WORTH, FL 33467 | |

Page 56 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HERMAN LIPPERT | REV TRUST DTD 8/4/91 | 550 N W 69TH AVENUE #569S | LAUDERHILL, FL 33315 | | |
| HERMAN LIPPERT | REV TRUST DTD 8/4/91 | C/O BARBARA ROSENBAUM | 13101 VIA VESTA | DELRAY BEACH, FL 33484 | |
| HERMAN ROBERT GANS | ELEANOR GANS JT WROS | 16546 VINTAGE OAKS LANE | DELRAY BEACH, FL 33484 | | |
| HERMAN SONDOV | 4280 GALT OCEAN DRIVE APT 14P | F/T LAUDERDALE, FL 33308 | | | |
| HERMAN SONDOV | 4280 GALT OCEAN DRIVE APT 14P | F/T LAUDERDALE, FL 33308 | | | |
| HERMEN GREENBERG | C/O SOUTHERN ENGINEERING | 7501 WISCONSIN AVE STE 1103 | BETHESDA, MD 20814 | | |
| HERMINE FELLER TRUSTEE | HERMINE FELLER REVOCABLE TRUST | DATED 12/11/02 | 5120 C NESTING WAY | DELRAY BEACH, FL 33484 | |
| HERMOSA ESCROW CO INC | 555 PIER AVENUE | HERMOSA BEACH, CA 90254 | | | |
| HERNANDEZ-ABAD FAMILY LP | 4799 NORTH FEDERAL HIGHWAY | UNIT #4 | BOCA RATON, FL 33431 | | |
| HERSCHEL FLAX | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | | |
| HERSCHEL FLAX | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | | |
| HERSCHEL FLAX M D | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | | |
| HERSCHEL FLAX P C PENSION PLAN | DTD 3/5/80 HERSCHEL FLAX TTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| HERTA A GORDON | 210 CENTRAL PARK SOUTH APT# 9C | NEW YORK, NY 10019 | | | |
| HERTZ INVESTMENT CORPORATION | C/O KENNETH D WEISER & CO | 135 WEST 50TH STREET | NEW YORK, NY 10020 | | |
| HESS KLINE REVOCABLE TRUST | HESS KLINE TRUSTEE | 8800 HIGHWAY 7 SUITE 408 | MINNEAPOLIS, MN 55426 | | |
| HETTY BERKWITZ | AND MORREY BERKWITZ J/T WROS | 838 JAMAICA ROAD | SCHENECTADY, NY 12309 | | |
| HFH A PARTNERSHIP | C/O STEPHEN B FIVERSON | 31 FAWN DRIVE | LIVINGSTON, NJ 07039 | | |
| HGLC ASSOCIATES,LLLJ | 8720 GEORGIA AVE SUITE 410 | SILVER SPRING, MD 20910 | | | |
| HHI INVESTMENT TRUST #2 | C/O HARRIS HOLDINGS, INC | 200 SOUTH WACKER DR STE 3900 | CHICAGO, IL 60606 | | |
| HILARY FESHBACH | 21 BARKERS PT ROAD | SANDS POINT, NY 11050 | | | |
| HILDA F BRODY | REVOCABLE TRUST | 4251 ROCK ISLAND ROAD #809 | LAUDERHILL, FL 33315 | | |
| HILL, ULLMAN & ERWIN, LLl | ATTN: JOHN ERWIN | 825 THIRD AVENUE  4TH FLOOR | NEW YORK, NY 10022 09524 | | |
| HILL, ULLMAN & ERWIN, LLI | ATTN: JOHN ERWIN | 825 THIRD AVENUE  4TH FLOOR | NEW YORK, NY 10022 09524 | | |
| HILLARY JENNER GHERTLER | 111 HICKS STREET APT #27B | BROOKLYN, NY 11201 | | | |
| HILLARY JENNER GHERTLER | 111 HICKS STREET APT 27B | BROOKLYN, NY 11201 | | | |
| HILLAWAY MORTGAGE CO | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | | |
| HINES INTERESTS LIMITED PTN | ATTN: KENNETH HUBBARD | 885 THIRD AVENUE | NEW YORK, NY 10022  04802 | | |
| HIRSCHELL E LEVINE CPA | EISNER AND LUBIN | 444 MADISON AVE 11TH FLOOR | NEW YORK, NY 10022 | | |
| HIRSCHELL E LEVINE CPA | EISNER & LUBIN | 444 MADISON AVENUE  11TH FL | NEW YORK, NY 10022 | | |
| HI-STYLE PRODUCTS CORP RET TST | C/O FAYE KUNTZMAN | 1426 51ST STREET | NORTH BERGEN, NJ 07047 | | |
| HI-WIDE LTD | PROFIT SHARING PLAN | 25-11 49TH AVENUE | LONG ISLAND CITY, NY 11101 | | |
| HMC ASSOCIATES | C/O HAROLD J COHEN | 19388 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 30 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 30 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 30 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 30 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 30 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| HMK ASSOCIATES | DEBRA L KASS CPA | 31 DEHART STREET | MORRISTOWN, NJ 07960 | | |
| HMZ PERSONAL TRUST | C/O ROPES & GRAY | ATTN ROBERT SHAPIRC | ONE INTERNATIONAL PLACE | BOSTON, MA 02110 | |
| HOBERMAN, MILLER | ATTN LARRY GOLDSTEIN | 226 WEST 26TH STREET | NEW YORK, NY 10001 06702 | | |
| HOLDEM INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET #56TH FL | NEW YORK, NY 10019 | |
| HOLLISTON PEDIATRIC GROUP INC | PS RPT SEGREGATED ACCl | F/B/O GILBERT R FISCH | 106 NO VILLIAGE WAY | JUPITER, FL 33477 | |
| HOLLISTON PEDIATRIC GROUP INC | PS RPT SEGREGATED ACCT | F/B/O GILBERT R FISH | 106 NO VILLAGE WAY | JUPITER, FL 33458 | |
| HOLLYPLANT INV LIMITED PTNRSHl | C/O PHYLLIS KROCK GENERAL PTNR | PO BOX 2530 | PALM BEACH, FL 33480 | | |
| HOLTZ, RUBENSTEIN & CO LLl | ATTN BARRY NAGLER | 125 BAYLISS ROAD | MELVILLE, NY 11747 03823 | | |
| HOMER J THACKER | JTF ROGER D FUERST | 7338 ASHLEY SHORES CIRCLE | LAKE WORTH, FL 33467 | | |
| HOPE A GELLER | 100 RIVERSIDE DRIVE APT 12C | NEW YORK, NY 10024 | | | |
| HOPE S GRAYSON | 969 PARK AVENUE | NEW YORK, NY 10028 | | | |
| HOPE W LEVENE | 71 INDIAN HILL ROAD | BEDFORD, NY 10506 | | | |
| HORACE V STRAUSS | & ELSIE F STRAUSS J/T WROS | APT #403 | 5257 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 | |
| HORACE V STRAUSS | & ELSIE F STRAUSS J/T WROS | APT #403 | 5257 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 | |
| HORIZON CAYMAN TRADING LTD | C/O RON LIEBOWITZ | 1 STATE STREET PLAZA 29TH Fl | NEW YORK, NY 10004 | | |
| HORIZON CAYMAN TRADING LTD | GEORGE TOWN GRAND CAYMAN | CAYMAN ISLAND | | | |
| HORWICH COLEMAN LEVIN LLC | LAWRENCE A HORWICH | 125 S WACKER DRIVE SUITE 1500 | CHICAGO, IL 60606 | | |
| HOSPITAL FOR JOINT DISEASES | C/O CYRIL OLLIVIERE | 305 EAST 17TH STREET | NEW YORK, NY 10003 | | |
| HOWARD A WEISS | 301 DUNBAR ROAD | PALM BEACH, FL 33480  03716 | | | |
| HOWARD A WEISS FAMILY FDN | WEISS FAMILY PARTNERSHIP | C/O HOWARD A WEISS | 180 E PEARSON ST APT 4507 | CHICAGO, IL 60611 | |
| HOWARD BLOOM | 1085 PARK AVENUE APT #5C | NEW YORK, NY 10128 | | | |
| HOWARD BLOOM | 30 EAST 76TH STREET APT# 10AE | NEW YORK, NY 10021  02700 | | | |
| HOWARD BRODY | 6 GUILFORD POINT DRIVE | GUILFORD, CT 06437 | | | |
| HOWARD D WERTER | PROFIT SHARING PLAN | 271 VISTA DRIVE | JERICHO, NY 11753 | | |
| HOWARD FAMILY LLC | A DELAWARE LTD LIABILITY CC | ATTN: PETER KLOSOWICZ | 74 FIFTH AVE  #12A | NEW YORK, NY 10011 | |
| HOWARD GOLDBERG | TRUSTEE UNDER TRUST AGREEMENT | DATED 3/23/1993 | 6797 FOUNTAIN CIRCLE | LAKE WORTH, FL 33467 | |
| HOWARD GOTTLIEB | SUITE 2150 | 225 W WASHINGTON STREET | CHICAGO, IL 60606 | | |
| HOWARD HUGHES MEDICAL INST | RELATIVE VALUE STRATEGIES LLC | C/O IVY ASSET MANAGEMENT CORP | 591 STEWART AVE  SUITE 550 | GARDEN CITY, NY 11530 | |
| HOWARD IRWIN LEVY | 4215 HARDING ROAD PH1201 | NASHVILLE, TN 37205 | | | |
| HOWARD ISRAEL | PO BOX 718 | 555 CROWELL'S BOG ROAD | BREWSTER, MA 02631 | | |
| HOWARD J GLASS | 224 WEST WALNUT STREET | GREENFIELD, IN 46140 | | | |
| HOWARD J GLASS | 416 WOODMERE DRIVE | INDIANAPOLIS, IN 46260 | | | |
| HOWARD KALKA | 2 KNOLLS DRIVE | OLD WESTBURY, NY 11568 | | | |
| HOWARD KAYE | 164 HOOK ROAD | BEDFORD, NY 10506 | | | |
| HOWARD KESSLER | 212 OLD SHORT HILLS ROAD | SHORT HILLS, NJ 07078 | | | |
| HOWARD KESSLER | 212 OLD SHORT HILLS ROAD | SHORT HILLS, NJ 07078 | | | |
| HOWARD KOENIG | & ROSALIND KOENIG J/T WROS | C/O KONIGSBERG WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| HOWARD KOENIG | 11678 CARACAS BLVD | BOYNTON BEACH, FL 33437 | | | |
| HOWARD KOFF | 6225 ZUMIREZ DRIVE | MALIBU, CA 90265 | | | |
| HOWARD KRANT CPA | KRANT & BIALICK | 575 LEXINGTON AVE  STE 200( | NEW YORK, NY 10022 | | |
| HOWARD KRANT CPA | KRANT BIALICK & LUISI | 575 LEXINGTON AVE  STE 200( | NEW YORK, NY 10022 | | |
| HOWARD KRANT, CPA | KRANT, BIALICK & LUISI | 575 LEXINGTON AVE  STE 200( | NEW YORK, NY 10022 | | |
| HOWARD L FRUCHT | AND CAROLYN FRUCHT REV TRUST | 3101 OLD PECOS TRAIL UNIT 616 | SANTA FE, NM 87505 | | |
| HOWARD L FRUCHT | 3101 OLD PECOS TRAIL UNIT 616 | SANTA FE, NM 87505 | | | |
| HOWARD L FRUCHT M D | 905 ALLAHNA WAY | SANTA FE, NM 87501 | | | |
| HOWARD L KAMP | 35 EAST 85TH STREET | NEW YORK, NY 10028 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| HOWARD L KAMP | 35 EAST 85TH STREET | NEW YORK, NY 10028 00968 | | | |
| HOWARD LEES | 7 HIGH RIDGE COURT | GLEN COVE, NY 11542 | | | |
| HOWARD LESTER | & PATRICIA B LESTER JT/WROS | 7 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| HOWARD LORBER | 1050 SEAWANE DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| HOWARD M MILLER | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | | |
| HOWARD M MILLER | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | | |
| HOWARD M SCHUPAK | 13 BONNIE BRIAR ROAD | YONKERS, NY 10710 | | | |
| HOWARD N GOLDBERG TRUST DTD | 3/23/93 MILDRED GOLDBERG. | B LAMPORT, N GOLDBERG CO TSTEE | 6797 FOUNTAIN CIRCLE | LAKE WORTH, FL 33467 | |
| HOWARD OLJAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| HOWARD S GARLICK | 455 LONGBOAT CLUB RD UNIT 905 | LONGBOAT KEY, FL 34228 | | | |
| HOWARD S GOLDSMITH | & SUSAN GOLDSMITH J/T WROS | 6019 LE LAC ROAD | BOCA RATON, FL 33496 | | |
| HOWARD S KATZ | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| HOWARD SCHWARTZ | 989 SIXTH AVENUE  7TH FL | NEW YORK, NY 10018 | | | |
| HOWARD SCHWARTZBERG | INVESTMENT FUND | 8594 JARED WAY | BOCA RATON, FL 33433 | | |
| HOWARD SCHWARTZBERG | 1310 HOLLY LANE | CEDAR GROVE, NJ 07009 | | | |
| HOWARD SCHWARTZBERG | 1310 HOLLY LANE | CEDAR GROVE, NJ 07009 | | | |
| HOWARD SMITH | 5 DEEPWOOD COURT | OLD WESTBURY, NY 11568 | | | |
| HOWARD SOLOMON | 400 EAST 56TH STREET | NEW YORK, NY 10022 | | | |
| HOWARD STEIN | C/O MORSLY INC | 149 MADISON AVE  ROOM 1201 | NEW YORK, NY 10016 | | |
| HOWARD STERN | AND JAY STERN TIC | C/O WERNER ZAROFF SLOTNICK LLP | 360 MERRICK ROAD | LYNBROOK, NY 11563 | |
| HOWARD VOGEL | 293 MORROW ROAD | ENGLEWOOD, NJ 07631 | | | |
| HOWARD VOGEL RETIREMENT PLAN | C/O HOWARD VOGEL | 293 MORROW ROAD | ENGLEWOOD, NJ 07631 | | |
| HOWARD W BLAKESLEE | REV TRUST U/A/D 6/11/98 | 21 SPRINGFIELD AVENUE F6 | CRANFORD, NJ 07016 | | |
| HOWARD W BLAKESLEE | 99 ARIEL COURT | NESHANIC STATION, NJ 08853 | | | |
| HOWARD W JAFFIE | AND SYLVIA JAFFIE TRUST | U/A/D 4/21/89 T LC | 218 SOUTH THIRD STREET | LINDENHURST, NY 11757 | |
| HOWARD W JAFFIE | 218 SOUTH THIRD STREET | LINDENHURST, NY 11757 | | | |
| HOWARD WENDY | AND DIANA WENDY JT WROS | C/O HOGIL PHARMACEUTICALS | 237 MAMARONECK AVENUE | WHITE PLAINS, NY 10605 | |
| HOWARD ZEMSKY | TAURUS PARTNERS LLC | 726 EXCHANGE STREET  #412 | BUFFALO, NY 14210 | | |
| HOWARD ZEMSKY FAMILY TRUST | DATED 1/3/1997 | HOWARD ZEMSKY TRUSTEE | 726 EXCHANGE STREET  #412 | BUFFALO, NY 14210 | |
| HS DIVINE DEFINED CONTRIBUTION | PENSION PLAN AND TRUST | 8034 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| HSBC IRELAND | ATTN: JANE OREILLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2 IRELAND | |
| HSBC IRELAND | ATTN: JANE OREILLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2  IRELAND | |
| HSBC IRELAND | ATTN: JANE OREILLY | 1 GRAND CANAL SQUARE | GRAND CANAL HARBOUR | DUBLIN 2  IRELAND | |
| HSBC SECURITIES SERVICES | (LUXEMBOURG) SA SPEC CUST ACCT | LAGOON INVSMNT C/O MRS R SCOTT | BP 413 13 RUE GOETHE | L 2014 LUXEMBOURG | |
| HSBC SECURITIES SERVICES | (LUXEMBOURG) SA SPEC CUST ACCT | LAGOON INVSMNT C/O MRS R SCOTT | B P 413, 13 RUE GOETHE | L-2014 LUXEMBOURG | |
| HSBC SECURITIES SERVICES | (LUXEMBOURG) SA SPEC CUST ACCT | FOR ALPHA PRIME FUND LIMITED | 40 AVENUE MONTEREY  BP 413 | L-2014  LUXEMBOURG | |
| HSBC SECURITIES SERVICES | (LUXEMBOURG) SA SPEC CUST ACCT | FOR HERALD FUND SPC-HERALD USA | 40 AVENUE MONTEREY  B.P. 413 | L-2014  LUXEMBOURG | |
| HSBC SECURITIES SERVICES | (LUXEMBOURG) SA SPEC CUST ACCT | FOR PRIMEO FUND CLASS B | 40 AVENUE MONTEREY  B.P. 413 | L-2014 LUXEMBOURG | |
| HSBC SECURITIES SERVICES | LUXEMBOURG SA SPEC CUST ACCT | FOR SENATOR FUND SPC | 40 AVENUE MONTEREY  BP 413 | L-2014 LUXEMBOURG | |
| HSD DEFINED CONTRIB PP & TRUST | C/O J SCOTT | 10 SYCAMORE WAY | MT ARLINGTON, NJ 07856 | | |
| HSD INVESTMENTS LF | THOMAS M DIVINE, TZEDEK LLC | ROGIN, NASSAU, CAPLAN LLC | CITYPLACE I 22FL 185 ASYLUM ST | HARTFORD, CT 06103 | |
| HSGS HOLDINGS LF | DELAWARE LIMITED PARTNERSHIP | 1399 SW FIRST AVENUE #400 | MIAMI, FL 33130 | | |
| HST HOLDINGS INC | 650 MADISON AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | | |
| HUMILIS LLC | ATTN: DONNA WOHLFARTH | 5200 TOWN CENTER CIRCLE | SUITE 470 | BOCA RATON, FL 33486 | |
| HUNKERING DOWN LLC | C/O MICHAEL WEPRIN | 40 RANDOM ARMS CIRCLE | CHAPPAQUA, NY 10514 | | |
| HUNTER DOUGLAS INTL NV | FRITS W VAN DER GREEFF | LUCERNE BRANCH  6006 LUCERNE | ADLIGENSWILERSTRASSE 37 | SWITZERLAND | |
| HUNTINGTON GASTROENTEROLOGY | RETIREMENT TRUST FBG | HOWARD L FRUCHT | 9 MALCOLMS LANDING | NORTHPORT, NY 11768 | |
| HURWITZ GRANDCHILDREN TST #2-E | FOR BRANDI M HURWITZ | 1073 WEST BROAD STREET #9 | FALLS CHURCH, VA 22046 | | |
| HURWITZ GRANDCHILDREN TST #2-E | FOR MICHAEL B HURWITZ | 1073 WEST BROAD STREET #9 | FALLS CHURCH, VA 22046 | | |
| HURWITZ GRANDCHILDREN TST #2-E | FOR BRANDI M HURWITZ | 7777 LEESBURG PIKE  STE 12 L2 | FALLS CHURCH, VA 22043 | | |
| HURWITZ GRANDCHILDREN TST #2-E | FOR MICHAEL B HURWITZ | 7777 LEESBURG PIKE  STE 12 L2 | FALLS CHURCH, VA 22043 | | |
| HY KIRSCH | 77 FULTON STREET APT 27B | NEW YORK, NY 10038 | | | |
| HY MILLER | C/O ALBAR FABRICS | 11 GRACE AVENUE  SUITE 304 | GREAT NECK, NY 11021 | | |
| HYMAN J ROCK | TRUSTEE U/A DTD 5/23/85 | 4200 HILLCREST DRIVE APT 720 | HOLLYWOOD, FL 33021 | | |
| HYPOSWISS PRIVATE BK GENEVE SA | 7 RUE DES ALPES | CASE POSTALE 1380 | CH-1211  GENEVE 1 | SWITZERLAND | |
| I B E W LOCAL 1249 PENSION FD | ATTN: SHELLEY LEBEAU | P O BOX 301 6518 FREMONT RD | EAST SYRACUSE, NY 13057  00301 | | |
| I B E W LOCAL 1249 UNION | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | | |
| I I KOTZEN CO | C/O GILBERT M KOTZEN | 2426 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| IAN ROTH | & BRYANT ROTH TIC | 45 REVONAH CIRCLE | STAMFORD, CT 06905 | | |
| IAN ROTH | 67 CLAY HILL ROAD | STAMFORD, CT 06905 | | | |
| IBEW 325 ANNUITY FUND | ATTN:  BRENT HEATH | 24 EMMA STREET | BINGHAMTON, NY 13905 | | |
| IBEW 325 JOINT TRUST FUND | ATTN:  BRENT HEATH | 24 EMMA STREET | BINGHAMTON, NY 13905 | | |
| IBEW LOCAL 1249 INS FUND | C/O DANIEL R DAFOE ADMIN | P O BOX 301, 6518 FREMONT RD | EAST SYRACUSE, NY 13057  00301 | | |
| IBEW LOCAL 1249 INSURANCE FUND | C/O J P JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| IBEW LOCAL 1249 PENSION FUND | C/O IVY ASSETS MANAGEMENT INC | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IBEW LOCAL 1249 PENSION FUND | C/O J P JEANNERET ASSOC INC | ATTN: JOHN P JEANNERET PH D | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | PAUL KLOC PLAN MGR | PO BOX 2218 | SYRACUSE, NY 13220  02218 | |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IDA FISHMAN | REVOCABLE TRUST DTD 10/27/05 | C/O PAUL S SHURMAN | 39 TAMARA COURT | DIX HILLS, NY 11746 | |
| IDA LAZARUS | OR TERRY LAZARUS J/T WROS | 8435 SUNRISE LAKES BLVD #208 | SUNRISE, FL 33322 | | |
| IDA ROAMER | FREDERICK ROAMER JT/ SUSAN | DANDARAW & ROBERT ROAMER | 31 RANKIN STREET | STATEN ISLAND, NY 10312 | |
| IDA ROAMER | 31 RANKIN STREET | STATEN ISLAND, NY 10312  05512 | | | |
| IDA STERN | & JEFFREY STERN J/T WROS | 19001 N E 14TH AVENUE APT 101 | N MIAMI BEACH, FL 33179 | | |
| IDC REVOCABLE TRUST | GERALD MARSDEN TRUSTEE | C/O EISNER & LUDIN | 444 MADISON AVE 11TH FL | NEW YORK, NY 10022 | |
| IDEE GERMAN SCHOENHEIMER | 150 EAST 69TH STREET | NEW YORK, NY 10021 | | | |
| ILAN KELSON | C/O INVESTMENTS ALANIS | 546 FIFTH AVENUE 18TH FLOOR | NEW YORK, NY 10036 | | |
| ILENE S FINE | & SAUL S FINE J/T WROS | 80 JOHNSON AVENUE | MALVERNE, NY 11565 | | |
| IMPACT DESIGNS LIMITEE | 16/F STANDARD CHARTERED BANK | BUILDING | 4-4A DES VOEUX ROAD | CENTRAL, HONG KONG | |
| INA M ROSS | 37 SOMERSET DRIVE SOUTH | GREAT NECK, NY 11020 | | | |
| INA M ROSS | 37 SOMERSET DRIVE SOUTH | GREAT NECK, NY 11020 | | | |
| INA M ROSS | 3505 OAKS WAY  APT #412 | POMPANO BEACH, FL 33069 | | | |
| INCOME PLUS INVESTMENT FUND | CUSTODIAN TRUST COMPANY | ATTN  KEVIN J DARBODY | 101 CARNEGIE CENTER 3RD FLR | PRINCETON, NJ 08540 | |
| INCUS VALUE CORP, PANAMA | C/O INCA BANK | 3 RUE PIERRE FATIO | 1211 GENEVE 3 | SWITZERLAND | |
| INDENTURE OF TRUST | ALAN D BLEZNAK GRANTOR | 5105 N PARK DRIVE | PENNSAUKEN, NJ 08109 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| INDEPENDENCE CAPITAL CORP | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| INDIAN WELLS PARTNERSHIP | C/O LINDA KAMM | 188 EAST 70TH STREET  #24C | NEW YORK, NY 10021 | | |
| INEZ FLICKER REVOCABLE INTER | VIVOS TRUST | 5500 COLLINS AVENUE  #2202 | MIAMI BEACH, FL 33140 | | |
| INH IRA FBO ADELE WINTERS | BERNARD L MADOFF CUSTODIAN | C/O SUSAN GROSSMAN | 85-30 SOMERSET STREET | JAMAICA, NY 11432 | |
| INSTITUTE FOR STUDENT | ACHIEVEMENT INC | ONE HOLLOW LANE  SUITE 100 | LAKE SUCCESS, NY 11042 | | |
| INTERNAL MEDICINE PENSION FUND | FBO GILBERT GROSSMAN M D | CARDIOLOGY CONSULTANTS PHILA | 8241 FAIRVIEW ROAD | ELKINS PARK, PA 19027 | |
| INTERNATIONAL FUND MANAGEMENT | ATTN: DAVE COLLINS | 203 MAIN STREET STE 191 | FLEMINGTON, NJ 08822 | | |
| INVERSIONES COQUE S A | BANK OF AMERICA BUILDING | 50TH STREET  P O BOX 6307 | REPUBLIC OF PANAMA | PANAMA | |
| INVESTEC TRUST (SWITZERLAND)SA | 3 PLACE DES BERGUES | PO BOX 1744 | 1211 GENEVA 1 | SWITZERLAND | |
| INVESTEC TRUST (SWITZERLAND)SA | 3 PLACES DES BERGUES | PO BOX 1744 | 1211 GENEVA 1 | SWITZERLAND | |
| INVESTMENT INTERNATIONAL | DEFINED BENEFIT PENSION PLAN | P O BOX 11001 | ASPEN, CO 81612 | | |
| INVESTMENT OPERATIONS | KOCHIS FITZ | 60 SPEAR STREET  SUITE 1100 | SAN FRANCISCO, CA 94105 | | |
| INVESTMENTS ALANIS | ATTN: CARLOS SALEM | 546 FIFTH AVENUE 18TH FLOOR | NEW YORK, NY 10036  05000 | | |
| INVESTMENTS ALANIS S A | TROPIC ISLE BUILDING | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLNE | | |
| INVESTMENTS INTERNATIONAL | PROFIT SHARING PLAN | P O BOX 11001 | ASPEN, CO 81612 | | |
| INVESTOR ACCOUNTING SERVICES | 200 KNUTH ROAD SUITE #224F | BOYNTON, FL 33436  04635 | | | |
| IRA LEE SORKIN | 10 VANAD DRIVE | EAST HILLS, NY 11576 | | | |
| IRA M RUBENSTEIN CPA | MANAGING PARTNER | ERE 5TH FL | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | |
| IRA PITTELMAN | 1385 YORK AVENUE APT 29-B | NEW YORK, NY 10021 | | | |
| IRA S SKLADER | 6600 LYNDALE AVENUE SO #1307 | RICHFIELD, MN 55423 | | | |
| IRA S SKLADER | 8143 RHODE ISLAND CIRCLE | BLOOMINGTON, MN 55438  01152 | | | |
| IRA SCHWARTZ | C/O HAROLD SCHWARTZ | 989 SIXTH AVENUE  7TH FL | NEW YORK, NY 10018 | | |
| IRA SCHY | OR ROSE SCHY J/T WROS | GUILDFORD E #3073 | BOCA RATON, FL 33434 | | |
| IRA SIFF | 211 EAST 11TH STREET APT 5 | NEW YORK, NY 10003 | | | |
| IRA SKLADER | GAIL SKLADER JT WROS | 6600 LYNDALE AVENUE SO #1307 | RICHFIELD, MN 55423 | | |
| IRENE J REDLEAF | 53 WARWICK ROAD | GREAT NECK, NY 11023 | | | |
| IRENE SCHWARTZ | 720 FIFTH AVENUE  #1305 | NEW YORK, NY 10019 | | | |
| IRENE WHITMAN | C/O JAMES M NEW | 264 ATLANTIC AVE | SWAMPSCOTT, MA 01907 | | |
| IRENE WHITMAN 1990 TST U/A | DTD 4/13/90 JAMES M NEW AND | IRENE WHITMAN TRUSTEE | 585 PINE LAKE DR | DELRAY BEACH, FL 33445 | |
| IRENE WIENER REVOCABLE | TRUST DTD 5/5/2008 | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| IRIS AXELROD | AS T/U THE IRIS AXELROD | REV TST AGREEMENT DTD 3/2/90 | 720 WEST END AVE APT 1502 | NEW YORK, NY 10025 | |
| IRIS BOSLOW REVOCABLE LIV TST | C/O ALVIN S BOSLOW | PO BOX 264 | HEWLETT, NY 11557 | | |
| IRIS GOODSTEIN | AS TSTEE UAD 6/23/97 | 1833 SOUTH OCEAN DRIVE APT 410 | HALLANDALE, FL 33009 | | |
| IRIS J KATZ | C/O STERLING EQUITES | 111 GREAT NECK RD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| IRIS J KATZ - O | STERLING EQUITIES | 111 GREAT NECK ROAD  STE 408 | GREAT NECK, NY 11021 | | |
| IRIS J KATZ, JUDITH A WILPON | TIC  (FRONTENAC) | STERLING EQUTES | 111 GREAT NECK RD | GREAT NECK, NY 10022 | |
| IRIS J KATZ-K | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ-T | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS J KATZ-W | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS KATZ | & SAUL KATZ FAMILY FOUNDATION | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| IRIS KATZ | & SAUL KATZ FAMILY FDN INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| IRIS SCHAUM | 389 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| IRIS SCHAUM | 389 ALTESSA BLVD | MELVILLE, NY 11747 | | | |
| IRIS WERBER TRUSTEE | IRIS WERBER LIVING TRUST | DATED 10/8/02 | 11602-1 BRIARWOOD CR | BOYNTON BEACH, FL 33437 | |
| IRIS ZURAWIN MARDEN | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | | |
| IRON RESERVES LIMITED | ATTN MRS M DELITROZ | RUE JACQUES - BALMAT 1-3 | CH-1204 GENEVA | SWITZERLAND | |
| IRON RESERVES LIMITED | WICKAMS CAY  P O BOX 146 | ROAD TOWN  TORTOLA  BVI | | | |
| IRV SIEGLER | 500 VICTORY HIGHWAY | PAINTED POST, NY 14870 | | | |
| IRVING APPLE | 804 VALLEY WAY | HOPKINS, MN 55305  04837 | | | |
| IRVING BERZNER REV LIV TST | U/A/D 12/22/92 AS AMENDED | C/O STEVEN BERZNER | 1040 BAYVIEW DRIVE  SUITE #605 | FT LAUDERDALE, FL 33304 | |
| IRVING CHARNO | 4603 BOCAIRE BLVD | BOCA RATON, FL 33487 | | | |
| IRVING FREEDMAN | C/O FREEDMAN & CO | 61 BROADWAY | NEW YORK, NY 10006 02701 | | |
| IRVING GERBERG | 36 COLONY LANE | SYOSSET, NY 11791 | | | |
| IRVING HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT 109 | ROCKVILLE, MD 20852 | | |
| IRVING HURWITZ | REVOCABLE TRUST | 11430 STRAND DRIVE APT 109 | ROCKVILLE, MD 20852 | | |
| IRVING I SCHUPAK | AND/OR ANNE SCHUPAK J/T WROS | 217 E CHURCH STREET | BERGENFIELD, NJ 07621 | | |
| IRVING I SCHUPAK | 217 E CHURCH STREET | BERGENFIELD, NJ 07621 | | | |
| IRVING I STONE FOUNDATION | C/O MORRY WEISS | ONE AMERICAN ROAD | CLEVELAND, OH 44144 | | |
| IRVING J PINTO 1994 GRAT | SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET SUITE 1100 | MINNEAPOLIS, MN 55402 | | |
| IRVING J PINTO 1996 GRAT | IRVING PINTO AND | SIDNEY KAPLAN TTEES | 100 SOUTH FIFTH STREET | MINNEAPOLIS, MN 55402 | |
| IRVING J PINTO 1996 GRAT | SIDNEY KAPLAN TRUSTEE | 100 S FIFTH STREET  STE 1100 | MINNEAPOLIS, MN 55402 | | |
| IRVING J PINTO TRUSTEE OF THE | IRVING J PINTO REVOCABLE TRUST | U/A DTD 9/14/90 AS AMENDED | 79425 BRIARWOOD | LA QUINTA, CA 92253 | |
| IRVING JUNGREIS | OR ANNETTE JUNGREIS  J/T WROS | 21193 CLUBSIDE DRIVE | BOCA RATON, FL 33434 | | |
| IRVING JUNGREIS | AND ANNETTE JUNGREIS TRUSTEES | IRVING JUNGREIS TRUST 5/13/93 | 21193 CLUB SIDE DRIVE | BOCA RATON, FL 33434 | |
| IRVING KANTOR REV TST 4/3/92 | GERALDINE KANTOR SUCCSOR TSTEE | 5257 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467 | | |
| IRVING LAZARUS | AND TERRY LAZARUS J/T WROS | 8435 SUNRISE LAKES BLVD | SUNRISE, FL 33322 | | |
| IRVING MILLER | 75 LAWRENCE HILL ROAD | HUNTINGTON, NY 11743 | | | |
| IRVING MILLER | 4471 LUXEMBURG CT | LAKE WORTH, FL 33467 | | | |
| IRVING P COHEN | THOMPSON HINE | 1920 N STREET NW SUITE 800 | WASHINGTON, DC 20036  01600 | | |
| IRVING PINTO | 3310 CAMINITO DANIELLA | DEL MAR, CA 92014 | | | |
| IRVING PINTO | 3310 CAMINITO DANIELLA | DEL MAR, CA 92014 | | | |
| IRVING R FOGELMAN TRUST | MIRIAM FOGELMAN AS TRUSTEE | 931 STRATFORD COURT | WESTBURY, NY 11590 | | |
| IRVING SCHOENFELD INTERVIVOS | REV TST MURIEL SCHOENFELD | INTERVIVOS REV TST TIC | 680 EAST BASSE  #320 | SAN ANTONIO, TX 78209 | |
| IRVING SHAFRAN | JUDITH SHAFRAN JT WROS | 460 PARK AVENUE 20TH FLR | NEW YORK, NY 10022 | | |
| IRVING SIMES | 10250 SILVER LAKE DRIVE | BOCA RATON, FL 33428  01820 | | | |
| IRVING WALLACH | 1697 FLAGLER MANOR CIRCLE | W PALM BEACH, FL 33411 | | | |
| IRVING WALLY, BEATRICE WALLY | CO-TSTEES IRVING WALLY REV TST | DTD 4/22/99 | 3755 PEACHTREE RD   APT# 1007 | NE ATLANTA, GA 30319 | |
| IRVING WAPNER | & ESTELLE WAPNER J/T | 26130-D ALIZIA CANYON DRIVE | CALABASAS, CA 91302 | | |
| IRWIN B SINGER | 80 FERNCLIFF DRIVE | WEST HARTFORD, CT 06117 | | | |
| IRWIN B SINGER | 80 FERNCLIFF DRIVE | WEST HARTFORD, CT 06117  01014 | | | |
| IRWIN DOLKART | 260 PITTSFIELD RD  APT# A15 | LENOX, MA 01240 | | | |
| IRWIN G CANTOR | GLORIA CANTOR JT TEN | 2 BAY CLUB DRIVE  APT 21W | BAYSIDE, NY 11360 | | |
| IRWIN G CANTOR | PROFIT SHARING PLAN | #2 BAY CLUB DRIVE | BAYSIDE, NY 11360 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| IRWIN H DOBEN | 79 VILLAGE HILL DRIVE | DIX HILLS, NY 11746 08334 | | | |
| IRWIN I L LEVINE | 7928 LINKS WAY | PORT ST LUCIE, FL 34986 | | | |
| IRWIN KENNETH HOROWITZ | 839 W VALENTINO DRIVE | MERIDIAN, ID 83646 | | | |
| IRWIN KENNETH HOROWITZ | 625 S ARTHUR AVENUE #4 | POCATELLO, ID 83204 | | | |
| IRWIN LIPKIN | 15408 STRATHEARN DRIVE | DELRAY BEACH, FL 33446 | | | |
| IRWIN R WEINDLING | 71 EAST 77TH ST | NEW YORK, NY 10021 | | | |
| IRWIN SALBE | ARLINE SALBE DAVID SALBE TIC | 2681 SOUTH COURSE DRIVE #401 | POMPANO BEACH, FL 33069 | | |
| IRWIN SALBE | ARLINE SALBE & | HARRIET DUNAYER TIC | 1805 N 46TH AVENUE | HOLLYWOOD, FL 33021 | |
| IRWIN SALBE | 2681 SO COURSE DRIVE APT # 401 | POMPANO BEACH, FL 33069 03949 | | | |
| IRWIN SALBE | 2681 SO COURSE DRIVE APT# 401 | POMPANO BEACH, FL 33069 03949 | | | |
| IRWIN WEINDLING INC | PENSION PLAN | 71 EAST 77TH STREET | NEW YORK, NY 10021 | | |
| ISAAC BLECH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | | | |
| ISAAC BLECH | 395 SO END AVENUE APT 28J | NEW YORK, NY 10280 | | | |
| ISAAC MAYA | & RHONDA MAYA J/T WROS | 164-35 92ND STREET | HOWARD BEACH, NY 11414 | | |
| ISAAC OLEMBERG | AND NIEVES OLEMBERG JT WROS | 5212 NORTH BAY ROAD | MIAMI BEACH, FL 33140 | | |
| ISABEL E ROGERS | AS TRUSTEE U/A DTD 12/20/90 | 4300 N OCEAN BLVD APT 18F | FT LAUDERDALE, FL 33308 | | |
| ISABELLE GOREK MANNIX | JOHN F MANNIX JR J/T WROS | 422 STURGES RIDGE ROAD | WILTON, CT 06897 | | |
| ISABELLE GOREK MANNIX | 33 PARKLAND PLACE | MILFORD, CT 06460 | | | |
| ISABELLE GOREK MANNIX | 422 STURGES RIDGE ROAD | WILTON, CT 06897 | | | |
| ISABELLE R LEEDS | 485 PARK AVENUE | NEW YORK, NY 10022 | | | |
| ISACC BRODSKY | U/T/A 4/10/91 | 8643 N W 10TH PLACE | PLANTATION, FL 33322 | | |
| ISADEX INC | PO BOX SP 63924 | NASSAU BAHAMAS | | | |
| ISADORA ROTH | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | | |
| ISADORA ROTH | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | | |
| ISADORE PINES | C/O SCION GROUP LLC | 1010 NORTHERN BLVD STE 310 | GREAT NECK, NY 11021 | | |
| ISIDOR HEFTER | ROSEN,SEYMOUR,SHAPPS | MARTIN & CO | 757 THIRD AVENUE | NEW YORK, NY 10017 | |
| ISIDOR HEFTER, CPA | C/O ROSEN SEYMOUR SHAPSS | MARTIN & COMPANY LLP | 757 THIRD AVENUE | NEW YORK, NY 10017 02049 | |
| ISIE ROSEN | AND CAROL ROSEN JT/WROS | 198 N W 67TH STREET | BOCA RATON, FL 33487 | | |
| ISRAEL TRUST | U/W/O MARTIN STEINBERG | C/O BERNARD L MADOFF | 885 THIRD AVENUE 18TH FLR | NEW YORK, NY 10022 | |
| ISRAEL WILENTZ | & EVELYN BEREZIN TIC | 10 TINKER LANE | E.SETAUKET, NY 11733 | | |
| IVAN E SCHWARTZMAN REV TST | U/T/A DTD 11/25/92 | IVAN E SCHWARTZMAN TSTEE | 600 SO HIGHWAY 169 STE 840 | ST LOUIS PARK, MN 55426 | |
| IVAN SCHWARTZMAN | IES 2002 LLC | 600 S HWY 169 SUITE 1900 | ST LOUIS PARK, MN 55426 | | |
| IVAN SCHWARTZMAN | SCHWARTZMAN METALS INC | 600 SO HWY 169 SUITE #840 | ST LOUIS PARK, MN 55426 | | |
| IVAN SCHWARTZMAN | SCHWARTZMAN METALS, INC | 600 SO HWY 169 SUITE 840 | ST LOUIS PARK, MN 55426 | | |
| IVAN SCHWARTZMAN | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | | | |
| IVI KIMMEL | 9120 WEST BAY HARBOR DR APT 1A | BAY HARBOR ISLAND, FL 33154 | | | |
| IVI KIMMEL | 1907 N E 118TH ROAD | NORTH MIAMI, FL 33181 | | | |
| IVORYBILL FOUNDATION INC | C/O ASHFORD ADVISORS LLC | 30B GROVE STREET | PITTSFORD, NY 14534 | | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | 591 STEWART AVE SUITE 550 | GARDEN CITY, NY 11530 04702 | | |
| IVY ASSET MANAGEMENT | C/O LARRY SIMON | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 04702 | | |
| IVY ASSET MANAGEMENT | ATTN LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MANAGEMENT | LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MANAGEMENT | LAWRENCE SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MANAGEMENT | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 04702 | | | |
| IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | | | |
| IVY ASSET MANAGEMENT CORP | ATTN LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MGMT | LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MGMT CORP | L SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSET MGMT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | | |
| IVY ASSET MGMT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | | |
| IVY ASSETS | C/O LARRY SIMON | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| IVY ASSETS MANAGEMENT INC | 591 STEWART AVE STUIE 550 | GARDEN CITY, NY 11530 04702 | | | |
| J & J PARTNERS | ATTN: LEONARD BAREN | 2100 SOUTH OCEAN BLVD | PALM BEACH, FL 33480 | | |
| J A N E EDU TRUST DTD 12/19/96 | C/O SALLY HILL | 55 FLAT MEADOW ROAD | GUILFORD, CT 06437 | | |
| J ADAM LAVIN | 565 FIFTH AVENUE 22ND FL | NEW YORK, NY 10017 | | | |
| J B L H PARTNERS | 601 ABBOTT STREET | DETROIT, MI 48226 | | | |
| J B PRIESTLEY | ABBEY NATIONAL ATTN: M JONES | P O BOX 545 | JERSEY,CHANNEL ISLANDS JE4 8XG | | |
| J B PRIESTLY | 48 CONIGER ROAD | LONDON SW6 3TA | UNITED KINGDOM | | |
| J B PRIESTLY | 48 CONIGER ROAD | LONDON SW6 3TA ENGLAND | | | |
| J BARTON GOODWIN | 29 FAIRWAY LANE | GREENWICH, CT 06830 | | | |
| J D O'NEILL PARTNERSHIP LTE | 12214 NORTH CIRCLE | LOST TREE VILLAGE | NORTH PALM BEACH, FL 33408 | | |
| J D O'NEILL PARTNERSHIP LTE | C/O UNTRACK EARLY ASSOCIATES | 325 COLUMBIA TURNPIKE | FLORHAM PARK, NJ 07932 | | |
| J DEVELOPMENT GROUP | ATTN: ANNEMARGARET BOONE | 29 COMMONWEALTH AVENUE STE 910 | BOSTON, MA 02116 | | |
| J EZRA MERKIN | 450 PARK AVENUE | NEW YORK, NY 10022 | | | |
| J F PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| J FISHER FAMILY LLC | C/O CALER DONTEN LEVINE | 505 S FLAGLER DRIVE APT 900 | WEST PALM BEACH, FL 33401 | | |
| J FLOYD MALCOM | & IDA P MALCOM J/T WROS | ATTN:ANN M OLESKY POWER OF ATT | 13610 MIDWAY SUITE 230 | DALLAS, TX 75244 | |
| J GURWIN FOUNDATION INC | C/O JOSEPH GURWIN | 14 E 75TH STREET | NEW YORK, NY 10021 | | |
| J H COHN LLP | ATTN: EUGENE BERL | 4 BECKER FARM ROAD | ROSELAND, NJ 07068 | | |
| J HELLER CHARITABLE UNITRUST | 900 FIFTH AVE APT 7C | NEW YORK, NY 10021 | | | |
| J I HARRIS & ASSOCIATES | 220 SUNRISE AVENUE #210 | PALM BEACH, FL 33480 | | | |
| J IRA AND NICKI HARRIS | FAMILY FOUNDATION INC | 220 SUNRISE AVENUE SUITE #210 | PALM BEACH, FL 33480 | | |
| J IRA AND NICKI HARRIS | FOUNDATION INC | 220 SUNRISE AVE SUITE #210 | PALM BEACH, FL 33480 | | |
| J IRA AND NICKI HARRIS | C/O ALTERNATIVE INVESTMENT | MGT | 830 THIRD AVENUE 6TH FL | NEW YORK, NY 10022 | |
| J IRA HARRIS LIVING TRUST | J IRA HARRIS TRUSTEE | 310 WELLS ROAD | PALM BEACH, FL 33480 | | |
| J LOWTH FAMILY LP I | JOHN P LOWTH III | 105 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| J M SEGAL TRUST | 43 HIGHGATE ROAD | WELLESLEY HILLS, MA 02481 | | | |
| J P DELAMARE | ACCESS INTL ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST SUITE 4 | LONDON SE1 0NZ UK | |
| J P JEANNERET ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 01612 | | |
| J P JEANNERET ASSOCIATES | CARPENTERS LOCAL 12 RETIREMENT | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 01612 | | |
| J P JEANNERET ASSOCIATES | ATTN: PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES | P&S LOCAL 267 INSURANCE FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| J P JEANNERET ASSOCIATES | P&S LOCAL 267 PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | | |
| J P JEANNERET ASSOCIATES INC | ATTN:  PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | | |
| J R FAMILY TRUST | C/O LESS | 945 FIFTH AVENUE APT 18A | NEW YORK, NY 10021 | | |
| J STANLEY FURMAN | & JERI A FURMAN  T I C | 4004 OCEANFRONT PH #13 | VIRGINIA BEACH, VA 23451 | | |
| J STANLEY FURMAN | & JERI A FURMAN  T I C | 4004 OCEANFRONT PH #13 | VIRGINIA BEACH, VA 23451 | | |
| J Z PERSONAL TRUST | JEROME M ZIMMERMAN TRUSTEE | 4 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| JA PRIMARY LTD PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JA SPECIAL LTD PARTNERSHII | C/O DECISIONS INC | 22 SAWMILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JAB PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | | |
| JABA ASSOCIATES L P | BRUCE GOODMAN | C/O MURRAY HILL PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | |
| JACK BRILL | TAXON BRILL RUBENSTEIN | AUGUST & EHRENPREIS | 440 PARK AVENUE SOUTH 5TH FL | NEW YORK, NY 10016  00601 | |
| JACK BRODSKY | & BEATRICE BRODSKY TTEE | THE BRODSKY FAMILY TRUST | 3410 CALLE AZUL | LAGUNA HILLS, CA 92653 | |
| JACK COURSHON | 13633 DEERING BAY DR UNIT 225 | CORAL GABLES, FL 33158 | | | |
| JACK ELIAS LIVING TRUST | DATED 3/31/97 | 2000 S OCEAN BLVD  APT 507N | PALM BEACH, FL 33480 | | |
| JACK GAYDAS | 72 HARROW DRIVE | COLONIA, NJ 07067 | | | |
| JACK GAYDAS | 3200 SO OCEAN BLVD  APT 104D | PALM BEACH, FL 33480 | | | |
| JACK GRABEL | 299 WHITMAN DRIVE | BROOKLYN, NY 11234 | | | |
| JACK J WOLFMAN | 492A DELAIR ROAD | MONROE TWP, NJ 08831 | | | |
| JACK KAUFMAN | & PHYLLIS KAUFMAN J/T WROS | 11348 OHANU CIRCLE | BOYNTON BEACH, FL 33437 | | |
| JACK KAUFMAN | 6 LISA DRIVE | DIX HILLS, NY 11746 | | | |
| JACK KLOTZKO | & ANNETTE L WEISER | 111 DOVE HILL DRIVE | MANHASSET, NY 11030 | | |
| JACK L MOST, ESQ | CO-TRUSTEE | GOETZ FITZPATRICK LLI | ONE PENN PLAZA  #4401 | NEW YORK, NY 10119 | |
| JACK LEVINS | 269-10 GRAND CENTRAL PARKWAY | APT 17-V | FLORAL PARK, NY 11005 | | |
| JACK LEVINS | 150 NORTH OCEAN BLVD  APT 503 | PALM BEACH, FL 33480 | | | |
| JACK LOKIEC | 2201 LUCAYA BND  APT #L2 | COCONUT CREEK, FL 33066 | | | |
| JACK LUBERG | & EVE LUBERG TRS | U/A DTD 2/12/96 REV TST | 7320 AMBERLY LANE | DELRAY BEACH, FL 33446 | |
| JACK LUBERG | AND EVA LUBERG TRS | C/O PHYLLIS LUBERG | 58 MAVERICK ROAD | WOODSTOCK, NY 12498 | |
| JACK LUBERG | & EVE LUBERG TRS | U/A DTD 2/12/86 REV TST | 22605 CAMINO DEL MAR #1327 | BOCA RATON, FL 33433 | |
| JACK M BERT | 17 EXCHANGE STREET SUITE 307 | ST PAUL, MN 55102  01045 | | | |
| JACK M BERT MD | PERSONAL & CONFIDENTIAL | 17 W EXCHANGE STREET  STE 307 | ST PAUL, MN 55102 | | |
| JACK N FRIEDMAN | LORRAINE L FRIEDMAN J/T WROS | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | | |
| JACK N FRIEDMAN | LORRAINE L FRIEDMAN | TENANTS IN COMMON | 901 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | |
| JACK N FRIEDMAN REV TRUST | UAD 6/23/1995 AS AMENDED | AND RESTATED UAD 5/1/2005 | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | |
| JACK NADRICH | 9 DORAL DRIVE | MANHASSET, NY 11030 | | | |
| JACK NADRICH | 11 CLUBHOUSE LANE | BOYNTON BEACH, FL 33438 | | | |
| JACK NASH | 31 WEST 52ND STREET | NEW YORK, NY 10019 | | | |
| JACK P SCHWEBEL | 10 DOGWOOD HILLS | POUND RIDGE, NY 10576 | | | |
| JACK PARKER | 2800 SO OCEAN BLVD | BOCA RATON, FL 33432 | | | |
| JACK PARKER | 104-70 QUEENS BLVD | FOREST HILLS, NY 11375  03662 | | | |
| JACK PARKER CONSTRUCTION | 104-70 QUEENS BLVD 4TH FLOOR | FOREST HILLS, NY 11375 | | | |
| JACK PARKER CORP | 104-70 QUEENS BLVD  2ND FL | FOREST HILLS, NY 11375 | | | |
| JACK PARKER CORP | 104-70 QUEENS BLVD  2ND FL | FOREST HILLS, NY 11375 | | | |
| JACK RABIN | AND CHERYL RABIN TRUSTEES | RABIN FAMILY TRUST | 310 KAREN WAY | TIBURON, CA 94920 | |
| JACK SCHER | AND DORIS SCHER TRUSTEES | 10574 BOCA WOODS LANE | BOCA RATON, FL 33428 | | |
| JACK SCHER | REVOCABLE TRUST | 10574 BOCA WOODS LANE | BOCA RATON, FL 33428 | | |
| JACK TURETZKY TRUST U/W/C | SEENA JACOBSEN TRUSTEE | C/O C GREENTHAL ATTN: J WEST | 4 PARK AVENUE | NEW YORK, NY 10016 | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD  9TH FL | CHICAGO, IL 60661 | | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD  9TH FL | CHICAGO, IL 60661 | | |
| JACKIE MCCRAY | MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 | | |
| JACLYN I SCHREIBER UGMA | ROBERT T SCHREIBER CUSTODIAN | 20 YELLOW CUTE RD | OYSTER BAY COVE, NY 11771 | | |
| JACOB AKA JACK LIEBLEIN &BELLI | LIEBLEIN TRUSTORS &/OR TSTEES | THE LIEBLEIN FAM TR DTD 4/1/9( | 1 BAY CLUB DRIVE APT 8H | BAYSIDE, NY 11360 | |
| JACOB AKA JACK LIEBLEIN &BELLI | LIEBLEIN TRUSTORS &/OR TSTEES | THE LIEBLEIN FAM TR DTD 4/1/9( | 1 BAY CLUB DRIVE APT 8H | BAYSIDE, NY 11360 | |
| JACOB DAVIS | & MARILYN DAVIS TRUSTEE | U/T/A BY JACOB DAVIS 6/27/94 | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | |
| JACOB DAVIS | & MARILYN DAVIS TRUSTEE | U/T/A BY JACOB DAVIS 6/27/94 | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | |
| JACOB DAVIS | 400 HIGHPOINT DRIVE  APT 4-403 | HARTSDALE, NY 10530  01141 | | | |
| JACOB LOVE TRUST | RUTH LOVE AND SONDRA WIENER | TRUSTEES | 43 GROVE STREET | COLD SPRING HARBOR, NY 11724 | |
| JACOB M DICK | REV LIVING TRUST DTD 4/6/01 | AND JUNE DICK TIC | 196 OCEAN AVENUE | WOODMERE, NY 11598 | |
| JACOB M DICK REV LIVING TST | DTD 4/6/01  DR JACOB DICK | C/O AJ MARKS | 196 OCEAN AVENUE | WOODMERE, NY 11598 | |
| JACOB MAYA | & JANSE MAYA J/T WROS | 82-12 155 AVENUE | HOWARD BEACH, NY 11414 | | |
| JACOBS COHEN & ASSOCIATES | ATTN THOMAS JACOBS | L&C TOWER 25 FLOOR | 401 CHURCH STREET  STE 2500 | NASHVILLE, TN 37219 | |
| JACOBSON FAMILY INVESTMENTS | C/O CITICORP CENTER | 153 EAST 53RD ST  43RD FLOOR | NEW YORK, NY 10022 | | |
| JACOBSON FAMILY INVESTMENTS | C/O CITICORP CENTER | 153 EAST 53RD ST  43RD FLOOR | NEW YORK, NY 10022 | | |
| JACQUELINE B BRANDWYNNE | 649 STONE CANYON ROAD | LOS ANGELES, CA 90077 | | | |
| JACQUELINE B BRANDWYNNE | 649 STONE CANYON ROAD | LOS ANGELES, CA 90077 | | | |
| JACQUELINE DESBOIS V.P. | PRIVATE BANKING GROUP | CHEVY CHASE BANK | 7501 WISCONSIN AVE 12TH FLR | BETHESDA, MD 20814 | |
| JACQUELINE S GREEN | WAYNE D GREEN T I C | 45 WOODS LANE | BOYNTON BEACH, FL 33436 | | |
| JACQUELINE TEPPER | 96 OLD MILL LANE | STAMFORD, CT 06902 | | | |
| JACQUELINE W COSNER | STACI A COSNER | STEPHANIE COSNER BERZIN JTWROS | 197 STATE HIGHWAY 18  STE 309 | EAST BRUNSWICK, NJ 08816 | |
| JACQUELYN B ACKERMAN | 129 GORDON COURT | ORADELL, NJ 07649 | | | |
| JACQUELYNN J FITZPATRICK | & JAMES T FITZPATRICK J/T WROS | 225 MCKINLEY PARKWAY | MINEOLA, NY 11501 | | |
| JACQUELYNN J FITZPATRICK | JAMES FITZPATRICK | KENNETH FITZPATRICK J/T WROS | 225 MCKINLEY PARKWAY | MINEOLA, NY 11501 | |
| JAFFE FAMILY 2004 IRREVOCABLE | TRUST | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| JAFFE FAMILY INVESTMENT | PARTNERSHIP | C/O BRUCE JAFFE | 3780 EL CENTRO ST | PALO ALTO, CA 94306 | |
| JAFFE GC-1 LLC | C/O ROBERT JAFFE | 220 SUNRISE AVE  STE 206 | PALM BEACH, FL 33480 | | |
| JAK INVESTMENTS | LIMITED PARTNERSHIP | 6001 MONTROSE ROAD SUITE #403 | ROCKVILLE, MD 20852 | | |
| JAKAL ASSOCIATES | C/O ALAN MANDELBAUM | 100 WEST BROADWAY  #6H | LONG BEACH, NY 11561 | | |
| JAL NOMINEE PARTNERSHIP | C/O M GORDON EHRLICH, MANAGING | PTNRS BINGHAM LEGG ADVISERS | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JAME ASSOCIATES LLC | 131 TERRACE COURT | WOODBURY, NY 11797 | | | |
| JAMES AISENBERG M D | 45 EAST 85TH STREET APT #8E | NEW YORK, NY 10028 | | | |
| JAMES ARNOLD | & BETTY RAFFIN ARNOLD J/T WROS | PERSONAL ACCOUNT | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JAMES ARNOLD MD PC | A PROFESSIONAL CORPORATION | EMPLOYEE BENEFIT PLAN | 2021 THE ALAMEDA SUITE 390 | SAN JOSE, CA 95126 | |
| JAMES ARNOLD MD PC | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | | | |
| JAMES B ADLER | & ESTHY ADLER CHARITABLE | REMAINDER UNITRUST | 5530 WISCONSIN AVENUE #1460 | CHEVY CHASE, MD 20815 | |
| JAMES B PINTO | REVOCABLE TST U/A DTD 12/1/03 | 12041 CREEKVIEW ROAD | GRANADA HILLS, CA 91344 | | |
| JAMES B ROSENTHAL | TSTEE JAMES ROSENTHAL TST | DTD 6/14/99 | 7311 HEARTHSTONE AVENUE | BOYNTON BEACH, FL 33472 | |
| JAMES COHEN | 544 EAST 86TH STREET APT 4-W | NEW YORK, NY 10028 | | | |
| JAMES COYNE | 91 BOULDERWOOD DRIVE | BERNARDSVILLE, NJ 07924 01401 | | | |
| JAMES E BIGNELL | REVOCABLE LIVING TRUST | 1061 FAIRWAY LANE | GUNNISON, CO 81230 | | |
| JAMES E BIGNELL | 10538 W BURNS DRIVE | SUN CITY, CA 85351 | | | |
| JAMES E SEILER | 220 EAST 73RD STREET APT 4H | NEW YORK, NY 10021 | | | |
| JAMES EDWARD RICH | 7 DOOLING PATH | SETAUKET, NY 11733 01926 | | | |
| JAMES EDWARD RICH | 7320 CLUNIE PLACE UNIT 13902 | DELRAY BEACH, FL 33446 | | | |
| JAMES F MURRAY III | & PAULA R MURRAY J/T WROS | 47 DUNBAR AVENUE | PISCATAWAY, NJ 08854 | | |
| JAMES GOODMAN | 145 WILLOW ROAD | WOODSBURGH, NY 11598 | | | |
| JAMES GOODMAN | 333 SUNSET AVENUE | PALM BEACH, FL 33480 | | | |
| JAMES GREIFF | 20 PROVIDENCE WAY | ALPHARETTA, GA 30004 | | | |
| JAMES H CASH | 2393 VAUXHALL ROAD | UNION, NJ 07083 | | | |
| JAMES H COHEN | SPECIAL TRUST | 850 PARK AVENUE #7C | NEW YORK, NY 10021 | | |
| JAMES HARRY FLETCHER | 46 BROOKWOLD DRIVE | MANHASSET, NY 11030 | | | |
| JAMES HELLER | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| JAMES HELLER | 900 FIFTH AVENUE APT 7C | NEW YORK, NY 10021 | | | |
| JAMES HELLER FAMILY LLC | C/O HELLER BROS PACKING CORP | ATTN: HARRY HELLER FALK | PO BOX 770249 | WINTER GARDEN, FL 34777 | |
| JAMES HERSCOT | 1115 WESTFORD STREET SUITE #4 | LOWELL, MA 01851 | | | |
| JAMES J COYNE | KATHRYN W COYNE J/T WROS | 91 BOULDERWOOD DRIVE | BERNARDSVILLE, NJ 07924 | | |
| JAMES J FITZPATRICK | AND ROSEMARIE FITZPATRICK J/T WROS | 225 MCKINLEY PARKWAY | MINEOLA, NY 11501 | | |
| JAMES J FITZPATRICK | AND ROSEMARIE FITZPATRICK J/T WROS | 2 SCHLEY PLACE | HUNTINGTON, NY 11743 | | |
| JAMES J SINGE | OR MARGARET HO J/T WROS | 386 MARKET STREET STE 40| | SAN FRANCISCO, CA 94111 | | |
| JAMES L BLUNT | 1653 PORTVIEW DR | LAKESHORE, MN 56468 | | | |
| JAMES L SLEEPER | 58 PINCKNEY STREET | BOSTON, MA 02114 | | | |
| JAMES LOWRY | AND MARIANNE LOWRY JT WROS | 12032 EAST END ROAD | N PALM BEACH, FL 33408 | | |
| JAMES M GARTEN | 54 WEST PATENT ROAD | BEDFORD HILLS, NY 10507 | | | |
| JAMES M GOODMAN | & AUDREY M GOODMAN T/I/C | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | |
| JAMES M GOODMAN | 114 EAST 72ND STREET | NEW YORK, NY 10021 04245 | | | |
| JAMES M GOODMAN | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | | |
| JAMES M GOODMAN | 333 SUNSET AVENUE APT #409 | PALM BEACH, FL 33480 | | | |
| JAMES M NEW TRUST DTD 3/19/01 | JAMES M NEW AND LAURA W NEW | TRUSTEES | 264 ATLANTIC AVENUE | SWAMPSCOTT, MA 01907 | |
| JAMES M RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MC RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MC RATCLIFFE | 445 LIGHTFOOT ROAD | LOUISVILLE, KY 40207 | | | |
| JAMES MCGUCKIN CPA | KMJ & ASSOCIATES | EXECUTIVE PLAZA | 3443 STATE HIGHWAY 66 | NEPTUNE, NJ 07753 | |
| JAMES MORRISSEY | 1400 WILLOW AVENUE APT 1605-7 | LOUISVILLE, KY 40204 01467 | | | |
| JAMES P MARDEN | 505 GREENWICH STREET #6H | NEW YORK, NY 10013 | | | |
| JAMES P ROBBINS | 71 CAVALRY ROAD | WESTPORT, CT 06880 | | | |
| JAMES P ROBBINS | 71 CAVALRY ROAD | WESTPORT, CT 06880 01105 | | | |
| JAMES RIZZO | 1016 MERCER PLACE | FREDERICK, MD 21701 | | | |
| JAMES RIZZO | 1016 MERCER PLACE | FREDERICK, MD 21701 | | | |
| JAMES RUBINO | & CAMILLE RUBINO J/T WROS | 214 PINEWOOD DRIVE | SCHENECTADY, NY 12303 | | |
| JAMES S WERTER | REVOCABLE TRUST DTD 9/25/03 | 1201 ARAPAHO AVENUE #B | ST AUGUSTINE, FL 32084 | | |
| JAMES SALMANSON | 755 BOYLSTON STREET APT 701 | BOSTON, MA 02116 | | | |
| JAMES SLEEPER | 205 S HELIX AVE #64 | SOLANA BEACH, CA 92075 | | | |
| JAMES TARICA | 160 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| JAMES WASENIUS CPA | 500 BI-COUNTY BLVD | FARMINGDALE, NY 11735 03931 | | | |
| JAMES WASENIUS CPA PC | 500 BI COUNTY BLVD | FARMINGDALE, NY 11735 03931 | | | |
| JAMIE A KAMP | C/O HOWARD KAMP | 181 EAST 73RD STREET | NEW YORK, NY 10021 | | |
| JAMIE SABET | 10576 CUSHDON AVENUE | LOS ANGELES, CA 90064 | | | |
| JAN ALISON SPRUNG | 67 ASPEN DRIVE WEST | WOODBURY, NY 11797 | | | |
| JAN ASSOCIATES L.P | C/O JACK PARKER | 2800 SOUTH OCEAN BLVD | BOCA RATON, FL 33432 | | |
| JAN BIERNSTEIN | AND KENNETH BERNSTEIN J/T WROS | 34 EVERGREEN ROW | ARMONK, NY 10504 | | |
| JAN E SUCIC | FMC | 485 MADISON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| JAN E SUCIC, FMC | 485 MADISON AVENUE 19TH FLR | NEW YORK, NY 10022 | | | |
| JAN LUPU | 7410 COQUINA DR | N BAY VILLAGE, FL 33141 | | | |
| JAN MARCUS CAPPER | 1350 BUTTERFIELD ROAD | SAN ANSELMO, CA 94960 | | | |
| JAN SUCIC | C/O FAMILY MANAGEMENT | 485 MADISON AVE 19TH FLOOR | NEW YORK, NY 10022 | | |
| JANE AMSTER GEVIRTZ | C/O DR MARTIN FINKEL | 205 WEST END AVE APT 4C | NEW YORK, NY 10023 | | |
| JANE B MODELL ROSEN | 240 CENTRAL PARK SO #6H | NEW YORK, NY 10019 | | | |
| JANE BONGIORNO | AND DOMINICK BONGIORNO | AND CHANTAL BOUW J/T WROS | 88 FRIENDSHIP COURT | REDBANK, NJ 07701 | |
| JANE BONGIORNO | AND DOMINICK BONGIORNO | AND CHANTAL BOUW J/T WROS | 243 MC DONOLD AVENUE APT 5D | BROOKLYN, NY 11218 | |
| JANE BRANDT REVOCABLE LIVING TRUST | 2672 COLUMBUS AVENUE | NORTH BELLMORE, NY 11710 | | | |
| JANE BRICK | 19 COLONY DRIVE WEST | WEST ORANGE, NJ 07052 | | | |
| JANE BRICK | 19 COLONY DRIVE WEST | WEST ORANGE, NJ 07052 | | | |
| JANE DEE CLARKE | PO BOX 231 | SPRINGTOWN, PA 18081 | | | |
| JANE DELAIRE HACKETY | P O BOX 510 | WATER MILL, NY 11976 | | | |
| JANE E GOLDEN TRUSTEE | JANE E GOLDEN REVOCABLE TRUST | DATED 3/11/98 | 6566 FRANCE AVENUE SOUTH PH 4 | EDINA, MN 55435 | |
| JANE E STOLLER | 266 PENNINGTON | ROCKY HILL ROAD | PENNINGTON, NJ 08534 | | |
| JANE E STOLLER | 266 PENNINGTON | ROCKY HILL ROAD | PENNINGTON, NJ 08534 | | |
| JANE EDU TST DTD 12/19/96 "B" | C/O DANIEL HILL & DONNA BASSIN | 350 ALBANY STREET #1A | NEW YORK, NY 10280 | | |
| JANE ELLEN PARKER | 239 SANDRINGHAM ROAD | ROCHESTER, NY 14610 | | | |
| JANE G STARR | 160 EAST 84TH STREET #9L | NEW YORK, NY 10028 | | | |
| JANE HASON | 79 FOURTH PLACE | BROOKLYN, NY 11231 | | | |
| JANE L DOLKART | 2853 ONTARIO ROAD NW APT 422 | WASHINGTON, DC 20009 | | | |
| JANE L OCONNOR TSTEE | JANE OCONNOR LIVING TRUST | DTD 4/9/01 | 309 SILVER MAPLE LANE | KNOXVILLE, TN 37919 | |
| JANE L OGUSS | 5205 YELLOW PINE LANE | TAMARAC, FL 33319 03559 | | | |
| JANE M DELAIRE | PO BOX 510 | WATER MILL, NY 11976 | | | |
| JANE ROSE | 45 EAST 9TH STREET | NEW YORK, NY 10003 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JANET B KOOPERMAN | 13752 N W 10TH COURT | PEMBROKE PINES, FL 33028 | | | |
| JANET BEAUDRY | 1401 N RIVERSIDE DR  APT 1205 | POMPANO BEACH, FL 33062  03318 | | | |
| JANET BEAUDRY TRUSTEE | JANET BEAUDRY REV TRUST | DTD 4/24/00 | 1401 N RIVERSIDE DRIVE #1205 | POMPANO BEACH, FL 33062 | |
| JANET C FISHER | 1185 PARK AVENUE | NEW YORK, NY 10128 | | | |
| JANET GERSTMAN | P O BOX 254 | LAHASKA, PA 18931 | | | |
| JANET H WEISS | 811 PRINCETON ROAD | FRANKLIN SQUARE, NY 11010 | | | |
| JANET JAFFE | C/O BRUCE JAFFE | 3780 EL CENTRO STREET | PALO ALTO, CA 94306 | | |
| JANET JAFFE | & ALVIN JAFFE TTEES | JANET JAFFE TST UA DTD 4/20/90 | 6620 VERNON HILLS ROAD | EDINA, MN 55436 | |
| JANET JAFFE | AND ALVIN JAFFE TRUSTEES | J JAFFE TRUST UA DTD 4/20/90 | 1246 OTONO DRIVE | PALM SPRINGS, CA 92264 | |
| JANET JAFFIN REVOCABLE TRUST | 230 PARK AVENUE 10TH FL #16 | NEW YORK, NY 10169 | | | |
| JANET L ENNIS | 2918 CATALPA STREET | NEWPORT BEACH, CA 92660  03221 | | | |
| JANET M JAFFE | C/O BRUCE JAFFE | 3780 EL CENTRO STREET | PALO ALTO, CA 94306 | | |
| JANET M JAFFE | C/O BRUCE JAFFE | 3780 EL CENTRO STREET | PALO ALTO, CA 94306  02641 | | |
| JANET S BANK | 6770 INDIAN CREEK DR APT #8-C | MIAMI BEACH, FL 33141 | | | |
| JANET S GREENBERG | 1900 CONSULATE PLACE #1702 | W PALM BEACH, FL 33401 | | | |
| JANET S GREENBERG REV TST U/A | DTD 12/22/90 JANET S GREENBERG | DEBRA A LEWIN TSTEES | 3412 OAK RIDGE ROAD #209 | MINNETONKA, MN 55305 | |
| JANET WINTERS | 804 MULBERRY | BELLAIRE, TX 77401 | | | |
| JANET WINTERS | 804 MULBERRY | BELLAIRE, TX 77401 | | | |
| JANICE FERRARO | 175 ROCKAWAY AVE | GARDEN CITY, NY 11530 | | | |
| JANICE H NADLER | 4755 BEACHWOOD CT | CARLSBAD, CA 92008 | | | |
| JANICE SALA | AND JOSEPH SALA J/T WROS | 20 BAYVIEW AVENUE | ISLIP, NY 11751 | | |
| JANICE SALA & | JOSEPH SALA J/T WROS | 20 BAYVIEW AVENUE | ISLIP, NY 11751 | | |
| JANICE VAN LANEN TRUST | DATED 4/18/88 | 7313 OLEANDER AVENUE | CHICAGO, IL 60631 | | |
| JANICE VAN LANEN TRUST | DATED 4/18/88 | C/O SHARON LOEB | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | |
| JANIS BERMAN | 345 CAMDEN PLACE | LAGUNA BEACH, CA 92651 | | | |
| JANIS DONNAUD | C/O JANIS A DONNAUD & ASSOC. | 525 BROADWAY 2ND FLOOR | NEW YORK, NY 10012 | | |
| JANIS WEISS | 303 EAST 57TH STREET APT 32A | NEW YORK, NY 10022 | | | |
| JANIS WEISS | 415 EAST 54TH STREET APT 10C | NEW YORK, NY 10022 | | | |
| JANSE MAYA | AND ISAAC MAYA JT WROS | 82-12 155TH AVENUE | HOWARD BEACH, NY 11414 | | |
| JARED SLIPMAN UTMA P.A | HOWARD ZEMSKY CUSTODIAN | 701 EAGLE FARM ROAD | VILLANOVA, PA 19085 | | |
| JAROD C WINTERS | OR MARCI WINTERS TIC | 255 WEST 94TH STREET APT# 6E | NEW YORK, NY 10025 | | |
| JASON ARONSON | 1965 BROADWAY  APT #18E | NEW YORK, NY 10023 | | | |
| JASON HONEYMAN | SANDRA HONEYMAN J/T WROS | 33 CERULEAN WAY | WESTON, MA 02493 | | |
| JASON KONDI | 411 BLEEKER STREET APT #2A | NEW YORK, NY 10014 | | | |
| JASON MATHIAS TRUST | DOUGLAS BROWN | & ELIZABETH BROWN TRUSTEES | 24 OAKLEY LANE | GREENWICH, CT 06830 | |
| JASON MATHIAS TRUST ACCT | 19 OCEAN DR JUPITER ISLAND | JUPITER, FL 33458 | | | |
| JASON MICHAEL MATHIAS | 5965 MADRANO DRIVE | SARASOTA, FL 34232 | | | |
| JASON ROYER | CPI QUALIFIED PLAN | CONSULTANTS INC | 1809 24TH STREET P O BOX 1167 | GREAT BEND, KS 67530  01167 | |
| JASON S SILVERMAN | 3756 COVENTRY LANE | BOCA RATON, FL 33496 | | | |
| JASON SHER | 16065 BRIER CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| JASPER INVESTORS GROUP LLC | C/O GARY PODELL | 28 ROLLING DRIVE | BROOKVILLE, NY 11545 | | |
| JAY CHAZANOFF | 41 BENEDICT ROAD | STATEN ISLAND, NY 10304 | | | |
| JAY GAINES | 450 PARK AVENUE 5TH FLOOR | NEW YORK, NY 10022 | | | |
| JAY GAINES & | SHERRY GAINES JT TEN | 37 CREST HOLLOW LANE | SEARINGTOWN, NY 11507 | | |
| JAY GAINES & CO INC | PROFIT SHARING | 450 PARK AVENUE 5TH FLOOR | NEW YORK, NY 10022 | | |
| JAY GAINES & CO INC | 450 PARK AVENUE 5TH FLOOR | NEW YORK, NY 10022 | | | |
| JAY GOLDBERG CPA | 350 FIFTH AVENUE  SUITE 6820 | NEW YORK, NY 10118 | | | |
| JAY GOLDSTEIN | & SUSAN GOLDSTEIN J/T WROS | 134 ARLINGTON STREET | MINEOLA, NY 11501 | | |
| JAY GOLDSTEIN | C/O FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JAY GOLDSTEIN | C/O FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JAY GOLDSTEIN | FRIEDMAN, ALPERN & GREEN | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JAY GOLDSTEIN CPA | FRIEDMAN LLP | 1700 BROADWAY  23RD FL | NEW YORK, NY 10019 | | |
| JAY H BERNSTEIN | NORTHVILLE INDUSTRIES CORP | 25 MELVILLE PK RD  PO BOX 2937 | MELVILLE, NY 11747  00938 | | |
| JAY H BERNSTEIN | 26 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| JAY IZES | 9 REST AVENUE | ARDSLEY, NY 10502 | | | |
| JAY LAWRENCE MOSS TRUST | 3 WINDEMERE COURT | NEWPORT BEACH, CA 92657 | | | |
| JAY M IZES | 9 REST AVENUE | ARDSLEY, NY 10502 | | | |
| JAY M IZES MD | 984 NORTH BROADWAY | YONKERS, NY 10701 | | | |
| JAY R BRAUS | 5159 NW 24TH WAY | BOCA RATON, FL 33496 | | | |
| JAY S WYNER | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050  01326 | | | |
| JAY S WYNER 1 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| JAY S WYNER 2 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| JAY S WYNER 3 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | | |
| JAY STERN | 550 OXFORD ROAD | CEDARHURST, NY 11516 | | | |
| JAYNE SCHORN | 83 CLINTON AVENUE | WESTPORT, CT 06880 | | | |
| JCC ASSOCIATION RETIREMENT PLAN | C/O JCC ASSOCIATION | 520 EIGTH AVENUE  4TH FLOOR | NEW YORK, NY 10018 | | |
| JD PARTNERS LLC | PO BOX 5803 | HAUPPAUGE, NY 11788 | | | |
| JDI RESOURCES | ATTN: STEVEN R SARCIONE | 31 MILK STREET  SUITE 401 | BOSTON, MA 02109 | | |
| JEAN KAHN | 1060 PARK AVENUE APT #4F | NEW YORK, NY 10128 | | | |
| JEAN N HELLER | 3 HIDDEN GREEN LANE | LARCHMONT, NY 10538 | | | |
| JEAN POMERANTZ | T.O.D. BONITA SAVITT | 11007 WICKSHIRE WAY | ROCKVILLE, MD 20852 | | |
| JEAN R GLEASON | REVOCABLE TRUST | JEAN R GLEASON TRUSTEE | 1062 SPRUCE STREET | BERKELEY, CA 94707 | |
| JEAN ROSENTHAL | 4101 OCEAN BLVD BLDG D APT 903 | BOCA RATON, FL 33431 | | | |
| JEANETTE B LEAF | 1120 GREACEN POINT ROAD | MAMARONECK, NY 10543 | | | |
| JEANETTE KING | 300 E 56TH STREET APT 31L | NEW YORK, NY 10022 | | | |
| JEANETTE MCGILL | 2135 SOUTH CONGRESS AVE #1-C | WEST PALM BEACH, FL 33406 | | | |
| JEANETTE METZGER TRUSTEE OF | JEANETTE METZGER LIVING TRUST | C/O SANDRA M HONEYMAN | 33 CERULEAN WAY | WESTON, MA 02493 | |
| JEANETTE W LOEB | 895 PARK AVENUE APT 11C | NEW YORK, NY 10021 | | | |
| JEANETTE WEBER REV LIVING TST | DTD 11/21/89 | UNIT 101 | 7668 SPRINGWATER PLACE | BOYNTON BEACH, FL 33437 | |
| JEANETTE WINTER LOEB | 895 PARK AVENUE  APT 11C | NEW YORK, NY 10021 | | | |
| JEANNE LEVY CHURCH | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| JEANNE LEVY HINTE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| JEANNE LEVY-CHURCH | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| JEANNE LEVY-CHURCH | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JEANNE LEVY-CHURCH | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| JEANNE LEVY-HINTE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| JEANNE LEVY-HINTE | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| JEANNE RIMSKY 1990 INCOME TST | T RANDOLPH HARRIS TRUSTEE | C/O DAVIDSON, DAWSON & CLARK | 330 MADISON AVE | NEW YORK, NY 10017 | |
| JEANNETTE F ROTH | 21050 POINT PLACE UNIT 605 | AVENTURA, FL 33180 04071 | | | |
| JEAN-PIERRE DELAMAIRE | ACCESS INTERNATIONAL ADVISO | RX 5-11 LAVINGTON STREET | LONDON SE1 0NZ | LONDON | |
| JEFF ERSKINE | C/O SCHULMAN MANAGEMENT CORP | 800 WESTCHESTER AVE STE 602 | RYE BROOK, NY 10573 | | |
| JEFF LICHTENSTEIN | ROBIN LICHTENSTEIN I/T/F | LUCAS LICHTENSTEIN | 25003 RIVER WALK LANE | STEVENSON RANCH, CA 91381 | |
| JEFF M MADOFF | AND SONYA MADOFF LIVING TRUST | DATED 12/18/06 | 697 RIDGE ROAD | MIDDLETOWN, CT 06457 | |
| JEFF M MADOFF | AND SONYA MADOFF LIVING TRUST | DATED 12/18/06 | 697 RIDGE ROAD | MIDDLETOWN, CT 06457 | |
| JEFF STAVIN | FRIEDMAN, ALPREN, & GREEN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019  05964 | | |
| JEFF STAVIN FRIEDMAN LLP | 1700 BROADWAY  23RD FLOOR | NEW YORK, NY 10019 | | | |
| JEFFERY R WERNER 11/1/98 TRUST | VIOLET M WERNER | 215 VIA TORTUGA | PALM BEACH, FL 33480 | | |
| JEFFREY A BERMAN | 10 ROGERS STREET #418 | CAMBRIDGE, MA 02142 | | | |
| JEFFREY A BERMAN TRUSTEE | 10 ROGERS STREET  APT 418 | CAMBRIDGE, MA 02142 | | | |
| JEFFREY A MAY | SUCCESSOR CO-TRUSTEE | 3 SPRINGER COURT | BETHESDA, MD 20817 | | |
| JEFFREY A MAY | SUCCESSOR CO-TRUSTEE | 3 SPRINGER COURT | BETHESDA, MD 20817 | | |
| JEFFREY B LANDIS TRUST 1996 | 4875 TALLOWOOD LANE | BOCA RATON, FL 33487 | | | |
| JEFFREY B NISSENBAUM | 20 PECK ROAD | PO BOX 158 | WALES, MA 01081 | | |
| JEFFREY BERMAN FOUNDATION | C/O JEFFREY BERMAN | 10 ROGERS STREET  STE #418 | CAMBRIDGE, MA 02142 | | |
| JEFFREY EISENSTADT | CUMBERLAND PACKING CORP | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| JEFFREY EISENSTADT FUND | C/O GREGG KANDER | BUCHANAN INGERSOLL & ROONEY | 1 OXFORD CENTER  20TH FLOOR | PITTSBURGH, PA 15219 | |
| JEFFREY ERSKINE | SCHULMAN MANAGEMENT LLC | 800 WESTCHESTER AVENUE STE 602 | RYE BROOK, NY 10573 | | |
| JEFFREY FEINSTEIN | 11 GRACE LANE | OYSTER BAY COVE, NY 11771 | | | |
| JEFFREY FEINSTEIN GRAT | 11 GRACE LANE | OYSTER BAY COVE, NY 11771 | | | |
| JEFFREY FELDMAN | 41 WHEATLEY ROAD | GLEN HEAD, NY 11545 | | | |
| JEFFREY FERRARO | SANDRA FERRARO | 50-31 211TH STREET | BAYSIDE, NY 11364 | | |
| JEFFREY H FISHER | SEPARATE PROPERTY REV TRUST | DTD 6/7/2007 | 340 ROYAL POINCIANA WAY #306 | PALM BEACH, FL 33480 | |
| JEFFREY HOWARD WOODRUFF | 1941 PEARL STREET  APT# 304 | BOULDER, CO 80302 | | | |
| JEFFREY KOMMIT | 15750 BITTERSWEET LANE | SPRING LAKE, MI 49456 | | | |
| JEFFREY KOMMIT | 18041 WILDWOOD SPRINGS PKWY | SPRING LAKE, MI 49456 | | | |
| JEFFREY L EGLOW | 18 LINVALE LANE | BRIDGEWATER, NJ 08807 | | | |
| JEFFREY L WEEKS | 67 KITCHELL AVE | WHARTON, NJ 07885 | | | |
| JEFFREY LEEDY | 208 COLT | HORSESHOE BAY, TX 78657 | | | |
| JEFFREY LEVY-HINTE | 8 EAST 12TH STREET  11TH FL | NEW YORK, NY 10003 | | | |
| JEFFREY MITTLER | JANET OR MARK MITTLER J/T WROS | 411 E 57TH STREET | NEW YORK, NY 10022 | | |
| JEFFREY NEIL KONIGSBERG | C/O PAUL J KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| JEFFREY NEIL KONIGSBERG | 23 ROSS ROAD | SCARSDALE, NY 10583 | | | |
| JEFFREY R SCHISSEL CPA | 450 SEVENTH AVENUE  STE 2710 | NEW YORK, NY 10123 | | | |
| JEFFREY R WECHSLER REVOCABLE | LIVING TRUST | JEFFREY R WECHSLER TRUSTEE | 485 LEUCADENRA DRIVE | CORAL GABLES, FL 33156 | |
| JEFFREY S WILPON | & VALERIE WILPON JT/WROS | 14 BROAD ROAD | GREENWICH, CT 06830 | | |
| JEFFREY S WILPON | & VALERIE WILPON JT TENANTS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| JEFFREY SCHAFFER | DONNA SCHAFFER JT WROS | 393 PETER FORMAN DRIVE | FREEHOLD, NJ 07728 | | |
| JEFFREY SHANKMAN | 300 EAST 56TH STREET  APT 20I | NEW YORK, NY 10022 | | | |
| JEFFREY SHANKMAN | 300 EAST 56TH STREET  APT# 20I | NEW YORK, NY 10022 | | | |
| JEFFREY SHANKMAN | 60 EAST END AVE | NEW YORK, NY 10028 | | | |
| JEFFREY SISKIND | 370 CHESTNUT DRIVE | ROSLYN, NY 11576 | | | |
| JEFFREY SISKIND | 370 CHESTNUT DRIVE | ROSLYN, NY 11576 | | | |
| JEFFREY STAVIN | FRIEDMAN LLP | 1700 BROADWAY  23RD FL | NEW YORK, NY 10019 | | |
| JEFFREY STAVIN CPA | FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | |
| JEFFREY STAVIN FRIEDMAN LLP | 1700 BROADWAY | NEW YORK, NY 10019 | | | |
| JEFFRY M PICOWER | 1410 SOUTH OCEAN BOULEVARD | PALM BEACH, FL 33480 | | | |
| JEFFRY M PICOWER SPECIAL CO | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JEFFRY M PICOWER, P. C. | 25 VIRGINIA LANE | THORNWOOD, NY 10594 | | | |
| JELRIS & ASSOCIATES | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| JEMW PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JENNIE BRETT | SUITE 323 | 125-10 QUEENS BLVD | KEW GARDENS, NY 11415  01519 | | |
| JENNIE BRETT | 1907 PLYMOUTH DRIVE | WESTBURY, NY 11590 | | | |
| JENNIE BRETT | 1907 PLYMOUTH DRIVE | WESTBURY, NY 11590 | | | |
| JENNIFER BETH KUNIN | 3253 31ST AVE SOUTH | MINNEAPOLIS, MN 55406 | | | |
| JENNIFER GATTEGNO | FAYE KUNTZMAN AS CUSTODIAN | P O BOX 961 | ENGLEWOOD CLIFFS, NJ 07632 | | |
| JENNIFER KELMAN | REVOCABLE TRUST DATED 12/22/04 | 260 E BOCA RATON ROAD | BOCA RATON, FL 33432 | | |
| JENNIFER LEEDS | C/O LINDSAY PARKER TSTEE | LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | |
| JENNIFER M SEGAL | TR DATED 5/1/67 | 2 NO BREAKERS ROW #15 | PALM BEACH, FL 02181 | | |
| JENNIFER M SEGAL 1985 TRUST | DATED 4/16/85 | 200 EAST 72ND STREET | NEW YORK, NY 10021 | | |
| JENNIFER M SEGAL 1985 TRUST | DATED 4/16/85 | 200 EAST 72ND STREET | NEW YORK, NY 10021 | | |
| JENNIFER M SEGAL TRUST | U/D/T DTD 5/1/67 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER M SEGAL TRUST | U/D/T DTD 5/1/67 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER M SEGAL TRUST | UDT DATED 5/1/67 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER MADOFF | F/B/O ROGER DAVID MADOFF | C/O PETER MADOFF | 885 THIRD AVENUE  18TH FLOOR | NEW YORK, NY 10022 | |
| JENNIFER MADOFF | 1 MORTON SQUARE  APT 5DW | NEW YORK, NY 10014 | | | |
| JENNIFER PRIESTLEY | 42 SILSOE HOUSE | 50 PARK VILLAGE EAST | LONDON  NW1 7QH | ENGLAND | |
| JENNIFER PRIESTLY | 48 CONIGER RD  LONDON SW6 3TA | UNITED KINGDOM | | | |
| JENNIFER SEGAL | 85 TR DTD 4/16/85 | 203 E 72ND ST APT 21C | NEW YORK, NY 10021 | | |
| JENNIFER SEGAL HERMAN | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | | |
| JENNIFER SEGAL HERMAN | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | | |
| JENNIFER SEGAL HERMAN | 1985 TRUST DATED 4/16/85 | 25 HIGHGATE ROAD | WELLESLEY, MA 02481 | | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DATED 5/1/67 AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/67 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER SEGAL HERMAN TRUST | U/D/T DTD 5/1/67 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JENNIFER SEGAL TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| JENNIFER SPRING MCPHERSON | 3157 N 34TH STREET | HOLLYWOOD, FL 33021 | | | |
| JERALD HERSHMAN | 150 ORCHARD STREET | ALLENDALE, NJ 07401 | | | |
| JEREMIAH BLITZER | 15 WEST 72ND STREET  APT 24-C | NEW YORK, NY 10023 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JEREMY SHOR | 250 E HOUSTON ST #3J | NEW YORK, NY 10002 | | | |
| JEROLD Z MOGUL | SHERYL ADLIN JT WROS | 51 MENDUM ST | ROSLINDALE, MA 02131 | | |
| JEROME A KAPLAN | AND DIENNA L KAPLAN | FAMILY FOUNDATION INC | 6001 MONTROSE ROAD #403 | ROCKVILLE, MD 20852 | |
| JEROME A SIEGEL | HENRY REALTY INC | 450 PARK AVENUE, SUITE 1000 | NEW YORK, NY 10022 | | |
| JEROME D LEBOWITZ | 60 WILDWOOD ROAD | NEW ROCHELLE, NY 10804 04713 | | | |
| JEROME FISHER | AND ANNE FISHER J/T WROS | 334 NORTHWOOD ROAD | PALM BEACH, FL 33480 | | |
| JEROME FISHER 2007 LIVING TST | CDL FAMILY OFFICE SERVICES | 505 SO FLAGLER DRIVE STE 900 | WEST PALM BEACH, FL 33401 | | |
| JEROME FISHER 2007 LIVING TST | DATED 5/18/07 | 334 NORTHWOOD ROAD | PALM BEACH, FL 33480 | | |
| JEROME FOX | APT 1007 | 20281 E COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | | |
| JEROME FOX | OR SELMA FOX J/T WROS | APT 1007 | 20281 E COUNTRY CLUB DR | AVENTURA, FL 33180 | |
| JEROME FRIEDMAN | 19 EAST 88TH STREET APT# 2F | NEW YORK, NY 10128 | | | |
| JEROME GELLMAN | 4 SENECA ROAD | SCARSDALE, NY 10583 | | | |
| JEROME GOODMAN | C/O KEVIN GOODMAN | 59 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | | |
| JEROME GOODMAN | C/O KEVIN GOODMAN | 59 VALLEY VIEW ROAD | GREAT NECK, NY 11021 | | |
| JEROME HOROWITZ | & DORIS HOROWITZ TAX ACCOUNT | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| JEROME HOROWITZ | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 03210 | | | |
| JEROME HOROWITZ C P A | PC PROFIT SHARING TST 1 | 3415 DEVONSHIRE WAY | PALM BEACH, FL 33418 | | |
| JEROME HOROWITZ C P A | P C PROFIT SHARING TST 2 | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| JEROME HOROWITZ TRUSTEE | U/A/D 10/4/1989 | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| JEROME I FLICKER | INEZ M FLICKER JT WROS | 5500 COLLINS AVE APT #2202 | MIAMI BEACH, FL 33140 | | |
| JEROME K PORTER | & DOROTHY B PORTER I V TRUST | 775 BAYWOOD DRIVE STE 201-B | PETALUMA, CA 94954 | | |
| JEROME KOFFLER | 710 VAN DAM STREET | NO WOODMERE, NY 11581 | | | |
| JEROME KOFFLER | 710 VAN DAM STREET | NORTH WOODMERE, NY 11581 | | | |
| JEROME LEBOWITZ | 60 WILDWOOD ROAD | NEW ROCHELLE, NY 10804 | | | |
| JEROME LEBOWITZ | 60 WILDWOOD ROAD | NEW ROCHELLE, NY 10804 04713 | | | |
| JEROME LIPMAN TRUSTEE FOR | NANCY LYNN & WILLIAM LAURENCE | AND MICHAEL NATHAN ROBINSON | 1700 MARKET STREET SUITE 1400 | PHILADELPHIA, PA 19103 | |
| JEROME M SCHECKMAN | P O BOX 807 | PLANDOME, NY 11030 | | | |
| JEROME OHARA | & BERNADETTE O'HARA J/T WROS | 167 LEGION PLACE | MALVERNE, NY 11565 | | |
| JEROME PINTER | OR SHERRY PINTER | INVESTMENT PARTNERSHIP | 1393 EAST 23RD STREET | BROOKLYN, NY 11210 | |
| JEROME SCHECKMAN | PO BOX 807 | PLANDOME, NY 11030 | | | |
| JEROME SCHULBERG | 20 RIDGE DRIVE WEST | GREAT NECK, NY 11021 | | | |
| JEROME ZEIFF | AND GERI ZEIFF J/T WROS | 1461 SYLVIA LANE | EAST MEADOW, NY 11554 | | |
| JEROME ZEIFF | 1 WILLADA LANE | GLEN COVE, NY 11542 | | | |
| JEROME ZIMMERMAN | 4 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| JEROME ZIMMERMAN IRREVOCABLE | TRUST | 4 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| JERROLD GOLDING LEVY | 10 FOX RUN | PURCHASE, NY 10577 | | | |
| JERROLD M SONET | C/O LEVY, SONET & SIEGEL | 630 THIRD AVENUE | NEW YORK, NY 10017 | | |
| JERRY GUBERMAN | AS TRUSTEE FOR JERRY GUBERMAN | TRUST 12/23/92 | PO BOX 776 | SUNAPEE, NH 03782 | |
| JERRY GUBERMAN | C/O CAROL BERGER | 3100 N OCEAN BLVD APT 1703 | FORT LAUDERDALE, FL 33308 | | |
| JERRY GUBERMAN | P O BOX 480034 | FORT LAUDERDALE, FL 33348 | | | |
| JERRY JEROME | & ESTHER JEROME J/T WROS | 15324 LAKE DELRAY BLVD APT 203 | DELRAY BEACH, FL 33484 | | |
| JERRY LAWRENCE | 16986 BLUE SKY CIRCLE | NEVADA CITY, CA 95959 | | | |
| JERRY POLLAN | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 01819 | | | |
| JERRY SIMON | C/O PAUL SIMON | 2001 CYPRESS DRIVE | DANBURY, CT 06811 | | |
| JESSE COHEN | 43 BEEKMAN TERRACE | SUMMIT, NJ 07901 | | | |
| JESSE DULBERG | 208 WYCOFF WAY WEST | EAST BRUNSWICK, NJ 08816 | | | |
| JESSELSON FOUNDATION | 450 PARK AVENUE STE 2603 | NEW YORK, NY 10022 | | | |
| JESSICA C MYERS | 4 DOGWOOD ROAD | KINGS POINT, NY 11024 | | | |
| JESSICA LAUREN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| JESSICA LAUREN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| JESSICA WILPON 2000 TRUST | RICHARD WILPON TRUSTEE | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| JEWEL ANN WEISS | 12 W 96TH STREET APT #14C | NEW YORK, NY 10025 | | | |
| JEWEL SAFREN | 9 SUBURBAN DRIVE | WEST ORANGE, NJ 07052 | | | |
| JEWISH ASSOCIATION FOR | ATTN: IGOR GOLDENBERG CFC | 132 W 31ST STREET 10TH FLOOR | NEW YORK, NY 10001 | | |
| JEWISH COMMUNITY CENTER | OF WHITE PLAINS INC | 252 SOUNDVIEW AVENUE | WHITE PLAINS, NY 10606 | | |
| JEWISH COMMUNITY CENTERS ASSOC | C/O BOB DIETZ | 520 EIGHTH AVENUE 4TH FLR | NEW YORK, NY 10018 | | |
| JEWISH COMMUNITY FOUNDATION | 6505 WILSHIRE BLVD #1200 | LOS ANGELES, CA 90048 | | | |
| JEWISH FOUNDATION FOR THE | RIGHTEOUS INC | ATTN: MS STANLEE STAHL | 305 SEVENTH AVENUE 19TH FLR | NEW YORK, NY 10001 | |
| JEWISH FUNDS FOR JUSTICE | C/O LEWIS H ABEL | 8459 RIDGE AVE | PHILADELPHIA, PA 19128 | | |
| JF CRUT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| JF FOUNDATIONS LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| JF INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| JFM INVESTMENT CO | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JG KNITS INC | C/O M WEINGARTEN | 215 EAST 68TH STREET | NEW YORK, NY 10021 | | |
| JH COHN | KENNETH KANTER | 4 BECKER FARM ROAD | ROSELAND, NJ 07068 | | |
| JH COHN CO | ATTN BETH FURMAN | 75 EISENHOWER PKWY | ROSELAND. NJ 07068 | | |
| JH COHN CO | ATTN BETH FURMAN | 75 EISENHOWER PKWY | ROSELAND, NJ 07068 | | |
| JHM OWNERS LP | C/O MAX DUNCAN MAYER | 259 20TH STREET | SANTA MONICA, CA 90402 | | |
| JILL MARKS | 14 LINKS DRIVE | GREAT NECK, NY 11020 | | | |
| JILL SIMON | 333 WEST 57TH STREET #405 | NEW YORK, NY 10019 | | | |
| JILLIAN WERNICK LIVINGSTON | 262 HAYSTACK LANE | SNOWMASS, CO 81654 | | | |
| JIM LEWIS | PIAKER & LYONS | PO BOX 1330 | BINGHAMPTON, NY 13902 01330 | | |
| JIMMBO LLC | 2600 SO OCEAN BLVD APT PH 22B | BOCA RATON, FL 33432 | | | |
| JIMMBO LLC | 13 SCHOOLHOUSE LANE | GREAT NECK, NY 11020 | | | |
| JIR ENTERPRISES LLC | C/O ELIHU I ROSE | 1983 MARCUS AVENUE SUITE 129 | LAKE SUCCESS, NY 11042 | | |
| JIR ENTERPRISES LLC | 23 THE BIRCHES | ROSLYN, NY 11576 | | | |
| JIRA ASSOCIATES LIMITED | PARTNERSHIP | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | |
| JJD CAPITAL LLC | C/O JEFF WOLFOV | 44 BALL ROAD | MOUNTAIN LAKES, NJ 07046 | | |
| JJJ ENTERPRISES INC | C/O PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| JLN PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD 3RD FL | HAWTHORNE, NY 10532 | | |
| JMP LIMITED PARTNERSHIP | C/O DECISIONS INC | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | | |
| JO ANN CRUPI | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JO ANN CRUPI | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JO ANN SALA | & DEBORAH COSGRAVE J/T WROS | 259 LAKEVIEW AVENUE WEST | BRIGHTWATERS, NY 11718 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JO ANN SALA | AND JOSEPH KELLY JT WROS | 23 SHADY COURT | BAY SHORE, NY 11706 | | |
| JO ANN SALA | 23 SHADY COURT | BAY SHORE, NY 11706 | | | |
| JO ANNE SCHNEIDER | 35 EAST 75TH STREET | NEW YORK, NY 10021 | | | |
| JOAN ALPERN ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| JOAN BLOOMGARDEN | & CHARLES I BLOOMGARDEN | J/T WROS | 9 WHITE DEER COURT | HUNTINGTON, NY 11743 | |
| JOAN BLOOMGARDEN | & CHARLES I BLOOMGARDEN | J/T WROS | 18 CROSBY PLACE | COLD SPRING HARBOR, NY 11724 | |
| JOAN CUSHMAN | CITIGROUP PRIVATE BANK | 485 LEXINGTON AVE 10TH FL | NEW YORK, NY 10017 | | |
| JOAN E ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| JOAN FEINBERG BERNS PHD | 105 SEARS ROAD | WAYLAND, MA 01778 | | | |
| JOAN FELDER | AND WILLIAM FELDER J/T WROS | 135 EAST 71ST STREET | NEW YORK, NY 10021 | | |
| JOAN FELDER | 135 EAST 71ST STREET | NEW YORK, NY 10021 | | | |
| JOAN G WEISSBERG | TRUSTEE UTA DTD 1/29/88 | 3710 INVERRARY DRIVE #3R | LAUDERHILL, FL 33319 | | |
| JOAN GOODMAN | 395 CHELSEA STREET | PARAMUS, NJ 07652 | | | |
| JOAN KARP | REVOCABLE TRUST | 2800 S OCEAN BLVD #7A | BOCA RATON, FL 33432 | | |
| JOAN KARP | 2800 S OCEAN BLVD #7A | BOCA RATON, FL 33432 08370 | | | |
| JOAN L FISHER | 430 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| JOAN L FISHER | 430 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| JOAN L FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| JOAN L FISHER | P O BOX 103 | REDDING, CT 06875 | | | |
| JOAN L FISHER PARTNERS | C/O BERNARD L MADOFF & | PETER B MADOFF | 885 THIRD AVENUE | NEW YORK, NY 10022 | |
| JOAN M GURRY | 339 EAST 58TH STREET APT 5I | NEW YORK, NY 10022 | | | |
| JOAN M SCHULTZ | AND PAUL L FLICKER TRUSTEES | 1130 PIEDMONT AVE #811 | ATLANTA, GA 30309 | | |
| JOAN M SCHULTZ | AND PAUL FLICKER TRUSTEES | 13105 VANDERBILT DRIVE #310 | NAPLES, FL 34110 | | |
| JOAN REDLEAF DURBIN | DAVID A REDLEAF JT WROS | 53 WARWICK ROAD | GREAT NECK, NY 11023 | | |
| JOAN ROBEY | 2912 4TH STREET | SANTA MONICA, CA 90405 | | | |
| JOAN ROMAN | 5013 NORTHWEST 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| JOAN ROMAN | 2444 NW 59TH STREET #1301 | BOCA RATON, FL 33496 | | | |
| JOAN ROMAN | 5013 NW 24 CIRCLE | BOCA RATON, FL 33431 | | | |
| JOAN ROSS | 106 EAST LINDEN AVENUE | ENGLEWOOD, NJ 07631 | | | |
| JOAN SCHWARTZ | & BENNETT SCHWARTZ J/T WROS | 272 WEST LANE | STAMFORD, CT 06905 | | |
| JOAN SINKEN | 8082 ABERDEEN DRIVE UNIT 102 | BOYNTON BEACH, FL 33437 | | | |
| JOAN SINKEN | 8082 ABERDEEN DRIVE UNIT 102 | BOYNTON BEACH, FL 33437 | | | |
| JOAN TAAFFE | PAMELA M TAAFFE JT/WROS | 515 TRINITY PLACE #1CN | WESTFIELD, NJ 07090 | | |
| JOAN TRIMBLE | DAVID BERDON & COMPANY | 360 MADISON AVE 8TH FL | NEW YORK, NY 10017 | | |
| JOAN UDELL | 390 FIRST AVE APT 4C | NEW YORK, NY 10010 | | | |
| JOAN W LOWENFELS TRUST | ROGER FRADIN, CHASE MANHATTAN | PRIVATE BANK (FLA) CO-TSTEES | 26 CRANE ROAD | LLYOD HARBOR, NY 11743 | |
| JOAN W PROCTER | 5609 MULBERRY DRIVE | TAMARAC, FL 33319 | | | |
| JOAN WACHTLER | 10 STONE HILL DRIVE NORTH | MANHASSET, NY 11030 | | | |
| JOANN CRUPI | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JOANN CRUPI | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JOANN CRUPI | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JO-ANN GIRSCHICK | REVOCABLE LIVING TRUST | 2391 S W 10TH AVENUE | BOYNTON BEACH, FL 33426 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO | 585 STEWART AVENUE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO PC | 585 STEWART AVENUE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO PC | 585 STEWART AVENUE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | C/O STUART E MINSKY & CO P.C. | 585 STEWART AVE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE COTTONE | STUART E MINSKY & CO | 585 STEWART AVENUE SUITE LL3C | GARDEN CITY, NY 11530 04717 | | |
| JOANNE OLIAN | 200 CENTRAL PARK SOUTH #12D | NEW YORK, NY 10019 | | | |
| JOANNE OLIAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE OLIAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE OLIAN | 2 SHEPHERDS LANE | SANDS POINT, NY 11050 | | | |
| JOANNE ROSEN | AND AMY CAPPELLAZZO TIC | 48 WEST 70TH STREET | NEW YORK, NY 10023 | | |
| JOANNE S GARDNER REV TRUST | 26 HIGHWOOD LANE | IPSWICH, MA 01938 | | | |
| JOCELYN A PASCUCCI | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | | | |
| JOCELYN LA BIANCA | MARK LA BIANCA JT/WROS | 11 BROADLEY COURT | MELVILLE, NY 11747 | | |
| JODI COHEN SISLEY | AND LAUREN COHEN SACKS | 16 MILL FARM ROAD | STOUGHTON, MA 02072 | | |
| JODI COHEN SISLEY | 120 E 89TH STREET APT# 6C | NEW YORK, NY 10128 | | | |
| JODI L TOBMAN | BLDG 3 APT 317 | 1300 S MILITARY TRAIL | DEERFIELD BEACH, FL 33442 | | |
| JOEL A BLUM | & KERRY E BLUM J/T WROS | 9508 ARROWDEL ROAD | RICHMOND, VA 23229 | | |
| JOEL A BLUM | & KERRY E BLUM J/T WROS | 9508 ARROWDEL ROAD | RICHMOND, VA 23229 | | |
| JOEL A BLUM | KERRY E BLUM JT WROS | 4 TOW PATH CIRCLE | RICHMOND, VA 23221 | | |
| JOEL A SHAPIRO | & NANCY ADKINS SHAPIRO JT WROS | 200 E 66TH STREET APT D-302 | NEW YORK, NY 10021 | | |
| JOEL BUSEL | 23 GREEN STREET SUITE 206 | HUNTINGTON, NY 11743 | | | |
| JOEL BUSEL REV TRUST | SANDRA BUSEL TRUSTEE | 23 GREEN STREET SUITE 206 | HUNTINGTON, NY 11743 | | |
| JOEL I GORDON | REVOCABLE TRUST U/A/D 5/11/94 | JOEL I GORDON TTEE | 5723 WATERFORD | BOCA RATON, FL 33496 | |
| JOEL ISAACSON | JOEL ISAACSON & CO INC | 546 FIFTH AVENUE 20TH FL | NEW YORK, NY 10036 | | |
| JOEL KERTZNER | & EVA KERTZNER J/T WROS | 1160 EAST 8 STREET | BROOKLYN, NY 11230 | | |
| JOEL LEVEY | P O BOX 1578 | CRESTED BUTTE, CO 81224 | | | |
| JOEL LEVEY | BOX 1578 | CRESTED BUTTE, CO 81224 01032 | | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGLER DRIVE SUITE 900 | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGLER DRIVE SUITE 900 | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGLER DRIVE SUITE 900 | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | CALER DONTEN LEVINE CPA | 505 S FLAGLER DRIVE SUITE 900 | W PALM BEACH, FL 33401 05948 | | |
| JOEL LEVINE | 505 SOUTH FLAGLER DR SUITE 900 | WEST PALM BEACH, FL 33401 | | | |
| JOEL M PASHCOW | IRREV TST DTD 9/26/90 | 261 VIA BELLARRI | PALM BEACH, FL 33480 | | |
| JOEL M PASHCOW | 261 VIA BELLARIA | PALM BEACH, FL 33480 | | | |
| JOEL MARTIN TORO | & CARMEN GRECO TORO J/T WROS | 5108 W CLEVELAND STREET | TAMPA, FL 33609 | | |
| JOEL P ROBINSON | 800 MONARCH DRIVE | LA CANADA, CA 91011 | | | |
| JOEL PASHCOW | 21 FIR DRIVE | GREAT NECK, NY 11024 | | | |
| JOEL PORTNOY | 60 WEST 66TH STREET APT# 25A | NEW YORK, NY 10023 | | | |
| JOEL R LEVEY | PO BOX 1578 | CRESTED BUTTE, CO 81224 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOEL ROSS TENNIS ENTERPRISES | INC PENSION PLAN TRUST | 24 PLYMOUTH DRIVE | SCARSDALE, NY 10583 | | |
| JO-HAR ASSOCIATES LP | 1250 GREENWOOD AVENUE #703 | JENKINTOWN, PA 19046 | | | |
| JOHN & IRENE SCALETTA | 161-18 92ND STREET | HOWARD BEACH, NY 12474 | | | |
| JOHN & MILDRED SAKOSITS | C/O MIZNER GRAND | 400 SE 5TH AVENUE  APT# N605 | BOCA RATON, FL 33432 | | |
| JOHN & MILDRED SAKOSITS | C/O MIZNER GRAND | 400 SE 5TH AVENUE  APT# N-605 | BOCA RATON, FL 33432 | | |
| JOHN A NELSON | C/O PARAGON GROUP HOLDINGS INC | 276 POST ROAD WEST #201 | WESTPORT, CT 06880 | | |
| JOHN AND BYRNECE SHERMAN | LIV TST 1/18/05 ANITA D MOSS | & M GARTH SHERMAN TIC | 3980 PARKHILL DRIVE #309 | BILLINGS, MT 59102 | |
| JOHN B TRAIN M D PC | PROFIT SHARING PLAN AND TRUST | 4805 HOLLY DRIVE | TAMARAC F, FL 33319 | | |
| JOHN B TRAIN MD | 4805 HOLLY DRIVE | TAMARAC, FL 33319  03142 | | | |
| JOHN B TRAIN REVOCABLE TRUST | DATED 2/23/90 | 4805 HOLLY DRIVE | TAMARAC, FL 33319 | | |
| JOHN BLAKE O'NEILL | 379 FELLS ROAD | ESSEX FELLS, NJ 07021 | | | |
| JOHN BOWERS | AND MARCY BOWERS T.I.C | 8 CEDAR LANE | SANDS POINT, NY 11050 | | |
| JOHN BOWERS JR | 815 16TH STREET NW | WASHINGTON, DC 20006 | | | |
| JOHN BRANCATO | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710  01501 | | | |
| JOHN BRINLING | PROFIT SHARING PLAN | PO BOX 75-A | WARREN, VT 05674 | | |
| JOHN C STOLLER | & SHEILA P STOLLER AS TTEES | OF JOHN CHAPMAN STOLLER | REV TRUST DATED 10/5/88 | MINNEAPOLIS, MN 55402 | |
| JOHN C STOLLER | THE OLD RECTORY | TARRANT GUNVILLE | NR BLANDFORD FORUM  DORSET | | |
| JOHN C STOLLER & CO INC | PENSION TRUST | STOLLER JOHN C TRUSTEE | PO BOX 2878 | MINNEAPOLIS, MN 55402 | |
| JOHN CASARIO | COPOINT LP | PO BOX 10229 | STAMFORD, CT 06904 | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CASARIO | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| JOHN CHAPMAN STOLLER | COWPENS  FONTHILL GIFFORD | NR SALISBURY  WILTSHIRE | UNITED KINGDOM SP3 5RZ | | |
| JOHN COHLAN | C/O MARGARTAVILLE HOLDINGS | 256 WORTH AVE  SUITE Q | PALM BEACH, FL 33480 | | |
| JOHN COOK | C/O BCRS ASSOCIATES LLC | 100 WALL STREET  11TH FLOOR | NEW YORK, NY 10005 | | |
| JOHN COOK | C/O BCRS ASSOCIATES LLC | 100 WALL STREET  11TH Fl | NEW YORK, NY 10005 | | |
| JOHN D O'NEILL | 12214 NORTH CIRCLE | NORTH PALM BEACH, FL 33408 | | | |
| JOHN DENVER CONCERTS INC | PENSION PLAN TRUST | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | |
| JOHN DENVER ENTERPRISES INC | PENSION FUND | P O BOX 1171 | WESTON, CT 06883 | | |
| JOHN DESSEPLO TRUSTEE FOR | D D DIMOS ASSOCIATES LLC | P O BOX 3240 | 260 COLUMBIA AVENUE | FORT LEE, NJ 07024 | |
| JOHN E GILBERT JR | 10751 E MONUMENT DRIVE | SCOTTSDALE, AZ 85262 | | | |
| JOHN F MANNIX JR | 166 NOD HILL ROAD | WILTON, CT 06897 | | | |
| JOHN F ROSENTHAL | 9 TOURNAMENT BLVD | PALM BEACH GARDEN, FL 33418 | | | |
| JOHN FABIE | MARQUETTE ASSET MANAGEMENT | 60 SOUTH 6TH STREET | MINNEAPOLIS, MN 55402 | | |
| JOHN FOGELMAN AND | ROSALIE FOGELMAN TTEES, JOHN & | ROSALIE FOGELMAN RV LV TST | 1556 LYMAN WAY | THE VILLAGES, FL 32162 | |
| JOHN FUJIWARA | & GLADYS FUJIWARA J/T WROS | 330 EAST 33RD STREET APT 14M | NEW YORK, NY 10016 | | |
| JOHN FUJIWARA | & GLADYS FUJIWARA J/T WROS | 1304 FIELDS STREET | LAS VEGAS, NV 89122 | | |
| JOHN FULVIO | FULVIO & ASSOCIATES LLP | 5 WEST 37TH STREET  4TH Fl | NEW YORK, NY 10018 | | |
| JOHN FULVIO | FULVIO & ASSOCIATES, LLP | 5 WEST 37TH STREET  4TH Fl | NEW YORK, NY 10018 | | |
| JOHN G MALKOVICH | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | | | |
| JOHN G MC COLSKEY | HORNRICH & BERG INC | ONE BUCKHEAD PLAZA  STE 830 | ATLANTA, GA 30305 | | |
| JOHN GREENBERGER MACCABEE | SHERRY MORSE MACCABEE | LIVING TRUST DATED 1/24/97 | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | |
| JOHN H BARROW FAMILY TRUST | U/A 6/11/82 JOHN H BARROW TTEE | 614 LAUREL LANE | MONROVIA, CA 91016 | | |
| JOHN H HUNEKE III | 14 FERNWOOD ROAD | SUMMIT, NJ 07901 | | | |
| JOHN IPPOLITO | AND JODIE IPPOLITO J/T WROS | 2188 SOUTH RAILROAD AVE | STATEN ISLAND, NY 10306 | | |
| JOHN J HILLMANN | REVOCABLE TRUST U/A/D 12/3/03 | 813 OAK CREEK PLACE | WILMINGTON, NC 28405 | | |
| JOHN J KONE | 591 TENTH PLACE | VERO BEACH, FL 32960 | | | |
| JOHN J KSIEZ | 4496 NW WANDERING OAK COURT | JENSEN BEACH, FL 34957 | | | |
| JOHN J LENT VICE PRESIDENT | C/O CHEMICAL BANK | 270 PARK AVENUE 22ND FLOOR | NEW YORK, NY 10017 | | |
| JOHN J PETITO | ONE STANFORD COURT | NORTH WOODMERE, NY 11581 | | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSEL | SUITE 510 | 800 EAST NORTHWEST HWY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSEL | 800 E NORTHWEST HGHWY STE 510 | PALATINE, IL 60067  06578 | | | |
| JOHN J RUSSEL | 800 E NORTHWEST HWY  SUITE 510 | PALATINE, IL 60074  06511 | | | |
| JOHN J RUSSELL | SUITE 510 | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 E NORTHWEST HWY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSELL | SUITE 510 | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067  06578 | | |
| JOHN J RUSSELL | & ANITA RUSSELL J/T WROS | 80 SOUTH WYNSTONE DRIVE | NO BARRINGTON, IL 60010 | | |
| JOHN J RUSSELL | 80 SOUTH WYNSTONE DRIVE | NO BARRINGTON, IL 60010 | | | |
| JOHN J SAKOSITS | AND MILDRED SAKOSITS T/I/C | C/O MIZNER GRAND | 400 SE 5TH AVENUE APT 605N | BOCA RATON, FL 33432 | |
| JOHN K PHILLIPS | & DEBRA S PHILLIPS  J/T WROS | 15903 STORNOWAY DRIVE | SPRING, TX 77379 | | |
| JOHN K PHILLIPS | & DEBRA S PHILLIPS J/T WROS | 15903 STORNOWAY DRIVE | SPRING, TX 77379 | | |
| JOHN M DALTON | & CATHY M DALTON J/T WROS | 69 FARRELL DRIVE | MIDDLETOWN, NJ 07748 | | |
| JOHN M DALTON | 69 FARRELL DRIVE | MIDDLETOWN, NJ 07748 | | | |
| JOHN MACCABEE | & SHERRY MORSE MACCABEE | LIVING TRUST DATED 1/24/97 | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | |
| JOHN MALKOVICH | PENSION PLAN AND TRUST | C/O HAROLD A THAU | 25 SYLVAN RD SO BLDG B | WESTPORT, CT 06880 | |
| JOHN MESSINA C P A | MESSINA CECI ARCHER | 196 DANBURY ROAD | WILTON, CT 06897P | | |
| JOHN MICHAEL GREY | BONNEY A GREY J/T WROS | 501 SWAIN AVE | SEBASTOPOL, CA 95472 | | |
| JOHN MICHAEL GREY | 501 SWAIN AVENUE | SEBASTOPOL, CA 95472 | | | |
| JOHN MISTHOS | 642 SOUTHERN BLVD | BRONX, NY 10455 | | | |
| JOHN MURPHY | 55 CAMBRIDGE PKWY  #105 | CAMBRIDGE, MA 02142 | | | |
| JOHN NESSEL | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 | | | |
| JOHN OR SHEILA STOLLER | COWPENS  FONTHILL GIFFORD | NR SALISBURY  WILTSHIRE | UNITED KINGDOM SP3 5RZ | | |
| JOHN P JEANNERET | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | | |
| JOHN P JEANNERET, PHD | J P JEANNERET ASSOC | WHITE MEMORIAL BLDG | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | |
| JOHN P ZAMPINO | 405 LEXINGTON AVENUE STE 5002 | NEW YORK, NY 10174 | | | |
| JOHN P ZAMPINO, ESQ | THE CHRYSLER BLDG | 405 LEXINGTON AVE SUITE 5002 | NEW YORK, NY 10174 | | |
| JOHN PETITO | P O BOX 75 | LUMBERVILLE, PA 18933  00075 | | | |
| JOHN PURCELL | 36 PACKINGTON STREET | ISLINGTON | LONDON N1  ENGLAND | | |
| JOHN PURCELL | 36 PACKINGTON STREET ISLINGTON | LONDON N1  ENGLAND | | | |
| JOHN ROGOVIN | 406 N BONHILL ROAD | LOS ANGELES, CA 90049 | | | |
| JOHN ROGOVIN | 406 NORTH BONHILL ROAD | LOS ANGELES, CA 90049 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOHN RUSSEL | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL C.P.A | 800 E NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL CPA | 800 E NORTHEAST HWY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL CPA | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN RUSSEL CPA | 800 EAST NORTHWEST HIGHWAY | PALATINE, IL 60067 | | | |
| JOHN S LEVY | & DOROTHY F LEVY TIC | 895 PARK AVENUE | NEW YORK, NY 10075 | | |
| JOHN SCALETTA | AND IRENE SCALETTA J/T WROS | 394 MACMORE ROAD | ROXBURY, NY 12474 | | |
| JOHN SCALETTA | AND IRENE SCALETTA J/T WROS | RR01 92B MACMORE ROAD | ROXBURY, NY 12474 | | |
| JOHN SCHOFIELD | HARITON MANCUSO & JONES | 11140 ROCKVILLE PIKE #340 | NORTH BETHESDA, MD 20852 | | |
| JOHN THACKRAY | AND PATRICIA THACKRAY J/T WROS | 444 CENTRAL PARK WEST (15G) | NEW YORK, NY 10025 | | |
| JOHN THACKRAY | 444 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| JOHN THOMPSON | 130 SHORE DRIVE PMB 119 | PORT WASHINGTON, NY 11050 | | | |
| JOHN W LOOSE | 114 POLPIS ROAD | NANTUCKET, MA 02554 | | | |
| JOHN WARSHOW | PO BOX 9 | PLAINFIELD, VT 05667 | | | |
| JOHN WEYRAUCH | AND ELLEN WEYRAUCH J/T WROS | 26 KATYDID LANE | WESTON, CT 06883 | | |
| JOHN Y BROWN JR | C/O DEE NISTICO | 171 STERLING ROAD | TRUMBULL, CT 06611 | | |
| JOHN Y BROWN JR | C/O JAMES M RATCLIFFE | 500 W MAIN STREET SUITE 1800 | LOUISVILLE, KY 40202 | | |
| JOHN Y SESKIS | 171 OCEAN AVENUE | WOODMERE, NY 11598 | | | |
| JOHN Y SESKIS | 60 SUTTON PLACE SO 5CN | NEW YORK, NY 10022 | | | |
| JON BANKS | JULIE BANKS AS | COMMUNITY PROPERTY | 1322 BRINKLEY AVENUE | LOS ANGELES, CA 90049 | |
| JON G WARNER | 5310 LAS VEGAS CIRCLE | APT #112 EVERGREEN | DELRAY BEACH, FL 33484 | | |
| JON REISSMAN | 880 FIFTH AVENUE APT 11B | NEW YORK, NY 10021 | | | |
| JON S SCHWARZBACH | 235 EAST 22ND STREET APT 15K | NEW YORK, NY 10010 | | | |
| JON SCHWARTZMAN | 425 OXFORD ROAD | ORONO, MN 55356 | | | |
| JONATHAN ALPERN | JOAN ALPERN JT WROS | 18 WALDFRIEDEN LANE | SAUGERTIES, NY 12477 | | |
| JONATHAN ALPERN | P O BOX 724 | SAUGERTIES, NY 12477 | | | |
| JONATHAN ALPERN TRUST | LEWIS S ALPERN TRUSTEE | 24 HOWLAND ROAD | E ROCKAWAY, NY 11518 | | |
| JONATHAN BANKS | 808 FAIRWAY PLACE | MAMARONECK, NY 10543 | | | |
| JONATHAN C DAVIS | C/O DAVIS MARCUS PARTNERS | ONE APPLETON STREET | BOSTON, MA 02116 | | |
| JONATHAN CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| JONATHAN COHEN | C/O J & D INVESTORS | DUNSTER HOUSE A-23 BOX 359 | 945 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | |
| JONATHAN D BERNIE | IRREVOCABLE TST DTD 12/19/2002 | JONATHAN D BERNIE TRUSTEE | PO BOX 14823 | SAN FRANCISCO, CA 94114 | |
| JONATHAN D FINK | 4316 MARINA CITY DR APT #427 | MARINA DEL REY, CA 90292  05818 | | | |
| JONATHAN DAVIS | 76 FERNWOOD ROAD | CHESTNUT HILL, MA 02461 | | | |
| JONATHAN G SPANIER | 143 SMITH RIDGE ROAD | SOUTH SALEM, NY 10590 | | | |
| JONATHAN GREENBERG | 40 ETTL LANE APT 4 | GREENWICH, CT 06831 | | | |
| JONATHAN H SIMON | 19 W 21ST STREET SUITE 902 | NEW YORK, NY 10010 | | | |
| JONATHAN KREVAT | 85 MOREWOOD OAKS | PORT WASHINGTON, NY 11050 | | | |
| JONATHAN LIEBERBAUM | 121 E 3RD COURT | MIAMI BEACH, FL 33139 | | | |
| JONATHAN M AUFZIEN | 140 W END AVENUE  APT 5C | NEW YORK, NY 10023 | | | |
| JONATHAN M SEGAL | TR DATED 12/1/70 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL 1989 TRUST | T SEGAL TTEE U/D/T DTD 3/9/85 | AS AMENDED | 1 WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | |
| JONATHAN M SEGAL 1989 TRUST | U/D/T DTD 3/9/89 AS AMENDED | T SEGAL TSTEE | 1 WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | |
| JONATHAN M SEGAL 2007 TRUST | 8314 MARMONT LANE | LOS ANGELES, CA 90069 | | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/1/70 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/1/70 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/1/70 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | U/D/T DTD 12/1/70 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M SEGAL TRUST | UDT DATED 12/1/70 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN M. SEGAL TRUST | U/D/T DTD 12/1/70 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| JONATHAN MICHAELI | 2373 BROADWAY | NEW YORK, NY 10024 | | | |
| JONATHAN MICHAELI | 2373 BROADWAY  APT# 1727 | NEW YORK, NY 10024 | | | |
| JONATHAN R COHEN | 4317 NW 56TH WAY | GAINESVILLE, FL 32606 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN ROTH | 70-31 108TH STREET APT 7E | FOREST HILLS, NY 11375 | | | |
| JONATHAN SATOVSKY | SATOVSKY & ASSOCIATES | 232 MADISON AVENUE STE 500 | NEW YORK, NY 10016 | | |
| JONATHAN SCHWARTZ | PO BOX 1120 | AVON, CO 81620 | | | |
| JONATHAN SCHWARTZ AS TRUSTEE | FBO NANCY M RIEHM | P O BOX 1120 | AVON, CO 81620 | | |
| JONATHAN SEGAL TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| JONATHAN SOBIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | | |
| JONATHAN WOLF CHAIS TRUST | WILLIAM CHAIS, MARK CHAIS & | EMILY CHAIS LOW TRUSTEES | 9255 DOHENY ROAD 901.03 | WEST HOLLYWOOD, CA 90069 | |
| JONES FOSTER JOHNSTON & STUBBS | ATTN: DAVID E BOWERS ESQ | PO BOX 3475 | WEST PALM BEACH, FL 33402  03475 | | |
| JONROB ASSOCIATES | SUITE 202 | "THE COMMON" 225 MILLBURN AVE | MILLBURN, NJ 07041 | | |
| JORANDCOR INC | 401-K PROFIT SHARING PLAN AND | TRUST | 6212 BURY DRIVE | EDEN PRAIRIE, MN 55346 | |
| JORDAN H KART | TRUSTEE U/T/A DTD 1/26/94 | A-16 WATERFORD WAY | DELRAY BEACH, FL 33446 | | |
| JORDON H KART | TRUSTEE U/T/A DTD 1/26/94 | A-16 WATERFORD WAY | DELRAY BEACH, FL 33446 | | |
| JOSE CONCEPCION | & DARLENE CONCEPCION J/T WROS | 53 ALL ANGEL HILL ROAE | WAPPINGER FALLS, NY 12590 | | |
| JOSE FRESNEDO GRUPO ROSP | PLAZA DE MARIO PITA #17 | 15001 A CORUNA | SPAIN | | |
| JOSE LEYTE VERDEJO GRUPO ROSP | PLAZA DE MARIO PITA #17 | 15001 A CORUNA | SPAIN | | |
| JOSEF MITTLEMANN | PO BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| JOSEPH & BEATRICE KRUMHOLTZ | IRREVOCABLE TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021 | |
| JOSEPH & BEATRICE KRUMHOLTZ | REVOCABLE TRUST | JUDITH KOSTIN TRUSTEE | 205 E 78TH STREET APT 2I | NEW YORK, NY 10021 | |
| JOSEPH A DAIBES LLC | 1000 PORTSIDE DRIVE | EDGEWATER, NJ 07020 | | | |
| JOSEPH A PERLMAN | 44 COCOANUT ROW | PALM BEACH, FL 33480 | | | |
| JOSEPH A PERLMAN | 44 COCOANUT ROW | PALM BEACH, FL 33480  04069 | | | |
| JOSEPH ARONNO | 258 BOSTON AVENUE | MEDFORD, MA 02155 | | | |
| JOSEPH B HARTMEYER | AND BETTY B HARTMEYER | 6095 HEDGES LANE | EASTON, MD 21601 | | |
| JOSEPH B HARTMEYER | 6095 HEDGES LANE | EASTON, MD 21601  08535 | | | |
| JOSEPH BERGMAN | REVOCABLE TRUST | BOX 7029 | DELRAY BEACH, FL 33482 | | |
| JOSEPH BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482  07029 | | | |
| JOSEPH BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482  07029 | | | |
| JOSEPH CAIATI | 8932B SW 22ND STREET | BOCA RATON, FL 33433 | | | |
| JOSEPH D HYMAN | & LAUREN P HYMAN JT TEN | 97 OLD MILL ROAD | GREAT NECK, NY 11023 | | |

Page 68 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JOSEPH D TUCHMAN | & MILDRED TUCHMAN J/T WROS | 3980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH, FL 33069 | | |
| JOSEPH D TUCHMAN | 3980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH, FL 33069 | | | |
| JOSEPH DUBINETI | 2150 ROSA RD APT B13B | SCHENECTADY, NY 12309 | | | |
| JOSEPH DUBINETI | 2150 ROSA RD BLDG B APT 13B | SCHENECTADY, NY 12309 | | | |
| JOSEPH E HANLON ESQ | HANLON BUXTON & ASSOCIATES | LLP | 358 WALL STREET | PRINCETON, NJ 08540 | |
| JOSEPH E PLASTARAS | 912 VAN AVE APT 915 | DAPHNE, AL 36526 | | | |
| JOSEPH E PLASTARAS  M D | & STUART P SEIDEN M D, P C | RETIREMENT TRUST | 48 ROUTE 25A SUITE 308 | SMITHTOWN, NY 11787 | |
| JOSEPH ENNIS RESIDUARY TRUST | 1541 PASSION VINE CIRCLE | WESTON, FL 33326 | | | |
| JOSEPH F O'CONNOR | 15 LONGWOOD ROAD | MASHPEE, MA 02649 | | | |
| JOSEPH G GAUMONT | 200 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| JOSEPH GURWIN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| JOSEPH GURWIN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| JOSEPH KRUMHOLTZ AND | BEATRICE KRUMHOLTZ IRREVOCABLE | TRUST  JUDITH KOSTIN TRUSTEE | 205 E 78TH STREET  APT 2L | NEW YORK, NY 10021 | |
| JOSEPH KRUMHOLTZ TRUST | JUDITH KOSTIN TRUSTEE | 205 EAST 78TH STREET APT 2L | NEW YORK, NY 10021 | | |
| JOSEPH LEFF | NATIONAL SPINNING CO, INC | 1140 AVENUE OF THE AMERICAS | SUITE 1700 | NEW YORK, NY 10036 | |
| JOSEPH LEFF | 111 WEST 40TH STREET  28TH Fl | NEW YORK, NY 10018 | | | |
| JOSEPH LEFF | 1140 AVE OF THE AMERICAS #1700 | NEW YORK, NY 10036 | | | |
| JOSEPH LONNER | 80 CENTRAL PARK WEST APT# 11B | NEW YORK, NY 10023 | | | |
| JOSEPH M CAHILL  CPA | 189 W LANCASTER AVENUE | PAOLI, PA 19301  01740 | | | |
| JOSEPH M HUGHART | 4 COUNTRY CLUB LANE | HOPEDALE, MA 01747 | | | |
| JOSEPH M HUGHART TRUST | 208 MAIN STREET  SUITE 105 | MILFORD, MA 01757 | | | |
| JOSEPH M MARCHESANO | CATHERINE MARCHESANO J/T WROS | 404 RIDGEWOOD AVENUE | GLEN RIDGE, NJ 07028 | | |
| JOSEPH M MURRAY | 41 A BEDOK RIA CRESCENT | 04-54 STRATFORD COURT | REPUBLIC OF SINGAPORE  489929 SINGAPORE | | |
| JOSEPH M PARESKY TRUST | 282 BEACON STREET | BOSTON, MA 02116 | | | |
| JOSEPH M WEINTZELL TRUST | DTD 7/11/96 AS AMENDED | JOYCE WEINTZELL TRUSTEE | 1010 AMERICAN EAGLE BLVD #515 | SUN CITY CENTER, FL 33573 | |
| JOSEPH MISHKIN TST DTD 12/2/86 | CLEO EULAU AND WILLIAM MISHKIN | SUCCESSORS CO-TRUSTEES | 9 CHELSEA PLACE | GREAT NECK, NY 11021 | |
| JOSEPH PARESKY | & SUSAN PARESKY J/T WROS | 282 BEACON STREET | BOSTON, MA 02116 | | |
| JOSEPH PERSKY FOUNDATION | 81 SOUTH STREET P O BOX 367 | WEST WARREN, MA 01092 | | | |
| JOSEPH ROGERS TRUST | DATED 2/28/90 | ISABEL ROGERS SUC TRUSTEE | 4300 N OCEAN BLVD  APT 18F | FORT LAUDERDALE, FL 33308 | |
| JOSEPH RUBINO | & KATHLEEN RUBINO J/T WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | | |
| JOSEPH RUBINO | & KATHLEEN RUBINO J/T WROS | 2 WEXFORD COURT | ST JAMES, NY 11780 | | |
| JOSEPH RUBINO | 2 WEXFORD COURT | ST JAMES, NY 11780  01807 | | | |
| JOSEPH S POPKIN REVOCABLE TST | DTD 2/9/06 ROBIN POPKIN LOGUE | SHARON POPKIN CO-TSTEES | 12610 NW 12TH COURT | SUNRISE, FL 33323 | |
| JOSEPH SENITT | C/O BRUCE KRAFT | HEAVEY & HOULIHAN | 229 HARVARD STREET | BROOKLINE, MA 02146 | |
| JOSEPH SLOVES | 0800 CLUNY ROAD | ASPEN, CO 81611 | | | |
| JOSEPH SLOVES | 0800 CLUNY ROAD | ASPEN, CO 81611  03028 | | | |
| JOSEPH SLOVES AS TSTEE UNDER | REV TST AGREEMENT DTD 9/19/00 | FOR THE BENEFIT OF J SLOVES | 0800 CLUNY ROAD | ASPEN, CO 81611 | |
| JOSEPH T KELLEY | 4005 GULFSHORE BLVD NORTH | APT 1007 | NAPLES, FL 34103 | | |
| JOSEPH T KELLEY | APT 1007 | 4005 GULF SHORE BLVD NO | NAPLES, FL 34103 | | |
| JOSEPH T KELLEY | & ROBYN WEEKS KELLEY J/T WROS | 4005 GULFSHORE BLVD NORTH | NAPLES, FL, 33940 | | |
| JOSEPH T KELLY | APT 1007 | 4005 GULF SHORE BLVD NO | NAPLES, FL, 33940 | | |
| JOSEPH VIOLA | & ROSEMARIE SUSSEX J/T WROS | 107A RAVENHURST AVENUE | STATEN ISLAND, NY 10310 | | |
| JOSEPH WEXELBAUM | & BEATRICE WEXELBAUM TSTEES | U/A 5/6/81 BEATRICE WEXELBAUM | 7418 CORKWOOD CIRCLE | TAMARAC, FL 33321 | |
| JOSEPH WEXELBAUM | & BEATRICE WEXELBAUM TSTEES | U/A 5/6/81 BEATRICE WEXELBAUM | 7418 CORKWOOD CIRCLE | TAMARAC, FL 33321 | |
| JOSEPH WEXELBAUM TRUST B | BEATRICE WEXELBAUM TRUSTEE | CASA DEL MAR | 22603 CAMINO DEL MAR APT 1118 | BOCA RATON, FL 33433 | |
| JOSEPHINE CORDES | & HANS BAR J/T WROS | 89-29 69TH ROAD | FOREST HILLS, NY 11375 | | |
| JOSEPHINE DI PASCALI | 1041 RECTOR ROAD | BRIDGEWATER, NJ 08807 | | | |
| JOSEPHINE HINDERSTEIN | I/T/F KAREN HINDERSTEIN | & JASON HINDERSTEIN | 17B JAMES BUCHANAN DRIVE | CRANBURY, NJ 08512 | |
| JOSHUA D FLAX | 56 WESTERN AVE | CAMBRIDGE, MA 02139 | | | |
| JOSHUA JACOBSON'S 1994 TRUST | C/O STUART J RABIN | CITICORP CENTER | 153 EAST 53RD STREET 43RD FL | NEW YORK, NY 10022 | |
| JOSHUA L GOLDMAN | AMY F GOLDMAN T/I/C | C/O BARGOLD STORAGE SYSTEM LLC | 41-41 38TH STREET | LONG ISLAND CITY, NY 11101 | |
| JOSHUA L GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| JOSHUA S LAUTENBERG | 1060 JUNE CREEK ROAD | PO BOX 2327 | EDWARDS, CO 81632 | | |
| JOSHUA S ROTH | AND ISADORA ROTH J/T WROS | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| JOSHUA S ROTH | AND ISADORA ROTH J/T WROS | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | |
| JOSHUA S ROTH | 23 THE BIRCHES | ROSLYN, NY 11576 | | | |
| JOSHUA S ROTH MD | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576 | | | |
| JOSHUA S ROTH MD | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576  01926 | | | |
| JOSHUA S ROTH MD | 23 THE BIRCHES | ROSLYN ESTATES, NY 11576  01926 | | | |
| JOSHUA S ROTH MD PC | PROFIT SHARING PLAN | 223-01 UNION TURNPIKE | BAYSIDE, NY 11364 | | |
| JOSPEH RUBINO | I/T/F JAMES RUBINO, JOANN SALA | AND JOSEPH RUBINO JR | 23 SHADY COURT | BAY SHORE, NY 11706 | |
| JOY HIRSCH GIORDANO | & DOUGLAS P GIORDANO J/T WROS | 1101 SW 2ND STREET | BOCA RATON, FL 33486 | | |
| JOYCE BRILLANTE | &MICHAEL BRILLANTE FAMILY ACCT | 74 SHANNON BLVD | YAPHANK, NY 11980 | | |
| JOYCE C BERMAN | 20 EAST 74TH STREET APT 16E | NEW YORK, NY 10021 | | | |
| JOYCE C HOCHMAN | 5905 SHORE PARKWAY APT 4 F | BROOKLYN, NY 11236 | | | |
| JOYCE CERTILMAN | 50 HERON DRIVE | HEWLETT BAY PARK, NY 11557 | | | |
| JOYCE CERTILMAN | 50 HERON DRIVE | HEWLETT BAY PARK, NY 11557 | | | |
| JOYCE E DEMETRAKIS | 320 JOHNSON AVE | ENGLEWOOD, NJ 07631 | | | |
| JOYCE F KLEIN | REVOCABLE TRUST DTD 1/13/95 | JOYCE F KLEIN TRUSTEE | 10430 WILSHIRE BLVD APT 1804 | LOS ANGLES, CA 90024 | |
| JOYCE G BULLEN | 414 SOUTH BEACH ROAD | HOBE SOUND, FL 33455 | | | |
| JOYCE G MOSCOE & DONALD MOSCOE | THOMAS MOSCOE TSTEES OF JOYCE | MOSCOE REV TST AGMT DTD 10/91 | 445 GRAND BAY DRIVE #607 | KEY BISCAYNE, FL 33149 | |
| JOYCE KRAUS ARONSON PH D | 171 EAST 84TH STREET  #17E | NEW YORK, NY 10028 | | | |
| JOYCE PRIGERSON | 914 GARDINER DRIVE | BAY SHORE, NY 11706 | | | |
| JOYCE PRIGERSON | 914 GARDINER DRIVE | BAY SHORE, NY 11706 | | | |
| JOYCE ROSENBERG | 7434 BONDSBERRY COURT | BOCA RATON, FL 33434 | | | |
| JOYCE SCHUB | 4201 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| JOYCE TREIBER | & BILL TREIBER J/T TEN | 45 ASPEN AVENUE | ENGLISHTOWN, NJ 07726 | | |
| JOYCE Z GREENBERG | 5555 DEL MONTE DRIVE  #2405 | HOUSTON, TX 77056 | | | |
| JOYCE ZEGER GREENBERG TRUSTEE | JZG TRUST U/A/D 7/14/95 | 5000 LONGMONT #10 | HOUSTON, TX 77056 | | |
| JOYCE ZEGER GREENBERG TRUSTEE | JZG TRUST U/A/D 7/14/95 | 5000 LONGMONT #10 | HOUSTON, TX 77056 | | |
| JOYCE ZEGER GREENBERG TRUSTEE | JZG TRUST UAD 7/14/95 | 5000 LONGMONT #10 | HOUSTON, TX 77056 | | |
| JOYCE ZEGER GREENBERG TRUSTEE | 2007 AMENDED AND RESTATED | TRUST AGREEMENT | 5555 DEL MONTE DRIVE #2405 | HOUSTON, TX 77056 | |
| JP DELAMAIRE | ACCESS INTL ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INTL ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |

Page 69 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROP | E  EUROPOINT | 5-11 LAVINGTON STREET  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  SUITE 4 | LONDON SE1 ONZ  UK | |
| JP DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | EUROPOINT | 5-11 LAVINGTON ST  STE 4 | LONDON SE1 ONZ  UK | |
| JP JEANNERET | 100 E WASHINGTON ST | SYRACUSE, NY 13202  01612 | | | |
| JP MORGAN CHASE BANK NA | ATTN: RENEE SBROCHI | 1111 POLARIS PKWY FLOOR 1H | COLUMBUS, OH 43240 02050 | | |
| JPMORGAN PRIVATE CLIENT SVC | ATTN: CARLOS LEDE3 | 103 COLLEGE ROAD EAST  1ST FL | PRINCETON, NJ 08540 | | |
| JPMORGAN PRIVATE CLIENT SVC | ATTN: CARLOS LEDE3 | 103 COLLEGE ROAD EAST  1ST FL | PRINCETON, NJ 08540 | | |
| JRAG LLC | C/O JACK PARKER CORPORATION | 1700 BROADWAY  34TH FLOOR | NEW YORK, NY 10019 | | |
| JRC INVESTMENT PARTNERS LLC | C/O JEFFREY R CHANIN | 710 SANSOME STREET | SAN FRANCISCO, CA 94111 | | |
| JRK FAMILY LTD PARTNERSHIF | 46 LYDECKER STREET | ENGLEWOOD, NJ 07631 | | | |
| JUDAIC HERITAGE FOUNDATION INC | C/O GLENN FISHMAN | 930 BROADWAY | WOODMERE, NY 11598 | | |
| JUDD ROBBINS | 1340 ANDERSON CREEK ROAD | TALENT, OR 97540 | | | |
| JUDD ROBBINS DEFINED CONTRIB | PLAN & TRUST | 774 MAYS BLVD #10 | INCLINE VILLAGE, NV 89451 | | |
| JUDGE STEPHEN SCHWEBEL | 1917 23RD STREET NW | WASHINGTON, DC 20008 | | | |
| JUDIE B LIFTON | 1996 REVOCABLE TRUST | C/O THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY STE 418 | BOCA RATON, FL 33487 | |
| JUDIE CAMUS BOXILL | C/O WHITNEY NATIONAL BANK | ATTN: MR JAY NOEL | 9800 AIRLINE HWY | BATON ROUGE, LA 70816 | |
| JUDIE LIFTON | 300 E 56TH STREET  APT 51 | NEW YORK, NY 10022 | | | |
| JUDITH A RAFFERTY | AND DONALD G RAFFERTY J/T WROS | 55 WASHINGTON RIDGE ROAD | NEW MILLFORD, CT 06776 | | |
| JUDITH A WILPON | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| JUDITH A WILPON | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILPON - O | STERLING EQUITIES | 111 GREAT NECK ROAD  SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILPON-K | STERLING EQUITIES | 111 GREAT NECK ROAD  SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILPON-T | STERLING EQUITIES | 111 GREAT NECK ROAD  SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH A WILPON-W | STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JUDITH ABRAMOV THORBURN | 8717 WILDRIDGE DRIVE | AUSTIN, TX 78759 | | | |
| JUDITH ARNOLD JACOBS | 150 E 69TH STREET APT 7Q | NEW YORK, NY 10021 | | | |
| JUDITH BOWEN | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH BURROWS | 192 HERON LANE | MANHASSET, NY 11030 | | | |
| JUDITH E KAPLAN TRUSTEE | UAD 1/25/97 | F/B/O JUDITH E KAPLAN | 10 BLAYTONN LANE | ST LOUIS, MO 63124 | |
| JUDITH E KOSTIN | 205 EAST 78TH ST  APT# 2I | NEW YORK, NY 10021 | | | |
| JUDITH ELLEN KAPLAN | 10 BLAYTONN LANE | ST LOUIS, MO 63124 | | | |
| JUDITH FEINER KONIGSBERG | 66 TALCOTT ROAD | RYE BROOK, NY 10573 | | | |
| JUDITH G BOWEN | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH G BOWEN | 436 GROVE STREET | WESTFIELD, NJ 07090 | | | |
| JUDITH G DAMRON | 33 TWIN PONDS DRIVE | KINGSTON, NY 12401 | | | |
| JUDITH GETHERS | NOMINEE FOR GETHERS PTRSHIP | 155 EAST 76TH STREET | NEW YORK, NY 10021 | | |
| JUDITH GETHERS | TSTEE GETHERS FAMILY TRUST O8 | PETER GETHERS OR JANIS DONNAUD | 155 EAST 76TH STREET | NEW YORK, NY 10021 | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB | 10 CLOSE ROAD | GREENWICH, CT 06831 | | | |
| JUDITH GOLDFARB REVOCABLE TS1 | 230 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| JUDITH H ROME | 77 SALEM ROAD | LONGMEADOW, MA 01106 | | | |
| JUDITH HABER | 254 EAST 68TH STREET APT10-E | NEW YORK, NY 10021 | | | |
| JUDITH KALMAN | AND DANIEL KALMAN TIC | 78 FOREST PARK TERRACE | MONROE TOWNSHIP, NJ 08831 | | |
| JUDITH KONIGSBERG | APT 1706 S | 2170 CENTURY PARK EAST | LOS ANGELES, CA 90067 | | |
| JUDITH KONIGSBERG | 19 PINECROFT ROAD | GREENWICH, CT 06830 | | | |
| JUDITH KONIGSBERG | 400 N MANSFIELD AVENUE | LOS ANGELES, CA 90036 | | | |
| JUDITH KOSTIN | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021 | | | |
| JUDITH KOSTIN | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021  01245 | | | |
| JUDITH KOSTIN | 205 EAST 78TH STREET APT 2I | NEW YORK, NY 10021  01245 | | | |
| JUDITH L BADER REVOCABLE TRUST | DATED 2/2/00 | 6671 MAC ARTHUR BLVD | BETHESDA, MD 20816 | | |
| JUDITH L SELSKY | AND BONNIE J LONERGAN J/T WROS | 153 PEMBROKE STREET | BROOKLYN, NY 11235 | | |
| JUDITH L SELSKY | 153 PEMBROKE STREET | BROOKLYN, NY 11235 | | | |
| JUDITH L SELSKY | BOX 66 | MONGAUP, NY 12762 | | | |
| JUDITH M CERTILMAN | C/O ROBERT CERTILMAN | 2 VISTA DRIVE | SYOSSET, NY 11791 | | |
| JUDITH MICHAELSON | 2409 WARRENSBURG ROAD | DELAWARE, OH 43015 | | | |
| JUDITH O MEYERS | 2980 POINT EAST DRIVE | NORTH MIAMI BEACH, FL 33160 | | | |
| JUDITH O MEYERS TRUST | DTD 9/1983 | 101 ROCKROSE COURT | GEORGETOWN, TX 78628 | | |
| JUDITH PISETZNER | 801 OAK DRIVE | GLENCOE, IL 60022 | | | |
| JUDITH PISETZNER | 801 OAK DRIVE | GLENCOE, IL 60022 | | | |
| JUDITH RECHLER | 570 CHICKEN VALLEY ROAD | LOCUST VALLEY, NY 11560 | | | |
| JUDITH ROCK GOLDMAN | 101 OLD MAMARONECK ROAD | WHITE PLAINS, NY 10605 | | | |
| JUDITH ROCK GOLDMAN | 101 OLD MAMARONECK RD APT 2A6 | WHITE PLAINS, NY 10605  02433 | | | |
| JUDITH ROME | 77 SALEM ROAD | LONGMEADOW, MA 01106 | | | |
| JUDITH ROSLEY | PO BOX 2747 | MANCHESTER CENTER, VT 05255 | | | |
| JUDITH ROSLEY | 69 EAST ROAD | SHEFFIELD, MA 01257 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215  01667 | | | |
| JUDITH ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215  01667 | | | |
| JUDITH RUBIN | 4 HART DRIVE | WEST ORANGE, NJ 07052 | | | |
| JUDITH S WEINRAUB | 6A ETHAN ALLEN DRIVE | MONROE TOWNSHIP, NJ 08831 | | | |
| JUDITH SACHS | 904 SOUTH FRONT STREET | PHILADELPHIA, PA 19147 | | | |
| JUDITH SANDRA SCHUSTACK | 253 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| JUDITH V SCHWARTZ | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 | | | |
| JUDITH V SCHWARTZ | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605  05004 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| JUDITH WELLINC | 200 RECTOR PLACE #36E | NEW YORK, NY 10280 | | | |
| JUDY B KAYE | 411 WEST RIVERVIEW DRIVE | SUFFOLK, VA 23434 | | | |
| JUDY L KAUFMAN ET AL TIC | 55 CENTRAL PARK WEST APT #11F | NEW YORK, NY 10023 | | | |
| JUDY LEDERMAN | 200 EAST 71ST STREET APT 17J | NEW YORK, NY 10021 | | | |
| JUDY WILPON | & FRED WILPON FAM FDN INC | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| JULES BENDER | 55 MONROE BLVD APT 6M | LONG BEACH, NY 11561 | | | |
| JULES DAVIS | TSTEE JULES DAVIS TST | DTD 11/11/98 | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| JULES DAVIS | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | | | |
| JULES DAVIS | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610  02193 | | | |
| JULES DAVIS | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610  02193 | | | |
| JULES DEMCHICK | OR BARBARA NESSIM J/T WROS | 90 EAST END AVENUE APT# 17A | NEW YORK, NY 10028 | | |
| JULIA GREENE | ALLEN ROBERT GREENE AS CUST | 7002 BOULEVARD EAST APT 16 D/E | GUTTENBERG, NJ 07093 | | |
| JULIA ZHIKHAREVA | CTC CONSULTING | SUITE 490 | 4380 SW MACADAM AVENUE | PORTLAND, OR 97239 | |
| JULIAN J LEAVITT 1971 TRUST | ATTN: ELIZABETH BERTOLOZZ | BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JULIAN J LEAVITT CHARITABLE | FAMILY TRUST | C/O BINGHAM LEGG ADVISERS LLC | 45 MILK STREET 2ND FLOOR | BOSTON, MA 02109 | |
| JULIAN M SOBIN | C/O DR JONATHAN SOBIN | 78 CUTTER'S RIDGE ROAD | CARLISLE, MA 01741 | | |
| JULIAN M SOBIN | 790 BOYLSTON ST SUITE 25-H | BOSTON, MA 02199 | | | |
| JULIAN OBERSTEIN | TRUST U/A DATED 11/4/97 | C/O JOANN BERMAN TRUSTEE | 15 KINGS WAY #51 | WALTHAM, MA 02451 | |
| JULIE ELINS BANK | 1322 BRINKLEY AVENUE | LOS ANGELES, CA 90049 | | | |
| JULIE KATZ | 4900 MORRIS AVE  APT# 2205 | ADDISON, TX 75001 | | | |
| JULIE P BRANDES | 3 RIGENE ROAD | HARRISON, NY 10528 | | | |
| JULIE S SLANN | 212 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | | | |
| JULIE SATINOVER | 38 STEEPHILL ROAD | WESTON, CT 06883 | | | |
| JULIE SCHAFLER DALE | ATTN STANLEY BARON | C/O CORTEC GROUP | 200 PARK AVE | NEW YORK, NY 10166 | |
| JULIE STRALEY VP | PNC ADVISORS | 150 BROAD STREET 2ND FLR | RED BANK, NJ 07701 | | |
| JULIET MITTLEMANN TRUST 1 | P O BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| JULIET NIERENBERG | 420 EAST 51ST STREET APT PH-A | NEW YORK, NY 10022 | | | |
| JULIETA MORAN | 3215 COLONY VIEW | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90264 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONY VIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIETA MORAN | 3215 COLONYVIEW CIRCLE | MALIBU, CA 90265 | | | |
| JULIUS GORDON | 104-70 QUEENS BLVD | FOREST HILLS, NY 11375  03662 | | | |
| JULIUS HOROWITZ TRUSTEE | U/T/A 1/5/81 | 3507 OAKS WAY APT 911 | POMPANO BEACH, FL 33069 | | |
| JULIUS HOROWITZ TRUSTEE | U/T/A 1/5/81 | 3507 OAKS WAY APT 911 | POMPANO BEACH, FL 33069 | | |
| JUNE EVE STORY | 38 WEST 75TH STREET | NEW YORK, NY 10023 | | | |
| JUNE L COOK-LAPIDUS | REV TRUST DATED 12/22/03 | JUNE L COOK-LAPIDUS TRUSTEE | 2200 HOLLYBUSH ROAD | MEDINA, MN 55340 | |
| JUNE POLLACK T/O/D | TO KEITH L POLLACK | AND CARY G POLLACK | 270-10 GRAND CENTRAL PKWY #30A | FLORAL PARK, NY 11005 | |
| JURGIS KAJOTA | 1038 14TH STREET APT 6 | SANTA MONICA, CA 90403 | | | |
| JUST EMPIRE LLC | P O BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| JUSTIN ELIOT | 535 PACIFIC AVE  2ND FLOOR | SAN FRANCISCO, CA 94133 | | | |
| JUSTIN MITTLEMANN TRUST | P O BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| JUSTIN ROBERT CHASALOW | TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY,  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| JUSTIN ROBERT CHASALOW 1996 | TRUST | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| K E B DELIVERY SERVICE INC | EMPLOYEES RET PLAN & TRUST | P O. BOX 220 | BASKING RIDGE, NJ 07920 | | |
| K M L ASSET MGMT, LLC | ATTN: NORMAN KANTOR | P O BOX 1269 | NO PLAINFIELD, NJ 07061 | | |
| KAISAND FAMILY PARTNERSHIP LP | 3099 DICK WILSON DRIVE | SARASOTA, FL 34240 | | | |
| KALEIDOSCOPE FOUNDATION | 227 BELLEVUE WAY NE #543 | BELLEVUE, WA 98004 | | | |
| KALLIS & ASSOCIATES PC | ATTN: M JEFFERY KALLIS | 333 W SAN CARLOS  SUITE 800 | SAN JOSE, CA 95112 | | |
| KALMAN W ABRAMS | INVESTMENT PARTNERSHIP | 12700 SHERWOOD PLACE #205 | MINNETONKA, MN 55305 | | |
| KALMAN W ABRAMS | 12700 SHERWOOD PLACE  APT 205 | MINNETONKA, MN 55305 | | | |
| KAMLER LEWIS & NOREMAN LLP | ATTN: RON NOREMAN | ONE LINDEN PLACE | GREAT NECK, NY 11021 02640 | | |
| KANTOR MORTGAGES LIMITED | AND CHARLES ROLLINS | ATTN STEVEN KANTOR | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | |
| KANTOR MORTGAGES LIMITED | AND MARGARETHA KANTOR | ATTN STEVEN KANTOR | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | |
| KANTOR MORTGAGES LTD | AND M & C LEVIN | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | | |
| KANTOR MORTGAGES LTD II | P O BOX 1269 | NORTH PLAINFIELD, NJ 07061 | | | |
| KAPLAN & KAPLAN ESQS PLLC | ATTN: DAVID H KAPLAN ESQ | 666 OLD COUNTRY ROAD  APT 301 | GARDEN CITY, NY 11530 | | |
| KAPLAN PLAVIN & STEINHARDT | ATTN: DAVID STEINHARDT | 10 PARAFON DRIVE | MONTVALE, NJ 07645  01760 | | |
| KAPLAN PLAVIN & STEINHARDT | ATTN: DAVID STEINHARDT | 10 PARAGON DRIVE | MONTVALE, NJ 07645  01760 | | |
| KAPLOW FAMILY PARTNERSHIP | 7 HEADLEY WAY | WOODBURY, NY 11797 | | | |
| KARA FISHBEIN GOLDMAN | AND STEVEN GOLDMAN J/T WROS | 8 HARDSCRABBLE CIRCLE | ARMONK, NY 10504 | | |
| KARA L SCHERNERHORN VP | THE CITIGROUP PVT BANK | 4TH FLOOR | 101 JOHN F KENNEDY PARKWAY | SHORT HILLS, NJ 07078 | |
| KARA L SCHERNERHORN VP | THE CITIGROUP PVT BANK | 4TH FLOOR | 101 JOHN F KENNEDY PARKWAY | SHORT HILLS, NJ 07078 | |
| KAREN BLAND | P O BOX 6156 | BRIDGEWATER, NJ 08807 | | | |
| KAREN BLAND | PO BOX 6156 | BRIDGEWATER, NJ 08807 | | | |
| KAREN CRIARIS | 65 HILLSDALE ROAD | CEDAR GROVE, NJ 07009 | | | |
| KAREN DAVIS | 22 HICKORY KINGDOM ROAD | BEDFORD, NY 10506 | | | |
| KAREN DAVIS #2 | 22 HICKORY KINGDOM ROAD | BEDFORD, NY 10506 | | | |
| KAREN HYMAN | 5005 COLLINS AVE  APT 1501 | MIAMI BEACH, FL 33140 | | | |
| KAREN J STONE | 3042 FRONT ROAD | JACKSONVILLE, FL 32257 | | | |
| KAREN KRAUT | & DEBORAH KRAUT J/T WROS | 288 CHESTNUT AVE  APT 3 | JAMAICA PLAIN, MA 02130 | | |
| KAREN L RABINS | 5732 NORTH HAWTHORNE WAY | RALEIGH, NC 27613 | | | |
| KAREN LIPKIN UGMA | FBO GREGORY TSUYOSHI LIPKIN | 2026 NORTHWEST WILLOW DRIVE | CAMAS, WA 98607 | | |
| KAREN M GENETSKI | 395 HIGHLAND AVENUE | STRATFORD, CT 06497 | | | |
| KAREN M RICH | 57 76TH STREET | BROOKLYN, NY 11209 | | | |
| KAREN MARIE GENETSKI | 395 HIGHLAND AVENUE | STRATFORD, CT 06614 | | | |
| KAREN MARIE GENETSKI | 395 HIGHLAND AVENUE | STRATFORD, CT 06614 | | | |
| KAREN MCMAHON | 60 LORDS HIGHWAY | WESTON, CT 06883 | | | |
| KAREN NOVICK WASSERMAN | REVOCABLE TST SHIRLEY FITERMAN | TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | |
| KAREN NOVICK WASSERMAN REV TST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| KAREN SIFF EXKORN | 20 DEER RUN | SPARKILL, NY 10976 | | | |
| KAREN WHITAKER | C/O LFL VERITAS | 1086 TEANECK ROAD | TEANECK, NJ 07666 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KARL DROBITSKY | 90 SCHENCK AVE  APT# 3N | GREAT NECK, NY 11021 | | | |
| KARL DROBITSKY | 12 WATERFORD DRIVE | WHEATLEY HEIGHTS, NY 11798 | | | |
| KARL EISENHAUER | & WANDA EISENHAUER J/T WROS | BOX B | LAKEVILLE, PA 18438 | | |
| KARL EISENHAUER | & WANDA EISENHAUER J/T WROS | 381 EISENHAUER ROAD | LAKE ARIEL, PA 18436 | | |
| KARLA TESSLER | 2500 N MOOSE WILSON ROAD | WILSON, WY 83014 | | | |
| KARLA TESSLER | 2500 N MOOSE WILSON ROAD | WILSON, WY 83014 | | | |
| KASE GLASS FUND | C/O NATHAN KASE M D | 1212 FIFTH AVE  APT 8B | NEW YORK, NY 10029 | | |
| KASS AND JAFFE P C | MICHAEL MCDONNELL, CPA | 1025 WESTCHESTER AVENUE | WHITE PLAINS, NY 10604 | | |
| KASSOLE COMPANY INC | DEFINED BENEFIT PENSION PLAN | 1955 MERRICK ROAD | MERRICK, NY 11566 | | |
| KATHARINE BROWN | C/O MICHAEL MATHIAS | 620 HOWARD CREEK LANE | STUART, FL 34994 | | |
| KATHARINE BROWN TRUST | STACY MATHIAS AND | MICHAEL MATHIAS TRUSTEES | 1722 COCONUT DRIVE | FORT PIERCE, FL 34949 | |
| KATHARINE THALBERG | C/O REDSTONE ACCT SERVICES INC | 25 SYLVAN ROAD SOUTH  BLDG B | WESTPORT, CT 06880 | | |
| KATHELIJN RABAEY | & JAN RABAEY JT/WROS | 910 SANTA BARBARA RD | BERKELEY, CA 94707 | | |
| KATHERINE A MILLER | 3350 BRIDLE PATH LANE | WESTON, FL 33331 | | | |
| KATHERINE E AUGUSTYN | JAMES R AUGUSTYN CUSTODIAN | 609 SANTA ROSA AVE | BERKELEY, CA 94707 | | |
| KATHERINE M ENGLEBARDI | 2488 HILLTOP ROAD | NISKAYUNA, NY 12309 | | | |
| KATHERINE M ENGLEBARDI | 1201 NOTT STREET SUITE 301 | SCHENECTADY, NY 12308 | | | |
| KATHERINE U TAKVORIAN | RONALD W TAKVORIAN | CHARITABLE FOUNDATION | 207 MUSKETAQUID ROAD | CONCORD, MA 01742 | |
| KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | | |
| KATHI CAMPBELL | 9913 FALLGOLD PARKWAY N | BROOKLYN PARK, MN 55443 | | | |
| KATHI KAUFFMAN | AND JEFFREY KAUFFMAN | AND MELISSA KAUFFMAN J/T WROS | 9 LEWIS ROAD | IRVINGTON, NY 10533 | |
| KATHI MINTZER | KRANZ & COMPANY | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KATHLEEN BIGNELI | OR MARYA BIGNELL | 10538 W BURNS DRIVE | SUNCITY, AZ 85351 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN CAMPBELL | CUSTOMIZED ACCT SOLUTIONS LLC | 9913 FALLGOLD PARKWAY | BROOKLYN PARK, MN 55443 | | |
| KATHLEEN COOPER | 2896 SOUTH CIRCLE POINT | INVERNESS, FL 34450 | | | |
| KATHLEEN FORREST | 82 STANFORD COURT | WANTAGH, NY 11793 | | | |
| KATHLEEN K WRIGHT | 2247 ARMADA WAY | SAN MATEO, CA 94404 | | | |
| KATHLEEN MIRRIONE | & THOMAS MIRRIONE J/T WROS | P O BOX 131 | LAKE GROVE, NY 11755 | | |
| KATHLEEN MIRRIONE | & THOMAS MIRRIONE J/T WROS | PO BOX 131 | LAKE GROVE, NY 11755 | | |
| KATHRYN O'HALLORAN | 103 TAUNTON ROAD | FAIRFIELD, CT 06824 | | | |
| KATHY KOMMIT | 45 WHISPERING PINE | SUDBURY, MA 01776 | | | |
| KATHY KOMMIT | 45 WISPERING PINE | SUDBURY, MA 01776 | | | |
| KATIE C WOLFMAN | P O BOX 1442 | TAOS, NM 87571 | | | |
| KATINA EKSTROM | C/O RICHARD M EKSTROM | 18948 MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | | |
| KATZ 2002 DESCENDANTS TRUST | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| KATZ GROUP LIMITED PARTNERSHIP | 999 EIGHTEENTH ST  SUITE 3210 | DENVER, CO 80202 | | | |
| KATZENBERG FAMILY TRUST | 11400 W OLYMPIC BVLD  #550 | LOS ANGELES, CA 90064 | | | |
| KAUFFMAN, IZES & INCH | RETIREMENT TRUST | 25 PARK AVENUE WEST | WHITE PLAINS, NY 10607 | | |
| KAUFMAN FAMILY LLC | 590 MADISON AVENUE  5TH FLOOR | NEW YORK, NY 10022 | | | |
| KAUFMAN FOUNDATION | PO BOX 163 | COOPERSVILLE, MI 49404 | | | |
| KAY FRANKEL | 200 EAST 66TH STREET APT# A407 | NEW YORK, NY 10021 | | | |
| KAY FRANKEL | 200 EAST 66TH STREET APT# A407 | NEW YORK, NY 10065 | | | |
| KAY INVESTMENT GROUP LLC | 8720 GEORGIA AVE  SUITE 410 | SILVER SPRINGS, MD 20910 | | | |
| KAY MORRISSEY | 1400 WILLOW AVENUE APT 1605-7 | LOUISVILLE, KY 40204  04264 | | | |
| KAYLA ZEMSKY | 726 EXCHANGE STREET  SUITE 412 | BUFFALO, NY 14210 | | | |
| KAZA PASERMAN | AND ASCHER PASERMAN J/T WROS | 63-09 108TH STREET | FOREST HILLS, NY 11375 | | |
| KAZA PASERMAN | 63-09 108TH STREET | FOREST HILLS, NY 11375 | | | |
| KDM II LTD | C/O MARGERY D KATZ | 1260 SPANISH RIVER ROAD | BOCA RATON, FL 33432 | | |
| KEITH BAYLEY ROGERS/ ADAM & CO | 22 CHARLOTTE SQ | EDINBURGH SCOTLAND  EH2 4D4 | | | |
| KEITH SCHAFFER | JEFFREY SCHAFFER | CARLA R HIRSCHHORN, TIC | 8 WOODCREST TERR | MANALAPAN, NJ 07726 | |
| KEITH SCHAFFER | 21 LENZIE STREET | STATEN ISLAND, NY 10312 | | | |
| KEITH VINNECOUR | 7329 EASTHAVEN LANE | WEST HILLS, CA 91307 | | | |
| KELCO FOUNDATION INC | 4595 BAYVIEW DRIVE | FORT LAUDERDALE, FL 33308 | | | |
| KELLINGTON REVOCABLE | INVESTMENT TRUST | C/O RODGER GURRENTZ | 2020 ARDMORE BLVD SUITE 250 | PITTSBURGH, PA 15221 | |
| KELLY SEXTON | PROFIT SHARING TRUST | C/O MICHAEL KELLY | 5660 E SHADOW VIEW COURT | TUCSON, AZ 85750 | |
| KELLY SEXTON INC | PROFIT SHARING PLAN DTD 1/2/69 | C/O MICHAEL KELLY | 5660 E SHADOW VIEW COURT | TUCSON, AZ 85750 | |
| KELMAN PARTNERS LP | 220 MADISON AVE | NEW YORK, NY 10016 | | | |
| KEN MACHER | 354 FORREST AVE | FAIRFAX, CA 94930 | | | |
| KEN MACHER SETTLOR | MACHER FAMILY TRUST | 354 FORREST AVE | FAIRFAX, CA 94930 | | |
| KENDRA OSTERMAN | 201 WEST 74TH STREET  APT 10C | NEW YORK, NY 10023 | | | |
| KENDRA OSTERMAN | 201 WEST 74TH STREET  APT 10C | NEW YORK, NY 10023 | | | |
| KENN JORDAN ASSOCIATES | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480 | | |
| KENN JORDAN FOUNDATION INC | 4750 NORTHEAST 23RD AVENUE | FT LAUDERDALE, FL 33308 | | | |
| KENNETH A LINDENBAUM | RAICH ENDE MALTER & CO LLP | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| KENNETH A MILLER | MD PENSION & PROFIT SHARING PL | 14527 SOUTH BASCOM AVENUE | LOS GATOS, CA 95032 | | |
| KENNETH AND LISA MANDELBAUM | 1007 SOUTH END | WOODMERE, NY 11598  01026 | | | |
| KENNETH BARENBAUM | C/O LISADENT CORPORATION | 35 BROADWAY | HICKSVILLE, NY 11801  04236 | | |
| KENNETH BRINKMAN | 8237 HOT CREEK DRIVE | LAS VEGAS, NV 89128 | | | |
| KENNETH COURT INVESTORS | C/O ALAN GOLDBERG | 10 KENNETH COURT | KINGS POINT, NY 11024 | | |
| KENNETH CRON | PO BOX 173 | MILLNECK, NY 11765 | | | |
| KENNETH D BANE | TSTEE KENNETH D BANE 2006 TST | 3 OCEANMEADOW LANE | MARBLEHEAD, MA 01945 | | |
| KENNETH D WEISER TRUSTEE | MARC I HERTZ TRUST DTD 3/15/92 | C/O M R WEISER & CO | 135 WEST 50TH STREET 12TH Fl | NEW YORK, NY 10020 | |
| KENNETH DINNERSTEIN | & SUSAN DINNERSTEIN J/T WROS | 11322 NORTH WEST 20TH DRIVE | CORAL SPRINGS, FL 33071 | | |
| KENNETH DINNERSTEIN | & SUSAN DINNERSTEIN J/T WROS | 11322 NORTH WEST 20TH DRIVE | CORAL SPRINGS, FL 33071 | | |
| KENNETH E CITRON | LESLIE S CITRON CUSTODIANS | FBO CITRON CHILDREN | 21 EAST 87TH STREET #11E | NEW YORK, NY 10128 | |
| KENNETH E CITRON | 271 DARTMOUTH ST APT 6G | BOSTON, MA 02116 | | | |
| KENNETH E ROTH | 33 CAMELFORD PLACE | OAKLAND, CA 94611 | | | |
| KENNETH H GUTNER REV TRUST | U/A DTD 11/5/1993 | KENNETH H GUTNER TSTEE | P O BOX #11001 | ASPEN, CO 81612 | |
| KENNETH H LANDIS | & ROSALIND A LANDIS J/T WROS | 16 EAST 68TH STREET | NEW YORK, NY 10021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KENNETH JORDAN | C/O FRANK AVELLINO | 4750 NE 23RD AVENUE | FT LAUDERDALE, FL 33308 | | |
| KENNETH JORDAN REVOCABLE TST | DTD 1/5/95 | 3000 EAST SUNRISE BLVD APT 12C | FT LAUDERDALE, FL 33304 | | |
| KENNETH JORDAN REVOCABLE TST | DTD 1/5/95 | C/O FRANK AVELLINO SUITE 24C | 4750 NORTHEAST 23RD AVE | FT LAUDERDALE, FL 33308 | |
| KENNETH L ALTMAN | 71 ALDER DRIVE | BRIARCLIFF MANOR, NY 10510 | | | |
| KENNETH LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM CPA | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM CPA | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH LINDENBAUM CPA | 206 AVON COURT | HEWLETT, NY 11557 01801 | | | |
| KENNETH M KOHL | & MYRNA KOHL JT/WROS | 421 TWIN OAKS LANE | WALNUT CREEK, CA 94596 | | |
| KENNETH NEWBERGER | BERNICE NEWBERGER | C/O W R INDUSTRIES INC | 2303 WEST 18TH STREET | CHICAGO, IL 60608 | |
| KENNETH ROBERT CUTRONEC | GARYNN RODNER CUTRONEO | J/T WROS | 63 BROOK FARM ROAD | BEDFORD, NY 10506 | |
| KENNETH S FITZPATRICK | & MARGARET FITZPATRICK JT WROS | 148 KINGS GATE DRIVE | LITITZ, PA 17543 | | |
| KENNETH S FITZPATRICK | & MARGARET FITZPATRICK JT WROS | 148 KINGS GATE DRIVE | LITITZ, PA 17543 | | |
| KENNETH SPRINGER | REVOCABLE LIVING TRUST | 2860 LONG MEADOW DRIVE | WELLINGTON, FL 33414 | | |
| KENNETH SPRINGER | 2860 LONG MEADOW DRIVE | WELLINGTON, FL 33414 | | | |
| KENNETH SPRINGER FAMILY | INVESTMENTS | 2860 LONG MEADOW DRIVE | WELLINGTON, FL 33414 | | |
| KENNETH W HUBBARD | & VICTORIA DAUPHINOT J/T WROS | 36 FRENCH ROAD | GREENWICH, CT 06831 | | |
| KENNETH W HUBBARD | 36 FRENCH ROAD | GREENWICH, CT 06831 | | | |
| KENNETH W PERLMAN | SANFORD S PERLMAN | AND DR FELICE J PERLMAN TIC | 44 COCOANUT ROW | PALM BEACH, FL 33480 | |
| KENNETH W PERLMAN | FELICE J PERLMAN AND | SANFORD S PERLMAN TIC | 14 ABBOTTS LANE | WESTPORT, CT 06880 | |
| KENT ASSOCIATES | C/O SEYMOUR H BERNSTEIN | 85 WEST HAWTHORNE AVENUE | VALLEY STREAM, NY 11580 | | |
| KENT ASSOCIATES | C/O ROBERT BERKOWICZ | 9563 NW 52ND COURT | CORAL SPRINGS, FL 33076 | | |
| KENTEK INFORMATION SYSTEMS INC | ATTN: RANDAL MORGAN JR | 2945 WILDERNESS PLACE | BOULDER, CO 80301  02255 | | |
| KENTEK INFORMATION SYSTEMS INC | 2945 WILDERNESS PLACE | BOULDER, CO 80301 | | | |
| KENTUCKY PARTNERS FUND LLC | C/O PETER KNOBEL | 392 MILLCREEK CIRCLE | VAIL, CO 81657 | | |
| KEN-WEN FAMILY LP LTD | 405 SW ATLANTIC DRIVE | LANTANA, FL 33462 | | | |
| KENZIE MACINNES | AND FRANCES W MACINNES TTEES | DECL TST DTD 6/4/95 | 346 MAJOR DRIVE | SANA ROSA, CA 95403 | |
| KENZIE MACINNES TRUSTEE | KENZIE & FRANCES W MACINNES | EXEMPTION TRUST | 346 MAJOR DRIVE | SANTA ROSA, CA 95403 | |
| KENZIE MACINNES TSTEE | KENZIE AND FRANCES W MACINNES | SURVIVOR TRUST | 346 MAJOR DRIVE | SANTA ROSA, CA 95403 | |
| KERSTIN S ROMANUCCI | 3300 ROSENDALE ROAD | NISKAYUNA, NY 12309 | | | |
| KESAGAMI LIMITED | AUSTRASSE 49 | P O BOX 1160 | FL 9490  VADUZ | LIECHTENSTEIN | |
| KESAGAMI LIMITED | 16 F SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | CENTRAL HONG KONG | HONG KONG | |
| KESSLER FINANCIAL SERVICES | ATTN: HOWARD KESSLER | 855 BOYLSTON STREET | BOSTON, MA 02116 | | |
| KEVIN BARETT | BISYS ALTERNATIVE INV SERVICES | 245 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| KEVIN C SUNKEL | OWEN J FLANNAGAN & CO RM 1536 | 60 E 42ND STREET | NEW YORK, NY 10165 | | |
| KEVIN C SUNKEL | OWEN J FLANNAGAN & CO RM 1536 | 60 E 42ND STREET | NEW YORK, NY 10165 | | |
| KEVIN FONG | AND CONNIE FONG T.I.C. | 562 BLUEBERRY PLACE | FRANKLIN LAKES, NJ 07417 | | |
| KEVIN MILLER CPA | HARITON, MANCUSO AND JONES | 11140 ROCKVILLE PIKE  STE 34C | NORTH BETHESDA, MD 20852 | | |
| KEVIN PORTNOFF | AND CINDY PORTNOFF J/T WROS | 3857 WOODVILLE LANE | ELLICOTT CITY, MD 21042 | | |
| KEYSTONE ELECTRONICS CORP | EMPLOYEE PROFIT SHARING TRUST | 31-07 20TH ROAD | ASTORIA, NY 11105 | | |
| KHRONOS CAPITAL C.A | C/O RAFAEL MAYER | P O BOX 020010 (M-719) | MIAMI, FL 33102  00010 | | |
| KHRONOS CAPITAL CA | ATTN YOLANDA FERNANDEZ | PO BOX 020010 (M 719) | MIAMI, FL 33102  00010 | | |
| KHRONOS LLC | DANIEL JOHNSON | 2 GRAND CENTRAL TOWER | 140 E 45TH STREET 28TH FLR | NEW YORK, NY 10017 | |
| KIM HOPE THOMSEN | 4860 GLENCAIRN ROAD | LOS ANGELES, CA 90027 | | | |
| KIMBERLY L STRAUSS 1988 TRUST | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| KIMBERLY L STRAUSS 1988 TRUST | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| KIMBERLY STRAUSS | 2006 IRREVOCABLE TRUST | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| KINEXUS | ATTN: PAULA MONDELLO | 145 HUGUENOT STREET STE 20C | NEW ROCHELLE, NY 10801 | | |
| KINEXUS | ATTN: PAULA MONDELLO | 145 HUGUENOT STREET STE 20C | NEW ROCHELLE, NY 10801 | | |
| KING MOSS PARTNERS | C/O ANDREW MOSBERG | 8164 TWIN LAKE DRIVE | BOCA RATON, FL 33496 | | |
| KINGATE EURO FUND LTE | BRITISH VIRGIN ISLDS | | | | |
| KINGATE GLOBAL FUND LTE | C/O BANK OF BERMUDA LTD | A/C/F KINGATE GLOBAL FUNE | BRITISH VIRGIN ISLDS | | |
| KINGS PARK INC | C/O A RUSH | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | | |
| KINGSLEY H MURPHY FAMILY | FOUNDATION | C/O NORTHLAND STATIONS | 6311 WAYZATA BLVD  SUITE #100 | ST LOUIS PARK, MN 55416 | |
| KISSINGER FAMILY FOUNDATION INC | 200 BROAD HOLLOW RD  STE 402 | MELVILLE, NY 11747 | | | |
| KITTY WASHBURN | C/O RICHARD GLANTZ | 100 SMITH RANCH ROAD SUITE 116 | SAN RAFAEL, CA 94903 | | |
| KJW & CO | ATTN: KAREN CRIARIS | 65 HILLSDALE ROAD | CEDAR GROVE, NJ 07009 | | |
| KLARA SILVERSTEIN | C/O SILVERSTEIN PROPERTIES | 7 WORLD TRADE CENTER 38TH FL | 250 GREENWICH ST ATTN: M LEVY | NEW YORK, NY 10007 | |
| KLARA SILVERSTEIN | 500 PARK AVENUE | NEW YORK, NY 10022 | | | |
| KLEIN FAMILY LIMITED PTNR (KFLP | 5513 NO MILITARY TRAIL  #702 | BOCA RATON, FL 33496 | | | |
| KLEIN FAMILY LTD PARTNERSHII | 5513 NO MILITAR TRAIL | BOCA RATON, FL 33496 | | | |
| KLEIN TEXAS FAMILY LTL | C/O SAM KLEIN | 5513 NORTH MILITARY TRAIL #702 | BOCA RATON, FL 33496 | | |
| KLUFER FAMILY TRUST | 720 MILTON RD N 1A | RYE, NY 10580 | | | |
| KLUFER FAMILY TRUST | 238 MAMARONECK ROAD | SCARSDALE, NY 10583 | | | |
| KMJ ASSOCIATES LLC | EXECUTIVE PLAZA | 3443 HIGHWAY 66 | NEPTUNE, NJ 07753 | | |
| KML ASSET MGMT LLC I | PO BOX 1269 | NO PLAINFIELD, NJ 07061 | | | |
| KML ASSOCIATES LLC | EXECUTIVE PLAZA | 3443 HIGHWAY 66 | NEPTUNE, NJ 07753 | | |
| KOMMIT PARTNERS | C/O RICHARD KOMMIT | 342A BOYLSTON STREET | NEWTON, MA 02459 | | |
| KOMMIT PARTNERS | C/O RICHARD KOMMIT | 19 ABBOTSFORD ROAD | BROOKLINE, MA 02446 | | |
| KONDI FAMILY | INVESTMENT PARTNERSHII | C/O EDWARD AND WENJA KONDI | 105 VINTAGE ISLE LANE | PALM BEACH GARDENS, FL 33418 | |
| KONIGSBERG & WOLF | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG & WOLF CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG WOLF & CO | ATTN: IRA WEINBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG WOLF & CO | ATTN MARSHALL ZIESES | 440 PARK AVE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KONIGSBERG WOLF & CO | C/O PAULA IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | C/O PAULA IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | C/O PAULA IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MARSHALL ZIESES | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MARSHALL ZIESES | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | P C 401-K PLAN #1 | P KONIGSBERG R KONIGSBERG TSTI | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | PC 401-K PLAN #2 | P KONIGSBERG R KONIGSBERG TSTI | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | PC 401-K PLAN #2 | P KONIGSBERG R KONIGSBERG TSTI | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG WOLF & CO | ATTN: PAULA IACOVISSI | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | MR MARSHALL ZEISES | 440 PARK AVENUE S 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO P C | CERTIFIED PUBLIC ACCOUNTANT | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVE MENDELOW | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVEN MENDELOW | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN STEVEN MENDELOW | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | C/O PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN:  PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL J KONIGSBERG CPA | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: STEVEN MENDELOW | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAULA IACOVISSI | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | ATTN: PAULA IACOVISSI | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG WOLF & COMPANY | C/O PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & COMPANY | ATTN PAUL KONIGSBERG | 440 PARK AVE SOUTH 10TH AVE | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & COMPANY | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & COMPANY | ATTN PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & COMPANY | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF AND CO | P C 401-K PLAN #1 | P KONIGSBERG R KONIGSBERG TSTI | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| KONIGSBERG, WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG. WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | |
| KONIGSBERG, WOLF & CO | C/O PAULA IACOVISSI | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | PAUL KONIGSBERG, ESQ | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | MARSHALL ZIESES | 440 PARK AVENUE S | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | ATTN: PAULA IACOVISSI | 440 PARK AVENUE SO  10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | MR BOB KONIGSBERG | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO | 440 PARK AVE S  10TH FLR | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH  FL | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO PC | PAUL KONGIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KONIGSBERG, WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERG, WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| KONIGSBERRG WOLF & CO | MARSHALL ZIESES | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| KONISBERG WOLF & COMPANY | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| KOPEL PARNES | 1043 ADAMS STREET | HOLLYWOOD, FL 33019 | | | |
| KOPEL PARNES AS TRUSTEE | KOPEL PARNES REVOCABLE LIVINC | TRUST 12/3/07 | 2751 SO OCEAN DRIVE APT# 1805N | HOLLYWOOD, FL 33019 | |
| KORN FAMILY QUALIFIED | RETIREMENT PLAN | 13771 LEBATEAU LANE | PALM BEACH GARDENS, FL 33410 | | |
| KOZLOFF FAMILY CHARITABLE TS1 | 1330 BROADCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | | |
| KRAMER TRUST | BRUCE M KRAMER TRUSTEE | 63 ELK SPUR LANE | KEYSTONE, CO 80435 | | |
| KRANTZ & CO | C/O MRS SACHS & DIANE KRANTZ | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ & COMPANY | ATTN: KATHI MINTZER | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ & COMPANY | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| KRANZ AND COMPANY | ATTN ELLIOT ROSENBLAT1 | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRANZ AND COMPANY | ATTN ELLIOT ROSENBLAT1 | 145 EAST 57TH STREET | NEW YORK, NY 10022 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: PAUL C DE FREITAS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN:  WALTER REGEL | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGAL | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS SNOW & SCHMUTTER PC | ATTN: WALTER REGEL | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| KRASS, SNOW & SCHMUTTER | ATTN: WALTER W REGEL | 419 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| KRAUT CHARITABLE REMAINDER TS1 | 10 DOWNING STREET | SCHENECTADY, NY 12309 | | | |
| KRELLENSTEIN FAMILY LP II 1999 | 13179 CAMERO WAY | PALM BEACH GARDENS, FL 33418 | | | |
| KREVOLIN & DONATO PC | ATTN SHERMAN KREVOLIN | PO BOX 612 | NEW HAVEN, CT 06503 | | |
| KRISTI FELDMAN | 220 EAST 65TH STREET  #18L | NEW YORK, NY 10021 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| KRISTIN BAUER | 6123 WELLINGTON COMMONS DRIVE | ALEXANDRIA, VA 22310 | | | |
| KRISTINA MCGUIRE | 415 MADISON AVENUE 17TH FL | NEW YORK, NY 10017 | | | |
| KRULIK & GERARD M D PA | PROFIT SHARING ANNUITY PLAN | 2951 NW 49TH AVE | LAUDERDALE LAKES, FL 33311 | | |
| KUGEL & KUGEL PARTNERSHII | KUGEL MARTIN GEN PTR | 12 SPRINGHILL DRIVE | WEST WINDSOR, NJ 08550 | | |
| KUGEL & KUGEL PARTNERSHII | KUGEL MARTIN GEN PTR | 12 SPRINGHILL DRIVE | LAWRENCEVILLE, NJ 08648 | | |
| KUNIN FAMILY LIMITED PTNRSHII | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| KUNTZMAN FAMILY LLC | C/O JACQUELINE GREEN | 45 WOODS LANE | BOYNTON BEACH, FL 33436 | | |
| KURT C PALMER | 7821 CHESSHIRE LANE | MAPLE GROVE, MN 55369 | | | |
| KURT J LANCE | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| KURT J LANCE | 40 OX BOW LANE | SUMMIT, NJ 07901 | | | |
| KURT KAYE | & IRENE KAYE TTEE U/A 9/23/87 | FBO KURT KAYE & IRENE KAYE TST | 1 BALDWIN AVE #716 | SAN MATEO, CA 94401 | |
| KWA METALS PROFIT SHARING PLAN | AND TRUST | C/O KAL ABRAMS TRUSTEE | 12700 SHERWOOD PLACE APT 205 | MINNETONKA, MN 55305 | |
| KWIAT FAMILY INVESTMENTS LLC | C/O KWIAT INC | ATTN LOWELL KWIAT | 579 FIFTH AVENUE | NEW YORK, NY 10017 | |
| KWIAT INC RETIREMENT TRUST | C/O KWIAT INC | ATTN LOWELL KWIAT | 579 FIFTH AVENUE | NEW YORK, NY 10017 | |
| L & I INVESTMENTS LLC | 6477 COLLEGE PARK SQUARE #304 | VIRGINIA BEACH, VA 23464 | | | |
| L & S ZAHN & CO INC | C/O MILLICENT ZAHN | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| L F TRADING LLC | 3 GREENWICH OFFICE PARK 2ND FL | GREENWICH, CT 06831 | | | |
| L H RICH COMPANIES | 1515 FIFTH AVE SUITE 104 | MOLINE, IL 61265 | | | |
| L MARK FREEDMAN III CPA | 309 DEER ROAD | RONKONKOMA, NY 11779 | | | |
| L RAGS INC | 1 BARSTOW ROAD P-3 | GREAT NECK, NY 11021 | | | |
| L SHAPIRO FAMILY TRUST | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| L SHAPIRO FAMILY TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| L THOMAS OSTERMAN | AND MARY ANN MUELLER TIC | 4141 REAVIS BARRACKS ROAD | ST LOUIS, MO 63125 | | |
| L THOMAS OSTERMAN | & L T O FAMILY TRUST TIC | 101 BAYVIEW AVENUE | PORT WASHINGTON, NY 11050 | | |
| L THOMAS OSTERMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | | |
| LABORERS LOCAL 214 PENSION FD | ATTN: WILLIAM SHANNON,CHAIRMAN | P O BOX 4062 | OSWEGO, NY 13126 | | |
| LADY EVELYN F JACOBS | 9 NOTTINGHAM TERRACE | LONDON UK NW1 4QB | | | |
| LADY VICTORIA DE ROTHSCHILD | ALAN LESLIE | C/O TEMPLAR GROUP LTD | 55 LONDOUN RD ST JOHN'S WOOD | LONDON NW8 0DL | |
| LAGOON INVESTMENT B | C/O MRS R SCOTT | BANK OF BERMUDA LUXEMBORG SA | B P 413 13 RUE GOETHE | L 2014 LUXEMBORG | |
| LAGOON INVESTMENT 'C | C/O MRS R SCOTT | BANK OF BERMUDA LUXEMBOURG SA | BP 413 13 RUE GOETHE | L 2014 LUXEMBOURG | |
| LAKE DRIVE LLC | C/O RICHARD KAUFMAN | PO BOX 163 | COOPERSVILLE, MI 49404 | | |
| LAKEVIEW HEDGING FUND L P | ATTN: THOMAS ELDEN | 191 N WACKER DRIVE SUITE# 2090 | CHICAGO, IL 60606 | | |
| LALLY LALLY & CO LLC | ATTN: EDWARD J GORSKI CPA MSA | 5700 CORPORATE DR STE 800 | PITTSBURGH, PA 15237 05851 | | |
| LANCI EQUITY PARTNERS LP | C/O ANGELO LANCI | 6 COACHMAN DRIVE | ROSLYN, NY 11576 | | |
| LANDMARK STATIONERS INC | PROFIT SHARING PLAN AND TRUST | LEONARD R GANZ TRUSTEE | 330 MADISON AVENUE | NEW YORK, NY 10017 | |
| LANDR INVESTMENTS LLC | C/O DOMENICO DESOLE | 16 MARSH WREN ROAD | HILTON HEAD, SC 29928 | | |
| LANGHAM TRADING INC | P O BOX 5 CH-6313 MENZINGEN | SWITZERLAND | | | |
| LANNY KOTELCHUCK | & CATHERINE KOTELCHUCK | J/T TEN | 44 HILLTURN LANE | ROSLYN HEIGHTS, NY 11577 | |
| LANNY KOTELCHUCK | AND CATHERINE KOTELCHUCK | J/T TEN TK | 44 HILLTURN LANE | ROSLYN HEIGHTS, NY 11577 | |
| LANNY ROSE | TTEE OF THE LANNY ROSE REV TST | U/A DATED 12/24/98 | P O BOX 39561 | FORT LAUDERDALE, FL 33339 | |
| LANNY ROSE | PO BOX 39561 | FT LAUDERDALE, FL 33339 | | | |
| LANNY ROSE TRUSTEE | OF THE LANNY ROSE REVOCABLE | TRUST U/A DATED 12/24/98 | PO BOX 662 | WEST PALM BEACH, FL 33402 | |
| LANX BM INVESTMENTS LLC | ATTN: RON LIEBOWITZ | ONE STATE STREET PLAZA 29TH FL | NEW YORK, NY 10004 | | |
| LAPIN CHILDREN LLC | UNIT 339-GINSBERG | 9270 E THOMPSON PEAK PKWY | SCOTTSDALE, AZ 85255 | | |
| LARISA KHOLODENKO | 2900 BEDFORD AVENUE | BROOKLYN, NY 11210 | | | |
| LARRY A SILVERSTEIN | C/O SILVERSTEIN PROPERTIES | 7 WORLD TRADE CENTER 38TH FL | 250 GREENWICH ST ATTN: M LEVY | NEW YORK, NY 10007 | |
| LARRY A SILVERSTEIN | 500 PARK AVENUE | NEW YORK, NY 10022 | | | |
| LARRY ABRAHAMS | THE AYCO COMPANY | MS# 333 | PO BOX 8019 | BALLSTON SPA, NY 12020 | |
| LARRY ABRAHAMS | THE AYCO COMPANY L P | 101 STATE FARM PLACE | BALLSTON SPA, NY 12020 | | |
| LARRY BELL | SOSNIK, BELL & CO | 1 PARKER PLAZA | FORT LEE, NJ 07024 | | |
| LARRY BELL | SOSNIK, BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| LARRY BELL | SOSNIK, BELL LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| LARRY ELINS | & LINDA ELINS | AS COMMON PROPERTY | 15260 VENTURA BLVD | SHERMAN OAKS, CA 91403 | |
| LARRY ELINS | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 05346 | | | |
| LARRY ELINS | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 05346 | | | |
| LARRY GINSBERG | 10 ROCHAMBEAU ROAD | SCARSDALE, NY 10583 | | | |
| LARRY GOLDSTEIN | C/O HOBERMAN, MILLER | GOLDSTEIN & LESSER | 226 W 26TH STREET 8TH Fl | NEW YORK, NY 10001 | |
| LARRY GOLDSTEIN | HOBERMAN & MILLER | 226 W 26TH STREET | NEW YORK, NY 10001 06702 | | |
| LARRY GOLDSTEIN | HOBERMAN MILLER & COMPANY | 226 W 26TH STREET | NEW YORK, NY 10001 | | |
| LARRY GOLDSTEIN | HOBERMAN AND MILLER | 226 WEST 26TH STREET | NEW YORK, NY 10001 06702 | | |
| LARRY GOLDSTEIN | HOBERMAN AND MILLER | 226 WEST 26TH STREET | NEW YORK, NY 10001 06702 | | |
| LARRY NEU | 789 SHERMAN STREET | DENVER, CO 80203 | | | |
| LARRY NEU | 789 SHERMAN STREET | DENVER, CO 80203 | | | |
| LARRY SCHWARTZ | AND MAXINE SCHWARTZ J/T WROS | 379 ALGONQUIN ROAD | FRANKLIN LAKES, NJ 07417 | | |
| LARRY SCHWARTZ | AND MAXINE SCHWARTZ J/T WROS | 300 SE 5TH AVENUE #4010 | BOCA RATON, FL 33432 | | |
| LARRY ZALE | & ISA ZALE J/T WROS | 137 SOUTH FAIRVIEW AVENUE | BAYPORT, NY 11705 | | |
| LARSCO INVESTMENTS LLC | C/O SOSNIK BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| LASH INVESTMENTS LLC | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | | |
| LATTMAN FAMILY TRUST | JESSICA LATTMAN TRUSTEE | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| LAURA ANN SMITH | REVOCABLE TRUST | 3837 CAMINO REAL | SARASOTA, FL 34239 | | |
| LAURA ANN SMITH | 950 DARTMOOR CIRCLE | NOKOMIS, FL 34275 | | | |
| LAURA D COLEMAN | 2621 SAKLAN INDIAN DR UNIT 1 | WALNUT CREEK, CA 94595 | | | |
| LAURA D COLEMAN | 11546 BRIARWOOD CIRCLE #2 | BOYNTON BEACH, FL 33437 | | | |
| LAURA E GUGGENHEIMER COLE | 118 EMERALD KEY LANE | PALM BEACH GARDENS, FL 33418 | | | |
| LAURA E GUGGENHEIMER COLE | 118 EMERALD KEY LANE | PALM BEACH GARDENS, FL 33418 | | | |
| LAURA FASANO | 5 W LOINES AVENUE | MERRICK, NY 11566 | | | |
| LAURA FASANO | 5 W LOINES AVENUE | MERRICK, NY 11566 | | | |
| LAURA FASANO | 5 WEST LOINES AVE | MERRICK, NY 11566 03014 | | | |
| LAURA FASANO | 5 WEST LOINES AVENUE | MERRICK, NY 11566 | | | |
| LAURA FASANO | 5 WEST LOINES AVENUE | MERRICK, NY 11566 | | | |
| LAURA J STARR | 132 ROCKLAND DRIVE | WEST LAFAYETTE, IN 47906 | | | |
| LAURA J WEILL | 167 EAST 67TH STREET APT #14A | NEW YORK, NY 10065 | | | |
| LAURA L SCHEUER CHARITABLE | REMAINDER UNIT TRUST | LAURA L SCHEUER & PETER JOSEPH | 610 WEST END AVE APT 10A | NEW YORK, NY 10024 | |
| LAURA P GOULD | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LAURA P KAPLAN | C/O DAVID SHAPIRO | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | | |
| LAURA P KAPLAN | C/O DAVID SHAPIRO | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | | |
| LAURA P KAPLAN | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 01712 | | | |
| LAURA P KAPLAN | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 01712 | | | |
| LAUREL INVESTMENT PARTNERSHIP | UNIT III | C/O ALPERN, ROSENTHAL & CO | 332 FIFTH AVENUE #400 | PITTSBURGH, PA 15222 | |
| LAUREL KOHL | JODI M KOHL JT WROS | 8-17 PLYMOUTH DRIVE | FAIRLAWN, NJ 07410 | | |
| LAUREL PAYMER | 25 ROCKLEDGE AVENUE APT #618 | WHITE PLAINS, NY 10601 | | | |
| LAUREN COHEN SACKS | 48 SHORE VIEW AVENUE | SAN FRANCISCO, CA 94121 | | | |
| LAUREN MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | | |
| LAUREN NORMILE | JH COHN | 27 CHRISTOPHER WAY | EATONTOWN, NJ 07724 | | |
| LAUREN NORNILE | JH COHN LLP | 27 CHRISTOPHER WAY | EATONTOWN, NJ 07724 | | |
| LAURENCE E LEIF | 24743 CALLE LARGO | CALABASAS, CA 91302 | | | |
| LAURENCE E LEIF | 16343 BRAEBURN RIDGE TRAIL | DELRAY BEACH, FL 33446 | | | |
| LAURENCE E LEIF | 24743 CALLE LARGO | CALABASAS, CA 91302 | | | |
| LAURENCE E LEIF | 3630 GARDENS PARKWAY APT 1101C | PALM BEACH GARDENS, FL 33410 | | | |
| LAURENCE GOLDFEIN | C/O RICHARD A EISNER & CO LLP | 750 THIRD AVENUE | NEW YORK, NY 10017 | | |
| LAURENCE KAYE | SUSAN KAYE TSTEES | 275 PUFFIN COURT | FOSTER CITY, CA 94404 | | |
| LAURENCE KAYE | 275 PUFFIN COURT | FOSTER CITY, CA 94404 | | | |
| LAURENCE KAYE | 275 PUFFIN COURT | FOSTER CITY, CA 94404 01318 | | | |
| LAURENCE KAYE TRUSTEE | EVELYN KAYE TRUST FBO | JUDITH KNIGHT ET AL | 275 PUFFIN COURT | FOSTER CITY, CA 94404 | |
| LAURENCE LAIKEN | 15 GARDEN PLACE | PELHAM MANOR, NY 10803 | | | |
| LAURENCE R ELINS | TSTEE THE ELINS DAUGHTERS TST | FBO JULIE ELINS BANKS 12/85 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| LAURENCE TARICA | 6 SLOANES COURT | SANDS POINT, NY 11050 | | | |
| LAURI ANN SCHWARTZ-BARBANEL | 100 CEDARHURST AVE SUITE 202 | CEDARHURST, NY 11516 | | | |
| LAURIE ANN MARGOLIES TRUSTEE | LAURIE ANN MARGOLIES CHILDRENS | TRUST DTD 11/1/08 | 185 MAPLE STREET | SYTOW, MA 01775 | |
| LAURIE B DOERING | 3 SEIR HILL ROAD G4 | NORWALK, CT 06850 | | | |
| LAURIE BECKER | 320 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| LAURIE EKSTROM | A/C/F HEATHER EKSTROM | AND JESSICA EKSTROM | 18948 MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | |
| LAURIE EKSTROM | 18948 MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | | | |
| LAURIE ROMAN EKSTROM | 18948 MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | | | |
| LAURIE ROMAN EKSTROM | 8212 THORNCROFT TERRACE | OLNEY, MD 20832 | | | |
| LAURIE SHAPIRO FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| LAURIE SHAPIRO FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| LAWRENCE A HORWICH | HORWICH COLEMAN LEVIN LLC | 125 S WACKER DRIVE SUITE 1500 | CHICAGO, IL 60606 | | |
| LAWRENCE A SCHAFFER | 22 YORKSHIRE DRIVE | MONROE, NJ 08831 | | | |
| LAWRENCE A SIFF | 533 DUDLEY ROAD | NEWTON, MA 02159 | | | |
| LAWRENCE D BERNHARDT | 6308 D GRAYCLIFF DRIVE | BOCA RATON, FL 33496 | | | |
| LAWRENCE ELINS | 15260 VENTURA BLVD #1020 | SHERMAN OAKS, CA 91403 | | | |
| LAWRENCE FAMILY TRUST | GEORGE LAWRENCE | & THERESA LAWRENCE TIC TSTEES | 28 PINE VALLEY ROAD | LIVINGSTON, NJ 07039 | |
| LAWRENCE H TEICH | 22 SAGAMORE ROAD | EAST NORWICH, NY 11732 | | | |
| LAWRENCE I BROWN | & BARBARA BROWN J/T WROS | P O BOX 5113 | WESTPORT, CT 06881 | | |
| LAWRENCE I BROWN | AND BARBARA BROWN J/T WROS | PO BOX #2117 | WESTPORT, CT 06880 | | |
| LAWRENCE J RYAN | & THERESA R RYAN TRUSTEES | U/D/T 11/20/91 | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| LAWRENCE J RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 01431 | | | |
| LAWRENCE J RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 01431 | | | |
| LAWRENCE KAUFMANN | & JANET ELLEN KAUFMANN | J/T WROS | 1068 CORNELIUS AVENUE | SCHENECTADY, NY 12309 | |
| LAWRENCE L FELDMAN | CREDIT SHELTER TRUST | DTD 12/10/07 | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | |
| LAWRENCE R ELINS | TSTEE THE ELINS DAUGHTERS TST | FBO JAMIE ELINS SABET 12/12/85 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| LAWRENCE R VELVEL | 8 NEWFOUND ROAD | WINDHAM, NH 03087 | | | |
| LAWRENCE ROTH | & JEANNETTE ROTH TIC | 45 REVONAH CIRCLE | STAMFORD, CT 06905 | | |
| LAWRENCE ROTH | & JEANNETTE ROTH TIC | 21050 POINT PLACE  UNIT 605 | AVENTURA, FL 33180 | | |
| LAWRENCE ROTH | 21050 POINT PLACE  UNIT 605 | AVENTURA, FL 33180 04071 | | | |
| LAWRENCE S BADER | 12 EAST 87TH STREET APT 3E | NEW YORK, NY 10128 | | | |
| LAWRENCE S FRISHKOPF | 57 RALEIGH ROAD | BELMONT, MA 02178 | | | |
| LAWRENCE SAKOFF LIVING TRUST | DTD 6/12/03 | 2747 MOUNT ROYAL ROAD | PITTSBURGH, PA 15217 | | |
| LAWRENCE SATINE | AND/OR MARY SATINE J/T WROS | 18011 BISCAYNE BLVD #1904 | NO MIAMI BEACH, FL 33160 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ATTN: GROUP M | 591 STEWART AVENUE | GARDEN CITY, NY 11530 | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON | IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMON, PRESIDENT | C/O IVY ASSET MANAGEMENT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| LAWRENCE SIMONDS | INDIVIDUAL RETIREMENT ACCOUNT | 2109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | |
| LAWRENCE SIMONDS | INDIVIDUAL RETIREMENT ACCOUNT | 2109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | |
| LAWRENCE SIMONDS | SUITE 1104 | 2109 GULF OF MEXICO DRIVE | LONGBOAT KEY, FL 34228 | | |
| LAWRENCE SIMONDS | 2109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | | |
| LAWRENCE SIMONDS | 2109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | | |
| LAWRENCE SIMONDS | 4 ROSE STREET BLDG 4 APT 2H | OCEANSIDE, NY 11572 | | | |
| LAWRENCE TORN | 4500 KING PALM DRIVE | TAMARAC, FL 33319 | | | |
| LBR & M ASSOCIATES L P | 200W NINTH ST PLAZA SUITE 204 | WILMINGTON, DE 19801 | | | |
| LCL FAMILY LIMITED PARTNERSHIP | C/O DR LAURA LEMLE AND | DR GRANT MILLER | 1155 PARK AVENUE  APT 9NW | NEW YORK, NY 10128 | |
| LCT INVESTORS | C/O LEVENSTEIN | 4493 KENSINGTON PKWY | LAKE WORTH, FL 33449 | | |
| LE INVESTMENT GROUP | C/O ANGELA LEGGIG | 118 KENNEDY AVENUE | SOUTH BOUND BROOK, NJ 08880 | | |
| LEAH DEMCHICK | 574 WEST END AVENUE #54 | NEW YORK, NY 10024 | | | |
| LEAH HAZARD | 71 BLAKE ROAD | HAMDEN, CT 06517 | | | |
| LEAH TALL | AND JOHN TALL  J/T WROS | 20200 WEST COUNTRY CLUB DR 110 | AVENTURA, FL 33180 | | |
| LEBANESE AMERICAN UNIVERSITY | 475 RIVERSIDE DRIVE | NEW YORK, NY 10115 | | | |
| LEDERMAN FAMILY FOUNDATION | 6 HALSEY FARM DRIVE | SOUTH HAMPTON, NY 11968 | | | |
| LEE C RIMSKY | & CATHY C RIMSKY JT WROS | 97 DAVIS ROAD | PORT WASHINGTON, NY 11050 | | |
| LEE CARLIN TRUSTEE | LEE CARLIN 11/21/96 TRUST | 3800 HILLCREST DRIVE | HOLLYWOOD, FL 33021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LEE CERTILMAN | 20 EAST GATE ROAD | LLOYD HARBOR, NY 11743 | | | |
| LEE G SCHULMAN | 212 MIDDLE NECK ROAD SUITE 6 | GREAT NECK, NY 11021 | | | |
| LEE MELLIS | 1000 QUAYSIDE TERRACE PH4 | MIAMI, FL 33138 | | | |
| LEE MELLIS | 910 5TH AVENUE | NEW YORK, NY 10021 | | | |
| LEE MELLIS | 910 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| LEE S COHEN | & VICKI L HELLER J/T WROS | 63 ROYCE ROAD | NEWTON, MA 02159 | | |
| LEE S COHEN | 63 ROYCE ROAD | NEWTON, MA 02159 | | | |
| LEGACY ADVISORS | BRENDA BLISK | 7819 JONES BRANCH DR SUITE 750 | MCLEAN, VA 22102 | | |
| LEGACY CAPITAL LIMITEL | C/O HCH MGMT CO LTD | ATTN LEEDS MANAGEMENT LTE | 129 FRONT STREET HAMILTON | HM12 BERMUDA | |
| LEGACY CAPITAL LIMITEL | C/O LEED MANAGEMENT LTD | 129 FRONT STREET | HAMILTON HM12 | BERMUDA | |
| LEILA F SOBIN | C/O JON SOBIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | |
| LEILA F SOBIN | 56 RIVER BIRCH CIRCLE | MANCHESTER, NH 03102 | | | |
| LEILA WALLENSTEIN | C/O ALAN WALLENSTEIN | 37 HUFF TERRACE | MONTVALE, NJ 07645 | | |
| LEISURE ENTERPRISES INC | C/O LOEB BLOCK WACKSMAN SELZER | 505 PARK AVE 9TH FL | NEW YORK, NY 10022 01106 | | |
| LEISURE ENTERPRISES INC | EDIFICIO PLAZA BANCOMER 50 ST | PO BOX 6307 REPUBLIC OF PANAMA | PANAMA 5 | | |
| LEMTAG ASSOCIATES | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | | |
| LEN MICHAEL | DEYVA SCHREIER FAMILY FDN INC | C/O DEYVA SCHREIER | 259 SIXTH AVENUE | TROY, NY 12182 | |
| LENA PESKIN | E/T/F SHEILA HANDEL | BRUCE PESKIN &CHERYL GROBSTEIN | 9330 LIME BAY #205 BLDG 17 | TAMARAC, FL 33321 | |
| LENORE ELLISH | REVOCABLE LIVING TRUST | DTD 2/13/85 | 11031 BOCA WOODS LANE | BOCA RATON, FL 33428 | |
| LENORE H SCHUPAK | 9281 VIA GRANDE WEST | WELLINGTON, FL 33411 | | | |
| LENORE RHODES LIVING TRUS1 | EUGENE RHODES LIVING TRUST TIC | 5447 PALM SPRINGS LANE #25B | BOYNTON BEACH, FL 33437 | | |
| LENORE SCHUPAK | 53 NORFOLK STREET | BERGENFIELD, NJ 07621 | | | |
| LEO A RAUCH TRUST U/A/D 5/4/73 | JUDIE BARROW SUCCESSOR TRUSTEE | 614 LAUREL LANE | MONROVIA, CA 91916 | | |
| LEO FISHER | AND DOROTHY FISHER J/T WROS | 260 TUSCANY E | KINGS POINT | DELRAY BEACH, FL 33446 | |
| LEO FISHER TRUSTEE | FISHER FAMILY TST DTD 2/21/97 | 260 TUSCANY E KINGS POINT | DELRAY BEACH, FL 33446 | | |
| LEO SCHUPAK | 38 COUTANT DRIVE | NEW ROCHELLE, NY 10804 01904 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 07928 | | | |
| LEO SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 07928 | | | |
| LEO WOLK | TRUST F/B/O LEO WOLK | 2905 DEAN PARKWAY | MINNEAPOLIS, MN 55416 | | |
| LEOMOR FAMILY INVESTORS | 215 WESTERN AVENUE SUITE B | PETALUMA, CA 94952 | | | |
| LEON FINK | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | | |
| LEON FLAX | 43 LONDON WALL 5TH FLOOR | LONDON EC2M 5TB UNITED KINGDOM | | | |
| LEON FLAX | C/O MADOFF SECURITIES INTL LTE | 12 BERKELEY STREET | LONDON WIX5AD | | |
| LEON GREENBERG | 50 HAIGHTS CROSS ROAD | CHAPPAQUA, NY 10514 | | | |
| LEON HARNICK | ETF ARLENE GOODMAN | PAUL HARNICK & JANET ROSENTHAL | 2480 WHISPERING OAKS LANE | DELRAY BEACH, FL 33445 | |
| LEON I & MIKKI L FINK | FAMILY TRUST | 4 TERRACE PLACE | RANCHO MIRAGE, CA 92270 | | |
| LEON MEEKS | FINANCIAL AND ACCOUNTING FIRMS | 1655 MESA VERDE SUITE 130 | VENTURA, CA 93003 | | |
| LEON MEEKS | FINANCIAL AND ACCOUNTING FIRMS | 1655 MESA VERDE STE 130 | VENTURA, CA 93003 | | |
| LEON MEYERS MGMT | ATTN: LEON MEYERS | 680 FIFTH AVENUE 9TH FL | NEW YORK, NY 10019 | | |
| LEON MEYERS MGMT | ATTN: LEON MEYERS | 680 FIFTH AVENUE 9TH FL | NEW YORK, NY 10019 | | |
| LEON PANICH | 121 NEWCOMB ROAD | TENAFLY, NJ 07670 01515 | | | |
| LEON PEARCE | & PHYLLIS PEARCE JT WROS | 19 EAST 88TH STREET | NEW YORK, NY 10028 | | |
| LEON ROSS | 816 SO ORANGE AVE APT 8F | MAPLEWOOD, NJ 07040 | | | |
| LEON SKOLNICK | BLDG 11 APT 203 | 6101 FALLS CIRCLE DRIVE NORTH | LAUDERHILL, FL 33317 | | |
| LEONA F CHANIN | 2007 REVOCABLE TRUST | 130 SUNRISE AVENUE APT PH-5 | PALM BEACH, FL 33480 | | |
| LEONA F KARP CHARITABLE | REMAINDER UNITRUST | P O BOX 9175 | FRAMINGHAM, MA 01701 | | |
| LEONA KREVAT | PO BOX 1747 | RANCHO SANTA FE, CA 92067 | | | |
| LEONA KREVAT | PO BOX 1747 | RANCHO SANTA FE, CA 92067 | | | |
| LEONA MANDEL | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710 | | | |
| LEONA MANDEL | 1968 BEDFORD AVENUE | NO. BELLMORE, NY 11710 | | | |
| LEONA REDSTON | C/O TERESA COHEN | 24 BEECHWOOD WAY | BRIARCLIFF MANOR, NY 10510 | | |
| LEONA REDSTON | C/O DAVID ISELIN | 6 VERMONT AVENUE | WHITE PLAINS, NY 10606 | | |
| LEONA SILTON TSTEE | LEONA SILTON TST UAD 8/19/97 | 972 HILGARD AVENUE | LOS ANGELES, CA 90024 | | |
| LEONA SINGER | 936 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| LEONA STECKER | 3055 GUILDFORD DR | BOCA RATON, FL 33434 | | | |
| LEONARD A GERONEMUS | 2505 NW BOCA RATON BLVD | BOCA RATON, FL 33431 06652 | | | |
| LEONARD ALPERN | 525 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| LEONARD ALPERN | 525 FARMERSVILLE ROAD | FLEMINGTON, NJ 08822 | | | |
| LEONARD BERGMAN #2 | 17 CATHAY ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEONARD BERGMAN CREDIT SHELTER | TRUST FBO HARRIET BERGMAN | STEVEN BERGMAN TRUSTEE | 16 SCHOOL LANE | LLOYD HARBOR, NY 11743 | |
| LEONARD BLUM | & CAROL BLUM J/T WROS | 0-95 34TH STREET | FAIRLAWN, NJ 07410 | | |
| LEONARD BRAMAN | REVOCABLE TRUST | 16160 ABERDEEN WAY | MIAMI LAKES, FL 33014 | | |
| LEONARD BRESSACK | 5084 ROSEHILL DRIVE | BOYNTON BEACH, FL 33437 | | | |
| LEONARD C ROBERTS | 7241 MILLER DRIVE | MIAMI, FL 33155 | | | |
| LEONARD CAMPAGNA | HELGA TERRY CAMPAGNA TRUSTEE | UTA DATED 10/22/99 | 7500 E PINNACLE PEAK RD #H221 | SCOTTSDALE, AZ 85255 | |
| LEONARD FEINSTEIN | C/O BED BATH & BEYOND | 110 BI-COUNTY BLVD SUITE 114 | FARMINGDALE, NY 11735 | | |
| LEONARD FORREST | & MAJORIE FORREST J/T WROS | 622 BOCA MARINA CT | BOCA RATON, FL 33487 | | |
| LEONARD FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 05204 | | | |
| LEONARD FORREST REV TRUST | DTD 1/29/99 LEONARD FORREST | MARJORIE FORREST TRUSTEES | 622 BOCA MARINA CT | BOCA RATON, FL 33487 | |
| LEONARD FRISCHER | 17735 LAKE ESTATES DRIVE | BOCA RATON, FL 33496 | | | |
| LEONARD J OGUSS | TRUSTEE UTD 6/11/86 | 5205 YELLOW PINE LANE | TAMARAC, FL 33319 | | |
| LEONARD J RAUTENBERG | 40 FAIRWAY DRIVE | MANHASSET, NY 11030 | | | |
| LEONARD J SCHREIER | C/O KIM BAPTISTE ESQ | 919 THIRD AVENUE | NEW YORK, NY 10022 | | |
| LEONARD J SCHREIER | & EMILY O'SHEA T I C | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | |
| LEONARD J SCHRIER | HERBERT A SCHRIER TIC | C/O KIM BAPTISTE ESQ | 919 THIRD AVENUE 23RD FL | NEW YORK, NY 10022 | |
| LEONARD LITWIN | RENTAL TRUST | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| LEONARD LITWIN | FRIENDS AND FAMILY TRUST | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | |
| LEONARD LITWIN | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | | |
| LEONARD LITWIN UA TR | FBO HOWARD SWARZMAN DTD | 11/13/89 CAROLE PITTELMAN TTEE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| LEONARD LITWIN UA TR | FBO STEVEN SWARZMAN DTD | 11/13/89 CAROLE PITTELMAN TTEE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| LEONARD M CUSANO | CUSANO & JANVION PL | 1860 N PINE ISLAND RD STE 113 | PLANTATION, FL 33322 | | |
| LEONARD M CUSANO CPA | CUSANO & JANVION PL | 1860 N PINE ISLAND RD STE 113 | PLANTATION, FL 33322 | | |
| LEONARD M CUSANO MBA | 7372 NW 5TH STREET | PLANTATION, FL 33317 01605 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LEONARD M. HEINE | SANDRA HEINE J/T WROS | 3 VIA LOS INCAS | PALM BEACH, FL 33480 | | |
| LEONARD MAYER | 45 SUTTON PLACE SOUTH  APT 3I | NEW YORK, NY 10022 | | | |
| LEONARD MAYER FAMILY | ASSOCIATES, LLC | 45 SUTTON PLACE SO APT 3I | NEW YORK, NY 10022 | | |
| LEONARD MILLER | TURNBERRY OCEAN COLONY | 16051 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | |
| LEONARD MILLER | 16051 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | | |
| LEONARD PINES | 4911 WOODLAND BLVD | TAMARAC, FL 33319 | | | |
| LEONARD R GANZ | AND ROBERTA GANZ J/T WROS | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | ED SPECIAL | 16 COUNTRY CLUBWAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | ROBERTA GANZ ACCT #2 | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | |
| LEONARD R GANZ | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | | |
| LEONARD RUDOLPH | AND TOBY RUDOLPH JT WROS | 3 PELHAM PLACE | E BRUNSWICK, NJ 08816 | | |
| LEONARD RUDOLPH | 3 PELHAM PLACE | E BRUNSWICK, NJ 08816 | | | |
| LEONARD S ROSEN | 54 FAIRVIEW AVENUE | WOODCLIFF LAKE, NJ 07677  07999 | | | |
| LEONARD SACKS | AND HARRIET SACKS TIC | 7046 SOUTH EAST HARBOR CIRCLE | STUART, FL 34996 | | |
| LEONARD SACKS | 7046 SE HARBOR CIRCLE | STUART, FL 34996 | | | |
| LEONARD SCHWARTZ | AND LOUISE SCHWARTZ JT WROS | 346 AUDUBON | ENGLEWOOD, NJ 07631 | | |
| LEONARD T JUSTER | LIVING TRUST DTD 8/22/06 | 5901 LAUREL AVE RES 135 | MINNEAPOLIS, MN 55416 | | |
| LEONARD T JUSTER | 5901 LAUREL AVENUE RES. 135 | MINNEAPOLIS, MN 55416  01070 | | | |
| LEROY & RITA ZEGER | C/O GUARANTY INV CORP | 278 RUTHERFORD BLVD | CLIFTON, NJ 07014  01312 | | |
| LEROY ZEGER | & RITA ZEGER J/T WROS | 19 ORTH AVENUE | PASSAIC, NJ 07055 | | |
| LESEL COMMERCIAL CORP | C/O GEORGE WEISS | APT 23D | 269 GRAND CENTRAL PARKWAY | FLORAL PARK, NY 11005  01005 | |
| LESEL COMMERCIAL CORPORATION | C/O JOANN BROWN | P O BOX 521 | 48 GRANDVIEW BLVD | MILLER PLACE, NY 11764 | |
| LESLEY KELMAN KOEPPEL | 35 EAST 75TH STREET  APT 11E | NEW YORK, NY 10021 | | | |
| LESLIE AUFZIEN LEVINE | ONE EAST PARKWAY | CLIFTON, NJ 07014 | | | |
| LESLIE GOLDSMITH | 30 REDCOAT DRIVE | EAST BRUNSWICK, NJ 08816 | | | |
| LESLIE J RAFFEL | 4000 PORETT DRIVE | GURNEE, IL 60031 | | | |
| LESLIE MILTON CPA | 1601 FORUM PLACE  STUIE 801 | WEST PALM BEACH, FL 33401 | | | |
| LESLIE ROSEN | 310 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| LESLIE S CITRON | 21 EAST 87TH STREET  APT 11E | NEW YORK, NY 10128 | | | |
| LESLIE SCHUPAK | 11342 EAST SALERO DRIVE | SCOTTSDALE, AZ 85262 | | | |
| LESLIE SCHWARTZ FAM PARTNERS | 76 IVY ROAD | HOLLYWOOD, FL 33021 | | | |
| LESLIE SHAPIRO CITRON | KENNETH CITRON J/T WROS | 21 EAST 87TH STREET #11E | NEW YORK, NY 10128 | | |
| LESLIE SHAPIRO CITRON | KENNETH CITRON J/T WROS | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| LESLIE SHAPIRO CITRON | ATTN  STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| LESLIE WEISS | 300 EAST 75TH STREET  #31E | NEW YORK, NY 10021 | | | |
| LESLIE WESTREICH | 700 NEW HAMPSHIRE AVE NW #1404 | WASHINGTON, DC 20037 | | | |
| LESTER G SOBIN | THE FARM | 99-20 FLORENCE STREET | CHESTNUT HILL, MA 02467 | | |
| LESTER GREENMAN | 210 RIVERSIDE DRIVE #11A | NEW YORK, NY 10025 | | | |
| LESTER KOLODNY | 632 CRAINE PRAIRIE WAY | OSPREY, FL 34229 | | | |
| LESTER KOLODNY | 8921 HUNTINGTON POINTE DRIVE | SARASOTA, FL 34238  03207 | | | |
| LESTER L LEVY | 9 WESTHAVEN LANE | WHITE PLAINS, NY 10605 | | | |
| LESTER LIEBERMAN | 25 LINDSLEY DRIVE | MORRISTOWN, NJ 07960 | | | |
| LESTER SOBIN | 107 WILLOWBROOK DRIVE | WAYLAND, MA 01778 | | | |
| LESTER SOBIN | 2419 WINDSOR WAY COURT | WELLINGTON, FL 33414 | | | |
| LETTERIO R BONGIORNO | OR RUDY BONGIORNO | 94 MARTHA CT | N BABYLON, NY 11703 | | |
| LEV INVESTMENTS | 149 PREAKNESS CIRCLE | BRANCHBURG, NJ 08876 | | | |
| LEVA LLC | C/O CHARLOTTE SONENBERG | 4910 BANYAN LANE | TAMARAC, FL 33319 | | |
| LEVIN FAMILY FOUNDATION | C/O MARTIN LEVIN | 321 NORTH WYOMING AVE  APT 3D | SOUTH ORANGE, NJ 07079 | | |
| LEVONAITIS LIVING TRUST | DTD 12/29/98 | 22 BEARDSLEE ROAD | MILLSTONE, NJ 08844 | | |
| LEVY COHEN AND GOLD | 310 NORTHERN BOULEVARD | GREAT NECK, NY 11021  04806 | | | |
| LEVY COHEN AND GOLD | 310 NORTHERN BOULEVARD | GREAT NECK, NY 11021  04806 | | | |
| LEVY FASHION CENTER ASSOCIATES LLC | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| LEVY GST TRUST | DTD 3/14/02 FBO FRANCINE LEVY | MARJORIE FORREST TSTEE | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEVY GST TRUST | DTD 3/14/02 FBO M FORREST | MARJORIE FORREST TSTEE | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEW BAR INVESTOR LLC | C/O BAMBERRY ROSE MGMT | 100 CEDARHURST AVE  STE 202 | CEDARHURST, NY 11516 | | |
| LEW GREENE | REVOCABLE TRUST 10/19/93 | C/O MARGO GREENE GROBEL TSTEE | 221 W 82ND STREET APT 10F | NEW YORK, NY 10024 | |
| LEWIS & JANE ALPERN TST 3/7/83 | C/O ROBERTA SCHWARTZ TRUSTEE | 150 TALL OAKS LANE | LOWER BURRELL, PA 15068 | | |
| LEWIS ALPERN | & JANE ALPERN J/T WROS | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | |
| LEWIS ALPERN | & JANE ALPERN J/T WROS | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | | | |
| LEWIS ALPERN | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518  01623 | | | |
| LEWIS ALTMAN CPA | C/O BARON BERGSTEIN & WEINB | ERG | 450 7TH AVENUE  SUITE 2906 | NEW YORK, NY 10123 | |
| LEWIS BRAFF & CO | 60 E 42ND ST | NEW YORK, NY 10165 | | | |
| LEWIS BRODSKY | 6829 RIDGEWAY DRIVE | SPRINGFIELD, VA 22150  03025 | | | |
| LEWIS C BRODSKY | & CATHY BRODSKY TSTEES,  C & I | BRODSKY FAM TST DTD 5/17/05 | 6829 RIDGEWAY DRIVE | SPRINGFIELD, VA 22150 | |
| LEWIS M SCHOTT | LMS SECURITIES CORP | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | | |
| LEWIS M SCHOTT FOUNDATION | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | | | |
| LEWIS M SCHOTT TRUST | 220 SUNRISE AVE SUITE 216 | PALM BEACH, FL 33480 | | | |
| LEWIS R FRANCK | 340 EAST 74TH STREET  #4F | NEW YORK, NY 10021 | | | |
| LEWIS SCHOTT | LMS SECURITIES CORP | 220 SUNRISE AVE #216 | PALM BEACH, FL 33480 | | |
| LEWIS SCHOTT GRANTOR RETAINED | ANNUITY TRUST DATED 5/26/2006 | LEWIS M SCHOTT TRUSTEE | 220 SUNRISE AVENUE SUITE 216 | PALM BEACH, FL 33480 | |
| LEWIS W BERNARD 1994 | DESCENDANTS TRUST | C/O LEWIS W BERNARD | 7 WEST 81ST STREET APT #7A | NEW YORK, NY 10024 | |
| LEWIS W BERNARD 1995 | CHARITABLE REMAINDER TRUST | C/O LEWIS W BERNARD | 7 WEST 81ST STREET APT #7A | NEW YORK, NY 10024 | |
| LEXIE BROCKWAY POTAMKIN | 1100 BLACK BIRCH DRIVE | ASPEN, CO 81611 | | | |
| LEXINGTON CAPITAL PARTNERS L I | C/O ANTAEUS ENTERPRISES INC | 99 PARK AVENUE SUITE 2200 | NEW YORK, NY 10016 | | |
| LEXUS WORLDWIDE LTD | SUN MEADOW HOUSE | BLACKBURNE HIGHWAY | ROADTOWN TORTOLA BVI | | |
| LEXUS WORLDWIDE LTD | C/O ARGUS ADVISORS | 546 FIFTH AVENUE  18TH FL | NEW YORK, NY 10036  05000 | | |
| LEYTON FABRICS INC | PENSION PLN EDA SOROKOFF TSTEE | STEPHEN SOROKOFF TSTEE | 300 CENTRAL PARK WEST APT 2F1 | NEW YORK, NY 10024 | |
| LEYTON FABRICS INC PROFIT | SHARING PLAN  EDA SOROKOFF | & STEPHEN SOROKOFF TSTEE | 300 CENTRAL PARK WEST #2F1 | NEW YORK, NY 10024 | |
| LFI LLC | 10901 WEST TOLLER DRIVE | SUITE 105 | LITTLETON, CO 80127 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LHL INVESTMENTS CO | 64 35 YELLOWSTONE BLVE | FOREST HILLS, NY 11375 | | | |
| LI RAM L P | 79 THE SERPINTINE | ROSLYN, NY 11576 | | | |
| LIANE GINSBERG | 18 E 12TH STREET APT #3E | NEW YORK, NY 10003  04460 | | | |
| LIBBY FAMILY PARTNERSHIP | STUART A LIBBY GENERAL PTNR | P O BOX 1231 | WAITSFIELD, VT 05673 | | |
| LICHTBLAU FAM TST DTD 10/12/95 | LOIS H LICHTBLAU TRUSTEE | 7219 EAST SOLANO DRIVE | SCOTTSDALE, AZ 85250 | | |
| LICHTER FAMILY PARTNERSHIP | C/O PETER REIST KSM | PO BOX 40857 | INDIANAPOLIS, IN 46240 | | |
| LICHTER FAMILY PARTNERSHIP | C/O SEYMOUR LICHTER | 650 LAUREL #201 | HIGHLAND PARK, IL 60035 | | |
| LIEBERMAN INVESTMENT | ASSOCIATES II LP | 25 LINDSLEY DRIVE | MORRISTOWN, NJ 07960 | | |
| LIEBMANN FAMILY REVOCABLE TST | BRUCE & BONNIE LIEBMANN TTEES | U/A DTD 9/04/98 | 1495 GATEWAY ROAD | SNOWMASS, CO 81654 | |
| LILA GERLIN | C/O BLAINE S LAND CPA | 2908 JUDITH DRIVE | MERRICK, NY 11566 | | |
| LILA INGRAM DECEDENT'S TRUST | C/O ROBERT A INGRAM | 425 EAST 58TH STREET #27H | NEW YORK, NY 10022 | | |
| LILA INGRAM TTEE | ROBERT INGRAM TTEE U/A DTD | 425 E 58TH STREET #27H | NEW YORK, NY 10022 | | |
| LILA S GERLIN TRUST | LILA S GERLIN TRUSTEE | U/A 3/27/85 | 6343 VIA DE SONRISA  APT 230 | BOCA RATON, FL 33433 | |
| LILA S RASKIN TRUSTEE | UNDER A SELF DECLARATION OF | TRUST DTD 8/20/96 | 5534 CITATION ROAD S | TOLEDO, OH 43615 | |
| LILFAM LLC | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | | |
| LILIAN K MARCUS | 4280 GALT OCEAN DRIVE | FORT LAUDERDALE, FL 33308 | | | |
| LILIAN K MARCUS | 4280 GALT OCEAN DRIVE | FORT LAUDERDALE, FL 33308 | | | |
| LILIANE WINN SHALOM | 641 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| LILJEN HALPERIN | 3010 MARCOS DRIVE APT R 608 | NO MIAMI BEACH, FL 33160 | | | |
| LILLIAN B STEINBERG | 226-55 76TH ROAD | BAYSIDE, NY 11364 | | | |
| LILLIAN BERMAN GOLDFARB | 2525 TOLEDO AVENUE | PALM SPRINGS, CA 92264 | | | |
| LILLIAN D GILDEN | 145 EAST 74TH STREET PH C | NEW YORK, NY 10021 | | | |
| LILLIAN G LEVY TUA DTD 1/4/93 | MARJORIE FORREST TRUSTEE | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| LILLIAN GOTTESMAN | 70 EAST 10TH STREET APT 20K | NEW YORK, NY 10003 | | | |
| LILLIAN GOTTESMAN | 70 EAST 10TH STREET APT 20K | NEW YORK, NY 10003 | | | |
| LILLIAN L GODSICK | & MARIANN GREENBERG J/T WROS | 301 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| LILLIAN PINTOW | TTEE FBO LILLIAN PINTOW | U/A DTD 3/26/82 | 703 NORTH SHORE | TINTON FALLS, NJ 07753 | |
| LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | | |
| LILO AND GERALD LEEDS | 17 HILLTOP DRIVE | GREAT NECK, NY 11021 01140 | | | |
| LILYAN AND ABRAHAM BERKOWITZ | FAMILY LLC | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | |
| LILYAN BERKOWITZ | P O BOX 740002 | BOYNTON BEACH, FL 33474 | | | |
| LILYAN BERKOWITZ | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | | |
| LILYAN BERKOWITZ REVOCABLE TST | DATED 11/3/95 | PO BOX 740002 | BOYNTON BEACH, FL 33474 | | |
| LIN CASTRE GOSMAN | 513 NORTH COUNTY ROAD | PALM BEACH, FL 33480 | | | |
| LINA INVESTMENT SA | P H PLAZA  2000 BLDG | 50TH STREET 16TH FLOOR | PO BOX 0816-01098 | PANAMA CITY  PANAMA | |
| LINA INVESTMENTS S A | C/O MONICA SASSON | 3900 PEMBROKE ROAD | HOLLYWOOD, FL 33021 | | |
| LINDA A ABBIT TRUSTEE | SURVIVORS TRUST UNDER BRODSKY | FAMILY TRUST 1/9/02 | 18 HIDALGO | IRVINE, CA 92620 | |
| LINDA A KURTZBERG | 27 LISA DRIVE | DIX HILLS, NY 11746 | | | |
| LINDA ABBIT TRUSTEE | EXEMPTION TRUST UNDER BRODSKY | FAMILY TRUST DTD 1/9/05 | 18 HIDALGO | IRVINE, CA 92620 | |
| LINDA ANNE ABBIT | & JEFFREY BRIAN ABBIT TRUSTEES | THE ABBIT FAMILY TRUST 9/7/90 | 18 HIDALGO | IRVINE, CA 92620 | |
| LINDA ANNE ABBIT | & JEFFREY BRIAN ABBIT TRUSTEES | THE ABBIT FAMILY TRUST 9/7/90 | 18 HIDALGO | IRVINE, CA 92620 | |
| LINDA BERGER | HOWARD BERGER J/T WROS | 27 HOLIDAY POINT ROAD | SHERMAN, CT 06784 | | |
| LINDA COMSTOCK | PO BOX 1961 | MCCALL, ID 83638 | | | |
| LINDA CULLUM | & SUSAN K WENKE TIC | 5726 NW 86TH TERRACE | TAMARAC, FL 33321 | | |
| LINDA CULLUM | 927 SUNRIDGE DRIVE | SARASOTA, FL 34234 | | | |
| LINDA E MORSE | 150 E 69TH STREET  #6E | NEW YORK, NY 10021 | | | |
| LINDA EISENSTADT MORSE | 150 E 69TH STREET  #6E | NEW YORK, NY 10021 | | | |
| LINDA ELINS | 15260 VENTURA BLVD | SHERMAN OAKS, CA 91403 | | | |
| LINDA KAO | ROCKDALE CAPITAL | 650 LIBERTY AVE | UNION, NJ 07083 | | |
| LINDA LEVENTHAL TRUSTEE | HARRY PAGET IRREV TST 6/11/85 | FBO LINDA LEVENTHAL | 11155 SEA GRASS CIRCLE | BOCA RATON, FL 33498 | |
| LINDA M LAZARUS | 32 ROYAL PARK TERRACE | HILLSDALE, NJ 07642 | | | |
| LINDA MORSE | & SHERRY MORSE MACCABEE TIC | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | |
| LINDA MORSE | & SHERRY MORSE MACCABEE TIC | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | |
| LINDA MORSE | SHERRY MORSE TRUSTEES | PHILIP MORSE REV TRUST 11/6/00 | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | |
| LINDA MORSE | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | | |
| LINDA MORSE REVOCABLE TRUST | DATED 6/18/93 | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | |
| LINDA N SCHAPIRO | CHARITABLE REMAINDER TRUST | 1035 FIFTH AVE | NEW YORK, NY 10028 | | |
| LINDA PARESKY | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| LINDA PELEHACH | NUSSBAUM, YATES & WOLPOW | 445 BROAD HOLLOW ROAD | MELVILLE, NY 11747 | | |
| LINDA R KAYES | 3575 CANDY WOOD DRIVE | POLAND, OH 44514 | | | |
| LINDA RITUNO | 46 KENILWORTH ROAD | RYE, NY 10580 | | | |
| LINDA RITUNO | 3871 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| LINDA RUTMAN | REV TRUST U/A/D 12/18/01 | 9065 N 100TH PLACE | SCOTTSDALE, AZ 85258 | | |
| LINDA S STRAUSS TST 1992 TST | U/D/T 3/11/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | | |
| LINDA S WALDMAN | 2717 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 33064 | | | |
| LINDA SHAPIRO FAMILY TRUST | DATED 12/08/76 | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | |
| LINDA SHAPIRO FAMILY TRUST | DATED 12/08/76 | LINDA WAINTRUP TRUSTEE | 216 WESTERLY ROAD | WESTON, MA 02493 | |
| LINDA SHAPIRO STRAUSS 1992 TST | U/D/T DTD 3/11/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | | |
| LINDA SHAPIRO STRAUSS 1992 TST | U/D/T DTD 3/11/92 AS AMENDED | 216 WESTERLY ROAD | WESTON, MA 02193 | | |
| LINDA SHAPIRO WAINTRUP | 1992 TRUST | U/D/T DTD 3/11/92 AS AMENDED | 381 WARREN STREET | BROOKLINE, MA 02445 | |
| LINDA SHAPIRO WAINTRUP | 1992 TRUST | U/D/T DTD 3/11/92 AS AMENDED | 381 WARREN STREET | BROOKLINE, MA 02445 | |
| LINDA SHAPIRO WAINTRUP | 1992 TRUST | U/D/T DTD 3/11/92 AS AMENDED | 381 WARREN STREET | BROOKLINE, MA 02445 | |
| LINDA SILVER | 34 AMHERST ROAD | GREAT NECK, NY 11021 | | | |
| LINDA SILVER | 34 AMHERST ROAD | GREAT NECK, NY 11021 | | | |
| LINDA STRAUSS | 216 WESTERLY ROAD | WESTON, MA 02193 | | | |
| LINDA STRAUSS TRUST | 216 WESTERLY ROAD | WESTON, MA 02193 | | | |
| LINDA WALTER | 62 CROSS HIGHWAY PO BOX 1949 | AMAGANSETT, NY 11930 | | | |
| LINDA WEINTRAUB REVOCABLE TST | DTD 2/7/90 | 6356 NW 25TH WAY | BOCA RATON, FL 33496 | | |
| LINDA WOLF | AND RITA WOLTIN TIC | 4 CASA DEL ORO PLACE | SANTA FE, NM 87508 | | |
| LINDA WOLF | 24 LAKESHORE DRIVE | EASTCHESTER, NY 10709 | | | |
| LINDA WOLF | 4 ORO PLACE | SANTA FE, NM 87505 | | | |
| LINDA WOLF | 4 ORO PLACE | SANTA FE, NM 87505 | | | |
| LINDEN FAMILY PARTNERSHIP | C/O ERIC MUNSON | 926 HIGHLAND AVENUE | PELHAM MANOR, NY 10803 | | |
| LINDSEY PARKER | C/O LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LINDSEY PARSONS | LORING WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | | |
| LINDSEY PARSONS | LORING, WOLCOTT & COOLIDGE | 230 CONGRESS STREET | BOSTON, MA 02110 | | |
| LIPKIN INVESTMENT FUND | 335 SPENCER PLACE | PARAMUS, NJ 07652 | | | |
| LIPSKY GOODKIN & CO PC | ATTN: DAVID SCHNEIDER | 120 WEST 45TH STREET | NEW YORK, NY 10036 | | |
| LISA AUFZIEN | 7 MORAN ROAD | WEST ORANGE, NJ 07052 | | | |
| LISA B HURWITZ REV TRUST | DTD 2/26/98 | PETER G CHERNIS TRUSTEE | 10 MALUBAR LANE | NEWTON, MA 02159 | |
| LISA BELLER | 12135 ROYAL PALM BLVD | CORAL SPRINGS, FL 33065 | | | |
| LISA COHEN | 5 THOMPSON DRIVE | EAST ROCKAWAY, NY 11518 | | | |
| LISA LIEBMANN | 444 CENTRAL PARK WEST #19A | NEW YORK, NY 10025 | | | |
| LISA M KUKULYA | 295 PROSPECT AVENUE | AVENEL, NJ 07001 | | | |
| LISA MA-CHAN | PAUL COMSTOCK PARTNERS | 2 RIVERWAY SUITE 1000 | HOUSTON, TX 77056 | | |
| LISA MA-CHEN | PAUL COMSTOCK PARTNERS | 2 RIVERWAY  SUITE 1000 | HOUSTON, TX 77056 | | |
| LISA N BERGER | 1430 KIMLIRA AVENUE | SARASOTA, FL 34231 | | | |
| LISA NISSENBAUM | 6827 EAST CORRINE DRIVE | SCOTTSDALE, AZ 85254 | | | |
| LISA R PAYTON | 3525 PALMETTO AVE | COCONUT GROVE, FL. 33133 | | | |
| LISA SCHATZ | AND STEVEN SCHATZ TSTEES | SCHATZ FAM TST DTD 7/26/05 | 246 ELENA AVENUE | ATHERTON, CA 94027 | |
| LISELOTTE LEEDS TSTEI | LISELOTTE J LEEDS LIFETIME TRUST | 17 HILLTOP DRIVE WEST | GREAT NECK, NY 11021 | | |
| LIZ PARTNERS L F | C/O BELFER MANAGEMENT | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | | |
| LLOYD G SCHERMER | 210 LAKE AVENUE | ASPEN, CO 81611 | | | |
| LMI INVESTMENTS LLLJ | 1601 FORUM PLACE  #500 | WEST PALM BEACH, FL 33401 | | | |
| LMO/MKO FAMILY TRUST | C/O STERLING EQUITIES | 111 GREAT NECK RD | GREAT NECK, NY 11021 | | |
| LMS SECURITIES | 220 SUNRISE AVENUE  #216 | PALM BEACH, FL 33480 | | | |
| LOCAL 73 HEALTH & WELFARE FUND | ATTN: JAMES GAFFNEY | ADMINISTRATOR | P O BOX 911 | OSWEGO, NY 13126 | |
| LOCAL 73 HEALTH AND WELFARE | FUND C/O J P JEANNERET | ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| LOCKBOURNE MANOR INC | OF NEW JERSEY | 5105 N PARK DRIVE | PENNSAUKEN, NJ 08109 | | |
| LOEB & LOEB LLF | ATTN: C MICHAEL SPERO | 345 PARK AVENUE | NEW YORK, NY 10154 | | |
| LOEB BLOCK & PARTNERS | 505 PARK AVENUE | NEW YORK, NY 10022 | | | |
| LOEB BLOCK & PARTNERS LLJ | ATTN: HERBERT SELZER | AND MIREE KIM | 505 PARK AVENUE  9TH FL | NEW YORK, NY 10022 | |
| LOEB, BLOCK & PARTNERS LLJ | 505 PARK AVENUE  9TH FLOOR | NEW YORK, NY 10022 | | | |
| LOEB, BLOCK & PARTNERS LLJ | 505 PARK AVENUE 9TH FLOOR | NEW YORK, NY 10022 | | | |
| LOGUE FAMILY REVOCABLE TRUST | 12610 N W 12TH COURT | SUNRISE, FL. 33323 | | | |
| LOIS A WEITHORN | 732 MURPHY DRIVE | SAN MATEO, CA 94402  03421 | | | |
| LOIS FRIEDMAN | 215 WEST 95TH STREET SUITE 2B | NEW YORK, NY 10025 | | | |
| LOIS H MITCHELL CPA | 49 VAN BRUNT MANOR ROAD | E SETAUKET, NY 11733  03940 | | | |
| LOIS H SIEGEL TSTEE | LOIS H SIEGEL REV TRUST | U/A/D 3/29/99 | 3 GROVE ISLE DRIVE #1109 | COCONUT GROVE, FL 33133 | |
| LOIS LICHTBLAU | 7219 EAST SOLANO DRIVE | SCOTTSDALE, AZ 85250  06035 | | | |
| LOIS PASTORE | 19 CLIFF DRIVE | BAYVILLE, NY 11709 | | | |
| LOIS REISMAN CPA | 28 CAMPBELL DRIVE | DIX HILLS, NY 11746 | | | |
| LOIS REISMAN, CPA | TRUST ACCOUNTANT | 28 CAMPBELL DRIVE | DIX HILLS, NY 11746 | | |
| LOIS ZENKEL | 46 BURYING HILL ROAD | GREENWICH, CT 06831 | | | |
| LOIS ZENKEL | 15 WEST 53RD STREET | NEW YORK, NY 10019 | | | |
| LOIS ZENKEL | 15 WEST 53RD STREET  APT 37A | NEW YORK, NY 10019 | | | |
| LOLA KURLAND | 6348 POINTE PLEASANT CIRCLE | DELRAY BEACH, FL 33484 | | | |
| LOLLIPOP ASSOCIATES LF | C/O FOSTER HOLDINGS INC | 681 ANDERSSEN DRIVE | PITTSBURGH, PA 15220 | | |
| LOMAR FINANCIAL SERVICES INC | PO BOX 1359 | VENICE, FL 34284  01359 | | | |
| LOMAR FINANCIAL SERVICES INC | PO BOX 1359 | VENICE, FL 34284  01359 | | | |
| LOMAR MANAGEMENT CO LLC | ATTN: GREG ZAKARIAN | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| LOMAR MANAGEMENT CO LLC' | ATTN: GREG ZAKARIAN | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| LONG COVE FOUNDATION INC | C/O ASHFORD ADVISORS LLC | 30B GROVE STREET | PITTSFORD, NY 14534 | | |
| LONG VUE ADVISORS LLC | 535 BOYLSTON STREET  9TH FL | BOSTON, MA 02116 | | | |
| LONG VUE ADVISORS LLC | 535 BOYLSTON STREET  9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET  9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONGVUE ADVISORS LLC | 535 BOYLSTON STREET 9TH FL | BOSTON, MA 02116 | | | |
| LONNIE PRINCE SINGER | AND MALCOLM J SINGER J/T WROS | 460 CAVOUR STREET | OAKLAND, CA 94618 | | |
| LOPEZ ISLAND LLC | 222 S PENNSYLVANIA AVENUE | WINTER PARK, FL 32789 | | | |
| LORAINE K PITTERUFF | 175 W 93RD STREET  APT 17E | NEW YORK, NY 10025 | | | |
| LORBER GAMMA LP | 70 E SUNRISE HIGHWAY  STE 411 | VALLEY STREAM, NY 11581 | | | |
| LORD ANTHONY JACOBS | 9 NOTTINGHAM TERRACE | LONDON | UK  NW1 4QB | | |
| LORETTA FISHBEIN | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | | |
| LORETTA HOROWITZ | 5225 POOKS HILL ROAD #1008 S | BETHESDA, MD 20814 | | | |
| LORETTA JUNGREIS | 7768 WINDKEY DRIVE | BOCA RATON, FL 33434 | | | |
| LORETTA JUNGREIS TSTEE | LORETTA JUNGREIS REV TSI | DTD 3/23/98 | 7768 WIND KEY DRIVE | BOCA RATON, FL 33434 | |
| LORETTA M MCCARTHY | 70 EAST 77TH STREET  APT 5C | NEW YORK, NY 10021 | | | |
| LORI A SIROTKIN | 77 OAKVIEW TERRACE | SHORT HILLS, NJ 07078 | | | |
| LORI B MYERS ESQ | PRICEWATERHOUSECOOPERS | 222 LAKEVIEW AVENUE | WEST PALM BEACH, FL 33401 | | |
| LORI BETH SANDLER | 115 POST ROAD | WALNUT CREEK, CA 94595 | | | |
| LORI CHEMLA | & ALEXANDRE CHEMLA JT/WROS | 125 E 72ND STREET #10B | NEW YORK, NY 10021 | | |
| LORI DIVINE HUDSON | 24 PILGRIM DRIVE | N HAMPTON, MA 01060 | | | |
| LORI KAUFMAN | GREENFIELD & KAUFMAN CPA | SUITE 250 | 651 W MOUNT PLEASANT AVE | LIVINGSTON, NJ 07039 | |
| LORI KAUFMAN | GREENFIELD & KAUFMAN CPA | SUITE 250 | 651 W MOUNT PLEASANT AVE | LIVINGSTON, NJ 07039 | |
| LORI KURLAND SOURIFMAN | 42 COBBLESTONE WAY | FREEHOLD, NJ 07728 | | | |
| LORI KURLAND SOURIFMAN | 42 COBBLESTONE WAY | FREEHOLD, NJ 07728 | | | |
| LORI VAN DUSEN | SMITH BARNEY/CONSULTING GROUP | 360 LINDEN OAKS | ROCHESTER, NY 14625 | | |
| LORING WOLCOTT AND COOLIDGE | ATTN LINDSEY PARSONS | 230 CONGRESS STREET | BOSTON, MA 02110 | | |
| LORING, WOLCOTT & COOLIGE | LINDSEY PARSONS | 230 CONGRESS STREET  12TH FLR | BOSTON, MA 02110 | | |
| LORRAINE BLOOM | SHERRIE BLOOM J/T WROS | 250 EAST 63RD STREEH | NEW YORK, NY 10021 | | |
| LORRAINE BRESSACK | 12511 IMPERIAL ISLE DR APT 304 | BOYNTON BEACH, FL 33437 | | | |
| LORRAINE JOHNSON | 11650 UPLAND WAY | CUPERTINO, CA 95014  05152 | | | |
| LORRAINE L FRIEDMAN REV TRUST | UAD 6/23/1995 AS AMENDED | AND RESTATED UAD 5/1/2005 | 901 N OCEAN BOULEVARD | PALM BEACH, FL 33480 | |
| LORRAINE MILLER | 33 LYMAN ROAD | CHESTNUT HILL, MA 02467 | | | |
| LORRAINE ZRAICK | AND EDMUND A NAHAS AS TIC | 303 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| LORRAINE ZRAICK | 980 78TH STREET | BROOKLYN, NY 11228 | | | |
| LORRAINE ZRAICK | 81  80TH STREET | BROOKLYN, NY 11209 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| LOTHAR KARP | AND JOAN KARP J/T WROS | ONE CRESTVIEW DRIVE | SOUTHBORO, MA 01772 | | |
| LOTHAR KARP | REVOCABLE TRUST | 2800 S OCEAN BLVD #7A | BOCA RATON, FL 33432 | | |
| LOTHAR KARP | 2800 S OCEAN BLVD #7A | BOCA RATON, FL 33432  08370 | | | |
| LOU COHEN | CALER DONTEN LEVINE | DREKER PORTER & VEIL | 505 SO FLAGLER DR  SUITE 900 | WEST PALM BEACH, FL 33401 | |
| LOUIS BARASCH INC | DEFINED BENEFIT PENSION PLAN | 12 EBBTIDE LANE | DIX HILLS, NY 11746 | | |
| LOUIS BARASCH INC | PROFIT SHARING PLAN & TRUST | 12 EBBTIDE LANE | DIX HILLS, NY 11746 | | |
| LOUIS BARASCH INC | 19900 SAWGRASS LANE  #5701 | BOCA RATON, FL 33434 | | | |
| LOUIS BRAFF & CO | ATTN BRUCE ZIEGLER | 60 EAST 42ND STREET SUITE 1760 | NEW YORK, NY 10165 | | |
| LOUIS C ESPOSITO | OR VICTORIA ESPOSITO W/R/O/S | 2601 SANDLEWOOD CIRCLE | ORANGE PARK, FL 32065 | | |
| LOUIS CANTOR | C/O DIANA DORMAN | 729 BUNKER ROAD | NORTH WOODMERE, NY 11581 | | |
| LOUIS GLICKFIELD | AND MARILYN GLICKFIELD JT WROS | 5630 WISCONSIN AVENUE #1503 | CHEVY CHASE, MD 20815 | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE  APT# 1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE  APT# 1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE #1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVE #1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS GLICKFIELD | 5630 WISCONSIN AVENUE APT 1503 | CHEVY CHASE, MD 20815 | | | |
| LOUIS HANES | 2751 N E 183RD STREET APT 905 | NORTH MIAMI BEACH, FL 33160 | | | |
| LOUIS J MORIARTY | 175 GLEASON LAKE ROAD | WAYZATA, MN 55391 | | | |
| LOUIS KAYE | & DOROTHY KAYE TRUST | 4143 N W 90TH AVENUE APT 101 | CORAL SPRINGS, FL 33065 | | |
| LOUIS KELSCH | ROBIN LIEBERMAN J/T WROS | 3034 YORKSHIRE ROAD | CLEVELAND HEIGHTS, OH 44119 | | |
| LOUIS MARCUS | STEVEN MARCUS TSTS | MARCUS FAMILY TRUST | 1471 HOLLIDALE COURT | LOS ALTOS, CA 94024 | |
| LOUIS RADOSH | & ESTHER RANDOLPH | REVOCABLE TRUST B | P O BOX 6568 | DEERFIELD BEACH, FL 33442 | |
| LOUIS S BARONE | 4456 SHANEWOOD COURT | ORLANDO, FL 32837 | | | |
| LOUIS SANDRO BARONE | 4456 SHANEWOOD COURT | ORLANDO, FL 32837 | | | |
| LOUIS STERNBACH CO | C/O MR DONALD ALTMAN | 1212 6TH AVENUE | NEW YORK, NY 10036 | | |
| LOUIS STERNBACH CO | C/O MR DONALD ALTMAN | 1212 6TH AVENUE | NEW YORK, NY 10036 | | |
| LOUIS Z WEITZ CPA PLLC | 45 GLEN COVE ROAD | GREENVALE, NY 11548 | | | |
| LOUIS Z WEITZ CPA PLLC | 45 GLEN COVE ROAD | GREENVALE, NY 11548 | | | |
| LOUISE ABERFELD TSTEE | LOUISE M ABERFELD  LV TST | 870 UNITED NATIONS PLAZA #14F | NEW YORK, NY 10017 | | |
| LOURIE & CUTLER PC | ATTN: SHERRIE H GOLD | 60 STATE STREET | BOSTON, MA 02109 | | |
| LOURIE AND CUTLER PC | SHERRIE H GADD | 60 STATE STREET | BOSTON, MA 02109 | | |
| LOVE & QUICHLS LTD PENSION PLN | C/O SUSAN AXELROD TTEE | 178 HANSE AVENUE | FREEPORT, NY 11520 | | |
| LOWELL HARWOOD | 26 JOURNAL SQUARE  STE 804 | JERSEY CITY, NJ 07306 | | | |
| LOWELL M SCHULMAN | REVOCABLE TRUST | C/O SCHULMAN MANAGEMENT CORP | 800 WESTCHESTER AVE STE #602 | RYE BROOK, NY 10573 | |
| LOWRY HILL | ATTN: JULIE KRIEGER | 90 SO 7TH STREET  SUITE 5300 | MINNEAPOLIS, MN 55402 | | |
| LR GANZ | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627 | | | |
| LSDG INVESTMENTS LLC | 64-35 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | | | |
| LSW 2006 IRREVOCABLE TRUST | 381 WARREN STREET | BROOKLINE, MA 02445 | | | |
| LUBIE WAX TRUST | ALLAN R HURWITZ OR | BARBARA J HURWITZ TRUSTEES | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | |
| LUCERNE FOUNDATION | 519 8TH AVENUE | NEW YORK, NY 10018 | | | |
| LUCERNE TEXTILES INC | EMPLOYEES PENSION PLAN & TRUST | U/A 04/01/64 | 519 8TH AVENUE | NEW YORK, NY 10018 | |
| LUCILLE KURLAND | 51 RIVERVIEW | PORT EWEN, NY 12466 | | | |
| LUCILLE KURLAND | 51 RIVERVIEW | PORT EWEN, NY 12466  05104 | | | |
| LUCILLE MARCUS | PAYABLE ON DEATH TO | E THOMAS UNTERMAN | 303 WEST 66TH STREET APT 4JW | NEW YORK, NY 10023 | |
| LUCKY COMPANY | C/O HENDLER & GERSTEN LLC | 385 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 | | |
| LUCKY COMPANY | ACCT A | C/O HENDLER & GERSTEN LLC | 385 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 | |
| LUCKY COMPANY #2 | C/O MORTY WOLOSOFF | 120 SUNSET AVENUE | PALM BEACH, FL 33480 | | |
| LUDMILLA GOLDBERC | C/O TREZZA MNGT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| LUDMILLA GOLDBERC | C/O TREZZA MNGT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| LUDMILLA GOLDBERC | C/O TREZZA MNGT | 88 COURT STREET | BROOKLYN, NY 11201 | | |
| LUDWIG BRAVMANN | C/O CIBC OPPENHEIMER | 200 PARK AVENUE 25TH FLR | NEW YORK, NY 10166 | | |
| LUIGI LANNI | & PETER LANNI  T I C | 228 BRISCOE ROAD | NEW CANAAN, CT 06840 | | |
| LURIE BESIKOF LAPIDUS | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 02197 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESIKOF LAPIDUS & CO | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405  02197 | | |
| LURIE BESKOFF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405  02197 | | |
| LURIE BESKOFF LAPIDUS & CO | ATTN NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE BESKOFF LAPIDUS & CO | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPLOIS, MN 55405 | | |
| LURIE, BESIKOF, LAPIDUS & CO | ATTN: NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| LURIE,BESIKOF,LAPIDUS & CO | ATTN: NEIL N LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405  02197 | | |
| LUTZ NEWS COMPANY | PROFIT SHARING PLAN | 601 ABBOTT STREET | DETROIT, MI 48226 | | |
| LWT ASSOCIATES LLC | ALLAN R HURWITZ MGR | 10609 ALLOWAY DRIVE | POTOMAC, MD 20854 | | |
| LYDIA MANDELBAUM TTEE | L MANDELBAUM REV LV TST 4/1/97 | & TST U/W/O D MANDELBAUM TIC | 8 DALEWOOD DRIVE | SUFFERN, NY 10901 | |
| LYDIAN WEALTH MANAGEMENT | ATTN DANIEL W GEARY | 150 NORTH RADNOR CHESTER ROAD | SUITE C100 | RADNOR, PA 19087 | |
| LYDIAN WEALTH MANAGEMENT | ATTN DANIEL W GEARY | 150 NORTH RADNOR CHESTER ROAD | SUITE C100 | RADNOR, PA 19087 | |
| LYDIAN WEALTH MANAGEMENT | ATTN: PETE NORTHROP | 2600 TOWER OAKS BLVD  STE 300 | ROCKVILLE, MD 20852 | | |
| LYLE A BERMAN REVOCABLE TRUST | U/A DTD 6/18/04 | ONE HUGHES CENTER DR  STE 600 | LAS VEGAS, NV 89109 | | |
| LYNDA ROTH | 24 EBBTIDE LANE | DIX HILLS, NY 11746 | | | |
| LYNN GUEZ | C/O TOWERS MGMT, KATHY MALECK | 5217 WAYZATA BLVD SUITE 212 | MINNEAPOLIS, MN 55416 | | |
| LYNN GUEZ REV TRUST | SHIRLEY L FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| LYNN GUEZ REV TRUST | SHIRLEY L FITERMAN TTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| LYNN MCLAUGHLIN | 25 FOX HUNT ROAD | PO BOX 477 | NEW VERNON, NJ 07976 | | |
| LYNN SUSTAK | 745 HUNTING VIEW POINT | ATLANTA, GA 30329 | | | |
| LYNN SUSTAK | 745 HUNTING VIEW POINT | ATLANTA, GA 30329 | | | |
| LYNNE KUPPERMAN | 103 S 35TH AVENUE | LONGPORT, NJ 08403 | | | |
| LYNNE VAN HEUVEL | IN TRUST FOR MORGAN VAN HEUVEL | AND KAITLYN VAN HEUVEL | 112 RONELE DRIVE | BRANDON, FL 33511 | |
| LYNNE VAN HEUVEL | 15464 BEDFORD CIRCLE EAST | CLEARWATER, FL 33764 | | | |
| M & H INVESTMENT GROUP LP | C/O JON FULLERTON | P O BOX 810577 | BOCA RATON, FL 33481 | | |
| M & M IN M LLC | C/O DONALD RECHLER | RECKSON ASSOCIATES | 225 BROADHOLLOW RD  STE 184W | MELVILLE, NY 11747 | |
| M & M SUPERMARKET INC | PENSION PLAN AND TRUST | 108-27 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| M & R LIPMANSON FOUNDATION | ATT: LILO LEEDS | C/O MILLER ELLIN & CO | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | |
| M & R TRUST PARTNERSHIP | 7350 YOUNG DRIVE | WALTON HILLS, OH 44146 | | | |
| M A S CAPITAL CORP | ATTN: ROBERT M JAFFE | 220 SUNRISE AVENUE SUITE 201 | PALM BEACH, FL 33480 | | |
| M C DISBURSEMENTS | C/O MAURICE COHN | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| M GARTH SHERMAN | 34 SEA VISTA TERRACE | PORT LUDLOW, WA 98365 | | | |
| M HARVEY RUBIN | TRUST OF 11/11/92 | 10040 E HAPPY VALLEY ROAD #282 | SCOTTSDALE, AZ 85255 | | |
| M J 2005 GRATS LLC | C/O JFI | 152 WEST 57TH STREET 56TH FLR | NEW YORK, NY 10019 | | |
| M J PARTNERS GROUP | C/O THOMAS AVELLINO | 1581 BRICKELL AVE APT PH-104 | MIAMI, FL 33129 | | |
| M J SZYMANSKI SR FAMILY TRUST | DATED 12/18/96 | 103 WEST PALATINE ROAD | PROSPECT HEIGHTS, IL 60070 | | |
| M MICHAEL UNFLAT | 620 ELECTRIC STREET | SCRANTON, PA 18509 | | | |
| M MICHAEL UNFLAT | 70-48 66 PLACE | GLENDALE, NY 11385  06520 | | | |
| M PARTNERS | 340 ROYAL POINCIANA WAY #305 | PALM BEACH, FL 33480 | | | |
| M PARTNERS LLC | 340 ROYAL POINCIANA WAY | SUITE 305 | | PALM BEACH, FL 33480 | |
| M PHILIP SNYDER | & SHARON BERMAN SNYDER JT/WROS | 4605 ANNAWAY DRIVE | EDINA, MN 55436 | | |
| M R WEISER & CO LLP | SIDNEY MORGENBESSER | 135 W 50TH STREET | NEW YORK, NY 10020 01299 | | |
| M&JK B LIMITED PARTNERSHIP | 11400 W OLYMPIC BLVD SUITE 550 | LOS ANGELES, CA 90064 | | | |
| M.R WEISER & CO LLP | ATTN: PETER NUSSBAUM | 135 W 50TH STREET 12TH FLR | NEW YORK, NY 10020 | | |
| M.R WEISER & CO LLP | ATTN: PETER NUSSBAUM | 135 W 50TH STREET 12TH FLR | NEW YORK, NY 10020 | | |
| M.S.B LEVENTHAL PTNRSHIP LTL | 130 SUNRISE AVENUE | PALM BEACH, FL 33480 | | | |
| M/A/S CAPITAL CORP | C/O ROBERT M JAFFE | 220 SUNRISE AVENUE  SUITE 201 | PALM BEACH, FL 33480 | | |
| MAB LTD | 6036 FOREST HIGHLANDS DRIVE | FORT WORTH, TX 76132 | | | |
| MACHER FAMILY PARTNERSHIP | THE MANAGEMENT COMPANY | 100 TAMAL PLAZA SUITE 106 | CORTE MADERA, CA 94925 | | |
| MAD HENRY LLC | C/O HENRY KAUFMAN & CO | 590 MADISON AVENUE  5TH FL | NEW YORK, NY 10022 | | |
| MADAME DORIS IGOIN | 4 AVENUE DE LA BOURDONNAIS | 75006 | FRANCE | | |
| MADAME LAURENCE APFELBAUM | 52 RUE DE VAUGIRARD | 75006 | FRANCE | | |
| MADELAINE R KENT LIVING TRUST | 6379 BRANDON STREET | PALM BEACH GARDENS, FL 33418 | | | |
| MADELEINE FAUSTIN JOSEPH | 12 CROWN STREET  APT 5E | BROOKLYN, NY 11225 | | | |
| MADELINE CELIA CHAIS | 1992 TRUST | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| MADELINE CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MADELINE GINS ARAKAWA | & SHUSAKU ARAKAWA J/T WROS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| MADELINE GINS ARAKAWA | & SHUSAKU ARAKAWA J/T WROS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| MADELINE KAPLAN | 36 ROUNDTREE DRIVE | MELVILLE, NY 11747 | | | |
| MADELINE LUTSKY | REV TST U/A/D 2/19/90 | PMB #101 | 7431-34  W ATLANTIC AVE | DELRAY BEACH, FL 33446 | |
| MADISON AVENUE FUND | PETER MADOFF GEN PTR | C/O PETER MADOFF | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | |
| MADISON INVESTORS CORP | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| MADISON NATIONAL LIFE | INSURANCE COMPANY INC | ATTN: BARB LUND | P O BOX 5008 | MADISON, WI 53705 | |
| MADISON NATIONAL LIFE INS CO | ATTN: JOHN CASARIO | P O BOX 10229 | STAMFORD, CT 06904  02229 | | |
| MADOFF FAMILY FOUNDATION | C/O BERNARD L MADOFF INV SEC | 885 THIRD AVENUE 18TH FL | NEW YORK, NY 10022 | | |
| MADOFF SECURITIES INTL LTL | COMPLIANCE OFFICER | 12 BERKELEY ST | LONDON  WIJ 8DT | GREAT BRITAIN | |
| MADOFF SECURITIES INTL LTL | 12 BERKELEY STREET | LONDON  ENGLAND W1X 5AD | | | |
| MAE ROSENBERG | REVOCABLE TRUST U/A 12/30/02 | C/O GAIL ROSS EXECUTOR | 93 SOUNDVIEW DRIVE | PORT WASHINGTON, NY 11050 | |
| MAE ROSENBERG TST U/A 12/30/02 | FBO GAIL L ROSS | 93 SOUNDVIEW DRIVE | PORT WASHINGTON, NY 11050 | | |
| MAE ROSENBERG TST U/A 12/30/02 | FBO MICHAEL W ROSENBERG | 14380 RIVA DEL LAGO DRIVE | FORT MYERS, FL 33907 | | |
| MAF ASSOCIATES LLC | MARK FREEMAN | 116 ST EDWARD PLACE | PALM BEACH GARDENS, FL 33418 | | |
| MAGGIE FAUSTIN | 12 CROWN STREET  APT 5E | BROOKLYN, NY 11225 | | | |
| MAGNUS A UNFLAT | & ELEANOR C UNFLAT J/T WROS | 71-69 71 STREET | GLENDALE, NY 11385 | | |
| MAGNUS A UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952  05541 | | | |
| MAGNUS A UNFLAT | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952  05541 | | | |
| MAHONEY COHEN & CO CPA PC | ATTN: LINDA MCCARTY | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | | |
| MAHONEY COHEN & CO CPA PC | ATTN: LINDA MCCARTY | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | | |
| MAHONEY COHEN & CPA | 111 WEST 40 STREET | NEW YORK, NY 10018 | | | |
| MAI LUM | CITIBANK PRIVATE BANK | PREFERRED CUSTODY SERVICES | 485 LEXINGTON AVENUE  10TH FL | NEW YORK, NY 10017 | |
| MALCOLM & ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 03275 | | | |
| MALCOLM & ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33463 03275 | | | |
| MALCOLM AND ASSOCIATES | NANCY LEE MALCOLM | 5700 LAKEWORTH ROAD  #312A | LAKE WORTH, FL 33463 | | |
| MALCOLM ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33467 | | | |
| MALCOLM ASSOCIATES | 5700 LAKE WORTH ROAD | LAKE WORTH, FL 33467 | | | |
| MALCOLM L SHERMAN | ONE APPLE HILL  SUITE 310 | NATICK, MA 01760 | | | |
| MALCOLM ROSENBERG | 140-15 ROCKAWAY BEACH BLVD | BELLE HARBOUR, NY 11694 | | | |
| MALCOM FAMILY ASSOCIATES LTD | 12810 HILLCREST ROAD STE 125 | DALLAS, TX 75230 | | | |
| MALIBU TRADING & INVESTING LI | C/O SUNIL DHIR | 15260 VENTURA BLVD STE 1020 | SHERMAN OAKS, CA 91403 | | |
| MALIBU TRADING & INVESTING LI | 7329 EASTHAVEN LANE | WEST HILLS, CA 91307 | | | |
| MALLAH FURMAN & CO | DAVID ROSENBAUM | 1001 BRICKELL BAY DR #1400 | MIAMI, FL 33131 | | |
| MALTZ PARTNERS LLC | C/O RICHARD MALTZ | 3 INGHAM ROAD | BRIARCLIFF MANOR, NY 10510 | | |
| MALTZ PARTNERS LLC | C/O CAROLE BRYER | PO BOX 12 | BELLVALE, NY 10912  00012 | | |
| MANCHESTER CAPITAL MGMT | ATTN BETH WISSERI | PO BOX 416 | MANCHESTER VILLAGE, VT 05254 00416 | | |
| MANCHESTER CAPITAL MGMT LLC | MR TED CRONIN | PO BOX 416 | MANCHESTER, VT 05254 | | |
| MANDELBAUM FAMILY LLC | BRUCE FIXELLE MANAGER | 5 CHERRY HILL COURT | HILLSDALE, NJ 07642 | | |
| MANDELL & BLAU MD SPC | TSTEES FOR PROFIT SHARING PLAN | 40 HART STREET | NEW BRITAIN, CT 06052 | | |
| MANFRED FRANITZA | 100 TWIN ISLAND REACH | "THE SHORES" | VERO BEACH, FL 32963 | | |
| MANFRED FRANITZA | REVOCABLE TRUST DATED 9/6/05 | "THE SHORES" | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 | |
| MANFRED FRANITZA | 27 LLOYD POINT DRIVE | LLOYD HARBOR, NY 11743 | | | |
| MANNY H WEISS | 27 DOWNAGE | LONDON | | | |
| MANUEL GRIMBERG | 19667 TURNBERRY WAY  #19GR | AVENTURA, FL 33180 | | | |
| MANUEL O JAFFE MD | C/O VENTURIAN HOLDINGS LLC | ATTN: LAN SARKIS | 11111 EXCELSIOR BLVD | HOPKINS, MN 55343 | |
| MANUEL O JAFFE MD | 102 BRIDLE LANE | HOPKINS, MN 55305  04840 | | | |
| MAR PARTNERS | C/O A RUSH | 1 BARSTOW  ROAD | GREAT NECK, NY 11021 | | |
| MARC B. FISHER | 13 DEWART ROAD | GREENWICH, CT 06830 | | | |
| MARC CHERNO | 10 WEST 66TH STREET  #32C | NEW YORK, NY 10023 | | | |
| MARC DAVID POLAN | 8-39 LAKE STREET | FAIRLAWN, NJ 07410  01513 | | | |
| MARC FEDERBUSH | ANCHIN, BLOCH, & ANCHIN | 1375 BROADWAY | NEW YORK, NY 10018 | | |
| MARC FEDERBUSH | ANCHIN, BLOCH, & ANCHIN | 1375 BROADWAY | NEW YORK, NY 10018 | | |
| MARC FERRARO | AND JANICE FERRARO J/T WROS | 175 ROCKAWAY AVE | GARDEN CITY, NY 11530 | | |
| MARC FISHER | RETIREMENT PLAN | 13 DEWART ROAD | GREENWICH, CT 06830 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | 346 LACEY DRIVE | PO BOX 174 | NEW MILFORD, NJ 07646 | | |
| MARC FOX CPA | C/O HALL & FOX | 66 MT PROSPECT AVE | CLIFTON, NJ 07013 | | |
| MARC HOEGGER | CH-1211 GENEVE 11 | CH-1211 GENEVE 11 | 98 RUE DE SAINT JEAN | CASE POSTALE 5240 | |
| MARC J LEDER | 5200 TOWN CENTER CIRCLE | SUITE 470 | BOCA RATON, FL 33486 | | |
| MARC JAY AND SUSAN KATZENBERG | 342 GREENWICH AVENUE | GREENWICH, CT 06830 | | | |
| MARC JAY KATZENBERG | SUSAN KATZENBERG J/T WROS | 226 EMERALD LANE | PALM BEACH, FL 33480 | | |
| MARC KONIGSBERG | 500 EAST 85TH STREET APT 17I | NEW YORK, NY 10028 | | | |
| MARC KONIGSBERG | 12 COLVIN ROAD | SCARSDALE, NY 10583 | | | |
| MARC L ROSENBERG | 919 HEARST AVE | BERKELEY, CA 94710  02054 | | | |
| MARC LIPKIN | 335 SPENCER PLACE | PARAMUS, NJ 07652 | | | |
| MARC REISSMAN | 880 FIFTH AVENUE APT 11B | NEW YORK, NY 10021 | | | |
| MARC WILLIAM MANDELBAUM | DANA LYNN MANDELBAUM J/T WROS | P O BOX 4316 | ASPEN, CO 81612 | | |
| MARC WOLPOW | AUDAX GROUP | 101 HUNTINGTON AVE  24TH FL | BOSTON, MA 02199 | | |
| MARCEL SEIDLER | REVOCABLE TRUST | 18041 BISCAYNE BLVD APT #1203 | NORTH MIAMI BEACH, FL 33160 | | |
| MARCELLA GOLDSTEIN REV TRUST | DTD 12/20/2007 | 6341 EVIAN PLACE | BOYNTON BEACH, FL 33437 | | |
| MARCELLA KAPLAN | TRUST DTD 3/30/87 | MAYER KAPLAN TRUSTEE | 2312 S CYPRESS BEND DR 8 #210C | POMPANO BEACH, FL 33069 | |
| MARCEY B NEEDEL | ANDREA S NEEDEL AS CUSTODIAN | 21 SPRINGHILL ROAD | RANDOLPH, NJ 07869 | | |
| MARCIA A FLANZIG | 24 TREEVIEW DRIVE | MELVILLE, NY 11747 | | | |
| MARCIA A MEYER | 2909 S OCEAN BLVD  APT 2D | HIGHLAND BEACH, FL 33487 | | | |
| MARCIA B COHN | 50 SUTTON PLACE 5TH #8E | NEW YORK, NY 10022  04183 | | | |
| MARCIA BETH COHN | 50 SUTTON PLACE SOUTH #8E | NEW YORK, NY 10022  04183 | | | |
| MARCIA BETH COHN | 50 SUTTON PLACE SOUTH #8E | NEW YORK, NY 10022  04183 | | | |
| MARCIA CHERNIS REV TST | DTD 1/16/87 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02459 | | |
| MARCIA COHEN | 3 CONCHAS PLACE | SANTA FE, NM 87505 | | | |
| MARCIA COHEN | 2 EAST END AVENUE  APT# 6D | NEW YORK, NY 10075 | | | |
| MARCIA COHN | 50 SUTTON PLACE SOUTH #8E | NEW YORK, NY 10022 | | | |
| MARCIA KOTZEN FAMILY TRUST | STEPHENY RIEMER AND | LINDA PARESKY CO-TSTEES | 66 CRESCENT ROAD | NEEDHAM, MA 02494 | |
| MARCIA MILLER | 9 GROSVENOR PLACE | GREAT NECK, NY 11021 | | | |
| MARCIA ROIFF | 89 CUTLER LANE | CHESTNUT HILL, MA 02467 | | | |
| MARCIA ROSES SCHACHTER REV TST | 160 EAST 65TH STREET APT# 11E | NEW YORK, NY 10021 | | | |
| MARCIA SIROTKIN ROSES | 411 N NEW RIVER DRIVE EAST | FT LAUDERDALE, FL 33301 | | | |
| MARCIE ZEITLIN | DONALD MANDELBAUM JT WROS | 6 VISTA DRIVE | GREAT NECK, NY 11021 | | |
| MARCO CONSULTING GROUP | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 | | | |
| MARCUM & KLIEGMAN LLF | ATTN: PETER BUELI | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| MARCY SMITH | 165 MESEROLE ST  APT# 8 | BROOKLYN, NY 11206 | | | |
| MARCY SMITH | 4 BRIARCLIFF DRIVE | PORT WASHINGTON, NY 11050 | | | |
| MARDEN FAMILY LP | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| MARDEN FAMILY TRUST | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | | |
| MARDEN GRANDCHILDREN UGMA | SIX VIA LAS INCAS | PALM BEACH, FL 33480 | | | |
| MARDEN HARRISON & KREUTER | ATTN JANE DORAZIO | 1311 MAMARONECK AVENUE | WHITE PLAINS, NY 10605 | | |
| MARDER & SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER & SOSNIK | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER AND SOSNICK | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SONICK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNICK | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN LARRY BELL | 1 PARKER PLAZA, STE 63 | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | C/O LARRY BELL | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | C/O MELVIN MARDER | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 10107 | | | |
| MARDER SOSNICK & CO | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA PC | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPAS | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO CPA'S | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK & CO. | 1 PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNICK AND CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNICK, & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN SCOTT SOSNIK | ONE PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATT: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER SOSNIK & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNICK & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 02024 | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO CPA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO CPA PC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & CO CPA'S | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNICK AND CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| MARDER, SOSNIK & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07084 | | |
| MARDER, SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER, SOSNIK & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARDER,SOSNICK & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER,SOSNICK & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER,SOSNICK & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARDER,SOSNICK & COMPANY | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MARGARET A BRENNAN | REVOCABLE TRUST | MARGARET A BRENNAN TRUSTEE | 100 SILVERLAKE ROAD | STATEN ISLAND, NY 10301 | |
| MARGARET ANNE BROWN TRUST | STACEY MATHIAS TRUSTEE | 1722 COCONUT DRIVE | FORT PIERCE, FL 34949 | | |
| MARGARET CHARYTAN | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | | |
| MARGARET GAVLIK | & GREG GAVLIK | 100 BRADFORD AVENUE | RYE, NY 10580 | | |
| MARGARET GINS | 10 EAST 70TH STREET | NEW YORK, NY 10021 | | | |
| MARGARET GRAEFE | AND KENNETH UNDERHILL J/T WROS | 2209 WOODLAWN CIRCLE | MELBOURNE, FL 32934 | | |
| MARGARET GROSIAK | 9 PALMER ROAD | DANBURY, CT 06811 | | | |
| MARGARET HO | TRUSTEE MARGARET HO | REV LIVING TST U/A/D 6/20/91 | 388 MARKET STREET SUITE 400 | SAN FRANCISCO, CA 94111 | |
| MARGARET HO | CUST FOR M & E LEONG 1982 IRR | LIV TST IRO VI LEONG | 388 MARKET STREET #1568 | SAN FRANCISCO, CA 94111 | |
| MARGARETHA DECLERCK | C/O KATHELINE RABAEY | 910 SANTA BARBARA ROAD | BERKELEY, CA 94707 | | |
| MARGARETHA DECLERCK | ZARRENSTR 10 | 8130 KORTEMARK  BELGIUM | | | |
| MARGARETHA DECLERK | KATHELYNE RABAEY JT/WROS | WESTENDE STRAAT 1 | 8670 KOKSYDE | BELGIUM | |
| MARGARETHA DECLERK | C/O KATHELYNE RABAEY | 910 SANTA BARBARA ROAD | BERKELEY, CA 94707  02423 | | |
| MARGERY D KATZ | 1260 SPANISH RIVER ROAD | BOCA RATON, FL 33432 | | | |
| MARGERY SETTLER | I/T/F GABRIELLE WEINSTEIN | AND WHITNEY SHULMAN | 4605 SOUTH OCEAN BLVD #4C | HIGHLAND BEACH, FL 33487 | |
| MARGERY SETTLER | ITF GABRIELLE WEINSTEIN | AND WHITNEY SHULMAN | 4605 SOUTH OCEAN BLVD #4C | HIGHLAND BEACH, FL 33487 | |
| MARGERY SETTLER | 4605 SOUTH OCEAN BLVD #4-C | HIGHLAND BEACH, FL 33487  05335 | | | |
| MARGO GREENE GROBEL | 910 WEST END AVENUE  APT 15D | NEW YORK, NY 10025 | | | |
| MARGO GREENE GROBEL | 221 W 82ND STREET  APT 10E | NEW YORK, NY 10024 | | | |
| MARGO R CARSON | & PAUL D CARSON TTEES M CARSON | REV TST AGREEMENT DTD 2/24/05 | 13131 ALHAMBRA LAKE CIRCLE | DELRAY BEACH, FL 33446 | |
| MARGRIT FRANITZA | 100 TWIN ISLAND REACH | "THE SHORES" | VERO BEACH, FL 32963 | | |
| MARIA BARONE | 10003 GANNON LANE | ORLANDO, FL 32821  08220 | | | |
| MARIA BARONE | 10003 GANNON LANE | ORLANDO, FL 32821 08220 | | | |
| MARIA TSOKOS | 10319 LAKE CARROLL WAY | TAMPA, FL 33618 | | | |
| MARIAN BAUM | 9 PIEDMONT A | DELRAY BEACH, FL 33484 | | | |
| MARIAN CLAIR PRESSMAN | 5907 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319  03014 | | | |
| MARIAN ROSENTHAL ASSOCIATES | 1920 NACOGDOCHES #202 | SAN ANTONIO, TX 78209 | | | |
| MARIAN ROSNER | 135 EAST 71ST STREET #6C/D | NEW YORK, NY 10021 | | | |
| MARIANNE PENNYPACKER | 1200 GULF BLVD #1006 | CLEARWATER, FL 33767 | | | |
| MARIANNE PENNYPACKER | 1200 GULF BLVD #1006 | CLEARWATER, FL  33767 | | | |
| MARIE D'ALLESSANDRO | 14 CLIFFORD ROAD | HAUPPAUGE, NY 11788 | | | |
| MARIE E BERMAN | 24 BROOKSTONE DRIVE | PRINCETON, NJ 08540 | | | |
| MARIE S RAUTENBERG | 40 FAIRWAY DRIVE | MANHASSET, NY 11030 | | | |
| MARILYN BERNFELD TRUST | 1212 BEN FRANKLIN DRIVE #609 | SARASOTA, FL 34236 | | | |
| MARILYN BUCHMAN | 160 SAGAMORE DRIVE | PLAINVIEW, NY 11803 | | | |
| MARILYN CHERNIS REV TRUST | 12133 TURNBERRY DRIVE | RANCHO MIRAGE, CA 92270 | | | |
| MARILYN COHN | FBO MARILYN COHN FAMILY | 54 ELDERFIELDS ROAD | MANHASSET, NY 11030 | | |
| MARILYN COHN | MARCIA COHN & KAREN ROSENBAUM | PARTNERSHIP | 54 ELDERFIELDS ROAD | MANHASSET, NY 11030 | |
| MARILYN COHN | AND MAURICE COHN CHARITABLE | REMAINDER UNITRUST | 54 ELDERFIELD ROAD | MANHASSET, NY 11030 | |
| MARILYN COHN | 54 ELDERFIELDS ROAD | MANHASSET, NY 11030 | | | |
| MARILYN COHN | 54 ELDERFIELDS ROAD | MANHASSETT, NY 11030 | | | |
| MARILYN COHN GROSS | 2660 PEACHTREE ROAD NW #33F | ATLANTA, GA 30305 | | | |
| MARILYN DAVIMOS | MCL ACCOUNT | 450 SW 17TH STREET | BOCA RATON, FL 33432 | | |
| MARILYN DAVIMOS | 450 SW 17TH STREET | BOCA RATON, FL 33432 | | | |
| MARILYN DAVIMOS 1999 GRAT | STEWART GLASSMAN, TRUSTEE | C/O SHANHOLT GLASSMAN KLEIN CC | 575 LEXINGTON AVENUE  19TH FL | NEW YORK, NY 10022 | |
| MARILYN DAVIS | OR STACEY DAVIS J/T WROS | 789 WARING AVENUE  APT 5 C | BRONX, NY 10467 | | |
| MARILYN DAVIS & JACOB DAVIS | TTEES UTA BY MARILYN DAVIS | DTD 6/27/94 | 400 HIGH POINT DRIVE  #4-403 | HARTSDALE, NY 10530 | |
| MARILYN E PODELL | 43 FLOWER LANE | JERICHO, NY 11753 | | | |
| MARILYN FELDMAN | 264 EVERGLADES AVENUE | PALM BEACH, FL 33480 | | | |
| MARILYN JACOBS | C/O BEDERSON & CO | 405 NORTHFIELD AVE | W ORANGE, NJ 07052  03003 | | |
| MARILYN JACOBS | C/O BEDERSON & CO | 405 NORTHFIELD AVE | W ORANGE, NJ 07052  03003 | | |
| MARILYN KRAMER | 14 HUNTER DRIVE | EASTCHESTER, NY 10709 | | | |
| MARILYN LAZAR | TSTEE U/A/D 7/24/01 | FBO MARILYN LAZAR | 5406 WHITE OAK LANE | TAMARAC, FL 33319 | |
| MARILYN LOBELL | 450 SW 17TH STREET | BOCA RATON, FL 33432 | | | |
| MARILYN LOBELL TRUST | C/O STEWART GLASSMAN | SHANHOLT GLASSMAN KLEIN & CC | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | |
| MARILYN P VAUGHAN | 330 SPANISH WOODS DRIVE | ROCKPORT, TX 78382 09660 | | | |
| MARILYN SCHWARTZ | 19667 TURNBERRY WAY APT 10-D | AVENTURA, FL 33180 | | | |
| MARILYN SCHWARTZ | 19667 TURNBERRY WAY  APT 10D | AVENTURA, FL 33120  02593 | | | |
| MARILYN TURK | AS TRUSTEE U/A 12/30/94 | C/O ANDREA KRINGSTEIN | 14 DEERHILL ROAD | DEMAREST, NJ 07627 | |
| MARILYN ZELNICK BERMAN | 150 NO OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| MARIO RAMPANELLI | & ROSE RAMPANELLI J/T WROS | 61-38 65TH STREET | MIDDLE VILLAGE, NY 11375 | | |
| MARION B ROTH | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | | |
| MARION B ROTH | 3111 BEL AIR DRIVE APT 206 | LAS VEGAS, NV 89109  01509 | | | |
| MARION C ZOCH | C/O PERSONAL ADMINISTRATORS | INC | 3939 BEE CAVE ROAD C-100 | AUSTIN, TX 78746 | |
| MARION E APPLE | 555 OAK RIDGE PLACE | HOPKINS, MN 55305 | | | |
| MARION ELLIS | THE ELLIS FAMILY ACC'I | 34041 PARKVIEW AVENUE | EUSTIS, FL 32726 | | |
| MARION ELLIS | 2841 MAPLETON LANE | MOUNT DORA, FL 32757 | | | |
| MARION LEVINE | 6 BROOKLANDS  APT# 4D | BRONXVILLE, NY 10708 | | | |
| MARION MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| MARION MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| MARION ROSENTHAL REVOCABLE TST | ROBERT ROSENTHAL REV TST TIC | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 | | |
| MARION SHEARER | 21877 ARRIBA REAL  UNIT 18A | BOCA RATON, FL 33433 | | | |
| MARION WIESEL | AND ELIE WIESEL J/T WROS | 785 FIFTH AVENUE APT 14A | NEW YORK, NY 10022 | | |
| MARION WIESEL | & ELIE WIESEL J/T WROS | 200 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| MARIPOSA FOUNDATION INC | C/O LEWIS W BERNARD | 7 WEST 81ST STREET APT #7A | NEW YORK, NY 10024 | | |
| MARITAL TST ESTAB UNDER | TED POLAND REV TST DTD 2/19/95 | PHYLLIS POLAND TSTEE | 535 E 86TH STREET | NEW YORK, NY 10028 | |
| MARJA ENGLER | 3528 OAKTOP DRIVE | MINNETONKA, MN 55305  04435 | | | |
| MARJA LEE ENGLER | 2003 GRAT | U/A/D 12/18/03 | 785 CRANDON BLVD  #1006 | KEY BISCAYNE, FL 33149 | |
| MARJA LEE ENGLER | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | | | |
| MARJA LEE ENGLER | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARJA LEE ENGLER | 3528 OAKTON DRIVE | MINNETONKA, MN 55305   04435 | | | |
| MARJET LLC | C/O EDWARD H KAPLAN | 1919 M STREET NW  #320 | WASHINGTON, DC 20036 | | |
| MARJORIE A LOEFFLER AS TSTEE | MARJORIE A LOEFFLER | 2/16/95 TST | 1201 YALE PLACE #309 | MINNEAPOLIS, MN 55403 | |
| MARJORIE B MILLER | 7 KNOLL ROAD | TENAFLY, NJ 07670   01000 | | | |
| MARJORIE BALDINGER | 605 PARK AVENUE  APT 11E | NEW YORK, NY 10021 | | | |
| MARJORIE BECKER | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | | |
| MARJORIE BECKER | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | | |
| MARJORIE BERNICE JOSIAS | C/O MR DANIEL LIBERMAN | 5615 WHITNEY MILL WAY | ROCKVILLE, MD 20852 | | |
| MARJORIE FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487  05204 | | | |
| MARJORIE FORREST REV TRUST | DTD 1/29/99 MARJORIE FORREST | LEONARD FORREST TRUSTEES | 622 BOCA MARINA CT | BOCA RATON, FL 33487 | |
| MARJORIE FORREST TRUSTEE | IDA GOLDSTEIN TUW DTD 12/2/70 | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| MARJORIE FORREST TRUSTEE | HARRY H LEVY GS TRUST DATED | 5/12/92 FBO LILLIAN G LEVY | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| MARJORIE FORREST TRUSTEE | HARRY H LEVY TUA DTD 5/12/92 | F/B/O FRANCINE J LEVY | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| MARJORIE FORREST TRUSTEE | HARRY H LEVY TUA DTD 5/12/92 | F/B/O LILLIAN G LEVY | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| MARJORIE GABA SHAPIRO | 26 DANTE AVENUE | LARCHMONT, NY 10538  01639 | | | |
| MARJORIE GERSHWIND | 8 FOXWOOD ROAD | GREAT NECK, NY 11024 | | | |
| MARJORIE GERSHWIND 3 YEAR GRAT | C/O JACOBSON FAMILY INVESTMENT | ATTN STUART J RABIN | CITICORP  153 E 53RD ST 43 FL | NEW YORK, NY 10022 | |
| MARJORIE H SCHULTZ | 131 N HIBISCUS DRIVE | MIAMI BEACH, FL 33139 | | | |
| MARJORIE HILL FAMILY TRUST | STEPHEN HILL TRUSTEE | 30 INDIAN ROAD | SAN RAFAEL, CA 94903 | | |
| MARJORIE HILL TRUSTEE | MORTON HILL FAMILY TRUST FUNDS | C/O STEPHEN HILL | 30 INDIAN ROAD | SAN RAFAEL, CA 94903 | |
| MARJORIE K OSTERMAN | C/O STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| MARJORIE KLASKIN | 301 E 22ND STREET  APT 3U | NEW YORK, NY 10010 | | | |
| MARJORIE KLEINMAN | 35 SUTTON PLACE | NEW YORK, NY 10022 | | | |
| MARJORIE MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | | |
| MARJORIE MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | | |
| MARJORIE W WYMAN CHARITABLE | ANNUITY TRUST DTD 3/1/97 | C/O M RICHARD WYMAN TRUSTEE | 167 COMMODORE DRIVE | JUPITER, FL 33477 | |
| MARK AND CAROL ENTERPRISES INC | C/O CAROL LEDERMAN | 6 HALSEY FARM DRIVE | SOUTHAMPTON, NY 11968 | | |
| MARK AND CAROL ENTREPRISES INC | PENSION PLAN | C/O CAROL LEDERMAN | 6 HALSEY FARM DRIVE | SOUTHAMPTON, NY 11968 | |
| MARK B EVENSTAD REV TST UA DTD | 1/30/10 C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES INC | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| MARK BARRETT CPA | 205 THOMAS STREET | NEWARK, NJ 07114 | | | |
| MARK BARRETT CPA | 311 WEST 43RD STREET 5TH FLOOR | NEW YORK, NY 10036 | | | |
| MARK CHAIS TRUST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK D MADOFF | 21 CHERY VALLEY ROAD | GREENWICH, CT 06831 | | | |
| MARK FREEDMAN III CPA | 309 DEER ROAD | RONKONKOMA, NY 11779 | | | |
| MARK GOLDSMITH ESQ | TROUTMAN SANDERS LLP | 405 LEXINGTON AVENUE  8TH FL | NEW YORK, NY 10174 | | |
| MARK HUGH CHAIS | & MIRIE CHAIS JT WROS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| MARK HUGH CHAIS 1983 TRUST | AL ANGEL & MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK HUGH CHAIS ISSUE TST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK HUGH CHAIS ISSUE TST 2 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK HUGH CHAIS TRUST 2 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK HUGH CHAIS TRUST 3 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| MARK IMOWITZ | IMOWITZ KOENIG & CO LLP | 622 THIRD AVENUE  33RD FLOOR | NEW YORK, NY 10017 | | |
| MARK J SUDRAN CPA | 1375 BROADWAY  SUITE 505 | NEW YORK, NY 10018 | | | |
| MARK J SUDRAN CPA | 1375 BROADWAY  SUITE 505 | NEW YORK, NY 10018 | | | |
| MARK KASSON | 2 STRAWBERRY LANE | WARREN, NJ 07059 | | | |
| MARK L FRIEDMAN | TAG ASSOCIATES LTD | 75 ROCKEFELLER PLAZA SUITE 900 | NEW YORK, NY 10019  06908 | | |
| MARK LOWIT | 7301 SW 145 TERR | MIAMI BEACH, FL 33158 | | | |
| MARK MADOFF | AND SUSAN MADOFF J/T WROS | 885 THIRD AVENUE 18TH FLOOR | NEW YORK, NY 10022 | | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | | |
| MARK MADOFF | 21 CHERRY VALLEY ROAD | GREENWICH, CT 06831 | | | |
| MARK MADOFF | 459 WEST BROADWAY  APT 4N | NEW YORK, NY 10012 | | | |
| MARK MCDONOUGH | 25 RAYMOND STREET | MANCHESTER-BY-THESEA, MA 01944 | | | |
| MARK OWEN MANDEL | GOLDEN AND MANDEL | 122 E 42ND STREET | NEW YORK, NY 10168  00002 | | |
| MARK PELTZ | MILLER ELLIN & CO | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| MARK PELTZ | MILLER ELLIN & CO | 750 LEXINGTON AVE | NEW YORK, NY 10022 | | |
| MARK PESKIN | 3495 EAST BAY COURT | SOUTH MERRICK, NY 11566 | | | |
| MARK PESKIN TRUST UA 1/2/92 | FBO MICHAEL A PESKIN, STEPHEN | PESKIN, CHARLES A BILICH TTEES | 3495 EAST BAY COURT | MERRICK, NY 11566 | |
| MARK PESKIN TRUST UA 1/2/92 | FBO RUSSELL B PESKIN, STEPHEN | PESKIN, CHARLES A BILICH TTEES | 3495 EAST BAY COURT | MERRICK, NY 11566 | |
| MARK RANZER TRUST UA DATED | 4/15/98 MARK R RANZER AND | JUDY RANZER TRUSTEES | 6221 NORTH CADENA DE MONTANAS | TUCSON, AZ 85718 | |
| MARK RECHLER | & JACQUELINE RECHLER J/T WROS | 1434 RIDGE ROAD | LAUREL HOLLOW, NY 11791 | | |
| MARK RECHLER | 1434 RIDGE ROAD | LAUREL HOLLOW, NY 11791 | | | |
| MARK S FELDMAN | 1081 N W 94TH AVENUE | PLANTATION, FL 33322  04216 | | | |
| MARK S KASSON | AND SHEILA KASSON TIC | 2 STRAWBERRY LANE | WARREN, NJ 07059 | | |
| MARK S KASSON & SHEILA KASSON | 751 ROSELD AVENUE | OCEAN, NJ 07712 | | | |
| MARK SHAPIRO | 1 CRAIGIE STREET APT 33 | CAMBRIDGE, MA 02138 | | | |
| MARK SILBER | RENAISSANCE TECHNOLOGIES | 800 THIRD AVENUE | NEW YORK, NY 10022 | | |
| MARK T LEDERMAN | 6 HALSEY FARM DRIVE | SOUTH HAMPTON, NY 11968 | | | |
| MARKOWITZ FAMILY PARTNERS | C/O PATRICIA MARKOWITZ | NO SHORE TOWERS BLD 1 APT 20N | 271-10 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | |
| MARKS & ASSOCIATES | 17 LYDIA COURT | SEARINGTOWN, NY 11507 | | | |
| MARKS PANETH & SHRON LLF | ATTN MS ETTA KORNREICH | 622 THIRD AVE  7TH FLOOR | NEW YORK, NY 10017 | | |
| MARKS PANETH & SHRON LLF | ATTN: ROBERT FELDMAN | 622 THIRD AVENUE | NEW YORK, NY 10017 | | |
| MARLA GLICKFIELD SCHRAM | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | | |
| MARLA KOSEC | 5200 NORTH FLAGLER DR #2503 | W PALM BEACH, FL 33407 | | | |
| MARLA SCHRAM | 11417 PATRIOT LANE | POTOMAC, DC 20854 | | | |
| MARLBOROUGH ASSOCIATES | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | | |
| MARLENE B STRAUSS | HELMSLEY CARLTON HOUSE | 680 MADISON AVENUE APT 1109 | NEW YORK, NY 10021 | | |
| MARLENE E STRAUSS | 101 WORTH AVENUE | PALM BEACH, FL 33480 | | | |
| MARLENE JANKOWITZ TRUSTEE | JOEL H JANKOWITZ RESIDUARY TST | 11121 SUNSET RIDGE CIRCLE | BOYNTON BEACH, FL 33437 | | |
| MARLENE KRAUSS | PO BOX 4579 | GRAND CENTRAL STATION | NEW YORK, NY 10163 | | |
| MARLENE KRAUSS | 52 EAST 72ND STREET  15TH Fl | NEW YORK, NY 10021 | | | |
| MARLENE M KNOPF | NORTH 81 W13541  GULFWAY DRIVE | MENOMONEE FALLS, WI 53051 | | | |
| MARLENE MOSCOE REVOCABLE TRUST | U/A DATED 12/18/95 | THOMAS & MARLENE MOSCOE TSTEES | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | |
| MARLENE PALEY WINTER | 7 EAST WOODS DRIVE | COLD SPRINGS HARBOR, NY 11724 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARLO FURNITURE CO | GREGORY C ZAKARIAN CFO | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| MARLO FURNITURE COMPANY INC | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | | |
| MARSH FAMILY FUND LLC | 27 MEADOW LANE | MANHASSET, NY 11030 | | | |
| MARSHA F PESHKIN | REVOCABLE TRUST DATED 5/31/05 | 1416 HARBOUR POINT DRIVE | NORTH PALM BEACH, FL 33410 | | |
| MARSHA MOSKOWITZ | & BRUCE MOSKOWITZ TENANTS BY | THE ENTIRETY | 225 LIST ROAD | PALM BEACH, FL 33480 | |
| MARSHA PESHKIN | 1416 HARBOUR POINT DR | N PALM BEACH, FL 33410 | | | |
| MARSHA STACK | 10390 WILSHIRE BLVD #1006 | LOS ANGELES, CA 90024 | | | |
| MARSHALL BUTLER | ISRAEL INFINITI VCF | 900 3RD AVENUE 33RD FLOOR | NEW YORK, NY 10022 04775 | | |
| MARSHALL SIEGEL | AND ELAINE SIEGEL TRUST | 10609 CLARION LANE | LAS VEGAS, NV 89134 | | |
| MARSHALL WARREN KRAUSE | DEFINED BENEFIT PLAN | 20 CECILE ROAD  P O BOX 24 | SAN GERONIMO, CA 94963 | | |
| MARSHALL WARREN KRAUSE | P O BOX 70 | SAN GERONIMO, CA 94963 | | | |
| MARSHALL WARREN KRAUSE DBF | P O BOX 70 | SAN GERONIMO, CA 94963  00070 | | | |
| MARSHALL ZEISES, CPA | KONIGSBERG, WOLF & CO PC | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| MARSHALL ZIESES | C/O KONIGSBERG WOLF | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| MARSHALL ZIESES | KONIGSBERG, WOLF & CO | 440 PARK AVE SO | NEW YORK, NY 10016 | | |
| MARSHALL ZIESES | KONIGSBERG WOLF & CO | 440 PARK AVENUE | NEW YORK, NY 10016 | | |
| MARSHALL ZIESES | KONIGSBERG, WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MARSHALL ZIESES CPA | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE | NEW YORK, NY 10016 | | |
| MARSHALL ZIESSES | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MARSY MITTLEMANN | C/O JOSEF MITTLEMANN | PO BOX 522 | LOCUST VALLEY, NY 11560 | | |
| MARTHA HARDY GEORGE | 3023 DARTHMOUTH DRIVE | GREENVILLE, NC 27858 | | | |
| MARTHA L HELLER | WESTCHESTER MEADOWS | 55 GRASSLANDS ROAD  APT C139 | VALHALLA, NY 10595 | | |
| MARTIN B EPSTEIN | 111 BROOK STREET | SCARSDALE, NY 10583 | | | |
| MARTIN BREIT | REV LIV TST DTD 7/19/0C | 8551 W SUNRISE BLVD #300 | PLANTATION, FL 33322 | | |
| MARTIN BREIT | 8551 W SUNRISE BLVD SUITE 300 | PLANTATION, FL 33322  04007 | | | |
| MARTIN ELLIS | MARCIA ELLIS J/T WROS | 340 LOWER DEDHAM ROAD | HOLDEN, ME 04429 | | |
| MARTIN FINKEL M D | 205 WEST END AVENUE | NEW YORK, NY 10023 | | | |
| MARTIN GELMAN | & MICHALE DANCER JT/WROS | 147 GOLDEN HIND PASSAGE | CORTE MADERA, CA 94925 | | |
| MARTIN GREGGE | AS TSTEE, MARTIN GREGGE | TRUST DTD 4/8/08 | 30 HAVILAND ROAD | HARRISON, NY 10528 | |
| MARTIN GREGGE | 30 HAUJAND ROAD | HARRISON, NY 10528 | | | |
| MARTIN GROSSMAN | & DANIEL GROSSMAN | ALFRED GROSSMAN CUSTODIAN | 21 FORBES BLVD | EASTCHESTER, NY 10709 | |
| MARTIN GROSSMAN | 120 CABRINI BLVD  APT# 99 | NEW YORK, NY 10033 | | | |
| MARTIN H HIRSCH | 27694 N 125TH DRIVE | PEORIA, AZ 85383 | | | |
| MARTIN H HIRSCH REVOCABLE TST | DTD 2/26/97 | 3 FORT POND ROAD | PO BOX 2013 | ACTON, MA 01720 | |
| MARTIN HARNICK | PO BOX 101 | 40 STRIEBEL ROAD | BEARSVILLE, NY 12409 | | |
| MARTIN HIRSCH | 27694 N 125TH DRIVE | PEORIA, AZ 85383 | | | |
| MARTIN J JOEL JR | & SYLVIA JOEL J/T WROS | 21 CAYUGA ROAD | SCARSDALE, NY 10583 | | |
| MARTIN J JOEL JR | 21 CAYUGA ROAD | SCARSDALE, NY 10583 | | | |
| MARTIN J JOEL JR | 21 CAYUGA RD | SCARSDALE, NY 10583  06941 | | | |
| MARTIN J JOEL JR | 21 CAYUGA RD | SCARSDALE, NY 10583  06941 | | | |
| MARTIN J JOEL PARTNERSHIP | 50 POPHAM ROAD  PT 5I | SCARSDALE, NY 10583 | | | |
| MARTIN J LEVENSON | 155 EAST 77TH STREET  STE 1A | NEW YORK, NY 10021  01950 | | | |
| MARTIN J LEVENSON | 155 EAST 77TH STREET  STE 1A | NEW YORK, NY 10021  01950 | | | |
| MARTIN L SCHULMAN | 212 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | | | |
| MARTIN LIFTON | C/O THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| MARTIN LIFTON | C/O THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| MARTIN LONDON | C/O PAUL, WEISS, RIFKIND, | WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| MARTIN MCCORMACK | BBR PARTNERS | TWO GRAND CENTRAL TOWER | 140 E 45TH STREET 26TH FLOO8 | NEW YORK, NY 10017 | |
| MARTIN MERMELSTEIN | & LORRAINE MERMELSTEIN J/T | 39-70 47TH STREET | SUNNYSIDE, NY 11104 | | |
| MARTIN MERMELSTEIN LIVING TS1 | 39-70 47TH STREET | SUNNYSIDE, NY 11104 | | | |
| MARTIN R HARNICK | & STEVEN P NORTON PARTNERS | 90 GOLD STREET | NEW YORK, NY 10038 | | |
| MARTIN R HARNICK | & STEVEN P NORTON PARTNERS | PO BOX 101 | 40 STRIEBEL ROAD | BEARSVILLE, NY 12409 | |
| MARTIN RAPPAPORT | 174 DELAWANNA AVENUE | CLIFTON, NJ 07014 | | | |
| MARTIN RAPPAPORT CHARITABLE | REMAINDER UNITRUST | JAY PASTERNACK ESQ TRUSTEE | 1066 CLIFTON AVENUE | CLIFTON, NJ 07013 | |
| MARTIN ROSEN | 1305 CLUB DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| MARTIN ROSMAN | 450 SOUTH RIVER LANDING RD | EDGEWATER, MD 21037 | | | |
| MARTIN S APPEL | 10580 WILSHIRE BLVD #6S | LOS ANGELES, CA 90024 | | | |
| MARTIN S BERGER | ROBERT MARTIN COMPANY LLC | 100 CLEARBROOK ROAD | ELMSFORD, NY 10523 | | |
| MARTIN S BERGER 1996 TRUST II | BENE BRAD BERGER | GREG BERGER TRUSTEE | 100 CLEARBROOK ROAD | ELMSFORD, NY 10523 | |
| MARTIN S FISHER | AND BEATRICE G FISHER TTEES | FISHER FAMILY TST DTD 9/17/9( | 16128 SELVA DRIVE | SAN DIEGO, CA 92128 | |
| MARTIN S FISHER | 16128 SELVA DRIVE | SAN DIEGO, CA 92128 | | | |
| MARTIN SAGE | SCHULTZ AND SAGE CPA | 2001 MARCUS AVE  STE E120 | LAKE SUCCESS, NY 11042 | | |
| MARTIN SAGE | SCHULTZ AND SAGE CPA | 2001 MARCUS AVE  STE E120 | LAKE SUCCESS, NY 11042 | | |
| MARTIN SCHUPAK | 9 FLORENCE COURT | VALLEY COTTAGE, NY 10989 | | | |
| MARTIN SCHWARTZBERG | C/O NATIONAL FOUNDATION FOR | AFFORDABLE HOUSING SOLUTIONS | 11200 ROCKVILLE PIKE SUITE 25( | ROCKVILLE, MD 20852 | |
| MARTIN SCHWARTZBERG | 300 S E 5TH AVENUE A-2100 | BOCA RATON, FL 33432 | | | |
| MARTIN SILBERSWEIG | 23 CYPRESS STREET | TENAFLY, NJ 07670 | | | |
| MARTIN SILBERSWEIG MD PA | RETIREMENT PLAN | 23 CYPRESS STREET | TENAFLY, NJ 07670 | | |
| MARTIN STEINBERG CHARITABLE | TRUST (DOMESTIC PORTION) | C/O PAUL MILLER AJC | 825 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | |
| MARTIN STEINBERG CHARITABLE | TRUST (ISRAELI PORTION) | C/O PAUL MILLER AJC | 825 THIRD AVE  18TH FL | NEW YORK, NY 10022 | |
| MARTIN STRYKER | 20 DEVONSHIRE COURT | PLAINVIEW, NY 11803 | | | |
| MARTIN STRYKER | 20 DEVONSHIRE COURT | PLAINVIEW, NY 11803 | | | |
| MARTIN TRUST | C/O TRUST INVESTMENTS INC | 52 STILES ROAD | SALEM, NH 03079 | | |
| MARTIN UGELL | C/O UGELL & SOMMERS LLF | 300 GARDEN CITY PLAZA #410 | GARDEN CITY, NY 11530 | | |
| MARTIN WINICK | 5 PINE POINT | HUNTINGTON, NY 11743 | | | |
| MARTY UGELL | C/O GROSSMAN UGELL & SOMMER | S | 300 GARDEN CITY PLAZA | GARDEN CITY, NY 11530 | |
| MARTY UGELL | C/O E GROSSMAN & CO | 185 MERRICK ROAD | LYNBROOK, NY 11563 | | |
| MARVIN COHN | & ROSE COHN REV TST AGT DTD | 6/87 MARVIN & ROSE COHN TSTEES | 139 DESERT WEST DRIVE | RANCHO MIRAGE, CA 92270 | |
| MARVIN E BRUCE | 3260 HABERSHAM ROAD | ATLANTA, GA 30305 | | | |
| MARVIN E BRUCE LIVING TRUST | MARVIN E BRUCE TRUSTEE | 476 RACQUET CLUB PLACE | MEMPHIS, TN 38117 | | |
| MARVIN E EISENSTADT | 137 BEACH 144TH STREET | NEPONSET, NY 11694 | | | |
| MARVIN E STERNBERG AS TRUSTEE | FOR MICHAEL NATHAN ROBINSON | C/O STANDER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD, PA 19004 | |
| MARVIN E STERNBERG AS TRUSTEE | FOR NANCY LYNN ROBINSON | C/O STANDER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD, PA 19004 | |
| MARVIN E STERNBERG AS TRUSTEE | FOR WILLIAM LAWRENCE ROBINSON | C/O STANDER & ASSOCIATES PC | PO BOX 403 | BALA CYNWYD, PA 19004 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MARVIN ELLIN | MILLER ELLIN/COMPANY | 750 LEXINGTON AVE | NEW YORK, NY 10022 01200 | | |
| MARVIN ENGLEBARDT | ENGLEBARDT FAMILY TRUST | 5857 ORCHARD CREEK LANE | BOULDER, CO 80301 | | |
| MARVIN ENGLEBARDT RET PLAN | 2000 NW 58TH COURT | OCALA, FL 34482 | | | |
| MARVIN FERRO BARNDOLLAR | & ROBERTS LLC PROFIT SHARING | PLAN | 220 ELM STREET SUITE# 10C | NEW CANAAN, CT 06840 | |
| MARVIN H SCHUR | C/O SPEER & FULVIO | 60 E 42ND STREET STE 1313 | NEW YORK, NY 10165 | | |
| MARVIN I WINSTON | 3 TWEEN COURT | ST JAMES, NY 11780 | | | |
| MARVIN I WINSTON MD PC | RETIREMENT TRUST | 10 MEADOW GATE WEST | ST JAMES, NY 11780 | | |
| MARVIN J PLATEIS | OR ROBERTA PLATEIS J/T WROS | 4074 S W GLENEAGLES CIRCLE | PALM CITY, FL 34990 | | |
| MARVIN KATKIN | 2808 WILLARD AVENUE | OCEANSIDE, NY 11572 01217 | | | |
| MARVIN KATKIN REVOCABLE TRUST | MARVIN KATKIN TRUSTEE 1/13/93 | 2808 WILLARD AVENUE | OCEANSIDE, NY 11572 | | |
| MARVIN KIRSTEN | ANITA KIRSTEN J/T WROS | 200 EAST 57TH STREET APT 8C | NEW YORK, NY 10022 | | |
| MARVIN L OLSHAN | 505 PARK AVENUE | NEW YORK, NY 10022 | | | |
| MARVIN L OLSHAN | 65 E 55TH STREET 3RD FLR | NEW YORK, NY 10022 01106 | | | |
| MARVIN MILLER AS TSTEE OF THE | MARVIN MILLER 2000 TRUST | 17153 NW ERICAROSE CT | BOCA RATON, FL 33496 | | |
| MARVIN NUMEROFF | AND SUSAN NUMEROFF JT/WROS | 150 THOMPSON STREET | NEW YORK, NY 10012 | | |
| MARVIN PASKOFF | 88 SUNNYSIDE BLVD | PLAINVIEW, NY 11803 | | | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 20C | PLAINVIEW, NY 11803 | | | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 206 | PLAINVIEW, NY 11803 | | | |
| MARVIN PASSKOFF | 88 SUNNYSIDE BLVD SUITE 206 | PLAINVIEW, NY 11803 | | | |
| MARVIN R BURTON | REV TR U/A DTD 5/14/87 | P O BOX 2110 | MINNEAPOLIS, MN 55402 | | |
| MARVIN R BURTON | P O BOX 2110 | MINNEAPOLIS, MN 55402 00110 | | | |
| MARVIN R BURTON | PO BOX 2110 | MINNEAPOLIS, MN 55402 00110 | | | |
| MARVIN ROSEN REVOCABLE TRUST | DATED 6/23/04 | 19569 ISLAND COURT DRIVE | BOCA RATON, FL 33434 | | |
| MARVIN ROSENBERG, TRUSTEE | OF MARVIN ROSENBERG REV LIVING | TRUST DTD 6/25/93 | ONE GROVE ISLE DRIVE #705 | MIAMI, FL 33133 | |
| MARVIN SCHLACHTER | 50 SUTTON PLACE SOUTH | NEW YORK, NY 10022 04181 | | | |
| MARVIN STONE | CAROL STONE FAMILY FOUNDATION | 100 SUNRISE AVE PH2 | PALM BEACH, FL 33480 | | |
| MARV-MARV LTD | C/O PLATEIS PRYBA & TOBIN P C | 447 NEW KARNER ROAD | ALBANY, NY 12205 | | |
| MARY ALBANESE | 5306 WARREN'S WAY | WANAQUE, NJ 07465 | | | |
| MARY ANN MUELLER | & PAUL POWELL/JANET JORGENSON | J/T TEN TIC | 5054 IDAHO | ST LOUIS, MO 63111 | |
| MARY ANN MUELLER | 4141 REAVIS BARRACKS ROAD | ST LOUIS, MO 63125 | | | |
| MARY F HARTMEYER | 765 REMSENS LANE | OYSTER BAY, NY 11771 | | | |
| MARY FODI | 2380 N W 73RD AVENUE | SUNRISE, FL 33313 | | | |
| MARY FREDA FLAX | TWO RIDGE DRIVE EAST | GREAT NECK, NY 11021 | | | |
| MARY FRENCH HARTMEYER | 765 REMSEN LANE | OYSTER BAY, NY 11771 | | | |
| MARY GUIDUCCI | 46 SHORT DRIVE | MANHASSET, NY 11030 | | | |
| MARY HARTMEYER AS RECEIVER | C/O CERTILMAN BALIN | ATTN: JOHN H GIONIS | 90 MERRICK AVENUE 9TH FL | EAST MEADOW, NY 11554 | |
| MARY HARTMEYER AS TRUSTEE | OF THE STUART HARTMEYER 2007 | LIFE INSURANCE TRUST | 765 REMSEN LANE | OYSTER BAY, NY 11771 | |
| MARY HILEM SCHOTT GRANTOR | RETAINED ANNUITY TRUST | MARY SCHOTT TRUSTEE | 226 VIA LAS BRISAS | PALM BEACH, FL 33480 | |
| MARY SCHOTT | 226 VIA LAS BRISAS | PALM BEACH, FL 33480 | | | |
| MARY STARS WEINSTEIN | 22734 EL DORADO DRIVE | BOCA RATON, FL 33433 | | | |
| MARYEN LOVINGER ZISKIN | 44 CHESTNUT HILL | ROSLYN, NY 11576 | | | |
| MASSACHUSETTS AVENUE PARTNERS LLC | 1919 M STREET NW #320 | WASHINGTON, DC 20036 | | | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 360 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 360 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 360 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | | |
| MASSEY QUICK & CO LLC | MR CHRISTOPHER MOORE | 360 MOUNT KEMBLE AVENUE | MORRISTOWN, NJ 07960 | | |
| MATHEW AND EVELYN BROMS | INVESTMENT PARTNERSHIP | 12700 SHERWOOD PLACE APT 308 | MINNETONKA, MN 55305 | | |
| MATHEW L GLADSTEIN | 85 MORRIS LANE | SCARSDALE, NY 10583 | | | |
| MATHILDA GOLDSTEIN | I/T/F JOANNA & JARED BRICK | 19 COLONY DRIVE WEST | WEST ORANGE, NJ 07052 | | |
| MATILDA T GOLDFINGER | TTEE 3/10/83 M T GOLDFINGER | LIVING TRUST | P O BOX 320372 | TAMPA, FL 33679 | |
| MATTHEW B REISCHER | 5 EVERGREEN DRIVE | VORHEES, NJ 08043 | | | |
| MATTHEW B REISCHER | 5 EVERGREEN DRIVE | VOORHEES, NJ 08043 | | | |
| MATTHEW B REISCHER | 5 EVERGREEN DRIVE | VOORHEES, NJ 08043 | | | |
| MATTHEW C FOX | 617 MIDDLE NECK ROAD | GREAT NECK, NY 11023 | | | |
| MATTHEW D KALLIS | 9903 SANTA MONICA BLVD | SUITE 4800 | BEVERLY HILLS, CA 90212 | | |
| MATTHEW FITERMAN REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| MATTHEW FITERMAN REV TRUST | SHIRLEY L FITERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| MATTHEW GREENBERG | 1716 KENTUCKY STREET | REDWOOD CITY, CA 94061 | | | |
| MATTHEW J BARNES JR | 80-35 SPRINGFIELD BLVD APT 3G | QUEENS VILLAGE, NY 11427 | | | |
| MATTHEW LIEBMAN | C/O PHYLLIS POLAND, CUSTODIAN | 1 PINE RIDGE ROAD | LARCHMONT, NY 10538 | | |
| MATTHEW R KORNREICH | & SUSANNE L KORNREICH J/T WROS | 420 PRIMAVERA WAY | PALM BEACH, FL 33480 | | |
| MATTHEW S KANSLER | 24 WOODLEE ROAD | COLD SPRING HARBOR, NY 11724 | | | |
| MATTHEWS & CO | ATTN MARTY WEINBERG | 270 MADISON AVENUE 16TH FL | NEW YORK, NY 10016 | | |
| MATTHEWS & CO | ATTN MR BARRY KITAEFF | 270 MADISON AVE 16TH FL | NEW YORK, NY 10016 | | |
| MATTHEWS & CO LLP | MARTIN WEINBERG | 270 MADISON AVENUE 16TH FLR | NEW YORK, NY 10016 | | |
| MAUREEN ANNE EBEL | 11796 MARBLESTONE COURT | WELLINGTON, FL 33414 | | | |
| MAUREEN ANNE EBEL | 11796 MARBLESTONE CT | WELLINGTON, FL 33414 | | | |
| MAURICE COHEN MD | JOSHUA S ROTH MD PC | PENSION TRUST | 223-01 UNION TURNPIKE | BAYSIDE, NY 11364 | |
| MAURICE COHEN MD | JOSHUA S ROTH MD PC | PROFIT SHARING PLAN | 223-01 UNION TURNPIKE | BAYSIDE, NY 11364 | |
| MAURICE G KARYO | 20220 BOCA WEST DRIVE | THE COVE #903 | BOCA RATON, FL 33434 04715 | | |
| MAURICE G KARYO | 20220 BOCA WEST DRIVE | BOCA RATON, FL 33434 | | | |
| MAURICE G KARYO | 243 NARROW LANE | WOODMERE, NY 11598 02549 | | | |
| MAURICE G KARYO | 243 NARROW LANE | WOODMERE, NY 11598 02549 | | | |
| MAURICE G KAYRO | 243 NARROW LANE | WOODMERE, NY 11598 02549 | | | |
| MAURICE G. KARYO | 20220 BOCA WEST DRIVE UNIT 903 | BOCA RATON, FL 33434 | | | |
| MAURICE J COHN | 54 ELDERFIELDS ROAD | MANHASSET, NY 11030 | | | |
| MAURICE J COHN | 54 ELDERSFIELD ROAD | MANHASSET, NY 11030 01623 | | | |
| MAURICE J COHN | 54 ELDERSFIELD ROAD | MANHASSET, NY 11030 01623 | | | |
| MAURICE KASSIMIR & ASSOCS PC | ATTN: MAURICE KASSIMIR | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | | |
| MAURICE KASSIMIR & ASSOCS PC | ATTN: MAURICE KASSIMIR | 1065 AVE OF THE AMERICAS | NEW YORK, NY 10018 | | |
| MAURICE LEVIN RESIDUARY TRUST | MARVIN LEVIN TRUSTEE | 321 NORTH WYOMING AVE #3D | SOUTH ORANGE, NJ 07079 | | |
| MAURICE LEVINSKY | 2210 CHEROKEE TRAIL | VALRICO, FL 33594 05533 | | | |
| MAURICE REISSMAN | 880 FIFTH AVENUE APT 11B | NEW YORK, NY 10021 | | | |
| MAURICE ROSENFIELD | 36 THE INTERVALE | ROSLYN, NY 11576 01909 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MAURICE S SAGE FOUNDATION INC | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| MAURICE S SAGE FOUNDATION INC | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| MAURICE SANDLER | MOUNTAIN HAUS AT VAIL | 292 E MEADOW DRIVE UNIT 326 | VAIL, CO 81657 | | |
| MAURICE SANDLER M.D. | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 03898 | | | |
| MAURICE SANDLER MD | & GLORIA SANDLER REV LIV TRUST | 115 POST ROAD | WALNUT CREEK, CA 94595 | | |
| MAURICE SANDLER MD | & GLORIA SANDLER REV LIV TRUST | 115 POST ROAD | ALAMO, CA 94507 | | |
| MAURICE SANDLER MD | & GLORIA SANDLER | C/O THE MOUNTAIN HAUS AT VAIL | 292 EAST MEADOW DRIVE #326 | VAIL, CO 81657 | |
| MAURICE SANDLER MD | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 03898 | | | |
| MAURY LAMBERG REV TRUST | UA 1/16/79 THOMAS CASSIDY | ET AL TRUSTEES | 6137 NW 124TH DRIVE | CORAL SPRINGS, FL 33076 | |
| MAX B COHN FAMILY FDN INC II | 54 ELDERFIELDS RD | MANHASSET, NY 11030 | | | |
| MAX B SILVERSTEIN | 142-B POSSUM PLAZA | CRANBURY, NJ 08512 | | | |
| MAX BLINKOFF | & PHILLIS BLINKOFF J/T WROS | 156-23 80TH STREET | HOWARD BEACH, NY 11414 | | |
| MAX BLINKOFF | 156-23 80TH STREET | HOWARD BEACH, NY 11414 | | | |
| MAX R BERGER | TTEE FBO MAX R BERGER | U/A/D 12/19/91 | 3010 MARCOS DRIVE R603 | MIAMI, FL 33160 | |
| MAX ROSE | & LEE ROSE J/T WROS | 778 S W 54 AVENUE | MARGATE, FL 33068 | | |
| MAX ROSE | OR LEE ROSE TOD | BELLA ROSE HORNIKER | 3303 ARUBA WAY | COCONUT CREEK, FL 33066 | |
| MAX RUTMAN | REV TRUST U/A/D 12/18/01 | 9065 N 100TH PLACE | SCOTTSDALE, AZ 85258 | | |
| MAX RUTMAN | 9065 NORTH 100TH PLACE | SCOTTSDALE, AZ 85255 | | | |
| MAX RUTMAN | 9065 NORTH 100TH PLACE | SCOTTSDALE, AZ 85258 | | | |
| MAX RUTMAN | 9065 NORTH 100TH PLACE | SCOTTSDALE, AZ 85258 | | | |
| MAX SCHWARTZ | REVOCABLE TRUST 8/8/96 | LINDA WEINTRAUB SUCC TSTEE | 6356 NW 25 WAY | BOCA RATON, FL 33496 | |
| MAX SCHWARTZ | & TOBY SCHWARTZ | TENANTS BY THE ENTIRETY | 1445 ATLANTIC SHORES BLVD | HALLANDALE, FL 33005 | |
| MAX WINTERS | 75-43 192ND STREET | FLUSHING, NY 11366 | | | |
| MAX ZANKEL FOUNDATION | C/O BARRY A SCHWARTZ | 97 FROEHLICH FARM BLVD | WOODBURY, NY 11797 | | |
| MAXAM ABSOLUTE | RETURN FUND LP | 16 THORNDAL CIRCLE | DARIEN, CT 06820 | | |
| MAXAM CAPITAL MANAGEMENT LLC | ATTN: SUZANNE S HAMMOND | 16 THORNDAL CIRCLE | DARIEN, CT 06820 | | |
| MAXINE DANOWITZ | 340 EAST 74TH STREET | NEW YORK, NY 10021 | | | |
| MAXINE DANOWITZ | 340 EAST 74TH STREET | NEW YORK, NY 10021 | | | |
| MAXINE EDELSTEIN | 7023 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | | |
| MAXINE EDELSTEIN | 6 FIR COURT | NANUET, NY 10954 | | | |
| MAXINE EDELSTEIN | 7023 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | | |
| MAXINE G & SAUL C SMILEY CO- | FIDUCIARIES AS TTEES UNDER THE | M G SMILEY REV TST AGMT 8/9( | 3531 OAKTON DRIVE #1006 | MINNETONKA, MN 55305 | |
| MAXINE SNIDER, NORMAN M LOEV | HERBERT BOBMAN TTES UNDER WILL | OF SAMUEL BOBMAN FOR H BOBMAN | 346 E LANCASTER AVE #605 | WYNNEWOOD, PA 19096 | |
| MAXWELL L GATES TRUST 1997 | 27257 N 97TH PLACE | SCOTTSDALE, AZ 85262 | | | |
| MAXWELL SIMKIN DDS | P O BOX 417 | SNUG HARBOR ROAD | EAST MARION, NY 11939 00417 | | |
| MAXWELL WALLENSTEIN | 5704 MELALEUCA DRIVE | TAMARAC, FL 33319 | | | |
| MAXWELL WALLENSTEIN | 5704 MELALEUCA DRIVE | TAMARAC, FL 33319 | | | |
| MAXWELL WALLENSTEIN | 5704 MELALEUCA DRIVE | TAMARAC, FL 33319 00140 | | | |
| MAXWELL Y SIMKIN | P O BOX 417 | E MARION, NY 11939 | | | |
| MAYER S KAPLAN | MAYER S KAPLAN TRUSTEE | TRUST AGREEMENT DTD 3/30/87 | 2312 S CYPRESS BEND DR 8 #210C | POMPANO BEACH, FL 33069 | |
| MAYFAIR BOOKKEEPING SERV INC | MAYFAIR PENSION PLAN | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480 | |
| MAYFAIR CORPORATION | POB 298 6/7 MULCASTER ST | ST HELLIER JERSEY J E 4 8 T L | CHANNEL ISLANDS | | |
| MAYFAIR CORPORATION | EUROPLAN TRUST COMPANY LTD | INT'L HOUSE 41 THE PARADE | ST HELIER JE2 3QQ CHANNEL ISLE | GREAT BRITAIN | |
| MAYFAIR VENTURES | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480 | | |
| MAYNARD GOLDMAN | 19 GRANITE WAY | BOX 251 | GRANTHAM, NH 03753 | | |
| MAYNARD GOLDMAN | 316 BEACON ST APT 1 | BOSTON, MA 02116 | | | |
| MAYNARD GOLDSTEIN | & KATE GOLDSTEIN J/T WROS | 300 EAST 74TH STREET APT 15I | NEW YORK, NY 10021 | | |
| MAYO FOUNDATION 2000 | C/O HARRY HOFFMAN TREASURY SVC | 200 FIRST ST SW | ROCHESTER, MN 55905 | | |
| MBE PREFERRED LTD PARTNERSHIP | C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| MCKINSEY & COMPANY | ATTN RICHARD H MOSKOWITZ | 55 EAST 52ND STREET | NEW YORK, NY 10022 | | |
| MCP INVESTMENT ASSOCIATES LLC | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | | | |
| MDG 1994 GRAT LLC | C/O JFI | CARNEGIE HALL TOWER | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| MDG INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| MEGA DEVELOPMENTS LTD | 50 SHIRLEY STREET | PO BOX CB - 13937 | NASSAU BAHAMAS | | |
| MEGHAN M AULD UGMA | PATRICE AULD AS CUSTODIAN | 1137 HARVARD AVENUE EAST | SEATTLE, WA 98102 | | |
| MEL MARDER | MARDER SOSNICK & COMPANY | ONE PARKER PLAZA STE-63 | FORTLEE, NJ 07024 | | |
| MELANIE GLADWELL | 36 FOUR OAKS ROAD | BEDMINSTER, NJ 07921 | | | |
| MELANIE WERNICK | P O BOX 344 | NANTUCKET, MA 02554 | | | |
| MELINDA FULLER VANDEN HEUVEL | 812 PARK AVENUE | NEW YORK, NY 10021 | | | |
| MELISSA BERG LAWSON | 1 FOX DEN WAY | WOODBRIDGE, CT 06525 | | | |
| MELLE EMILIE APFELBAUM | 52 RUE DE VAUGIRARD | 75006 | FRANCE | | |
| MELLON FINANCIAL | ATTN: JOE GIAIMO | ONE BOSTON PLACE | BOSTON, MA 02108 | | |
| MELLON FINANCIAL | ATTN: LAUREN MASTROCOLA | ONE BOSTON PLACE | BOSTON, MA 02108 | | |
| MELLON FINANCIAL CENTER | PRIVATE WEALTH MANAGEMENT | ATTN: LAUREN MASTROCOLA | ONE BOSTON PLACE | BOSTON, MA 02108 | |
| MELLON FINANCIAL CENTER | PRIVATE WEALTH MANAGEMENT | ATTN: LAUREN MASTROCOLA | ONE BOSTON PLACE | BOSTON, MA 02108 | |
| MELTON FAMILY LLC | 20 BALFOUR DRIVE | WEST HARTFORD, CT 06117 | | | |
| MELVIN B NESSEL FOUNDATION | JOHN NESSEL, GAIL NESSEL | PAUL RAMPELL, DORIS SHAW TTEES | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | |
| MELVIN B NESSEL REV TRUST | PAUL RAMPELL SUC-TRUSTEE | 400 ROYAL PALM WAY SUITE 410 | PALM BEACH, FL 33480 | | |
| MELVIN B NESSEL TRUST | FBO AARON JEFFREY NESSEL | JOHN NESSEL TRUSTEE | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 | |
| MELVIN B NESSEL TRUST | FBO ALEX WARREN NESSEL | JOHN NESSEL TRUSTEE | 24 CONSTITUTION ROAD | LEXINGTON, MA 02421 | |
| MELVIN GINSBERG CPA | 747 THIRD AVENUE 3RD FLOOR | NEW YORK, NY 10017 | | | |
| MELVIN GOLDSTEIN TRUSTEE | MELVIN GOLDSTEIN TRUST | DATED 6/18/2004 | 4740 SO OCEAN BLVD APT 615 | HIGHLAND BEACH, FL 33487 | |
| MELVIN H GALE | & LEONA GALE TSTEES UNDER TST | DTD 1/4/94 | 17630 BOCAIRE WAY | BOCA RATON, FL 33487 | |
| MELVIN J NELSON | PAULA M NELSON J/T WROS | 4 WESTVIEW DRIVE | PURCHASE, NY 10577 | | |
| MELVIN KNYPER W | P O BOX 3068 | ASPEN, CO 81612 | | | |
| MELVIN MARDER | MIRIAM MARDER JT TEN | ONE MYRTLEDALE ROAD | SCARSDALE, NY 10583 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 MYRTLEDALE ROAD | SCARSDALE, NY 10583 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 27024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024  02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024  02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARK PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  STE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER | ONE MYRTLEDALE ROAD | SCARSDALE, NY 10583 | | | |
| MELVIN MARDER | ONE MYRTLEDALE ROAD | SCARSDALE, NY 10583 | | | |
| MELVIN MARDER | 1 MYRTLEDALE ROAD | SCARSDALE, NY 10583 | | | |
| MELVIN MARDER | 1 PARK PLAZA SUITE 63 | FORT LEE, NJ 07024 02937 | | | |
| MELVIN MARDER | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MELVIN MARDER | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| MELVIN MARDER | ONE PARKER PLAZA | FT LEE, NJ 07024 09998 | | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER  C P A | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | MARDER SOSNIK & CO | 1 PARKER PLAZA  STE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER CPA | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| MELVIN MARDER, CPA | MARDER, SOSNICK & CO | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN MARDER, CPA | MARDER, SOSNIK & CO | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 02937 | | |
| MELVIN N LOCK TRUST | C/O NORTHERN TST BK OF FLORIDA | ATTN RUTH WIENER | 1100 NORTH MILITARY TRAIL | BOCA RATON, FL 33431 | |
| MELVIN N LOCK TRUST | 3303 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418  06880 | | | |
| MELVIN NESSEL | 200 BRADLEY PLACE | PALM BEACH, FL 33480  03764 | | | |
| MELVYN I WEISS | BARBARA J WEISS JT WROS | ONE PENNSYLVANIA PLAZA 49TH FL | NEW YORK, NY 10119 | | |
| MELVYN I WEISS | ONE PENNSYLVANIA PLAZA | NEW YORK, NY 10119 | | | |
| MELVYN I WEISS ESQ | MILBERG WEISS BERSHAD | HYNES & LERACH LLP | ONE PENNSYLVANIA PLAZA 49TH FL | NEW YORK, NY 10119 | |
| MELVYN I WEISS/WESTBEN | 74 COVE ROAD | OYSTER BAY COVE, NY 11771 | | | |
| MELVYN WEISS | DAVID J BERSHAD T I C | ONE PENNSYLVANIA PLAZA 49TH FL | NEW YORK, NY 10119 | | |
| MENDEL J ENGLER | & MARJA ENGLER AS TRUSTEES | REVOCABLE TRUST M ENGLER 1993 | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | |
| MENDEL J ENGLER FAMILY TRUST | MARJA LEE ENGLER STEVEN ENGLER | AND LISA ENGLER TRUSTEES | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | |
| MENDEL JOSEPH ENGLER | 3528 OAKTON DRIVE | MINNETONKA, MN 55305  04435 | | | |
| MEREDITH AUFZIEN BAUER | 8 STONEBRIDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| MERIDA ASSOCIATES INC | 1601 BELVEDERE RD STE# 407 SO | WEST PALM BEACH, FL 33406 | | | |
| MERLE L SLEEPER | 170 NORTH OCEAN BLVD #610 | PALM BEACH, FL 33480 | | | |
| MERLIN & ASSOCIATES LTD | C/O RICHARD GLANTZ | 21 TAMAL VISTA BLVD SUITE 234 | CORTE MADERA, CA 94925 | | |
| MERRILL LYNCH GLOBAL PVT CLIENT | JOHN LACY | 101 N CLEMATIS STREET STE 200 | W PALM BEACH, FL 33401 | | |
| MERRILL BANK 1996 REV TST | HERBERT M BANK, HELEN S BANK | PENNY BANK TTEES | 1829 REISTERSTOWN RD  STE 430 | BALTIMORE, MD 21208 | |
| MERRILL L BANK 1996 REV TST | HERBERT M BANK, HELEN S BAN | K  PENNY BANK TTEES | 200 BRADLEY PLACE  #305 | PALM BEACH, FL 33480  03764 | |
| MERRY L KRONENBERGER | 200 W MADISON ST SUITE 3800 | CHICAGO, IL 60606 | | | |
| MERRY L KRONENBERGER | 200 WEST MADISON STREET #3800 | CHICAGO, IL 60606 | | | |
| MERRYL LEVY | ERIC LEVY AND MATTHEW LEVY | J/T WROS | 311 EAST 71ST STREET  APT 5A | NEW YORK, NY 10021 | |
| MERSON FAMILY INVESTMENTS LLC | P O BOX 810577 | BOCA RATON, FL 33481 | | | |
| MERSON LIMITED PARTNERSHIP | PO BOX 810577 | BOCA RATON, FL 33481 | | | |
| MERYL EVENS | PO BOX 839 | PT REYES STATION, CA 94956 | | | |
| MERYL EVENS | PO BOX 839 | PT REYES STATION, CA 94956 | | | |
| MERYL FERN | 800 WESTCHESTER AVE STE S-602 | RYE BROOK, NY 10573 | | | |
| MESSING INVESTMENTS II LLC | 3248 EAST VIA PALOMITA | TUCSON, AZ 85718 | | | |
| METRO MOTOR IMPORTS INC | 8800 HIGHWAY 7 SUITE 408 | MINNEAPOLIS, MN 55426 | | | |
| METS LIMITED PARTNERSHIP | SHEA STADIUM | ATTN: LEN LABITA | FLUSHING, NY 11368 | | |
| METS LIMITED PTR | SPECIAL | ATTN: LEN LABITA | SHEA STADIUM | FLUSHING, NY 11368 | |
| METS LIMITED PTR | SHEA STADIUM | FLUSHING, NY 11368 | | | |
| METS LIMITED PTR #2 | ATTN LEN LABITA | SHEA STADIUM | FLUSHING, NY 11368 | | |
| MEYER CAPITAL L P | 1601 BELVIDERE ROAD | WEST PALM BEACH, FL 33406 | | | |
| MEYER GOLDMAN | 672 RUGBY ROAD | BROOKLYN, NY 11230 | | | |
| MEYER GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| MEYER MUTUAL FUND LC | SUITE 407 SOUTH | 1601 BELVEDERE ROAD | WEST PALM BEACH, FL 33406 | | |
| MEYER NORTHLAKE PARTNERS LP | 1601 BELVEDERE ROAD | SUITE # 407 SOUTH | WEST PALM BEACH, FL 33406 | | |
| MGM ASSOCIATES | C/O DONALD RECHLER | 225 BROADHOLLOW ROAD  #184W | MELVILLE, NY 11747 | | |
| MICHAEL & RUTH SLADE | FOUNDATION | 114 PIPING ROCK ROAD | LOCUST VALLEY, NY 11560 | | |
| MICHAEL A BELLINI | AND JUDITH BELLINI J/T WROS | 320 RUTLAND AVENUE | TEANECK, NJ 07666 | | |
| MICHAEL A BELLINI | AND JUDITH BELLINI J/T WROS | 320 RUTLAND AVENUE | TEANECK, NJ 07666 | | |
| MICHAEL A BELLINI | 320 RUTHLAND AVENUE | TEANECK, NJ 07666  02841 | | | |
| MICHAEL A HERTZBERG | DELLA HERTZBERG T.I.C | 260 MEADOW RIDGE COURT | AIKEN, SC 29803 | | |
| MICHAEL A TOBIN II CPA | C/O PRYBA TOBIN & CO PC | 40 BRITISH AMERICAN BLVD | LATHAM, NY 12110 | | |
| MICHAEL BOZOIAN | OR KAY CARLSTON J/T WROS | 2109 RIVERMONT AVE | LYNCHBURG, VA 24503 | | |
| MICHAEL BOZOIAN | 2109 RIVERMONT AVENUE | LYNCHBURG, VA 24503 | | | |
| MICHAEL BRENT HURWITZ | 105 EAST 15TH STREET  APT 9e | NEW YORK, NY 10003 | | | |
| MICHAEL C LESSER | DARYL L BEARDSLEY J/T WROS | 54 FOREST STREET | SHERBORN, MA 01770 | | |
| MICHAEL C LESSER | 54 FOREST STREET | SHERBORN, MA 01770 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MICHAEL D CAIRNS CEBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | | |
| MICHAEL D CAIRNS CEBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | | |
| MICHAEL D CAIRNS CEBS | THE MARCO CONSULTING GROUP | 1220 ADAMS STREET 1ST FL | BOSTON, MA 02124 | | |
| MICHAEL D ZEMSKY | 6593-C COMMERCE COURT | WARRENTON, VA 20187 | | | |
| MICHAEL D ZEMSKY | PO BOX 677 | GAINESVILLE, VA 20156 00677 | | | |
| MICHAEL E KURZROK | ONE COLUMBUS PLACE | APT SOUTH 22F | NEW YORK, NY 10019 | | |
| MICHAEL E THAU | C/O REDSTONE ACCTING SERV INC | PO BOX 5106 | WESTPORT, CT 06881 | | |
| MICHAEL EPSTEIN | & JOAN B EPSTEIN J/T WROS | 1 WAINWRIGHT PLACE | MILL VALLEY, CA 94941 | | |
| MICHAEL FELTMAN | C/O FELTMAN & GARRISON PLLC | PO BOX 9280 | KETCHUM, ID 83340 | | |
| MICHAEL FISHER | 60 PENN BLVD | SCARSDALE, NY 10583 | | | |
| MICHAEL FRENCHMAN | & LAURIE FRENCHMAN J/T WROS | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| MICHAEL FRENCHMAN | & LAURIE FRENCHMAN J/T WROS | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | | |
| MICHAEL GINDEL | 19 RAWSON ROAD | SAG HARBOR, NY 11963 | | | |
| MICHAEL GOLDFINGER | 11 CRESCENT HILL AVE | LEXINGTON, MA 02420 | | | |
| MICHAEL GOLDSTEIN | C/O TREZZA MANAGEMENT | 234 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| MICHAEL GOLDSTEIN | C/O TREZZA MANAGEMENT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| MICHAEL GOLDSTEIN | 1015 MISSOURI RIVER LANE | MONROE, NC 28110 | | | |
| MICHAEL GOLDSTEIN | 1015 MISSOURI RIVER LANE | MONROE TOWNSHIP, NC 28110 | | | |
| MICHAEL GOLDSTEIN | 1015 MISSOURI RIVER LANE | MONROE, NC 28110 | | | |
| MICHAEL GOLDSTEIN #2 | C/O TREZZA MANAGEMENT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| MICHAEL GOLDSTEIN #2 | C/O TREZZA MANAGEMENT | 88 COURT STREET | BROOKLYN, NY 11201 | | |
| MICHAEL GOLDSTEIN #3 | C/O TREZZA MANAGEMENT | 224 PACIFIC STREET | BROOKLYN, NY 11201 | | |
| MICHAEL GOLDSTEIN #3 | C/O TREZZA MANAGEMENT | 88 COURT STREET | BROOKLYN, NY 11201 | | |
| MICHAEL H JAHRMARKT | 30 EAST 72ND STREET | NEW YORK, NY 10021 | | | |
| MICHAEL H JAHRMARKT TRUST | MICHAEL H JAHRMARKT TRUSTEE | 30 EAST 72ND STREET | NEW YORK, NY 10021 | | |
| MICHAEL H OSTROVE | AND LISA OSTROVE J/T WROS | 240 EAST 47TH STREET APT #30EI | NEW YORK, NY 10017 | | |
| MICHAEL I GANDIN | AND LISSA A GANDIN JT WROS | 11A EASTGATE DRIVE | BOYNTON BEACH, FL 33436 | | |
| MICHAEL I ROSEN | 512 RIVER STREET | MINNEAPOLIS, MN 55401 | | | |
| MICHAEL I THALER | C/O BUCHBINDER TUNIC & CO | ONE PENNSYLVANIA PLAZA #5335 | NEW YORK, NY 10119 | | |
| MICHAEL I THALER | C/O BUCHBINDER TUNICK & CO | ONE PENN PLAZA SUITE 5335 | NEW YORK, NY 10119 | | |
| MICHAEL J TARLOW CPA | 990 STEWART AVENUE STE 300 | PO BOX 9194 | GARDEN CITY, NY 11530 09194 | | |
| MICHAEL J TARLOW CPA | 990 STEWART AVENUE STE 300 | PO BOX 9194 | GARDEN CITY, NY 11530 09194 | | |
| MICHAEL J WEINBERGER ESQ | C/O RUBIN BAUM LEVIN CONSTANT | 30 ROCKEFELLER PALZA | NEW YORK, NY 10112 | | |
| MICHAEL JACOBS | 413 WESTERN DRIVE #2 | SANTA CRUZ, CA 95060 03080 | | | |
| MICHAEL JAFFE TRUST | UDT DTD 9/25/71 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| MICHAEL JAFFE TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| MICHAEL JON DEPPE | BLAND GARVEY EADS MEDLOCK A | ND DEPPE PC | 1202 RICHARDSON DR SUITE 203 | RICHARDSON, TX 75080 | |
| MICHAEL JON DEPPE | BLAND GARVEY EADS MEDLOCK A | ND DEPPE PC | 1202 RICHARDSON DR SUITE 203 | RICHARDSON, TX 75080 | |
| MICHAEL KATZ | AND RICHARD A WILPON TIC | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| MICHAEL KLEIN | KLEIN TEXAS FAMILY LTL | 8 DIGITAL DRIVE STE 1001 | NOVATO, CA 94949 | | |
| MICHAEL KUNIN | 1901 JAMES AVENUE S | MINNEAPOLIS, MN 55403 | | | |
| MICHAEL M JACOBS | 413 WESTERN DRIVE #2 | SANTA CRUZ, CA 95060 | | | |
| MICHAEL MANN | AND MERYL MANN J/T WROS | 526 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| MICHAEL MANN | 526 EAST SHORE ROAD | GREAT NECK, NY 11024 01543 | | | |
| MICHAEL MARKS | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| MICHAEL MATHIAS | & STACEY MATHIAS J/T WROS | 620 HOWARD CREEK LANE | STUART, FL 34994 | | |
| MICHAEL MATHIAS | & STACEY MATHIAS J/T WROS | 1722 COCONUT DRIVE | FORT PIERCE, FL 34949 | | |
| MICHAEL MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | | |
| MICHAEL MOST | 8052 CRANES POINTE WAY | WEST PALM BEACH, FL 33412 | | | |
| MICHAEL N ROBINSON | 1001 KIMBERLY LANE | DOWNINGTOWN, PA 19335 | | | |
| MICHAEL P ALBERT | 32 KELVEDEN ROAD | NEWTON, MA 02168 01920 | | | |
| MICHAEL P ALBERT | 90 DUNMORE COURT | LENOX, MA 01240 02613 | | | |
| MICHAEL P ALBERT 1998 TRUST | 90 DUNMORE COURT | LENOX, Ma 01240 | | | |
| MICHAEL P COPPERSMITH CPA | P O BOX 2280 | ALAMEDA, CA 94501 | | | |
| MICHAEL P COPPERSMITH CPA | P O BOX 2280 | ALAMEDA, CA 94501 | | | |
| MICHAEL R LAGINESTRA | 9 OLD COUNTRY COURT | DEMAREST, NJ 07627 | | | |
| MICHAEL ROSENBERG | 1072 MADISON AVENUE SUITE B5 | LAKEWOOD, NJ 08701 | | | |
| MICHAEL ROTH | 24 EBBTIDE LANE | DIX HILLS, NY 11746 | | | |
| MICHAEL ROTH | 24 EBBTIDE LANE | DIX HILLS, NY 11746 | | | |
| MICHAEL ROTH | 24 EBBTIDE LANE | DIX HILLS, NY 11746 06749 | | | |
| MICHAEL S JAFFE 1989 TRUST | U/D/T DTD 8/24/89 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| MICHAEL S JAFFE 2007 TRUST | 230 W 56TH STREET APT 62E | NEW YORK, NY 10019 | | | |
| MICHAEL S JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| MICHAEL S JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| MICHAEL S JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| MICHAEL S JAFFE TRUST | U/D/T/ 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW # 45 | PALM BEACH, FL 33480 | | |
| MICHAEL S LEEDS | AND ANDREA R LEEDS | P O BOX 718 | SYOSSET, NY 11791 | | |
| MICHAEL S ROSENBERG | & SYLVIA JAFFIE | & HOWARD JAFFIE PARTNERS | 8735 BELLA VISTA DRIVE #30 | BOCA RATON, FL 33433 | |
| MICHAEL S ROSENBERG | HOWARD JAFFIE, B J RUDMAN | HELEN SHATANOF TIC | 8735 BELLA VISTA DRIVE #30 | BOCA RATON, FL 33433 | |
| MICHAEL SCHMELZER | AND LINDA SCHMELZER J/T WROS | 64 NASSAU DRIVE | GREAT NECK, NY 11021 | | |
| MICHAEL SCHUR | 10560 SOUTH TROPICAL TRAIL | MERRITT ISLAND, FL 32952 | | | |
| MICHAEL SILVER | 34 AMHERST ROAD | GREAT NECK, NY 11021 | | | |
| MICHAEL SILVERSTEIN | & SANDRA SILVERSTEIN J/T WROS | 8129 MAR DEL PLATA STREET EAST | JACKSONVILLE, FL 32256 | | |
| MICHAEL SIMON | 11 CHRISTY DRIVE | WARREN, NJ 07059 | | | |
| MICHAEL SIMONDS | 4 ROSE STREET BLDG 4 APT 2H | OCEANSIDE, NY 11572 | | | |
| MICHAEL SMITH | 2487 EAST CLOVERDALE PARK | MONTGOMERY, AL 36106 | | | |
| MICHAEL STONE | PATRICIA GRODD TIC | 320 EAST 72ND STREET #16/17A | NEW YORK, NY 10021 | | |
| MICHAEL T DE VITA | TTEES U/A DTD 10/26/92 | LIVING TRUST | 104 DEVON ROAD | CHALFONT, PA 18914 | |
| MICHAEL T JUPINA DMD | 2740 RANDALL WAY | HAYWARD, CA 94541 04425 | | | |
| MICHAEL TANDY | C/O REINSEL & COMPANY | 1015 PENN AVENUE | PO BOX 7008 | WYOMISSING, PA 19610 07008 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MICHAEL TANDY | C/O REINSEL KUNTZ LESHER | PO BOX 7008 | WYOMISSING, PA 19610 07008 | | |
| MICHAEL TANDY | C/O REINSEL KUNTZ LESHER | PO BOX 7008 | WYOMISSING, PA 19610 07008 | | |
| MICHAEL TANDY | C/O REINSEL KUNTZ LESHER | PO BOX 7008 | WYOMISSING, PA 19610 07008 | | |
| MICHAEL TROKEL | GARDEN STATE BUSINESS MACHINES | 161 13TH STREET | HOBOKEN, NJ 07030 | | |
| MICHAEL TROKEL | 860 5TH AVENUE | NEW YORK, NY 10021 | | | |
| MICHAEL TROKEL | 860 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| MICHAEL V PAPE | REV TST OF 1994 DTD 5/2/94 | LAWRENCE PAPE SUCC TRUSTEE | 48 CHESTERFIELD ROAD | SCARSDALE, NY 10583 | |
| MICHAEL W DEVITA | AND EMMA DEVITA TRUSTEES | U/A DTD 2/26/2008 | 104 DEVON ROAD | CHALFONT, PA 18914 | |
| MICHAEL WAGREICH | & BEVERLY WAGREICH JT WROS | 1097 S BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | | |
| MICHAEL WAGREICH | 1097 BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | | | |
| MICHAEL WOLPOV | 20525 LINKSVIEW WAY | BOCA RATON, FL 33434 | | | |
| MICHAEL ZEMSKY TST UAD 8/20/81 | C/O FREED,MASICK,SACHI &MURPHY | ATTN: SALLY WISNOSKI, CPA | P O BOX 677 | GAINESVILLE, VA 20156 | |
| MICHAEL ZOHAR FLAX | 290 EAST 31ST AVENUE | EUGENE, OR 97405 | | | |
| MICHAELSON FAMILY PARTNERSHIP | 1501 BEACON ST  APT 1206 | BROOKLINE, MA 02446 | | | |
| MICHALE NOVACK CPA | RACHLIN COHEN & HOLTZ | 1 SE THIRD AVENUE 10TH FL | MIAMI, FL 33131 | | |
| MICHEAL JAFFE 1989 TRUST | U/D/T DTD 8/24/89 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| MICHEAL S JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| MICHELE A SCHUPAK | 53 NORFOLK STREET | BERGENFIELD, NJ 07621 | | | |
| MICHELE W CARDAMONE | & JAMES M CARDAMONE J/T WROS | 0104 VAGNEUR LANE | BASALT, CO 81621 | | |
| MICHELLE DREISHPOON PARALEGAL | C/O TANNER PROPP FERSKO | 99 PARK AVENUE 25TH FLOOR | NEW YORK, NY 10016 | | |
| MICHELLE SHAPIRO | 13 PECKWICK WAY | WAYLAND, MA 01778 | | | |
| MID ATLANTIC GROUP INC | C/O R RITUNO | 46 KENILWORTH ROAD | RYE, NY 10580 | | |
| MIDDEKE FAMILY DECEDENTS TST | 9/22/06 CHARLES G MIDDEKE TTEE | HEIDI A BELTON TTEE | 80 CALLE IRENA | SEDONA, AZ 86336 | |
| MIGNON GORDON | 19101 MYSTIC POINT DR APT 1210 | N MIAMI BEACH, FL 33180 | | | |
| MIKE AUTERA | GABRIEL CAPITAL GROUF | 450 PARK AVENUE | NEW YORK, NY 10022 | | |
| MIKE AUTERA | GABRIEL CAPITAL GROUF | 450 PARK AVENUE 32ND FLOOR | NEW YORK, NY 10022 | | |
| MIKE FELTMAN | FELTMAN & GARRISON PLLC | PO BOX 9280 | KETCHUM, ID 83340 | | |
| MIKE LIPSKY | LIPSKY MILLER | 1 LINDEN PLACE | GREAT NECK, NY 11021 | | |
| MIKE STEIN | 227 VIA TORUGA | PALM BEACH, FL 33480 | | | |
| MIKE STEIN | 29 WINDING LANE | UPPER BROOKVILLE, NY 11545 | | | |
| MIKKI L FINK | 66 DARTMOUTH DRIVE | RANCHO MIRAGE, CA 92270 | | | |
| MIKLOS FRIEDMAN | C/O AGNES JAKELOVICS | 3391 TURF ROAD | OCEANSIDE, NY 11572 | | |
| MIKLOS FRIEDMAN | C/O PAUL FRIEDMAN | 3391 TURF ROAD | OCEANSIDE, NY 11572 | | |
| MIKLOS FRIEDMANN | 376 CENTRAL AVENUE APT 4L | LAWRENCE, NY 11559  01625 | | | |
| MILDRED COWAN | AND LOIS MAISEL AS TSTEE LOIS | MAISEL REV TST DTD 10/8/02 | 2920 POINT EAST DRIVE N 512 | MIAMI, FL 33160 | |
| MILDRED HARMATZ | OR FRED HARMATZ J/T WROS | 5301 FOUNTAIN DRIVE SO APT 602 | LAKE WORTH, FL 33467 | | |
| MILDRED KATZ | FOOD CITY MARKET INC | PO BOX 669 | ORANGEBURG, NY 10962 | | |
| MILDRED KATZ | FOOD CITY MARKETS INC | PO BOX 669 | ORANGEBURG, NY 10962  00669 | | |
| MILDRED POLAND TRUSTEE | MILDRED S POLAND REVOCABLE | TRUST DTD 9/8/87 | 251 CENTRAL STREET | ROWLEY, MA 01969 | |
| MILDRED SHAPIRO | 6994 CLOVER COURT | LAKE WORTH, FL 33467 | | | |
| MILES & SHIRLEY FITERMAN | CHARITABLE FOUNDATION | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| MILES & SHIRLEY FITERMAN | CHARITABLE FOUNDATION | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| MILES FITERMAN | KIRKLAND HOUSE APT 4C | 101 WORTH AVENUE | PALM BEACH, FL 33480  04422 | | |
| MILES FITERMAN | KIRKLAND HOUSE APT 4C | 101 WORTH AVENUE | PALM BEACH, FL 33480  04422 | | |
| MILES FITERMAN | ATTN: COMPTROLLER | 5217 WAYZATA BLVD #212 | MINNEAPOLIS, MN 55416  01348 | | |
| MILES FITERMAN | OR COMPTROLLER | 5217 WAYZATA BLVD #212 | MINNEAPOLIS, MN 55416  01348 | | |
| MILES Q FITERMAN | NON-EXEMPT MARITAL TRUST | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| MILES Q FITERMAN II REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| MILES Q FITERMAN II REV TST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| MILES Q FITERMAN NONEXEMPT | MARITAL TRUST | 7575 GOLDEN VALLEY ROAD #300 | GOLDEN VALLEY, MN 55427 | | |
| MILES Q FITERMAN REV TST | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | | |
| MILES Q FITERMAN REVOCABLE TST | MILES Q FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| MILES Q FITERMAN REVOCABLE TST | MILES Q FITERMAN TRUSTEE | KIRKLAND HOUSE | 101 WORTH AVENUE #4C | PALM BEACH, FL 33480 | |
| MILLER & DAVIS INC | 2361 UTICA AVENUE | BROOKLYN, NY 11234 | | | |
| MILLER ELLIN | ATTN: ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE 23RD FLR | NEW YORK, NY 10022 01200 | | |
| MILLER ELLIN & COMPANY | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 01200 | | |
| MILLER ELLIN & COMPANY | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 01200 | | |
| MILLER ELLIN & COMPANY | ATTN: ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| MILLER ELLIN & COMPANY LLI | ATTN ALYSSA ROSENBAUM | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 01200 | | |
| MILLER TRUST PARTNERSHIP | C/O MARTIN MILLER | 3411 CALLE AZUL | LAGUNA HILLS, CA 92653 | | |
| MILLICENT COHEN | 10421 MULLIGAN COURT | TAMPA, FL 33647 | | | |
| MILLICENT ZAHN | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| MILLMAN & ZOLIN | 63 WATERBURY LANE | WESTBURY, NY 11590 | | | |
| MILLMAN & ZOLIN | 63 WATERBURY LANE | WESTBURY, NY 11590 | | | |
| MILTON ETKIND | 10279 SUNSET BEND DRIVE | BOCA RATON, FL 33428 | | | |
| MILTON ETKIND | 10279 SUNSET BEND DRIVE | BOCA RATON, FL 33428  01817 | | | |
| MILTON GINS | 15B | 2 WASHINGTON SQUARE VILLAGE | NEW YORK, NY 10012 | | |
| MILTON GOLDSTEIN | & ANNE GOLDSTEIN REV TST | D GARGANO & M GOLDSTEIN TTEES | 9744 MALVERN DRIVE | TAMARAC, FL 33321 | |
| MILTON GOLDWORTH | 45 SUTTON PLACE SOUTH APT 7K | NEW YORK, NY 10022 | | | |
| MILTON H HENDLER | C/O HENDLER & GERSTEN | CHESTER WOODS PROF PARK | 385 ROUTE 24 SUITE 1E | CHESTER, NJ 07930 | |
| MILTON H HENDLER | C/O HENDLER & GERSTEN | CHESTER WOODS PROF PK | 385 ROUTE 24  SUITE 1E | CHESTER, NJ 07930 | |
| MILTON HENDLER | 22837 EL DORADO DRIVE | BOCA RATON, FL 33433 | | | |
| MILTON HENDLER | 22837 EL DORADO DRIVE | BOCA RATON, FL 33433  06311 | | | |
| MILTON HENDLER TRUSTEE | TRUST F/B/O ELIZABETH KAHN | U/L/W/T IRVING B KAHN,DECEASED | 22837 EL DORADO DRIVE | BOCA RATON, FL 33433  06056 | |
| MILTON KALMAN 5/10/94 TRUST | 1801 OAK TREE ROAD  ROOM 227 | EDISON, NJ 08830 | | | |
| MILTON LEVIN | AND CYNTHIA LEVIN TIC | 10 IVY GARDEN WAY | EAST GREENWICH, RI 02818 | | |
| MILTON S COHN | 36 SUNSET ROAD | KINGS POINT, NY 11024 | | | |
| MILTON TUPLER | 22 INDIANA ROAD | SOMERSET, NJ 08873  02355 | | | |
| MIMI A GREENBERG REVOCABLE TST | AGNES E KULL TRUSTEE GREENBERG | ROSENBLATT, KULL & BITSOLI P ( | 306 MAIN STREET | WORCESTER, MA 01615 | |
| MIMI STEIN | 1764 N CONGRESS AVE  STE 200 | WEST PALM BEACH, FL 33406 | | | |
| MINETTE ALPERN TST | 9413 ASTON GARDENS COURT #204 | PARKLAND, FL 33076 | | | |
| MINETTE ALPERN TST | 3010 N COURSE DRIVE | POMPANO BEACH, FL 33069 | | | |
| MINNETONKA MOCCASIN CO INC | PENSION PLAN | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | |
| MINNETONKA MOCCASIN CO INC | PST DAVID MILLER TRUSTEE | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MINNIE HOROWITZ AS TRUSTEE | U/A DATED 6/14/91 | 14555 SIMS ROAD APT 150 | DELRAY BEACH, FL 33445 | | |
| MINNIE HOROWITZ TRUST | C/O JEROME HOROWITZ TRUSTEE | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| MINNIE HOROWITZ TRUST | C/O JEROME HOROWITZ TRUSTEE | 17395 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | | |
| MINTZ LEVIN FINANCIAL ADVISORS | CARY P GELLER | ONE FINANCIAL CENTER | BOSTON, MA 02111 | | |
| M-INVEST LIMITED | CRAIGMUIR CHAMBERS P O BOX 71 | ROADTOWN TORTOLA | BRITISH VIRGIN ISLES | | |
| MIP CAPITAL PARTNERS L F | MURRAY PERGAMENT GEN PARTNER | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | |
| MIRIAM ARUTT | DANIEL ARUTT J/T WROS | 10 PINE TREE DRIVE | WESTPORT, CT 06880 | | |
| MIRIAM C KAPLAN TRUSTEE | UA 9/23/99 | 3800 OAKS CLUBHOUSE DRIVE | POMPANO BEACH, FL 33069 | | |
| MIRIAM CANTOR SIEGMAN | 572 GRAND STREET APT G2005 | NEW YORK, NY 10002 | | | |
| MIRIAM CANTOR SIEGMAN | 572 GRAND STREET APT G2005 | NEW YORK, NY 10002 | | | |
| MIRIAM FOGELMAN | 5172 C LAKE CATALINA DRIVE | BOCA RATON, FL 33496 | | | |
| MIRIAM FUCHS | AND CARL GRIFFENKRANZ | 9339 WEDGEWOOD DRIVE | TAMARAC, FL 33321 | | |
| MIRIAM FUCHS | AND NAOMI GRIFFENKRANZ | 9339 WEDGEWOOD DRIVE | TAMARAC, FL 33321 | | |
| MIRIAM LAZAR TSTEE | FBO MIRIAM LAZAR UAD 7/13/89 | 5805 S BAYBERRY LANE | TAMARAC, FL 33319 | | |
| MIRIAM ROSS | 616 SO ORANGE AVE APT 8F | MAPLEWOOD, NJ 07040 | | | |
| MIRIAM WIMPFHEIMER BLECH | C/O ISAAC BLECH | 75 ROCKEFELLER PLAZA 29TH FL | NEW YORK, NY 10019 | | |
| MIRIAM WIMPFHEIMER BLECH | 575 FIFTH AVENUE 40TH FLOOR | NEW YORK, NY 10017 | | | |
| MIRIE CHAIS | TE/ENA 12 | HERZAIYA PITUACH | ISRAEL | | |
| MISCORK CORP #1 | 50 SHELDRAKE ROAD | SCARSDALE, NY 10583 | | | |
| MISCORK CORP #2 | RETIREMENT PLAN | 50 SHELDRAKE ROAD | SCARSDALE, NY 10583 | | |
| MISCORK CORP #3 | RETIREMENT PLAN | R S GETTINGER VOLUNTARY | CONTRIBUTIONS ACCT | , NY | |
| MISHKIN FAMILY TRUST | 750 KAPPOCK STREET APT 708 | RIVERDALE, NY 10463 | | | |
| MISS JOANNA PLAFSKY | 225 MILLBURN AVE SUITE 202 | MILLBURN, NJ 07041 | | | |
| MITCHELL COHEN | & JANET COHEN J/T WROS | 15 COVENTRY ROAD | SYOSSET, NY 11791 | | |
| MITCHELL D JOHNSON | REVOCABLE TRUST DTD 12/16/1993 | 136 GROVELAND TERRACE | MINNEAPOLIS, MN 55403 | | |
| MITCHELL GOLDSTEIN | AND CARROLL LAFLEUR TSTEES | UNIVERSAL TST DTD 1/04/01 | 250 DUFOUR STREET | SANTA CRUZ, CA 95060 | |
| MITCHELL J SZYMANSKI | REV TST DATED 11/25/97 | 15 TWIN SPRING DRIVE | BOYLSTON, MA 01505 | | |
| MITCHELL JACOBSON 3 YEAR GRAT | C/O JACOBSON FAMILY INVESTMENT | ATTN STUART J RABIN | CITICORP 153 E 53RD ST 43 FL | NEW YORK, NY 10022 | |
| MITCHELL JOHNSON | 139 GROVELAND TERRACE | MINNEAPOLIS, MN 55403 | | | |
| MITCHELL L JACOBSON | 1885 MUTTONTOWN ROAD | MUTTONTOWN, NY 11791 | | | |
| MITCHELL RECHLER | C/O RECKSON ASSOC | 225 BROADHOLLOW RD | MELVILLE, NY 11747 | | |
| MITCHELL RECHLER | & DEBORAH RECHLER J/T WROS | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| MITCHELL WEINTRAUB IRREVOC TST | LINDA WEINTRAUB TRUSTEE | 6356 NW 25TH WAY | BOCA RATON, FL 33496 | | |
| MITZI & WARREN EISENBERG | FAMILY FOUNDATION | C/O ROCKVILLE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | |
| MITZIE RUBIN | TRUST DTD 9/29/03 | 903 ROUTE 10 EAST APT #305 | WHIPPANY, NJ 07981 | | |
| MIXEDBREED FILMS INC | PROFIT SHARING PLAN | C/O STUART ROSENBLUM | 4400 ROUTE 9 SOUTH | FREEHOLD, NJ 07728 | |
| MJ INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET 56TH FLR | NEW YORK, NY 10019 | |
| MLSMK INVESTMENTS COMPANY | C/O STANLEY M KATZ | 2N BREAKER ROW | PALM BEACH, FL 33480 | | |
| MML INVESTORS SERVICES | ATTN: JOSEPH CAPPELLC | 6800 JERICHO TPKE STE 202 W | SYOSSET, NY 11791 | | |
| MML INVESTORS SERVICES INC | AGENCY COMPLIANCE OFFICER | 530 FIFTH AVENUE 12 & 14 FLRS | NEW YORK, NY 10036  05101 | | |
| MMRN ASSOCIATES | C/O MALCOM SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| MMRN ASSOCIATES | C/O MALCOM SAGE | 200 CENTRAL PARK SOUTH APT 17M | NEW YORK, NY 10019 | | |
| MOLLIE GRANT | OR ELAINE G ROSENBERG | OR RENEE G MEDETSKY J/T WROS | 26-35 211TH STREET | BAYSIDE, NY 11360 | |
| MOLLY J BADER | SIDNEY BADER TTEES M J BADER | REV TST AGMT 10/9/01 | 3531 OAKTON DRIVE UNIT 3010 | MINNETONKA, MN 55305 | |
| MOLLY SHULMAN | 7874 NEWTON ROAD | CROSSVILLE, TN 38572 | | | |
| MOLLY SHULMAN | 8931 PRINCESS DONNA COURT E | BOYNTON BEACH, FL 33436 | | | |
| MONA BERNSTEIN-SP BENE (84803) | 247 W 87TH STREET | NEW YORK, NY 10024 | | | |
| MONA HANNA | 27 WIMBLEDON DRIVE | ROSLYN, NY 11576 | | | |
| MONA R JOFFE | DECLARATION OF TRUST | DATED 5/19/1997 | 2770 SOUTH OCEAN BLVD #603-S | PALM BEACH, FL 33480 | |
| MONICA KLEIBLATT | 634 JAMES LANE | RIVER VALE, NJ 07675 | | | |
| MONICA SIROTKIN KOLZET | 800 RIDGESPRINGS DRIVE | CHAPEL HILL, NC 27516 | | | |
| MONROE SCHLANGER | 7740 WIND KEY DRIVE | BOCA RATON, FL 33434 | | | |
| MONTBARRY INC | P O BOX 3175 | ROAD TOWN TORTOLA | BRITISH VIRGIN ISLANDS | | |
| MONTBARRY INC | 9 ISLAND AVENUE #1004 | MIAMI BEACH, FL 33139H1357 | | | |
| MONTE AHUJA FAMILY TRUST | USHA AHUJA FAMILY TRUST TIC | 81 SEAGATE DRIVE PH21 | NAPLES, FL 34103 | | |
| MONTE ALAN GHERTLER | P O BOX 778 | SALEM, NY 12865 | | | |
| MONTE ALAN GHERTLER | P O BOX 778 | SALEM, NY 12865 | | | |
| MONTE ALLAN GHERTLER | 111 HICKS STREET  APT# 27E | BROOKLYN, NY 11021  01685 | | | |
| MONTE ALLAN GHERTLER | 111 HICKS STREET APT #27E | BROOKLYN, NY 11021  01685 | | | |
| MONTE GHERTLER | P O BOX 778 | SALEM, NY 12865 | | | |
| MONTE GHERTLER | P O BOX 778 | SALEM, NY 12865 | | | |
| MONTE GHERTLER | 111 HICKS STREET | BROOKLYN, NY 11201  01685 | | | |
| MONTE GHERTLER | 111 HICKS STREET | BROOKLYN, NY 11201  01685 | | | |
| MONTEPELLIER INTERNATIONAL LTD | C/O BANCO SANTANDER GUERNS | EY;ST ANDREWS HSE/CHOI LAL LL | BORDAGE, ST PETER PT GUERNSEY | CHANNEL ISLND GY11BR | |
| MONTPELLIER INTERNATIONAL LDC | C/O QUINN & HAMPSON, HARBOUR | CHAMBERS 3RD FL, HARBOUR CTR | PO BOX 1348, GEORGE TOWN,GRAND | CAYMAN, CAYMAN ISLND | |
| MOORE STEPHENS SERVICES | L'ESTORIL | AVENUE PRINCESS GRACE | MONTE CARLO | MC 98000  MONACO | |
| MOREY MOSS | 5660 COLLINS AVE  PHA | MIAMI BEACH, FL 33140 | | | |
| MORGAN STANLEY | ATTN: GILMAN WEALTH MGM'T | 1211 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK, NY 10036 | |
| MORREY BERKWITZ | 6031 SE MARTINIQUE DR UNIT 201 | STUART, FL 34997 | | | |
| MORREY BERKWITZ KEOGH ACC'T | 683 ACORN DRIVE | NISKAYUNA, NY 12309 | | | |
| MORRIS BROWNER | 325 NORTHAMPTON P | WEST PALM BEACH, FL 33417 | | | |
| MORRIS DENERSTEIN | AS TRUSTEE U/A/D 9/18/92 | 273 VENTNOR S | DEERFIELD BEACH, FL 33442 | | |
| MORRIS DENERSTEIN | AS TRUSTEE U/A/D 9/18/92 | 273 VENTNOR S | DEERFIELD BEACH, FL 33442 | | |
| MORRIS EISEN | & CARYL ELLIS J/T WROS | ATTN: MAILROOM | 1 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | |
| MORRIS EISEN & CARYL ELLIS | 110 EAST 57TH STREET | NEW YORK, NY 10022 | | | |
| MORRIS FELDER LIVING TRUST | 2635 2ND AVE APT 928 | SAN DIEGO, CA 92103 | | | |
| MORRIS GORRIN | AND ANN GORRIN TRUSTEES | GORRIN FAMILY TST DTD 5/24/73 | 201 N CRESCENT DRIVE  #521 | BEVERLY HILLS, CA 90210 | |
| MORRIS GORRIN | AND ANN GORRIN TRUSTEES | GORRIN FAMILY TST DTD 5/24/73 | 145 SOUTH CANON DR #302 | BEVERLY HILLS, CA 90212 | |
| MORRIS HELFMAN | 15301 PEMBRIDGE AVENUE #57 | DELRAY BEACH, FL 33484  04190 | | | |
| MORRIS L TOBMAN | IDA TOBMAN JT REV TST | DTD 6/17/93 AS AMENDED 1/12/99 | PO BOX 690622 | QUINCY, MA 02269 | |
| MORRIS L TOBMAN | & IDA TOBMAN AS CO TRUSTEES | U/A/D 6/17/93 | 1204 SO MILITARY TRAIL APT 317 | DEERFIELD BEACH, FL 33442 | |
| MORRIS LOVINGER | OR MARYEN LOVINGER ZISKIN | 68-38 YELLOWSTONE BLVD APT B61 | FOREST HILLS, NY 11375 | | |
| MORRIS TALANSKY GRAT | DATED 11/12/02 | 103 WOOD LANE SOUTH | WOODSBURGH, NY 11598 | | |
| MORRISON, BROWN, ARGIZ | AND FARRA LLP | C/O MARJORIE HORWIN CPA | 225 NE MIZNER BLVD SUITE 685 | BOCA RATON, FL 33432 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MORRY WEISS | ONE AMERICAN ROAD | CLEVELAND, OH 44144 | | | |
| MORSE FAMILY FOUNDATION INC | 190 STANFORD AVENUE | KENSINGTON, CA 94708 | | | |
| MORSELIFE FOUNDATION INC | 4847 FRED GLADSTONE DRIVE | WEST PALM BEACH, FL 33417 | | | |
| MORTIMER F SHAPIRO | 960 PARK AVENUE | NEW YORK, NY 10028 | | | |
| MORTON CHALEK | 140 LOVELL ROAD | NEW ROCHELLE, NY 10804 | | | |
| MORTON E MARVIN | 220 ELM STREET SUITE 10C | NEW CANAAN, CT 06840 | | | |
| MORTON FLAMBERG | 21606 TOWN PLACE DRIVE | BOCA RATON, FL 33433 | | | |
| MORTON GURRENTZ TRUSTEE | UNDER REVOCABLE TRUST 9/16/80 | 2020 ARDMORE BLVD | PITTSBURGH, PA 15221 | | |
| MORTON KUGEL | 4407 QUEEN PALM LANE | TAMARAC, FL 33319 | | | |
| MORTON L CERTILMAN | & JOYCE CERTILMAN J/T WROS | 50 HERON DRIVE | HEWLETT BAY PARK, NY 11557 | | |
| MORTON L CERTILMAN | 90 MERRICK AVE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVENUE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L CERTILMAN | 90 MERRICK AVENUE 9TH FLOOR | EAST MEADOW, NY 11554 01572 | | | |
| MORTON L KONSKER | 7755 WIND KEY DRIVE | BOCA RATON, FL 33434 | | | |
| MORTON LEBEN, CPA | 270 NORTH AVE SUITE 707 | NEW ROCHELLE, NY 10801 05101 | | | |
| MORTON SANDERS | GLENWOOD MANAGEMENT CORP | 1200 UNION TURNPIKE BOX 451 | NEW HYDE PARK, NY 11040 | | |
| MORTY WOLOSOFF | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| MOSAIC FUND L P | ATTN: SANDRA L MANZKE | ONE CORPORATE CENTER AT FRMD | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | |
| MOSCOE FAMILY FOUNDATION | C/O THOMAS MOSCOE | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | |
| MOSES & SINGER, LLP | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 06076 | | | |
| MOT FAMILY INVESTORS L F | C/O SCOTT & JEROME PORTER GP | 20 NITA WAY | PENNGROVE, CA 94951 | | |
| MOUNT CAPITAL FUND LTE | ARAWAK CHAMBERS SEA MEADOW HSE | PO BOX 173 BLACKBURNE HIGHWAY | ROAD TOWN, TORTOLA | BRITISH VIRGIN ISLDS | |
| MOUNT CAPITAL FUND LTE | AND MOUNT CAPITAL LTD | C/O BISON FINANCIAL SERV LTD | PO BOX 3460 BISON COURT | BVI | |
| MOUNT CAPITAL LIMITED | C/O HEMISPHERE MGMMT (IRELA | ND) LIMITED 4TH FLOOR BLOCK A | GEORGES QUAY | DUBLIN 2 IRELAND | |
| MOUNT CAPITAL LIMITED | C/O BISON FINANCIAL SERV LTD | PO BOX 3460 BISON CT ROAD TOWN | TORTOLA BRITISH VI | | |
| MOUNT CAPITAL MGMT LTC | 105 JERMYN STREET | LONDON SW1Y 6EE | UK | | |
| MOUNT CAPITAL MGMT LTE | 23 MOUNT STREET | LONDON W1K 2RP UK | | | |
| MR & MRS SWANEE B LAWRENCE | 25 WINDEMERE CIRCLE | JACKSON, TN 38305 | | | |
| MR AL EIGEN CPA | 2 LAWSON AVE SUITE 4 | E ROCKAWAY, NY 11518 | | | |
| MR AL EIGEN CPA | 2 LAWSON AVE SUITE 4 | E ROCKAWAY, NY 11518 | | | |
| MR ALAN MNUCHIN | 983 PARK AVENUE APT #5B | NEW YORK, NY 10028 | | | |
| MR ALLAN ROSENTHAL ESQ | C/O REDGRAVE & ROSENTHAL LLI | 120 E PALMETTO PARK RD STE 450 | BOCA RATON, FL 33431 04845 | | |
| MR ALVIN R LEVY, CPA | WALD & INGLE | 200 HIGH STREET | BOSTON, MA 02110 | | |
| MR ANDREW PINCUS | M R WEISER | 399 THORNALL STREET 3RD FLOOR | EDISON, NJ 08837 | | |
| MR ARMON HURVITZ CFO | THE JACK PARKER CORPORATION | 1700 BROADWAY 34TH FLOOR | NEW YORK, NY 10019 | | |
| MR ARNOLD TOREN CPA | A KOZAK & COMPANY | 192 LEXINGTON AVE SUITE #1100 | NEW YORK, NY 10016 | | |
| MR ARNOLD TOREN CPA | A KOZAK & COMPANY | 192 LEXINGTON AVE SUITE #1100 | NEW YORK, NY 10016 | | |
| MR BARRY CARTON CEO | CAROSELLA MANAGEMENT LLC | 1275 GLENLIVET DRIVE SUITE 10C | ALLENTOWN, PA 18106 | | |
| MR BOB JAFFE | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 | | | |
| MR BRETT I RUBINSON | ATTN: MR SEAN M STEPHAN | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | |
| MR CHARLES SAROWITZ, CPA | 169 WEST END AVE. | BROOKLYN, NY 11235 | | | |
| MR COREY BELL | C/O ROSEN, SEYMOUR, SHAPS | MARTIN & CO | 757 THIRD AVENUE | NEW YORK, NY 10017 02049 | |
| MR D D'AMBROZIO | D'AMBROZIO & CO | 245 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR D D'AMBROZIO | D'AMBROZIO & CO | 245 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR D D'AMBROZIO | D'AMBROZIO & CO | 245 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 01526 | | |
| MR D FAUST | 8326 GRAND NESSINA CIRCLE | BOYNTON BEACH, FL 33437 | | | |
| MR D SOKOL | 2431 SYCAMORE LANE | NO BELLMORE, NY 11710 02745 | | | |
| MR DAN KNOPF | 58 PEMBROKE DRIVE | GLEN COVE, NY 11542 | | | |
| MR DAN KNOPF | 58 PEMBROOK DRIVE | GLEN COVE, NY 11542 | | | |
| MR DAN SCHNEIDER | C/O LIPSKY GOODKIN | 120 W 45TH STREET 7TH FL8 | NEW YORK, NY 10036 | | |
| MR DANIEL J RUTNIK, PRESIDENT | BENDER LAND ADVISORY LLC | PO BOX 38016 | ALBANY, NY 12203 08016 | | |
| MR DANIEL J RUTNIK, PRESIDENT | BENDER LANE ADVISORY LLC | PO BOX 38016 | ALBANY, NY 12203 08016 | | |
| MR DANIEL RUTNICK | THE AYCO COMPANY L.P | 101 STATE FARM PLACE | BALLSTON SPA, NY 12020 | | |
| MR DAVID BECK OR ASSISTANT | MC GLADREY PULLEN | 200 MAIN STREET | DAVENPORT, IA 52801 | | |
| MR DAVID EISIG | KPMG LLP | 43 HERRICK DRIVE | LAWRENCE, NY 11559 | | |
| MR DAVID EISIG | KPMG LLP | 43 HERRICK DRIVE | LAWRENCE, NY 11559 | | |
| MR DAVID EISIG | GSW ASSOCIATES | 99 W HAWTHORNE AVE SUITE 400 | VALLEY STREAM, NY 11580 | | |
| MR DAVID G FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 05703 | | | |
| MR DAVID HOROWITZ CPA | HARVEY & HOROWITZ | 1813 SILAS DEANE HIGHWAY | ROCKY HILL, CT 06067 01305 | | |
| MR DAVID M DUCHESNEAU | 13 RIVERSIDE ROAD | WESTON, MA 02493 | | | |
| MR DAVID SANDS | BUCKBINDER TUNICK & COMPANY | 1 PENNSYLVANIA PLAZA 53RD FLR | NEW YORK, NY 10119 | | |
| MR DAVID ST GERMAINE | C/O THEODORE SAMET & CO | 1330 BOYLSTON STREET ROUTE 5 | CHESTNUT HILL, MA 02167 02111 | | |
| MR DAVID ST GERMAINE | C/O THEODORE SARET & CO | 1330 BOYLSTON STREET RTE #6 | CHESTNUT HILL, MA 02167 | | |
| MR DAVID STEINHARDT | KAPLAN, PLAVIN & STEINHARDT | 10 PARAGON DRIVE | MONTVALE, NJ 07645 | | |
| MR DENNIS MACDONALD | 425-3 AMWELL ROAD | HILLSBOROUGH, NJ 08844 | | | |
| MR EDWARD G ROTHBLATI | FROST RUTTENBERG &ROTHBLAT1 | PC | 111 S PFINGSTEN ROAD | DEERFIELD, IL 60015 | |
| MR ELLIOT S KAYE | 18153-2 ANDREA CIRCLE NORTH | NORTHRIDGE, CA 91325 | | | |
| MR ENRICO MARUFFI | MOTECHIN & MARUFFI CPA'S PC | 15 MAIDEN LANE STE 1505 | NEW YORK, NY 10038 | | |
| MR ENRICO MARUFFI | MOTECHIN & MARUFFI CPA'S PC | 516 FIFTH AVENUE STE 150C | NEW YORK, NY 10036 | | |
| MR ERIC M CHEW | VP - FINANCIAL COUNSELING | THE AYCO COMPANY LLP | PO BOX 860 | SARATOGA SPRINGS, NY 12866 00860 | |
| MR ERIC M CHEW | VP FINANCIAL COUNSELING | THE AYCO COMPANY L.P | P O BOX 15202 | ALBANY, NY 12212 05202 | |
| MR FERRY WAHL | UNION BANCAIRE PRIVEE | RUE DI RHONE 96-98 | CH-1211 GENEVA | SWITZERLAND | |
| MR FILIP MAJCEN | HSBC SECURITIES SERVICES | (LUXEMBOURG) SA | 40 AVENUE MONTEREY B.P. 413 | L-2014 LUXEMBOURG | |
| MR FRANCIS K BROWN II, CPA | VANCE, CRONIN & STEPHENSON | 195 STATE STREET 6TH FLOO8 | BOSTON, MA 02109 02301 | | |
| MR FRANCIS K BROWN II, CPA | VANCE, CRONIN & STEPHENSON | 195 STATE STREET 6TH FLOO8 | BOSTON, MA 02109 02301 | | |
| MR FRANK KING | 835 FORD ROAD | HIGHLAND HEIGHTS, OH 44143 03101 | | | |
| MR FRED FREIFELD | 5400 S UNIVERSITY DR STE 412-B | DAVIE, FL 33328 05312 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 200 | JERICHO, NY 11753 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 200 | JERICHO, NY 11753 | | | |
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 200 | JERICHO, NY 11753 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MR FRED LEVINE | 125 JERICHO TURNPIKE SUITE 200 | JERICHO, NY 11753 | | | |
| MR FRED WEISBERG | C/O WEISBERG, MOLE & CO | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | | |
| MR GARY SCHATSKY | IFC-INDEPENDENT FINANCIAL | COUNSELORS | 98 RIVERSIDE DRIVE | NEW YORK, NY 10024 | |
| MR GEORGE JAFFIN | 230 PARK AVENUE SUITE 510 | NEW YORK, NY 10169 00012 | | | |
| MR GERALD MAURER C P A | NEWSON, HABERMAN,FRIEDMAN | & LASSMAN | 1979 MARCUS AVENUE SUITE 208 | NEW HYDE PARK, NY 11402 01002 | |
| MR GUIDO PARENTE | 12161 S W 3RD STREET | PLANTATION, FL 33325 | | | |
| MR HARRY J HARMAN | 3209 ST JAMES STREET | BLOOMINGTON, IN 47401 | | | |
| MR HARRY J HARMAN | 215 EAST 68TH STREET APT 20L | NEW YORK, NY 10021 | | | |
| MR HARVEY GINSBERG C P A | HARVEY GINZBERG & CO CPA PC | 675 THIRD AVE SUITE 2800 | NEW YORK, NY 10017 | | |
| MR HARVEY HELLER | HELLER BROTHERS PACKING CORI | P O BOX 770249 | WINTER GARDEN, FL 34777 | | |
| MR HERBERT P SYDNEY | 122 EAST 42ND STREET | NEW YORK, NY 10168 02898 | | | |
| MR J P DELATTRE | 5 RUE DU 8 MAI 1945 | 92586 CLICHY CEDEX | FRANCE | | |
| MR JAMES V RIZZO | 1016 MERCER PLACE | FREDERICK, MD 21701 04006 | | | |
| MR JAY OFSINK | C/O DAVID BERDON & CO LLP | 415 MADISON AVE | NEW YORK, NY 10017 01178 | | |
| MR JAY OFSINK | C/O DAVID BERDON & CO LLP | 560 MADISON AVENUE 8TH FL | NEW YORK, NY 10017 | | |
| MR JEAN PIERRE AUDEBOURG | CARREFOUR CNTR DE COORDINATION | AVENUE EMILE DE MOT 19 | 1000 BRUXELLES | BELGIUM | |
| MR JEAN PIERRE DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | 5-11 LAVINGTON STREET | SE1 0NZ LONDON | UNITED KINGDOM | |
| MR JEAN-PIERRE DELAMAIRE | ACCESS INT'L ADVISORS EUROPE | 5-11 LAVINGTON STREET | SE1 0NZ LONDON UNITED KINGDOM | | |
| MR JEFF PETERSON | 200 WEST MADISON ST 40TH FL | CHICAGO, IL 60606 | | | |
| MR JEFFREY STAVIN | FRIEDMAN, ALPERN & GREEN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 05964 | | |
| MR JOEL A FENIGSTEIN | C/O WEISBERG, MOLE & CO | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | | |
| MR JOEL DANZIGER | C/O DANZIGER & MARKHOFF | 123 MAIN STREET SUITE 900 | WHITE PLAINS, NY 10601 03100 | | |
| MR JOEL I BANKER | 726 FOREST AVE | MAMARONECK, NY 10543 | | | |
| MR JOHN BRINLING | P O BOX 75-A | WARREN, VT 05674 | | | |
| MR JOHN BRINLING | PO BOX 75-A | WARREN, VT 05674 | | | |
| MR JOHN FULVIO | FULVIO & ASSOCIATES LLF | 5 WEST 37TH STREET 4TH Fl | NEW YORK, NY 10018 | | |
| MR JOHN LABANCA CPA | 27 MULLIGAN DRIVE | WALLINGFORD, CT 06492 | | | |
| MR JOHN RYAN EXECUTIVE DIR | POLICE ATHLETIC LEAGUI | 34 1/2 EAST 12TH STREET | NEW YORK, NY 10003 | | |
| MR JOHN SCHOFIELD | HARITON MANCUSO & JONES | 11140 ROCKVILLE PIKE | N BETHESDA, MD 20852 | | |
| MR JOHN SCHOFIELD | HARITON MANCUSO & JONES | 11140 ROCKVILLE PIKE | NORTH BETHESDA, MD 20852 | | |
| MR JOHN SCHOFIELD | HARITON, MANCUSO & JONES PC | 11140 ROCKVILLE PIKE STE 340 | NORTH BETHESDA, MD 20852 | | |
| MR JOHN ZAMPINO | 405 LEXINGTON AVE STE 5002 | NEW YORK, NY 10174 | | | |
| MR JULIUS GORDON | THE JACK PARKER CORPORATION | 1700 BROADWAY 34TH FLR | NEW YORK, NY 10019 | | |
| MR KEITH DOLIN | MANAGING DIRECTOR | UNITED STATES TRUST CO OF NY | 114 W 47TH STREET | NEW YORK, NY 10036 | |
| MR KEITH DOLIN | MANAGING DIRECTOR | UNITED STATES TRUST CO OF NY | 114 W 47TH STREET | NEW YORK, NY 10036 | |
| MR KEVIN J KOYLE | 60 PEBBLE LANE | ROSLYN HEIGHTS, NY 11577 | | | |
| MR LARRY GOLDSTEIN | HABERMAN & MILLER | 226 W 26TH STREET | NEW YORK, NY 10001 06702 | | |
| MR LARRY STOLOFF | 299 FOREST AVENUE | PARAMUS, NJ 07652 | | | |
| MR LAWRENCE SIMON | IVY ASSET MGMT CORP | ONE JERICHO PLAZA | JERICHO, NY 11753 | | |
| MR LEE MELLIS | 1000 QYAYSIDE TERRACE | MIAMI, FL 33138 02221 | | | |
| MR LEON FLAX | C/O MADOFF SECURITIES INTL | LTD12 BERKELEY STREET | LONDON WIX5AD | | |
| MR LEON FLAX | C/O MADOFF HOLDING LTD | 43 LONDON WALL | LONDON EC 2M 5T B | | |
| MR LEWIS R FRANCK | 42 W 83RD STREET | NEW YORK, NY 10024 | | | |
| MR LLOYD ABRAMOWITZ | EXECUTIVE MINETARY MGMT INC | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 | | |
| MR M. ELLIOT SCHNALL | 255 EMERALD LANE | PALM BEACH, FL 33480 | | | |
| MR MARCEL R VAN BEEK | LANGBROEKERDIJK A97 | 3947 BE LANGBROEK PO BOX 313 | 3940 AH DOORN | THE NETHERLANDS | |
| MR MARK GITTELMAN | GITTELMAN & COMPANY | PO BOX 2369 | CLIFTON, NJ 07015 02369 | | |
| MR MARK GITTELMAN | GITTELMAN & COMPANY | PO BOX 2369 | CLIFTON, NJ 07015 02369 | | |
| MR MARK HOPLAMAZIAN | 200 WEST MADISON ST STE 3800 | CHICAGO, IL 60606 | | | |
| MR MARSHALL ZIESES | C/O KONIGSBERG & WOLF | 440 PARK AVE SO | NEW YORK, NY 10016 | | |
| MR MARSHALL ZIESES | C/O KONIGSBERG & WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08017 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 99 MINEOLA AVE | ROSLYN HEIGHTS, NY 11577 01251 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTIN FELDMAN | DIAMOND KERBIS & WEINSTEIN | 240 WEST 35TH STREET SUITE 700 | NEW YORK, NY 10001 | | |
| MR MARTY EPSTEIN | ZELIGSON GRANITO & EPSTEIN | 100 MERRICK ROAD | ROCKVILLE CENTRE, NY 11570 | | |
| MR MARVIN STOCKEL | 20571 LINKS CIRCLE | BOCA RATON, FL 33434 | | | |
| MR MATTHEW DE BERGEYCK | CARREFOUR CNTR DE COORDINAT | IONAVENUE EMILE DE MOT 19 | 1000 BRUXELLES | BELGIUM | |
| MR MICHAEL DEPPE | BLAND GARVEY EADS MEDLOCK AND DEPPE | 1202 RICHARDSON DRIVE STE 203 | RICHARDSON, TX 75080 | | |
| MR MICHAEL DEPPE | BLAND, GARVEY, EADS, MEDLOCK & DEPPE | 1202 RICHARDSON DRIVE #203 | RICHARDSON, TX 75080 | | |
| MR MICHAEL DEPPE | BLAND, GARVEY, EADS, MEDLOCK & DEPPE | 1202 RICHARDSON DR SUITE 203 | RICHARDSON, TX 75080 | | |
| MR MICHAEL FELICE | THE JACK PARKER CORPORATION | 104-70 QUEENS BLVD 2ND FL | FOREST HILLS, NY 11375 | | |
| MR MICHAEL LIPSKY | RAICHE ENDE MALTER & CO LLP | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| MR MICHAEL LIPSKY | RAICHE ENDE MALTER & CO LLF | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| MR MILTON KALMAN | C/O JEWEL KALMAN KRAHAM | 54 HOLLY CT | EDISON, NJ 08820 01069 | | |
| MR NATHAN GREENBERG | C/O G R J & B | THE DAY BUILDING | 306 MAIN STREET STE 400 | WORCESTER, MA 01608 | |
| MR NEIL LAPIDUS | LURIE BESIKOF LAPIDUS & CO | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55402 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MR NEIL SELL | MASLON,EDELMAN,BORMAN & BRA | ND 3300 WELLS FARGO CENTER | 90 SOUTH SEVENTH STREET | MINNEAPOLIS, MN 55402 04140 | |
| MR NORMAN POSNER, CPA | THEODORE S SAMET COMPANY | 1330 BOYLSTON STREET | CHESTNUT HILL, MA 02467 | | |
| MR PARESH PATEL CPA | BERDON LLP | 360 MADISON AVE 7TH FLOOR | NEW YORK, NY 10017 | | |
| MR PARESH PATEL CPA | BERDON LLP | 360 MADISON AVE 7TH FLR | NEW YORK, NY 10017 | | |
| MR PARESH PATEL CPA | BERDON LLP | 360 MADISON AVENUE 7TH FL | NEW YORK, NY 10017 | | |
| MR PATRICK LITTAYE | ACCESS INTL ADVISORS | PO BOX 522 | NEW YORK, NY 10150 00522 | | |
| MR PAUL GALLAGHER | RSM MCGLADREY | 7 NEW ENGLAND EXECUTIVE PARK | SUITE 320 | BURLINGTON, MA 01803 | |
| MR PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | |
| MR PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| MR PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| MR PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| MR PAUL KONIGSBERG CPA | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| MR PHIL WEINPER | 20 SOUTH BAYLES AVE | PORT WASHINGTON, NY 11050 | | | |
| MR RICHARD CEPLER | KOFLER LEVENSTEIN ROMANOTTO&CO | 100 MERRICK ROAD | ROCKVILLE CENTRE, NY 11570  04801 | | |
| MR RICHARD FISCH | LIBERTY TRAVEL | 69 SPRING STREET | RAMSEY, NJ 07446 | | |
| MR RICHARD J ROGERS | CPFA LLC | 5299 DTC BLVD SUITE 320 | GREENWOOD VILLAGE, CO 80111 | | |
| MR RICHARD J ROGERS | CPFA LLC | 5299 DTC BLVD SUITE 320 | GREENWOOD VILLAGE, CO 80111 | | |
| MR ROBERT HARMAN | 3209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | | |
| MR ROBERT KATZ | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| MR ROBERT KIRSHENBLATT | C/O JOEL E SAMMET & CO LLP | 60 BROAD STREET  STE 360( | NEW YORK, NY 10004 | | |
| MR ROBERT L TUCHMAN | REFAC TECHNOLOGY DEV CORP | THE HUDSON RIVER PARK | 115 RIVER ROAD | EDGEWATER, NJ 07020 01099 | |
| MR ROBERT M JAFFE | M/A/S CAPITAL CORP | 29 COMMONWEALTH AVE SUITE 901 | BOSTON, MA 02116 | | |
| MR RON KATCH | KATCH TYSON & COMPANY | 191 WAUKEGAN ROAD | NORTHFIELD, IL 60093 0272( | | |
| MR RON KATCH | KATCH, TYSON & COMPANY | 191 WAUKEGAN ROAD | NORTHFIELD, IL 60093 0272( | | |
| MR RON KATCH | KATCH, TYSON & CO | 191 WAUKEGAN ROAD  STE 103 | NORTHFIELD, IL 60093 | | |
| MR S DAVID RESNICK | PERETZ RESNICK & CO LLP | 303 SOUTH BROADWAY | TARRYTOWN, NY 10591 | | |
| MR SCOTT STRAUB | WIENER FRUSHTICK & STRAUB | 500 FIFTH AVENUE | NEW YORK, NY 10110 | | |
| MR SCOTT STRAUB | WIENER FRUSHTICK & STRAUB | 500 FIFTH AVENUE | NEW YORK, NY 10110 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH LIPSON CPA | 1920 PALM BEACH LAKES BLVD | SUITE 204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH M LIPSON | 1920 PALM BEACH LAKES BLVD | SUITE #204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH M LIPSON | 1920 PALM BEACH LAKES BLVD | SUITE #204 | WEST PALM BEACH, FL 33406 | | |
| MR SETH M LIPSON | 1920 PALM BEACH LAKES BLVD | SUITE #204 | WEST PALM BEACH, FL 33406 | | |
| MR SHELDON SATLIN | C/O FUNARO & CO PC | 350 FIFTH AVENUE  41ST FL | NEW YORK, NY 10118 | | |
| MR STANLEY MUSS | 19767 OAKBROOKE CIRCLE | BOCA RATON, FL 33434 | | | |
| MR STEPHEN M SCHLICHTER | MAIN LINE FINANCIAL | 211 E HIGH STREET | POTTSTOWN, PA 19464 | | |
| MR STEPHEN M SCHLICHTER | MAIN LINE FINANCIAL | 629A SWEDESFORD RD | MALVERN, PA 19355  01573 | | |
| MR STEPHEN MELCER ESQ | 4800 NO FEDERAL HWY STE 300-D | BOCA RATON, FL 33431 | | | |
| MR STEVE LEFKOWITZ | 1601 BELVEDERE ROAD STE 110-E | W PALM BEACH, FL 33406 01543 | | | |
| MR STEVEN ADAR | WILFRED WYLER AND CO | 225 W 34TH STREET  SUITE 1012 | NEW YORK, NY 10122 | | |
| MR STEVEN GILBERT | P O BOX 340 | 66 MACCULLOCH AVENUE | MORRISTOWN, NJ 07963  00340 | | |
| MR STEVEN GILBERT | P O BOX 340 | 66 MACCULLOCH AVENUE | MORRISTOWN, NJ 07963  00340 | | |
| MR STEVEN MNUCHIN | 740 PARK AVENUE | NEW YORK, NY 10021 | | | |
| MR STEVEN ROSENBLATT | ROSENBLATT, KIMAN, LIVITTAN | LEVINE & CO | 1700 JERICHO TURNPIKE | NEW HYDE PARK, NY 11040 | |
| MR STUART MINSKY | 585 STEWART AVENUE  STE L3C | GARDEN CITY, NY 11530 | | | |
| MR TED WEAVER | WEAVER ASSOCIATES | 100 CORPORATE PLACE  STE 301 | PEOBODY, MA 01960 | | |
| MR THEODORE BERINGER | BERINGER & CO | 102 GAITHER DRIVE  SUITE 5 | MOUNT LAUREL, NJ 08054 | | |
| MR THEODORE BERINGER | BERINGER & CO | 102 GAITHER DRIVE  SUITE 5 | MOUNT LAUREL, NJ 08054 | | |
| MR THOMAS SCHLOSS | THE PRIORY | PELHAM MANOR, NY 10803 | | | |
| MR TONY CAPORRINO | C/O GRODSKY, CAPORRINO&KAUFMAN | 445 NORTHERN BLVD | GREAT NECK, NY 11021  04804 | | |
| MR VINCENT VACCARO | ROOM 4N-121 | PRICEWATERHOUSE COOPERS LLP | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019  06013 | |
| MR WAYNE FOY | 259 6TH AVENUE | TROY, NY 12181 | | | |
| MR WAYNE GRZECKI | WESTON FINANCIAL GROUP INC | 45 WILLIAMS STREET | WELLESLY, MS 02181 | | |
| MR WILLIAM FONG | C/O PRICE WATERHOUSE COOPERS | 222 LAKEVIEW | WEST PALM BEACH, FL 33401 | | |
| MR WILLIAM GRODY | 9 LONG HILL ROAD | BOXFORD, MA 01921 | | | |
| MR WILLIAM ROSENWEIG | ERNEST D LOEWENWARTER & CO | 10 EAST 40TH STREET STE 2105 | NEW YORK, NY 10016 00200 | | |
| MRP FAMILY HOLDINGS LLC | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | | |
| MRS ANDREA CERTILMAN ZIEGLER | 189 BAY DRIVE | WOODSBURG, NY 11598 | | | |
| MRS HILDA SALMANSON | 1900 CONSULATE PLACE | WEST PALM BEACH, FL 33401 | | | |
| MRS HOPE WIGMORE | 12 THE GLADE | SIMSBURY, CT 06070 | | | |
| MRS J OCHITAL | 82 SPRINGBROOK ROAD | LIVINGSTON, NJ 07052 | | | |
| MRS JENNIE M DOAN | C/O DOUGLAS A DOAN | 2326 STALEY ROAD | RESTON, VA 22091 | | |
| MRS MARILYN SPEAKMAN | 1401 GEORGINA | SANTA MONICA, CA 90402 | | | |
| MRS NICOLETTE WERNICK | 8 KENSINGTON PARK | BLOOMFIELD, CT 06002 | | | |
| MRS OSCAR L GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| MRS OSCAR L GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| MRS PHYLLIS BOUTON | 1021 RIVAGE PROMENADE | WILMINGTON, NC 28412 | | | |
| MRS SELMA SEIDENBERG ROSOFF | 47-30 61ST STREET APT 8A | WOODSIDE, NY 11377 | | | |
| MRS SHIRLEY SOLOMON | 5403 VAN DOREN AVE | NEW PORT RICHEY, FL 34652 | | | |
| MRS SHIRLEY SOLOMON | 55 MARWOOD PLACE | STONY BROOK, NY 11790 | | | |
| MRS SONJA KOHN | WINDSOR IBC INC | 200 LIBERTY SQUARE 38TH FLOOR | NEW YORK, NY 10281 | | |
| MRS WENDY VANDERBILT LEHMAN | C/O MR ELJ HOFFMAN CPA | RICHARD A EISNER & CO LLP | 100 CAMPUS DR  PO BOX 944 | FLORHAM PARK, NJ 07932  00944 | |
| MRS. ANDREA CERTILMAN ZIEGLER | 189 BAY DRIVE | WOODSBURG, NY 11598 | | | |
| MS ALYSSA ROSENBAUM | MILLER ELLIN & COMPANY LLF | 750 LEXINGTON AVENUE | NEW YORK, NY 10022 | | |
| MS ANNE VARHOL GINSBURG | 2870 BANYAN BLVD CIR N W | BOCA RATON, FL 33431 | | | |
| MS CAROLINA ESQUENAZI | KIRONOS LLC | 140 EAST 45TH STREET 28TH FI | NEW YORK, NY 10017 | | |
| MS DEANINE ROWLAND | E M BOSSIN & COMPANY P C | 5051 WESTHEIMER  SUITE 425 | HOUSTON, TX 77056  05611 | | |
| MS HAZEL SHANKEN | SMITH BARNEY | 590 MADISON AVENUE 11TH FLR | NEW YORK, NY 10022 | | |
| MS ISABELLE CAMPBELL | CTC CONSULTING INC | THE RIVER FORUM | 4380 SW MACADAM  SUITE 490 | PORTLAND, OR 97239 | |
| MS JACKIE TEPPER | 96 OLD MILL LANE | STAMFORD, CT 06902 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MS KEIKO GARDNER | ATLAS INVESTMENT COUNSELLOR | 8  NUTFIELD HOUSE | 41-46 PICCADILLY | LONDON  WIJ 0DS | |
| MS LINDA KAO | ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| MS LINDA KAO | ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| MS LINDA MCCARTHY | MAHONEY COHEN & CO CPA, PC | 12TH FLOOR | 1065 AVENUE OF THE AMERICAS | NEW YORK, NY 10018 | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS LORRIE BERESFORD | 43 WESTMINSTER DRIVE | SMITH POINT, NY 11967 | | | |
| MS MERRY KRONENBERGER | 200 WEST MADISON SUITE 3800 | CHICAGO, IL 60606 | | | |
| MS MERRY L KRONENBERGER | 200 WEST MADISON ST STE 3800 | CHICAGO, IL 60606 | | | |
| MS NANCY MCDOWELL | MAC CAPITAL | 2250 HICKORY ROAD | PLYMOUTH MEETING, PA 19462 | | |
| MS NANCY MCDOWELL | MAC CAPITAL | 2250 HICKORY ROAD | PLYMOUTH MEETING, PA 19462 | | |
| MS ROBYN TRANSPORT | TAG ASSOCIATES LLC | 75 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | | |
| MS ROSE TAKSIER | C/O KAUFMAN & ROSSIN | 2699 S BAYSHORE DR SUITE 500 | COCONUT GROVE, FL 33133  05486 | | |
| MS SHEILA GERACI | FIRST WASHINGTON REALTY INC | 4350 E WEST HIGHWAY STE 40C | BETHESDA, MD 20814 | | |
| MS TAMMY MCGAHA  CPA | 1702 KENBROOK COURT | ACWORTH, GA 30101 01702 | | | |
| MS WILMA S MOONEY | 188 E 64TH STREET APT #3904 | NEW YORK, NY 10021 07470 | | | |
| MS YETTA GOLDMAN | 7319 BANNOCKBURN RIDGE COURT | BETHESDA, MD 20817 | | | |
| MSB TRUST 1 | BENE GREG BERGER | LESLIE BERGER MENDEL | 100 CLEARBROOK ROAD | ELMSFORD, NY 10523 | |
| MSM INVESTMENT GROUP LLC | C/O STEVEN FITERMAN | 7575 GOLDEN VALLEY ROAD #250 | GOLDEN VALLEY, MN 55427 | | |
| MSP INDUSTRIES INC | PENSION PLAN | 20 RIDGE DRIVE WEST | GREAT NECK, NY 11021 | | |
| MUD DUCK EQUITIES LLC | 2177 YOUNGMAN AVENUE STE 100 | ST PAUL, MN 55116 | | | |
| MUHLSTOCK HOLZWANGER LLI | BRIAN KWAN | 21 PENN PLAZA  SUITE 1006 | NEW YORK, NY 10001 | | |
| MUHLSTOCK HOLZWANGER LLI | BRIAN KWAN | 21 PENN PLAZA  SUITE 1006 | NEW YORK, NY 10001 | | |
| MUHLSTOCK HOLZWANGER LLI | BRIAN KWAN | 21 PENN PLAZA  SUITE 1006 | NEW YORK, NY 10001 | | |
| MULTI-MANAGER INV (BERMUDA)LTD | C/O CODAN MANAGEMENT LTD | ATTN: MR BENJAMIN PERRIN | RICHMOND HOUSE P O BOX HM1022 | HAMILTON  BERMUDA | |
| MULTI-MANAGER INVESTMENTS AG | ATTN: MR HANS ZURRER | P O BOX 1426 | CH-8032 ZURICH | SWITZERLAND | |
| MUNDEX METALS COMPANY LLC | PROFIT SHARING PLAN | MANFRED FRANITZA | 27 LLOYD POINT DRIVE | LLOYD HARBOR, NY 11743 | |
| MUNDEX METALS COMPANY LLC | MANFRED FRANITZA | "THE SHORES" | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 | |
| MUNDEX METALS COMPANY LLC | PROFIT SHARING PLAN | MANFRED FRANITZA  "THE SHORES' | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 | |
| MUNDEX REAL ESTATE LLC | 22 OAKWOOD ROAD | HUNTINGTON, NY 11745 | | | |
| MURIEL B CANTOR | RITZ TOWER | 465 PARK AVENUE  SUITE 13B | NEW YORK, NY 10022 | | |
| MURIEL B CANTOR | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| MURIEL GOLDBERG | 9751 S CRESENT VIEW DRIVE | BOYNTON BEACH, FL 33437 | | | |
| MURIEL LEDERMAN | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019  01415 | | | |
| MURIEL LEVINE | 31 STONECROP ROAD NORTH | NORWALK, CT 06851 | | | |
| MURIEL LEVINE | 31 STONE CROP ROAD | NORWALK, CT 06851  01812 | | | |
| MURIEL M BRODSKY | SOUTH ROAD | SANDS POINT, NY 11050 | | | |
| MURIEL M ROSS TRUST | U/A DTD 1/23/90 | MURIEL M ROSS TRUSTEE | 537 RIVERDALE AVENUE APT# 1712 | YONKERS, NY 10705 | |
| MURIEL ROSEN TRUSTEE | UTA DTD 10/31/89 | FBO LAWRENCE ROSEN | 7901 HIBISCUS CIRCLE | TAMARAC, FL 33321 | |
| MURIEL ROSS | 537 RIVERDALE AVENUE APT #1712 | YONKERS, NY 10705 | | | |
| MURLI HATHIRAMANI | & RANI HATHIRAMANI J/T WROS | 7166 VIA CAPRI | LA JOLLA, CA 92037 | | |
| MURPHY FAMILY LTD PTNRSHIP II | C/O NORTHLAND STATIONES | 6311 WAYZATA BLVD SUITE 100 | ST LOUIS PARK, MN 55416 | | |
| MURPHY SLOMAN & CO | ATTN: BARBARA FRISBEE | 420 EAST MAIN STREET | BUILDING 1 UNIT 11 | BRANFORD, CT 06405 | |
| MURPHY SLOMAN & COMPANY | ATTN: BARBARA FRISBEE | 420 EAST MAIN STREET | BUILDING 1  UNIT 11 | BRANFORD, CT 06405 | |
| MURRAY ALPERN | 12807 PAINTBRUSH DR | SUN CITY WEST, AZ 85375  02527 | | | |
| MURRAY B FELTON | REVOCABLE TRUST DTD 11/12/04 | 7612 REXFORD ROAD | BOCA RATON, FL 33434 | | |
| MURRAY D FIELDMAN | OR PEARL FIELDMAN J/T WROS | 4068 ARNSLIE-D | BOCA RATON, FL 33434 | | |
| MURRAY FAMILY TRUST | C/O HOWARD KALKA | 2 KNOLLS DRIVE | OLD WESTBURY, NY 11568  01511 | | |
| MURRAY GOLD AS TRUSTEE | FOR LILLIAN LOVETI | 13759 A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| MURRAY GOLD AS TRUSTEE | FOR LILLIAN LOVETI | 13759 A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| MURRAY GOLD AS TRUSTEE | U/A/D 08/08/90 | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| MURRAY GOLD TST FBO | GOLD CHILDREN | NATHANIEL R GOLD TSTEE | 4722 JAQUES COURT | FREMONT, CA 94555 | |
| MURRAY GOLD TST FBO | GOLD CHILDREN | NATHANIEL R GOLD TSTEE | 35575 CONOVAN LANE | FREMONT, CA 94536 | |
| MURRAY GOLD, ESQ. | MONEY PURCHASE PEN PLAN (H10) | 13759A DATE PALM COURT | DELRAY BEACH, FL 33484 | | |
| MURRAY GORDON | 70 EAST SUNRISE HWY SUITE 411 | VALLEY STREAM, NY 11581  01233 | | | |
| MURRAY GORDON | 70 EAST SUNRISE HWY SUITE 411 | VALLEY STREAM, NY 11581  01263 | | | |
| MURRAY HOROWITZ | AND MARK HOROWITZ J/T WROS | C/O MARK HOROWITZ | 13223 DUSTY GROVE LANE | SUGARLAND, TX 77478 | |
| MURRAY MANDEL | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710  01002 | | | |
| MURRAY PERGAMENT | 1500 OLD NORTHERN BOULEVARD | ROSLYN, NY 11576 | | | |
| MURRAY POSTER | 4260 D'ESTE COURT APT 107 | LAKE WORTH, FL 33467 | | | |
| MUSKETAQUID INVESTMENT | PARTNERSHIP, KATHERINE S | UPCHURCH MANAGING PARTNER | 207 MUSKETAQUID ROAD | CONCORD, MA 01742 | |
| MUUS & COMPANY LLC | 146 CENTRAL PARK WEST 10D | NEW YORK, NY 10023 | | | |
| MUUS INDEPENDENCE FUND LP | C/O MICHAEL W SONNENFELDT | 228 SAUGATUCK AVENUE STE 103 | WESTPORT, CT 06880 | | |
| MUUS INDEPENDENCE FUND LP | ATTN: LARRY SONNENFELDT OR | KEREM KARANTAY | 1325 SIXTH AVENUE  28TH FLR | NEW YORK, NY 10019 | |
| MWC HOLDINGS LLC | 733 YONKERS AVENUE  APT #107 | YONKERS, NY 10704 | | | |
| MYCO | C/O SUSAN MANDERS | 4132 FULTON AVENUE | SHERMAN OAKS, CA 91423 | | |
| MYRA CANTOR | 3308 N.W. 53RD CIRCLE | BOCA RATON, FL 33496 | | | |
| MYRA DAVIS | AND NANCY LAVIN J/T WROS | 1300 LAKESHORE DRIVE | CHICAGO, IL 60610 | | |
| MYRA DAVIS | TRUST DATED 11/11/98 | EDWARD ROTHBLATT SUC TRUSTEI | 1300 N LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| MYRA DAVIS | 1300 LAKESHORE DRIVE | CHICAGO, IL 60610  02193 | | | |
| MYRA PERLEN | REVOCABLE TRUST DTD 1/4/08 | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| MYRNA GETZ | 6 ARISTA COURT | DIX HILLS, NY 11746 | | | |
| MYRNA L PINTO 1994 GRAT | SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET SUITE 110( | MINNEAPOLIS, MN 55402 | | |
| MYRNA LEE PINTO | 2950 DEAN PARKWAY #1903 | MINNEAPOLIS, MN 55416 | | | |
| MYRNA LEE PINTO 1996 GRAT | MYRNA PINTO | AND SIDNEY KAPLAN TTEES | 100 S FIFTH STREET SUITE 110( | MINNEAPOLIS, MN 55402 | |
| MYRNA LEE PINTO 2007 GRANTOR | RETAINED ANNUITY TRUST | SIDNEY KAPLAN TRUSTEE | 100 SOUTH FIFTH ST SUITE 110( | MINNEAPOLIS, MN 55402 | |
| MYRNA PINTO | 2950 DEAN PKWY | MINNEAPOLIS, MN 55416 | | | |
| MYRNA PINTO | 2950 DEAN PKWY | MINNEAPOLIS, MN 55416 | | | |
| MYRON BARODEN | NAOMI BARODEN REV TST 10/3/02 | M BARODEN TRUSTEE | 6231 N MONTEBELLA RD  APT 109 | TUCSON, AZ 85704 | |
| MYRON FEUER | 969 PARK AVENUE | NEW YORK, NY 10028 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| MYRON J MALLEN | & DEBORAH J MALLEN J/T WROS | 47 HAMLET DRIVE | HAUPPAUGE, NY 11788 | | |
| MYRON J MALLEN | 47 HAMLET DRIVE | HAUPPAUGE, NY 11788 | | | |
| MYRON J NADLER | FAMILY TRUST U/A 11/9/89 | C/O KATHY COOPER | 2896 SOUTH CIRCLE POINT | INVERNESS, FL 33450 | |
| MYRON NICKMAN | THE NICKMAN FUND | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | |
| MYRON S BLACK | AND PATRICIA H BLACK TIC | 5475 ASHWIND TRACE | ALPHARETTA, GA 30005 | | |
| MYRON S BLACK | 5475 ASHWIND TRACE | ALPHARETTA, GA 30202  04655 | | | |
| N HIGHMARK LLC | C/O MARKS PANETH & SHRON LLP | ATTN PHYLLIS JAFFER | 622 THIRD AVE  7TH FL | NEW YORK, NY 10017 | |
| N HILTON ROSEN | 860 UNITED NATIONS PLAZA | NEW YORK, NY 10017 | | | |
| NADIA ALLEGA NOVAK | 50 SUTTON PLACE SOUTH #19A | NEW YORK, NY 10022 | | | |
| NADRICH GP | 11 CLUBHOUSE LANE | BOYNTON BEACH, FL 33436 | | | |
| NAELCA ASSOCIATES, L P | ATTN: KIM BAPTISTE | SCHULTE ROTH & ZABEL LLI | 900 THIRD AVE | NEW YORK, NY 10022 | |
| NAHUM L GORDON ESQ | 892 WESTMINSTER ROAD | WOODMERE, NY 11598 | | | |
| NANCY ABRAHAM | C/O PAINE WEBBER | 590 MADISON AVENUE 23RD FL | NEW YORK, NY 10022 | | |
| NANCY BEHRMAN | 885 PARK AVENUE | NEW YORK, NY 10021 | | | |
| NANCY DVER COHEN | 3455 BYRON LANE | LONBOAT KEY, FL 34228 | | | |
| NANCY DVER COHEN | 87 CAPTAIN BEARSE LANE | HARWICH, MA 02645 | | | |
| NANCY DVER COHEN REV TST DTD | 11/20/00 NANCY DVER-COHEN AND | RALPH H COHEN TSTEES | 3455 BYRON LANE | LONGBOAT KEY, FL 34228 | |
| NANCY E LEVY | 55 WINDING LANE | GREENWICH, CT 06831 | | | |
| NANCY ELLEN WEISSER | 21 NORTHAM COURT | PINEHURST, NC 28374 | | | |
| NANCY FELDMAN | 19 EAST 88TH STREET  APT 15A | NEW YORK, NY 10128 | | | |
| NANCY HELLER | 1 CROWS NEST | PORT WASHINGTON, NY 11050 | | | |
| NANCY HELLER | 25 LAKE STREET #6B | WHITE PLAINS, NY 10603 | | | |
| NANCY J ALCIATORE | & GASTON A ALCIATORE J/T WROS | PO BOX 7927 | ASPEN, CO 81612 | | |
| NANCY J MARKS TRUST 2002 | ONE NORTH BREAKERS ROW APT 234 | PALM BEACH, FL 33480 | | | |
| NANCY JOSEPHS | AND RONALD JOSEPHS J/T WROS | 66-10 YELLOWSTONE BLVD APT 1E | FOREST HILLS, NY 11375 | | |
| NANCY KARP REVOCABLE TRUST | 1731 BEACON STREET  #610 | BROOKLINE, MA 02445 | | | |
| NANCY LEE MALCOLM | MALCOLM & ASSOCIATES | 5700 LAKE WORTH ROAD  APT 312A | LAKE WORTH, FL 33463 04301 | | |
| NANCY LYNN ROBINSON | 301 HOMER STREET | NEWTON, MA 02459 | | | |
| NANCY M RIEHM | 630 GRAMATIN AVENUE APT 1U | MOUNT VERNON, NY 10552 | | | |
| NANCY MENDELOW | 88 CENTRAL PARK WEST | NEW YORK, NY 10023  05209 | | | |
| NANCY MONTI | & KELLIE ANN MAC DOUGALL | J/T WROS | 1945 NO WEST 13TH STREET | DELRAY BEACH, FL 33445 | |
| NANCY NEWBERGER | C/O W R INDUSTRIES INC | 2303 W 18TH STREET | CHICAGO, IL 60608 | | |
| NANCY PLATZER | 400 EAST 56TH STREET #35C | NEW YORK, NY 10022 | | | |
| NANCY PORTNOY | 115 CENTRAL PARK WEST APT 6CE | NEW YORK, NY 10023  04153 | | | |
| NANCY RIEHM | 630 GRAMATAN AVE APT 1U | MT VERNON, NY 10552 | | | |
| NANCY ROSENTHAL | SUITE 700-1550 WILSON BLVD | ARLINGTON, VA 22209 | | | |
| NANCY STEINER PARTNERSHIP | C/O NANCY STEINER | 42 PROSPECT AVENUE | SEA CLIFF, NY 11579 | | |
| NANCY T BEHRMAN | 885 PARK AVENUE | NEW YORK, NY 10075 | | | |
| NANCY W CARROLL | C/O FRANK AVELLINO | 223 CORAL LANE | PALM BEACH, FL 33480  03604 | | |
| NANCY WARSHOW | 195 HERON LANE | MANHASSET, NY 11030 | | | |
| NANCY WARSHOW | 15814 LOCH MAREE LANE #3303 | DELRAY BEACH, FL 33446 | | | |
| NANCY WEISSER | 21 NORTHAM COURT | PINEHURST, NC 28374 | | | |
| NANCY WRIEDEN | 246 BLUEJAY LANE | JUPITER, FL 33458 | | | |
| NANCY WRIEDEN | 246 BLUEJAY LANE | JUPITER, FL 33458 | | | |
| NANCY WRIEDEN | 246 BLUEJAY LANE | JUPITER, FL 33458 | | | |
| NANTUCKET VENTURES LIMITEE | PALM GROVE HOUSE | ROAD TOWN TORTOLLA | BRITISH VIRGIN ISLANDS | | |
| NAOMI FRIED | 171 ESTATE TERRACE SOUTH | MANHASSET, NY 11030 | | | |
| NAOMI FRIED | 171 ESTATES TERRACE | MANHASSET, NY 11030 04006 | | | |
| NAOMI GORDON | AND ROGER GORDON TIC | 180 BEACON STREET  APT #4A | BOSTON, MA 02116 | | |
| NAOMI GORDON | 19 CLINTON ROAD | BROOKLINE, MA 02146 | | | |
| NAOMI GRIFFENKRANZ | 205 CENTRAL PARK ROAD | PLAINVIEW, NY 11803 | | | |
| NAOMI LOVE TRUST | RUTH LOVE TRUSTEE | 43 GROVE STREET | COLD SPRING HARBOR, NY 11724 | | |
| NAOMI SALAMON | 334 FOREST AVENUE | WOODMERE, NY 11598 | | | |
| NASSAU CAPITAL LLC | 261 VIA BELLARIA | PALM BEACH, FL 33480 | | | |
| NATALE CENATIEMPO | & NOREEN CENATIEMPO J/T WROS | 63-37 75TH STREET | MIDDLE VILLAGE, NY 11375 | | |
| NATALE CENATIEMPO | & NOREEN CENATIEMPO J/T WROS | 63-37 75TH STREET | MIDDLE VILLAGE, NY 11375 | | |
| NATALIE ERGER | 10250 SILVER LAKE DRIVE | BOCA RATON, FL 33428 | | | |
| NATALIE HERTZ | C/O KENNETH D WEISER | 135 WEST 90TH STREET | NEW YORK, NY 10020  01299 | | |
| NATALIE HERTZ | 150 N OCEAN BLVD APT #201 | PALM BEACH, FL 33480 | | | |
| NATALIE KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | | |
| NATALIE KATZ O'BRIEN | AND BRENDAN O'BRIEN JT WROS | 22 VALLEY ROAD | GLEN COVE, NY 11542 | | |
| NATHAN BADER | C/O ANNE BADER GELLER | 880 FIFTH AVENUE | NEW YORK, NY 10021 | | |
| NATHAN BADER T/U/A V | C/O STUART ZLOTOLOW CPA | SAGE ASSET MANAGEMENT LLC | 93 SADDLEWOOD DRIVE | HILLSDALE, NJ 07642 | |
| NATHAN COHEN | 9-3D EAGLEHEAD COVE | SHREWSBURN, MA 01545 | | | |
| NATHAN COHEN | 1033 GRAND ISLE TERRACE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN | 1033 GRAND ISLE TERRACE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN COHEN | 7103 WOODBRIDGE COURT | BOCA RATON, FL 33434  04237 | | | |
| NATHAN COHEN TRUST | 1033 GRAND ISLE TERRACE | PALM BEACH GARDENS, FL 33418 | | | |
| NATHAN DUBINSKY TRUST | DTD 1/23/1990 | BARBARA  DUBINSKY TSTEE | 5605 MULBERRY DRIVE | TAMARAC, FL 33319 | |
| NATHAN GREENBERG | REV TRUST DTD 6/7/1973 | 306 MAIN STREET | WORCESTER, MA 01615 | | |
| NATHAN GREENBERG CPA | 306 MAIN STREET  STE 400 | WORCESTER, MA 01608 | | | |
| NATHAN GREENBERG CPA | 306 MAIN STREET  SUITE 40C | WORCESTER, MA 01608 | | | |
| NATHAN GREENBERG CPA | 306 MAIN STREET  SUITE 40C | WORCESTER, MA 01608 | | | |
| NATHAN KASE | 1245 PARK AVENUE  APT #19D | NEW YORK, NY 10128 | | | |
| NATHAN PLAFSKY | 3170 SO OCEAN BLVD APT 605N | PALM BEACH, FL 33480 | | | |
| NATHAN PLAFSKY L & M | 225 MILLBURN AVENUE STE 202 | MILLBURN, NJ 07041 | | | |
| NATHAN ROBINS 1993 REV TRUST | CHARLES W ROBINS TRUSTEE | C/O HUTCHENS,WHEELER & DITTMAR | 101 FEDERAL STREET | BOSTON, MA 02110 | |
| NATHAN SACHS | AND REBA SACHS TSTEES | SACHS LIVING TST DTD 3/25/97 | 6916 HILLPARK DR | DALLAS, TX 75230 | |
| NATHAN SCHUPAK | 5961 PALISADE AVENUE #305 | BRONX, NY 10471  01254 | | | |
| NATHAN SORKIN | 1250 COCOANUT ROAD | BOCA RATON, FL 33432  07710 | | | |
| NATHAN WERTER | C/O ALLEN D WERTER | ONE OLD COUNTRY ROAD | CARLE PLACE, NY 11514 | | |
| NATHANIEL FINKELSTEIN | 99 POWERHOUSE ROAD  ROOM 102 | ROSLYN HEIGHTS, NY 11577  02095 | | | |
| NATIONAL BMF CORP | C/O RH HOLDING LLC | 477 MADISON AVENUE  24TH FL | NEW YORK, NY 10022  05802 | | |
| NATIONAL BMF CORP | 525 S FLAGLER DRIVE APT 11D | WEST PALM BEACH, FL 33401 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NATIONAL CENTER FOR DISABILITY | SERVICES-KFF ACCOUNT | 201 I U WILLETS ROAD | ALBERTSON, NY 11507 | | |
| NATIONAL CENTER FOR DISABILITY | SERVICES | ATTN: KATHRYN ZIELINSKI | 201 I U WILLETS ROAD | ALBERTSON, NY 11507 | |
| NATIONAL PROCESS SERVICE CORP | PENSION TRUST | 20 VESEY STREET | NEW YORK, NY 10007 | | |
| NATIONAL PROCESS SERVICE CORP | PROFIT SHARING PLAN | 20483 LINKSVIEW DRIVE | BOCA RATON, FL 33434 | | |
| NATIONAL SPINNING CO | C/O JOSEPH LEFF | 1140 AVENUE OF THE AMERICAS | SUITE 1700 | NEW YORK, NY 10036 | |
| NATIONAL WESTMINSTER BANK USA | SAFEKEEPING | 160 BROADWAY | NEW YORK, NY 10038 | | |
| NCA CAPITAL LLC | ATTN: STANLEY SHAPIRC | 983 PARK AVENUE APT 15C | NEW YORK, NY 10028 | | |
| NCA CAPITAL LLC | C/O STANLEY SHAPIRO | 983 PARK AVENUE APT #15C | NEW YORK, NY 10028 | | |
| NEAL J NISSEL | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 33480 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL CPA | ATTN PHILIP WEINBERGER CPA | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL J NISSEL, CPA | ATTN: PHILIP WEINBERGER | 6 EAST 45TH STREET | NEW YORK, NY 10017 | | |
| NEAL M GOLDMAN | 465 FIFTH STREET | BROOKLYN, NY 11215 | | | |
| NEIL B AND VIRGINIA A BURNSIDE | REV TRUST, NEIL B BURNSIDE AND | VIRGINIA A BURNSIDE TRUSTEES | 3421 STATE ROAD | CALEDONIA, NY 14423 | |
| NEIL D YELSEY | ONE CLIFF PLACE | PELHAM MANOR, NY 10803 | | | |
| NEIL LAPIDUS | LURIE BESIKOF LAPIDUS & CO | LLP | 2501 WAYZATA BOULEVARD | MINNEAPOLIS, MN 55405 | |
| NEIL LAPIDUS | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | | |
| NEIL N LAPIDUS | 2200 HOLLYBUSH ROAD | MEDINA, MN 55340 | | | |
| NEIL REGER PROFIT SHARING | KEOGH | 4476 BOCAIRE ROAD | BOCA RATON, FL 33487 | | |
| NEIL ROTH | 105 FOX DEN COURT | MIDDLETOWN, DE 19709 | | | |
| NEIL ROTH | 105 FOX DEN COURT | MIDDLETOWN, DE 19709 | | | |
| NEIL STRAUSS | 437 C DEDHAM STREET | NEWTON, MA 02159 | | | |
| NEIL STRAUSS PARTNERSHIP | C/O DONALD R SHAPIRO | 39 SYLVAN LANE | WESTON, MA 02193 | | |
| NEIL T ISRAEL | FRAN E ISRAEL J/T WROS | 630 WEST 246TH STREET | RIVERDALE, NY 10471 | | |
| NEIL TABOJ | 914 PANFERIO DRIVE | PENSACOLA BEACH, FL 32561 | | | |
| NEIL TABOJ | PO BOX 1175 | GULF BREEZE, FL 32562 | | | |
| NELSON SHAPIRO | 2005 MERRICK ROAD #326 | MERRICK, NY 11566 | | | |
| NEPHROLOGY ASSOC PC | RETIREMENT INCOME PLAN | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | |
| NEPHROLOGY ASSOC PC PEN PLAN | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | | |
| NESBITT THOMSON BONGARC | 150 KING STREET WEST | TORONTO ONTARIO CANADA M54 3W2 | | | |
| NEW BALANCE INVESTMENTS LLC | C/O ROBERT J MINTZ, ESQ | 1201 CAMINO DEL MAR STE 203 | DEL MAR, CA 92014 | | |
| NEW ENGLAND PRIVATE WEALTH AVE | ATTN: IRA RAPAPORT | 56 WASHINGTON STREET STE 395 | WELLESLEY, MA 02481 | | |
| NEW JAPAN SECURITIES LONDON | 4 FENCHURCH STREET | LONDON EC3M 3AL | ENGLAND | | |
| NEW YORK GASTROENTEROLOGY | ASSOCIATES LLP DEFINED BENEFIT | PENSION PLAN | 311 EAST 79TH STREET STE 2A | NEW YORK, NY 10021 | |
| NEW YORK METS FOUNDATION INC | 123-01 ROOSEVELT AVENUE | FLUSHING, NY 11368 | | | |
| NEWBRIDGE ELECTRIC | EMPLOYEES RETIREMENT TRUST | 179 EXPRESS STREET | PLAINVIEW, NY 11803 | | |
| NEWELL NISSENBAUM | 125 MEADOWBROOK ROAD | LONGMEADOW, MA 01106 | | | |
| NEWPORT ST PAUL COLD STORAGE | PROFIT SHARING & PENSION PLAN | P O BOX 129 | NEWPORT, MN 55055 | | |
| NEWPORT ST PAUL COLD STORAGE | PROFIT SHARING & PENSION PL | AN | 445 GRAND BAY DRIVE APT 604 | KEY BISCAYNE, FL 33149 | |
| NFD LIMITED PARTNERSHIP | SERIES INDIVIDUAL | 2509 KELLY AVE | EXCELSIOR, MN 55331 | | |
| NICHOLAS C PALEOLOGOS | 1191 PINE POINT ROAD | SINGER ISLAND, FL 33404 | | | |
| NICHOLAS C PALEOLOGOS | 10221 HERONWOOD LANE | WEST PALM BEACH, FL 33412 | | | |
| NICHOLAS FOGLIANO JR | LYNN FOGLIANO JT WROS | 2509 CTY HWY 23 | WALTON, NY 13856 | | |
| NICHOLAS FUSCO | OR ANTHONY FUSCO J/T WROS | 928 MANOR LANE | W BAYSHORE, NY 11706 | | |
| NICHOLAS SEDGWICK | 127 FORT GREENE PLACE | BROOKLYN, NY 11217 | | | |
| NICHOLAS W FEFFER | AND JOANNA FEFFER J/T WROS | 440 EAST 57TH ST #18C | NEW YORK, NY 10022 | | |
| NICOLE RICHARDSON | P O BOX 9457 | MARINA DEL REY, CA 90295 | | | |
| NICOLE RICHARDSON | P O BOX 9457 | MARINA DEL REY, CA 90295 | | | |
| NICOLE YUSTMAN | 11 CECILIA LANE | PLEASANTVILLE, NY 10570 | | | |
| NICOLE ZELL | 1533 SE 34TH AVENUE | PORTLAND, OR 97214 | | | |
| NICOLETTE WERNICK | 8 KENSINGTON PARK | BLOOMFIELD, CT 06002 | | | |
| NICOLETTE WERNICK NOMINEE | C/O BINGHAM MC CUTCHEN | M GORDON EHRLICH | ONE FEDERAL STREET | BOSTON, MA 02110 | |
| NINA WESTPHAL | 5997 TROPHY DRIVE UNIT 1103 | NAPLES, FL 34110 | | | |
| NINE THIRTY CF INVESTMENT LLC | C/O JFI | 152 WEST 57TH STREET 56TH Fl | NEW YORK, NY 10019 | | |
| NINE THIRTY CF INVESTMENTS LLC | MR CHRIS CHANT | CHANT ASSOCIATES | 5540 MIDWAY PARK PLACE | ALBUQUERQUE, NM 87109 | |
| NINE THIRTY FEF INVESTMENT LLC | C/O JFI | CARNEGIE HALL TOWER | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY LL INVESTMENTS LLC | C/O JFI | 152 WEST 57TH ST #56TH FL | NEW YORK, NY 10019 | | |
| NINE THIRTY MF INVESTMENTS LLC | C/O JFI | 152 WEST 57TH STREET 56TH Fl | NEW YORK, NY 10019 | | |
| NINE THIRTY RM INVESTMENT LLC | C/O JFI | 152 WEST 57TH STREET 56TH Fl | NEW YORK, NY 10019 | | |
| NINE THIRTY ROSP | INVESTMENTS LLC | C/O JFI | 152 WEST 57TH STREET 56TH FL | NEW YORK, NY 10019 | |
| NINE THIRTY VC INVESTMENTS LLC | C/O JFI | 152 W 57TH STREET 56TH FLOOR | NEW YORK, NY 10019 | | |
| NMS BUSINESS ENTERPRISES LLC | C/O ROBERT HARMATZ | 43 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | | |
| NOAH S HEFTLER MD | 145 WEST 58TH STREET #12-K | NEW YORK, NY 10019 | | | |
| NOBLE DARROW | & ANN DARROW J/T WROS | 217 AUBURN AVE | STATEN ISLAND, NY 10314 | | |
| NOBLE SPEER & FULVIO CPA'S | 401 K SAVINGS PLAN | F/B/O EDWARD I SPEER | 60 EAST 42ND STREET SUITE 2134 | NEW YORK, NY 10165 | |
| NOBLE SPEER & FULVIO CPA'S | 401 K SAVINGS PLAN | F/B/O EDWARD I SPEER | 550 MAMARONECK AVE SUITE 504 | HARRISON, NY 10528 | |
| NOEL LEVINE | AND MICHAEL H JAHRMARKT | AS TRUSTEES UNDER TRUST FOR | THE BENEFIT OF EVELYN HERSHSON | 885 THIRD AVE NY, NY 10022 | |
| NOEL LEVINE | TROONE MANAGEMENT INC | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | |
| NOEL LEVINE | AND HARRIETTE LEVINE | FOUNDATION INC | 885 THIRD AVENUE C/O N LEVINE | NEW YORK, NY 10022 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NOEL LEVINE | C/O TROON MANAGEMENT | 885 THIRD AVENUE | NEW YORK, NY 10022 | | |
| NOEL LEVINE #2 | TROONE MANAGEMENT INC | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | | |
| NOELIA NUNEZ | 163-55 19TH AVENUE | WHITESTONE, NY 11357 | | | |
| NOGA LACHTER | AND/OR BEVERLY FETTMAN | 5700 ARLINGTON AVENUE 6U | BRONX, NY 10471 | | |
| NONA ELISCU | 579 D SPINDLE PALM COURT | DELRAY BEACH, FL 33484 | | | |
| NONA INTERNATIONAL LIMITED | 16/F SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | CENTRAL HONG KONG | HONG KONG | |
| NONA INTERNATIONAL LTD | AUSTRASSE 49 PO BOX 1160 | FL-9490 VADUZ LIECHTENSTEIN | | | |
| NORCA CORPORATION | ATTN: HARRY STERN | 185 GREAT NECK ROAD | GREAT NECK, NY 11022 | | |
| NORCA CORPORATION | 185 GREAT NECK ROAD 4TH FLR | GREAT NECK, NY 11022 | | | |
| NORMA BERKMAN | C/O EVERAND CO | 500 E BROWARD BLVD  STE 850 | FT LAUDERDALE, FL 33394 | | |
| NORMA FISHBEIN | EXE ESTATE OF LEAH MOINESTER | DECEASED | 5306 WHITE OAK LANE | TAMARAC, FL 33319 | |
| NORMA FISHBEIN | 5306 WHITE OAK LANE | TAMARAC, FL 33319 | | | |
| NORMA FISHBEIN REVOCABLE TRUST | DTD 3/21/90 HARRY FISHBEIN | TRUSTEE | 5306 WHITE OAK LANE | TAMARAC, FL 33319 | |
| NORMA HILL | 30 PHEASANT DRIVE | ARMONK, NY 10504 | | | |
| NORMA HILL | 9 WAMPUS CLOSE | ARMONK, NY 10504 | | | |
| NORMA HILL | 30 PHEASANT DRIVE | ARMONK, NY 10504  01322 | | | |
| NORMA HILL | 9 WAMPUS CLOSE | ARMONK, NY 10504 | | | |
| NORMA KLINE TIEFEL | 236 VIA LAS BRISAS | PALM BEACH, FL 33480 | | | |
| NORMA PLITT LIVING TST 8/29/9( | ABBY GELLERT & TAMAR HALPERN | CO-TRUSTEES | 155 W 68TH STREET APT 2011 | NEW YORK, NY 10023 | |
| NORMA SHAPIRO | APT 601 N | 3170 SO OCEAN BLVD | PALM BEACH, FL 33480 | | |
| NORMA SHAPIRO | 3170 SO OCEAN BLVD # 601N | PALM BEACH, FL 33480 | | | |
| NORMA SHAPIRO TRUSTEE | NORMA SHAPIRO REV DEC TRUST | U/A/D 9/16/08 | 3170 SO OCEAN BLVD  APT 601N | PALM BEACH, FL 33480 | |
| NORMAN BLUM | JOEL BLUM SUCCESSOR | CO-TRUSTEES | | | |
| NORMAN BRAMAN | AND IRMA BRAMAN J/T WROS | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | |
| NORMAN BRAMAN | 2060 BISCAYNE BLVD 2ND FL | MIAMI, FL 33137 | | | |
| NORMAN E HEYMAN | 4707 NW 67TH AVENUE | LAUDERHILL, FL 33315 | | | |
| NORMAN F LENT TRUSTEE | NORMAN F LENT LIVING TRUST | 7611 BLUE HERON WAY | WEST PALM BEACH, FL 33412 | | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN F LEVY SPECIAL | KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN GLICK | OR WILLIAM L GLICK J/T WROS | 7276 VIA PALOMAR | BOCA RATON, FL 33433 | | |
| NORMAN GLICK | 7276 VIA PALOMAR | BOCA RATON, FL 33433  05922 | | | |
| NORMAN J BLUM | LIVING TRUST | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | |
| NORMAN J BLUM | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | | |
| NORMAN J BLUM | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | | |
| NORMAN J BLUM | 381 POINCIANA ISLAND DRIVE | N MIAMI BEACH, FL 33160 | | | |
| NORMAN J COHEN | PO BOX 855 | 18 TAPPING TREE LANE | WEST DOVER, VT 05356 | | |
| NORMAN J COHEN | PO BOX 855 | 18 TAPPING TREE LANE | WEST DOVER, VT 05356 | | |
| NORMAN J COHEN TRUSTEE | NORMAN J COHEN TRUST | DTD 11/15/07 | 1 WINDSOR LANE | BOYNTON BEACH, FL 33436 | |
| NORMAN LATTMAN | 900 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| NORMAN LENT | 2336 SOUTH QUEEN STREET | ARLINGTON, VA 22202 | | | |
| NORMAN LEVY | C/O KONIGSBERG WOLF & CO PC | ATTN: PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| NORMAN M LEFF | 2 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | | |
| NORMAN MINTZ | 417 SIXTH STREET | BROOKLYN, NY 11215 | | | |
| NORMAN MINTZ | 417 SIXTH STREET | BROOKLYN, NY 11215 | | | |
| NORMAN P RAPPAPORT | 7447 REXFORD RD | BOCA RATON, FL 33434 | | | |
| NORMAN P RAPPAPORT | 7447 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| NORMAN P RAPPAPORT | 7448 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| NORMAN P RAPPAPORT | 650 PARK AVENUE | NEW YORK, NY 10021 | | | |
| NORMAN PLOTNICK | 7319 BANNOCKBURN RIDGE COURT | BETHESDA, MD 20817 | | | |
| NORMAN PLOTNICK | 3070 GRAND BAY BLVD  UNIT 643 | LONG BOAT KEY, FL 34228 | | | |
| NORMAN POSNER | SAMET & CO PC | 1330 BOYLSTON STREET | CHESTNUT HILL, MA 02467 | | |
| NORMAN RAPPAPORT | 650 PARK AVENUE | NEW YORK, NY 10021 | | | |
| NORMAN RAPPAPORT | 650 PARK AVENUE | NEW YORK, NY 10021  06115 | | | |
| NORMAN S LATTMAN | 900 5TH AVENUE | NEW YORK, NY 10021 | | | |
| NORMAN SCHLESSBERG | 19499 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | | |
| NORMAN SCHLESSBERG TSTEE | NORMAN SCHLESSBERG TRUST | DTD 10/31/97 | 19499 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | |
| NORMAN TIPOGRAPH | AND DORIS TIPOGRAPH TIC | 207 ALBON ROAD | HEWLETT HARBOR, NY 11557 | | |
| NORMAN WEINER | 5195-J EUROPA DRIVE | BOYNTON BEACH, FL 33437  02151 | | | |
| NORTH NASSAU CARDIOLOGY | PENSION TRUST | 70 GLEN STREET SUITE 20( | GLEN COVE, NY 11542 | | |
| NORTH NASSAU CARDIOLOGY ASSOC | PC MONEY PURCHASE PLAN | 70 GLEN STREET SUITE 20( | GLEN COVE, NY 11542 | | |
| NORTH SHORE ATRIUM ASSOCIATES | C/O RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| NORTH SHORE CHILD & FAMILY | GUIDANCE ASSOCIATION INC | 480 OLD WESTBURY ROAD | ROSLYN HEIGHTS, NY 11577 | | |
| NORTH STAR FUND INC | FRANCES LEAR FUND | 305 SEVENTH AVENUE | NEW YORK, NY 10001 | | |
| NORTHEAST INVESTMENT CLUB | 683 ACORN DRIVE | NISKAYUNA, NY 12309 | | | |
| NORTHEAST INVESTMENT CLUB | 6031 SE MARTINIQUE DR UNIT 201 | STUART, FL 34997 | | | |
| NORTHERN TRUST CO | ATTN: MS KAY GARTON | MONTEREY COMMONS | 2201 S E KINGSWOOD TERRACE | STUART, FL 34996 | |
| NORTHERN TRUST CO | DAVID H ZUCKER | 65 EAST 55TH STREET  24TH Fl | NEW YORK, NY 10022 | | |
| NTC & CO | FBO ABBY GELLERT (124516 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO | FBO LEONA STECKER (126852) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BURTON H BLOCK | FTC ACCT #979573 IRA | WINDSOR GATE | GREAT NECK, NY 11020 | |
| NTC & CO. | FBO CATHLEEN A LIEBERMAN -130621 | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN R BURTON | FTC ACCT #978897 IRA | P O BOX 2110 | MINNEAPOLIS, MN 55402 | |
| NTC & CO. | FBO MARJORIE GABA SHAPIRO -985929 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARIAN CLAIR PRESSMAN -985150 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARSHALL WARREN KRAUSE -944531 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD A SCHLOSSBACH -924305 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA H BRODSKY (DEC'D) -610001 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELIZABETH L WOESSNER -150204 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KAREN MARIE GENETSKI -138177 | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO STEVEN EMERSON ROTH IRA -130585 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GIUSEPPE P SANTANIELLO -129919 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DIONALD S MOSCOE (DECEASED) -113030 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD H KOHLSCHREIBER -112745 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RENEE ROBINOW SOSKIN -112365 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY REED HERSCHMAN -112319 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD A GUGGENHEIMER -111289 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLOTTE HANDSMAN -103129 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROCHELLE D MANDELBAUM -99934 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT STEPHAN ENNIS MD -89735 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE S FRISHKOPF -88113 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID MERRILL JOHNSON -86608 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA H BRODSKY (DEC'D) -51961 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ESTELLE G TEITELBAUM -4605 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DOUGLAS DEAN JOHNSON -30506 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONNA OLSHAN BONVENTRE -27771 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD RICHARD RUBIN -27656 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD J STRAUSS -27137 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHERRIE BLOSSOM BLOOM -24429 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE D BERNHARDT -24071 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHEILA PATRICIA STOLLER -8437 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL THOMAS GENETSKI -4407 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HELENE SAREN LAWRENCE -3956 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES ARNOLD MD PC -3230 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KEN EDWARD MISHLER -1508 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLYN JEAN BENJAMIN -14 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHIRLEY FRIEDMAN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY DORFMAN DEC'D (000754) C/O WILLIAM DORFMAN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY DORFMAN DEC'D (000786) C/O DEBORAH ASHENFARB | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH WASSERMAN DEC'D (004701) C/O SHERYL WEINSTEIN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA BRODSKY (DEC'D) (009254) C/O GARY HARNICK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SLYVIA BRODSKY (DEC'D) (009257) C/O STEVEN HARNICK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (DEC'D) (073904) C/O HAROLD HOROWITZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (DEC'D) (074496) C/O MARJORIE SCHULTZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (DEC'D) (074498) C/O RICHARD HOROWITZ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KENNETH E KOPLIK (DEC'D) (090305) C/O DIANE KOPLIK | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIKLOS FRIEDMAN (01423) (DECD) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (DEC'D) C/O ADNA MICHAELI A/C 018008 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (DEC'D) C/O J MICHAELI A/C (018009) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SCHUPAK DEC'D (000814) C/O LESLIE SCHUPAK BENI | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SCHUPAK DEC'D (000816) C/O ROBERT SCHUPAK BENI | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EILEEN CRUPI (093154)DEC'D FBO JOSEPH CRUPI | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | ANNETTE GELLER (DEC'D) FBO RANDI MONDSHINE (92740 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AARON D LEVEY (25991) REV TRUST | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AARON D LEVEY (97216) REV TRUST | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID GROSS (40091) ROLLOVER | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANCES J LEVINE (83888) ROLLOVER | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELEANOR P COHEN (43010) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY KRULICK (310379) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM JAY COHEN (43009) ROLLOVER IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MONA BERNSTEIN (84803) ROLLOVER SPOUSAL INHERITED IRA | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BONNIE KANSLER (29052) SP BEN | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUTH E GOLDSTEIN (29572) SP BENI | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA E GREENBERG -125326 | P O BOX 173785 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERTRAM E BROMBERG FTC ACCT #954726 IRA | P O BOX 157 | SUGARLOAF SHORES, FL 33044 | | |
| NTC & CO. | FBO BENJAMIN BRODSKY FTC ACCT #941366 IRA | ONE SIOUX DRIVE | COMMACK, NY 11725 | | |
| NTC & CO. | FBO RICHARD M STARK FTC ACCT #954728 IRA | HARBOR ROAD HARBOR ACRES | SANDS POINT, NY 11050 | | |
| NTC & CO. | FBO THEODORE RONICK (089234) | P O BOX 173859 | DENVER, CO 80247 | | |
| NTC & CO. | F/B/O GEORGE D LEVY (023141) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O IRWIN KELLNER (133596) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O JOEL M PASHCOW (136842) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MARJORIE BECKER (092664) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MICHAEL TROKEL (36938) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MILDRED KATZ (98038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O MORTON FLAMBERG (997308) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O PETER BONVENTRE (028067) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | F/B/O ROBERT SILBEY (997109) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO A PAUL VICTOR (91930) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABBIE LOU MILLER (04841) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABE KLEINMAN (82284) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ABEL KOWALSKY (044469) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE E BEHAR (87119) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE E BEHAR (93210) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ADELE FOX (111257) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN G COSNER (91153) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN GOORE (43165) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN GREENE (91796) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN ROTH (19583) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALAN W EPSTEIN (99802) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALBERT D ANGEL (35019 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALBERT H SMALL IRA 113133 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALEXANDRA PENNEY (002302) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALFRED WEISS (98872) | P O BOX 173859 | DENVER, CO 80217 | | |

Page 104 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO ALLAN GOLDSTEIN (049350) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN FLICKER (95479) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN GORDON (41973) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALLEN MEISELS (09275) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN E SHULMAN (111183) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN J DELAIRE JR 111120 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN JAFFE  (31038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN JAFFE (41428) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALVIN S BOSLOW (40465) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ALYSE JOEL KLUFER (111648 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANDREW M SCHREIBER 46592 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANGELA J BRANCATO (111357) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANGELO VIOLA (39315) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANITA KARIMIAN (94936) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANITA P RUSSELL (42117) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANN M OLESKY (50001) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANN MALCOM OLESKY(44655) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNA COHN (89349) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE DEL CASINO (402875) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE FISHER (08079) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNE SQUADRON (380271) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANNETTE SCHULBERG (26426) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANTHONY E STEFANELLI 41566 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ANTONIO VULCANO  (111217) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARGANEY L LUCAS JR (97432) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARMAND KARYO (99415) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARMAND L GREENHALL 43500 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD JACOBOWITZ (27710) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD M SCHOTSKY 062267 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARNOLD SCHREIBER (37931) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR E STRICKMAN 111131 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR GANZ (93786) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR H GOLDBERG (109693) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR I MEYER (011784) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR L FELSEN (113312) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR M SISKIND (46309) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SCHWARTZ (89734) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR SCHWARTZ (89734) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ARTHUR ZANKEL (43200) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO AUGUST SOMMER (112692) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA ANN ROSS (086118) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA E BRENNER (08418) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA E GREENBERG 003523 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA G MOORE (91629) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA GLADSTONE (125377) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA GOLDEN (130483) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA K GABA (23590) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA K MANAHAN (093319) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA POSIN (009127) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARBARA SCHIFF (115543) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BARRY W AGULNICK (000973) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BELLE LIEBLEIN (111965 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BELLE M JONES (111498) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BENJAMIN W ROTH (86858) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNADETTE O'HARA (011381) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD A MARDEN (36748) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD GORDON (108011) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD HOFFMAN (094163) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD S MARS (092339) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERNARD SELDON (82199) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERTRAM E BROMBERG 111274 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BERYL H STEVENS (23984) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY ANTON (96529) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY RAFFIN ARNOLD 122154 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY SMELIN (112057) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BETTY STARK (945609) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BEVERLY KUNIN 943942 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BOYER PALMER (111330) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BRUNO L DI GIULIAN (90782) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BURTON H BLOCK (112764) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO BURTON R SAX (136518) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CALVIN BERKOWITZ (93614) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CANDI BRINA (83597) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CARL J KREITLER JR 018726 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CARL S STECKER (36064) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL B SILVERSTEIN 27374 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL NELSON (47003) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROL R GOLDBERG (098643) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE K BULMAN (21758) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE K DELAIRE (111129) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CAROLE RUBIN (35644) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CATHERINE L LEEDY (98540 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLENE R PLETZ (106034) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES E NADLER (010785) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO CHARLES E WOLFF (032344) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES G MIDDEKE (27255) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES J ZACEK (99658) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES MIDDEKE (101839) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLES W TUCKMAN (92122) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLOTTE MARDEN (40133) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHARLOTTE T RUBIN (125451) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHESTER WEINSTEIN (88583) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHRIS G LAZARIDES (111468) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CHRISTINE DOHERTY (112740) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CLAIRE E O'CONNOR (26035) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CLYDE A HERSHAN (67479) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO CONSTANCE R SINGER 111189 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO COSTAS MINOTAKIS (36468) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DALE ELLEN LEFF (07372 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DANA FOY (88144) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID A MOST (096502) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID ABEL (46893) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID IVAN LUSTIG (02300) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID J KAIMOWITZ (011588) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID L KUGEL (112795) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID L RUBIN (111290) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID LIPSCHER  (25053) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID LURIE (012793) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID M SERXNER (94922) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID MARZOUK (030505) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID MOSKOWITZ (43400) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID P GERSTMAN (031568) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID R CHAMBERLIN 004129 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID S KRIVITSKY (022368) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID SCHWARTZMAN (120717) | PO BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID SHAPIRO (95856) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID SILVER (093061) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID SOLOMON (42234) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID T WASHBURN (111216) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID W PETITO (22208) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVID WALLENSTEIN (39539) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DAVINA GREENSPAN (27423) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DEAN GREENBERG (089197) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DEBORAH J MALLEN (22629) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DENIS CASTELLI (19988) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DENISE DIAN (41778) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DIANE C HOCHMAN (22517) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DIANE G RINGLER (36413) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DIANE G RINGLER (36413) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DIANE TURIEL (44650) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DOMINICK ALBANESE (98781) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DON COMSTOCK (86581) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD A BANDMAN (40149) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD A BENJAMIN  46353 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD J BLACK (29338) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD J WEISS (045465) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD M MANDELBAUM 99932 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD N PATON (95310) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD PENNYPACKER (27215) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD S KENT (117638) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD SCHAPIRO II 049105 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD SCHAPIRO I-S 049104 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONALD SNYDER (45931) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DONNA GAROLLA (95502) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DORI KAMP (97360) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DORIS GLANTZ (25737) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DORIS M PEARLMAN (116443) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DOUGLAS A DOAN (27608) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DR ALFRED GROSSMAN 111326 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DR EDWARD L SLEEPER 40305 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DR MARVIN WIENER (36003) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DR ROBERT F GOLD (47211) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DUANE E KAISAND (012524) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO DUANE E KAISAND (137760) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EARL I GOLDBERG (121885) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDITH HOROWITZ (089077) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDMOND A GOREK MD (111446) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD A STIEPLEMAN 098091 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD F CALESA (052162) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD MEYER (40461) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWARD R GLANTZ (94559) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWIN A GRANT II (18073) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EDWIN J CLINE (98579) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EILEEN WEINSTEIN (86491) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELAINE GLODSTEIN (24559) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELAINE OSTRIN  25350 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELAINE RUTH SCHAFFER 21569 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELAINE S STEIN (105863) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO ELEANOR CARDILE (009945) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELEANOR MYERS (37290) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELI N BUDD (111192) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELIZABETH H ATWOOD (99813 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELLEN BERNFELD (112796) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ELLIOT G SAGOR (013118) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ERIC D WEINSTEIN (012359) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ERNEST MELTON (29657) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ERNEST O ABBIT (29995) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ETHEL ETKIND (95812) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ETHEL L CHAMBERS (062402) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ETHEL S WYNER (98318) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO EVAN P MONDSHINE 049504 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FLORA SCHNALL (094526) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FLORENCE W SHULMAN 111182 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANCINE RICHARDS (85609) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANK A PETITO (27946) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANK GINGERELLI (94048) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANK J BUCCELLATO 020442 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANK J KLEIN (073276) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANK J LYNCH (99844) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRANKLIN SANDS (98353) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRED F GOLDSTEIN (91649) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FRED SCHWARTZ (944793) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO FREDERICK KNEE (99936) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GAIL M SKLADER (111386) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY GERSON (093438) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY L HARNICK (111261) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GARY SQUIRES (098184) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEOFFREY S REHNERT 029788 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE B CTRON (43358) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE BARASCH (012927) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE E NADLER (39596) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE M GARRITY (82461) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE ROY MARKS 091134 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE SOMKIN (95492) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGE SOUAID (001199) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GEORGINA GARCIA (94834) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GERALD BERKMAN (36552) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GERALD BLUMENTHAL (43067 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GERALD FRIEDMAN (83777) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GERALD GILBERT (36472 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GERALD GOLDMAN (111185) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GILBERT LERNER (000473) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GLORIA GABAY (087176) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GLORIA GABAY (100419) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GLORIA SATTA (96539) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GRACE MISHKIN (29315) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GRETA HANNA (43587) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GUNTHER K UNFLAT (40366) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO GUSTINE GANES (946698) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD A SHAPIRO (29382) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD A THAU (45159) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD B NAPPAN (86463) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD CHIAT (050486) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD J COHEN (95359) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD J HEIN (88539) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD SCHWARTZ 001405 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD TUROBINER (193619) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HAROLD TUROBINER (36197) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRIET RUBIN (35036) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRIET SACKS (42629) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRIS A ROSS (36834) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRY A PAYTON (99945) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRY KASSEL (82616) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRY KURLAND (921457) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRY L SCHICK (41962) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARRY W CAREY (99056) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HARVEY E ROTHENBERG 93903 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HEBERT L MANEVICH (95532) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HECTOR SHEDRO (84543) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HELEN B MCGRATH (94394) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HELEN SCHUPAK (093010) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HENRY SIEGMAN (113934) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERBERT F BOBMAN (99165) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERBERT F KIBEL (87281) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERBERT JAFFE (86282) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERBERT POSTER (008869) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERSCHEL FLAX (31038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HERTA A GORDON (01084) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD BLOOM (111439) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD KESSLER (23775) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD KOFF (000532) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD L FRUCHT (99235) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO HOWARD L KAMP (44480) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD M SCHUPAK (098439) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD OLJAN (093009) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD S GARLICK (111678) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HOWARD SCHWARTZBERG 073009 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO HY MILLER (108147) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRA S SKLADER (111387) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRIA JOHNSON (25751) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING APPLE (42128) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING CHARNO (092785) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING I SCHUPAK (098438) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRVING SIMES (99668) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN B SINGER (011621) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN I L LEVINE (024244) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IRWIN SALBE (111219) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO IVAN SCHWARTZMAN (006527) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK M BERT (43387) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK M BERT (99622) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACK NADRICH (008867) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JACOB DAVIS (25722) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES COYNE (93932) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES EDWARD RICH (111122) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES L BLUNT (44498) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES M GOODMAN (111278) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES M RATCLIFFE (099057) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES MORRISSEY (37232) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAMES P ROBBINS (41506) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANE L OGUSS (30922) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET BEAUDRY (89153) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET JAFFE (077664) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANET L ENNIS (23559) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JANICE H NADLER (010813) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAY M IZES (025271 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JAY S WYNER (90431) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEANETTE W LOEB (073333) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEANNETTE F ROTH (19062) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEFFREY SHANKMAN (111772) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERALD OSTRIN (25354) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME A SIEGEL (04986) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME FISHER (99474) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME FOX (95328) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME GOODMAN (099206) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME KOFFLER (29606) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME M SHECKMAN (087188) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JEROME SCHULBERG (26425) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERRY GUBERMAN (96210) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JERRY LAWRENCE (85442) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JO ANN CRUPI (125096) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOAN E ROMAN (95986) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOAN KARP (99202) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOAN SINKIN (27266) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANN SALA (111186) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOANNE C OLIAN (128521) | P0 BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL BUSEL (44631) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL LEVEY (97217) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOEL P ROBINSON (000722) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN B TRAIN (99479) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN BLAKE O'NEILL  029105 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN CHAPMAN STOLLER 08438 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN DALTON (011587) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN H HUNEKE III (019097) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN H PETITO (23060) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN J RUSSELL (36034) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN J SAKOSITS (947212) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOHN ROGOVIN (803893) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN D FINK (89784) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN KREVAT (97733) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN ROTH (86857) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JONATHAN SCHWARTZ (84433) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH B HARTMEYER (99789) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH BERGMAN (42068) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH BERGMAN (95389) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH E PLASTARAS 944349 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH F O'CONNOR (26034) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH LONNER (052143) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH M HUGHART (99657) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH RUBINO (111259) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSEPH SLOVES (111268) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOSHUA S ROTH (103131) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOYCE ROSENBERG (001375) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JOYCE Z GREENBERG (23034) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDD ROBBINS (39872) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH G BOWEN (009759) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH G BOWEN (125688) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO JUDITH H ROME (98133) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH PISETZNER (090657) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH ROCK GOLDMAN 94320 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH ROSLEY (08729) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH S WEINRAUB (92446) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO JUDITH V SCHWARTZ (88692) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KAY MORRISSEY (37233) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KEITH VINNECOUR (094681) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KEN MACHER (95448) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KENNETH L ALTMAN (40900) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO KENNETH SPRINGER 060816 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAURENCE E LEIF (111109) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAURENCE GOLDFEIN (000118) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAURENCE KAYE (094808) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAURIE B DOERING (90158) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAURIE EKSTROM (95826) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE A SCHAFFER 24083 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE ELINS (089013) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE ROTH (19064) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE SIMONDS (080407) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LAWRENCE TORN (99213) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEE MELLIS (95508) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEE S COHEN (23266) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEILA F SOBIN (111966) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SCHUPAK (96657) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SILVERSTEIN (84108) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEO SILVERSTEIN (96378) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEON FINK (26908) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEON PANICH (29187) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONA KREVAT (103936) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONA KREVAT (103936) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONA MANDEL (111179) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONA REDSTON (018004) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONA REDSTON (018006) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD BRESSACK (94418) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD FORREST (29973) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD FRISCHER (382732) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD MAYER (001735) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD R GANZ (44045) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD RUDOLPH (93511) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD S ROSEN (46591) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD SACKS (37941) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEONARD T JUSTER (99775) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LESTER KOLODNY (111303) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LEWIS S ALPERN (111155) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LINDA COMSTOCK (86580) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LINDA E MORSE (062854) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LISA M KUKULYA (091401) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LOIS LICHTBLAU (23484 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LOLA KURLAND (921553) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LORAINE PITTERUFF (021462 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LORETTA HOROWITZ (000215) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LORETTA M MCCARTHY 002336 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LORRAINE BRESSACK 94085 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LORRAINE JOHNSON (98046) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LOTHAR KARP (59223) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LOUIS L GLICKFIELD (83067 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LOUIS S BARONE (21434) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LUCILLE KURLAND (92934) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LUDMILLA GOLDBERG (22397 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LYNN SUSTAK (002260) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO M MICHAEL UNFLAT (111683) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAGNUS A UNFLAT (111445) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MALCOLM ROSENBERG (99054) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MANFRED FRANITZA (70391) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MANUEL O JAFFE (046272) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARC B WOLPOW (052188) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARC DAVID POLAN (28366) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARC L ROSENBERG (29316) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARCIA A MEYER (31038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARCIA BETH COHN (111494) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARCIA COHEN (065303) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARGERY SETTLER (29128) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARGRIT FRANITZA (70602) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARIA BARONE (21432) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARIANNE PENNYPACKER 27214 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARILYN BUCHMAN (44146) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARILYN SCHWARTZ (37935) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARION B ROTH (86859) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARION E APPLE (006668) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARION ELLIS (86361) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARIA LEE ENGLER (112172) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARJORIE B MILLER (44987) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARJORIE BALDINGER (41145) | P O BOX 173859 | DENVER, CO 80217 | | |

Page 109 of 162

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO MARJORIE MOST (28446) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARK S FELDMAN (99304) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARK T LEDERMAN (029545 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARSHA PESHKIN (026652) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN BREIT (98578) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN GREGGE (36457) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN H HIRSCH (010008) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN L SCHULMAN (028018; | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN LIFTON (015369) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN ROSMAN (021742) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN S FISHER (90744) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN SCHUPAK (098442) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN SILBERSWEIG 087738 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARTIN WINICK (038006) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN F BRUCE (46421) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN KATKIN (23967) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN L OLSHAN (36409) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN R BURTON (111384) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN SCHLACHTER (99786) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARVIN STOCKEL (024389) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MARY ALBANESE (44965) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAUREEN A EBEL (002224) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE G KARYO (115406) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE J COHN (111814) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE LEVINSKY (82869) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAURICE SANDLER (03103) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAX RUTMAN (114875) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MAXWELL SIMKIN DDS (24101) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MELTON ETKIND (97139) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MELVIN MARDER (111151) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL A BELLINI (22187 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL BOZOIAN (35016) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL FRENCHMAN (113787) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL GOLDSTEIN (28461) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL I ROSEN (094588) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL M JACOBS (98747) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL MANN (44394) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL MOST (28447) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL P ALBERT (114876) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL ROTH (41051) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MICHAEL T JUPINA DMD 96132 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIKLOS FRIEDMAN (01422) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIKLOS FRIEDMANN (39316) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILDRED SAKOSITS 047760 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILTON GOLDWORTH (089086. | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MILTON TUPLER (94791) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MIRIAM SIEGMAN (115411) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MITCHELL JOHNSON (86932) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MONROE SCHLANGER (029259) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORRIS BROWNER (97191) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORRIS HELFMAN (24707) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MORTON KUGEL (000377) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL LEDERMAN (058809) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL LEVINE (136700) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MURIEL ROSS (87165) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRA DAVIS (111288) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON FEUER (026129) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON J MALLEN (22612) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO MYRON S BLACK (86184) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANCY MENDELOW (97244) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANCY PORTNOY (40404) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NANCY W CARROLL (82287) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN COHEN (092676) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN COHEN MD (92676) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN SCHUPAK (098441) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NATHAN WERTER (88281) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NEAL M GOLDMAN (013047) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NEIL N LAPIDUS (38173) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NINA WESTPHAL (31038) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NOAH CHIVIAN (05592) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NOEL LEVINE (111593) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NONA ELISCU (065671) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMA FISHBEIN (108988) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMA HILL (111154) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMA SHAPIRO (111384) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN GLICK (89373) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN J BLUM (111188) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN J COHEN (22449) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN S LATTMAN (024392) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORMAN WEINER (84654) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO NORTON A EISENBERG 938388 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO P CHARLES GABRIELE 04406€ | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAMELA B GOLDMAN (112536) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PATRICA POWERS FOY (96460) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO PATRICIA A PRATT (103127) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PATRICIA F SLATTERY 024957 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PATRICIA H BLACK (86183) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PATSY R DI GIULIAN (90626) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL ALLEN (47025) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL CHOLODENKO (093585) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL FLICKER (944568) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL J SILVERSTEIN (27373) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL KOHL (26140) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL KUNIN 943941 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL SCHUPAK (098440) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PAUL SIROTKIN (042958) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PEARL DUDAK (004560) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PEDRO GARCIA 94636 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PEGGY ANN GERHARD (23658) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PETER D MANAHAN (093821) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PETER G LANINO (27346) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PETER KALKUS IRA (010122) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PETER MOSKOWITZ DDS 094151 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PHILIP DATLOF (99733) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PHILLIP A SCHNEIDER 07287 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PHYLLIS PRESSMAN (947124) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO PIERO M DE LUISE (96287) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO R JAMES BRENNER (42272) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RAANAN SMELIN (112058) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RAANAN SMELIN (44439) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RAYMOND F BULMAN (21759) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO REBECA F ALVAREZ (99652) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO REGINA FISHER (009332) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RENEE NAPPAN 92447 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RHEA R SCHINDLER (038014) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RHODA NEWMAN LYNN (921798) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RHODA S GABA (29078) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD EKSTROM (95825) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD F KAUFMAN (382732) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD G EATON (44553) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD G ROTH (86860) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD G SPRING (44090) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD J MCDONALD 002374 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD KARYO (115394) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD L COHEN (116712) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD LEE WALTER 939975 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD M FRIEDMAN 115385 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD M GABA (23588) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD M GLANTZ (87328) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD M LEDER (111401) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD M STARK (111355) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD MOST (096495) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD RITUNO (40575) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD ROTH (41151) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICHARD SONNENFELDT 39984 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RICKI ROBINSON (000706) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RITA HEFTLER (44107) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT A BENJAMIN (45599) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT A CERTILMAN 111177 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT A KOWALSKY 044474 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT C LAPIN (110336) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT D ROMAN (95987) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT D ZAJAC (99653) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT DANIEL VOCK 111287 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT E LIVINGSTON 96708 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT E MAY (40267) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT E MILLER (44988) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT F GAMMONS (96462) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT F MCGRATH (99659) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT FISHBEIN (82571) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT FLAMBERG (27851) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT GLICK (42838) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT GROSSMAN (028298) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT HALIO (26849) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT KORN (947159) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT M MERSON (111196) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT M SIFF (99654) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT M SIFF (99655) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT M WALLACK (44497) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT MAGOON (947153) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT NYSTROM (98968) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT REDSTON (26959) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT ROSENBERG (36885) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT ROSENTHAL 001849 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT S GETTINGER 11135( | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT SMITH (41933) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT V CHEREN (094103) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERT YAFFE (46894) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO ROBERTA GANZ (93751) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROBERTA K ASH (23260) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RONALD B WEINSTEIN (35420) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RONALD BERMAN (000268) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RONALD M LAZARUS (94048) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RONALD MANZO I (111324) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RONI P. MENTZER (26952) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO ROSE SELIGSON (25349) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUSSEL L DUSEK (82010) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUSSELL DUSEK III 44487 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUSSELL L DUSEK II (36252) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUTH F GOLDMAN (22228) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUTH RINGLER (98415) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO RUTH RUSS (83640) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO S DONALD FRIEDMAN (111358) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO S JAMES CHAMBERS (120496) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO S JAMES CHAMBERS (124604) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO S JAMES COPPERSMITH 086041 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SALLY BRANDT (86283) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAM ROSEN (91248) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAM ZEMSKY (36457) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAMUEL J RITTENBAND 96527 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAMUEL L MESSING (99137) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAMUEL WAXMAN (025947) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SANDRA KONSKER (096246) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SANDRA M KOFFLER (29436) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SANFORD HARWOOD (90291) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SARAH B K PETITO (22207) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SARAH COHEN (95412) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAUL A GERONEMUS (99769) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAUL CHARLES SMILEY 010743 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAUL ROSENZWEIG (021427) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SAUL SKOLER (93929) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SCOTT OSTRIN (25352) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEENA SPERLING (088115) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SELMA FOX (96078) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SELMA HELFMAN (24706) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SELMA R COHEN (22448) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SETH D ELLIS (92828) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SETH H HOCHMAN (22516) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR J SLACKMAN (90614) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR KATZ (31037) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR KLEINMAN (29388) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR LEVENSTEIN 072916 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR LINDENBERG (90007) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SEYMOUR ROTTER (010628) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHEILA E ENNIS (82163) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHEILA ROGOVIN (045470) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHELDON I KRIEGEL 93037 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHERWOOD FRIEND (98679) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHERYL WEINSTEIN (35421) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SHIRLEY STONE (009695) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY BRODER (29274) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY BUCHMAN (36113) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY COLE (42679) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY GLODSTEIN (24548) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY H DORFMAN (37656) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY HOROWITZ (46854) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY POSIN (87553) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY POSIN (93710) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SIDNEY SASS (46124) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SOL GANES (90437) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SOLOMON TURIEL (44651) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STACEY DAVIS (24253) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY FISHER (45594) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY I LEHRER (46389) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY M BAER (05593) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY M BERMAN (36546) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY PLESENT (044677) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STANLEY T MILLER (030438) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEFANIE GROSSMAN (111402) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEPHANIE HALIO (26848) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEPHEN A UNFLAT (40441) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEPHEN B SIEGEL (37377) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEPHEN KAUFMAN (023872) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEPHEN N RICHARDS (85653) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN B KAYE (86331) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN B SIGEL (99651) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN BERGMAN (030945) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN C SCHUPAK (096898) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN FITERMAN (41684) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN MENDELOW (97243) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN MENDELOW (99673) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STEVEN SCHNEIDER (072361) | P O BOX 173859 | DENVER, CO 80217 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO STEVEN SQUIRES (073409) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART COOPER (111328) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART GRUBER (002375) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART H BORG (111180) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART M KRAUT (41416) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART M STEIN (092629) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART P SEIDEN (44348) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO STUART PERLEN (027420) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN HELFMAN (45043) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN SCHWARTZBERG 073577 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUSAN TUPLER (96014) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SUZANNE G AISENBERG 83920 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYDELLE F MEYER (011783) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO SYLVIA ANN JOEL (111285) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THELMA H GOLDSTEIN (93076 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE GREEN (97197) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE H FRIEDMAN 023758 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE S SELIGSON 25348 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THEODORE WARSHAW (99574) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THERESA ROSE RYAN (26632) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THERESA RYAN (111404) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO THOMAS A SHERMAN (094396) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO TOBY HOBISH (008534) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA M LANINO (27344) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO URSULA MICHAELI (90047) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VICKI L HELLER (23267 | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VICTOR E GOLDMAN (22229) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VILMA HASTINGS (85553) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO VINCENZO BARONE (21431) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WALTER H LASAR (29176) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WALTER MESTEL (97040) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WENDI KUNIN TANNER (46717) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM EVENCHICK (44882) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM J BECKER (092665) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM J COHEN (95783) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM L FORD (43431) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM M WOESSNER (36291) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM R COHEN (98327) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO WILLIAM S MISHKIN (22186) | P O BOX 173859 | DENVER, CO 80217 | | |
| NTC & CO. | FBO LESTER SOBIN | FTC ACCT# 978898 IRA | 99-20 FLORENCE STREET | CHESTNUT HILL, MA 02467 | |
| NTC & CO. | FBO GERALD GOLDMAN | FTC ACCT #944700 IRA | 9 RYE ROAD | RYE, NY 10580 | |
| NTC & CO. | FBO LESTER KOLODNY | FTC ACCT #954734 IRA | 9921 HUNTINGTON POINTE DRIVE | SARASOTA, FL 34238 | |
| NTC & CO. | FBO NOEL LEVINE | FTC ACCT #932518 IRA | 885 THIRD AVENUE 17TH FLOOR | NEW YORK, NY 10022 | |
| NTC & CO. | FBO IRA S SKLADER | FTC ACCT #933293 IRA | 8143 RHODE ISLAND CIRCLE | BLOOMINGTON, MN 55438 | |
| NTC & CO. | FBO BELLE M JONES | FTC ACCT #977277 IRA | 80-35 SPRINGFIELD BLVD APT 3C | BAYSIDE, NY 11364 | |
| NTC & CO. | FBO RENEE ROBINOW SOSKIN | FTC ACCT #934788 IRA | 802 EDGEMOOR DRIVE | HOPKINS, MN 55305 | |
| NTC & CO. | FBO ARTHUR PISETZNER | FTC ACCT #954760 IRA | 801 OAK DRIVE | GLENCOE, IL 60022 | |
| NTC & CO. | FBO ARTHUR PISETZNER | FTC ACCT #954760 IRA | 801 OAK DRIVE | GLENCOE, IL 60022 | |
| NTC & CO. | FBO STUART H BORG | FTC ACCT #977431 IRA | 800 SOUTH WELLS ST APT 537 | CHICAGO, IL 60607 | |
| NTC & CO. | FBO JULIAN M SOBIN | FTC ACCT # 2974692 IRA | 790 BOYLSTON ST SUITE 25-H | BOSTON, MA 02199 | |
| NTC & CO. | FBO JULIAN M SOBIN | FTC ACCT # 2974692 IRA | 790 BOYLSTON ST SUITE 25-H | BOSTON, MA 02199 | |
| NTC & CO. | FBO ROBERT A CERTILMAN | FTC ACCT # 978895 IRA | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | |
| NTC & CO. | FBO MICHAEL FRENCHMAN | FTC ACCT #954730 IRA | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO HARVEY C VAN LANEN | FTC ACCT #029547680001 | 7313 OLEANDER AVENUE | CHICAGO, IL 60631 | |
| NTC & CO. | FBO HARVEY C VAN LANEN | FTC ACCT #954768 IRA | 7313 OLEANDER AVENUE | CHICAGO, IL 60631 | |
| NTC & CO. | FBO NATHAN COHEN | FTC ACCT #935240 IRA | 7103 WOODBRIDGE CT | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO M MICHAEL UNFLAT | FTC ACCT # V 970868 IRA | 70-48 66 PLACE | GLENDALE, NY 11385 | |
| NTC & CO. | FBO DONALD S KENT | FTC ACCT #970869 IRA | 7 MEADOWBROOK LANE | OLD WESTBURY, NY 11568 | |
| NTC & CO. | FBO JAMES EDWARD RICH | FTC ACCT 944496 IRA | 7 DOOLING PATH | SETAUKET, NY 11733 | |
| NTC & CO. | FBO RICHARD M FRIEDMAN | FTC ACCT #943779 IRA | 7 DIX CIRCLE | DIX HILLS, NY 11746 | |
| NTC & CO. | FBO ARTHUR L FELSEN | FTC ACCT #954748 IRA | 6566 FRANCE AVENUE SOUTH | EDINA, MN 55435 | |
| NTC & CO. | FBO JEFFREY SHANKMAN | FTC ACCT #954763 IRA | 60 EAST END AVENUE | NEW YORK, NY 10028 | |
| NTC & CO. | FBO RONALD MANZO | FTC ACCT #932523 IRA | 60 CARISSA LANE  COOSAN ISLAND | BEAUFORT, SC 29902 | |
| NTC & CO. | FBO MAURICE ROSENFIELD | FTC ACCT #029547390001 | 60 CANARY CRESCENT | MANHASSET. NY 11030 | |
| NTC & CO. | FBO BOYER PALMER | FTC ACCT #954735 IRA | 5780 OAK VIEW LANE NO | PLYMOUTH, MN 55442 | |
| NTC & CO. | FBO GERALD M SINGER | FTC ACCT #972012 IRA | 5775 WAYZATA BLVD SUITE 600 | ST LOUIS PARK, MN 55416 | |
| NTC & CO. | FBO GERALD M SINGER | FTC ACCT #029720120001 | 5775 WAYZATA BLVD SUITE 600 | ST LOUIS PARK, MN 55416 | |
| NTC & CO. | FBO PAUL D KUNIN | FTC ACCT #979451 IRA | 5500 WAYZATA BLVD SUITE 1065 | GOLDEN VALLEY, MN 55416 | |
| NTC & CO. | FBO HENRY SIEGMAN | FTC ACCT # 971303  IRA | 541 HUNTING RIDGE ROAD | STAMFORD, CT 06903 | |
| NTC & CO. | FBO MAURICE J COHN | FTC ACCT #954745 IRA  SEP | 54 ELDERSFIELD ROAD | MANHASSET, NY 11030 | |
| NTC & CO. | FBO DAVID W BERGER | FTC ACCT #954740 IRA | 523 PALM AVE SOUTH #12 | SARASOTA, FL 34236 | |
| NTC & CO. | FBO RICHARD M LEDER | FTC ACCT #909794 IRA | 520 EAST 86TH STREET | NEW YORK, NY 10028 | |
| NTC & CO. | FBO MORRIS J KAPLAN PMPPP&T | FTC ACCT #927085 0002 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | F/B/O LAURA P KAPLAN | FTC ACCT #995362 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | F/B/O LAURA P KAPLAN | FTC ACCT #995362 IRA | 52 THE SERPENTINE | ROSLYN ESTATES, NY 11576 | |
| NTC & CO. | FBO MARCIA BETH COHN | FTC ACCT #954743 IRA | 50 SUTTON PLACE SOUTH #8E | NEW YORK, NY 10022 | |
| NTC & CO. | FBO EDMOND A GOREK MD | FTC ACCT #954750 IRA | 5 MOUNT TOM ROAD | PELHAM MANOR, NY 10803 | |
| NTC & CO. | FBO ALVIN J DELAIRE JR | FTC ACCT #909792 IRA | 5 COWDRAY PARK | FAR HILLS, NJ 07931 | |
| NTC & CO. | FBO WALTER CAHN | FTC ACCT # 978896  IRA | 4935 SUSSEX PLACE | SHOREWOOD, MN 55331 | |
| NTC & CO. | FBO STUART COOPER | FTC ACCT 958217 IRA | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | |
| NTC & CO. | FBO DR ALFRED GROSSMAN | FTC ACCT #954733 IRA | 47 EAST 30TH STREET | NEPTUNE, NJ 07753 | |
| NTC & CO. | FBO GARY L HARNICK | FTC ACCT #954749 IRA | 4482 MCINTOSH PARK DR APT#1701 | SARASOTA, FL 34232 | |
| NTC & CO. | FBO DONALD S MOSCOE | FTC ACCT #954757 IRA | 445 GRAND BAY  APT 604 | KEY BISCAYNE, FL 33149 | |
| NTC & CO. | FBO RAANAN SMELIN | FTC ACCT #958156 IRA | 44 WEST 62ND STREET | NEW YORK, NY 10023 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NTC & CO. | FBO BETTY SMELIN | FTC ACCT #V961195 IRA | 44 WEST 62ND STREET | NEW YORK, NY 10023 | |
| NTC & CO. | FBO JOANN CRUPI | FTC ACCT #954742 IRA | 436 GROVE STREET | WESTFIELD, NJ 07090 | |
| NTC & CO. | FBO AUGUST SOMMER | FTC ACCT #932519 IRA | 42 STEWART AVENUE | BETHPAGE, NY 11714 | |
| NTC & CO. | FBO WALTER CAHN | FTC ACCT #029788968001 | 4000 ROYAL MARCO WAY | MARCO ISLAND, FL 34145 | |
| NTC & CO. | FBO MURRAY GORDON | FTC ACCT #954732 IRA | 3731 N COUNTRY CLUB DRIVE | N MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO MAURICE ROSENFIELD | FTC ACCT #954739 IRA | 36 THE INTERVALE | ROSLYN, NY 11576 | |
| NTC & CO. | FBO ARTHUR H GABAY | FTC ACCT #933472 IRA | 3530 MYSTIC POINTE DR TOW 500 | NORTH MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO ARTHUR H GABAY | FTC ACCT #933472 IRA | 3530 MYSTIC POINTE DR TOW 500 | NORTH MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO MARJA ENGLER | FTC ACCT # 200939 | 3528 OAKTOP DRIVE | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO MENDEL JOSEPH ENGLER | FTC ACCT #961128 IRA | 3528 OAKTON DRIVE | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO BARBARA SCHIFF | FTC ACCT #909796 IRA | 3508 BAYSHORE VILLAS DR | COCONUT GROVE, FL 33133 | |
| NTC & CO. | FBO SHEILA SALZMAN | FTC ACCT #118144  IRA | 336 CAPRI | DELRAY BEACH, FL 33484 | |
| NTC & CO. | FBO SHEILA SALZMAN | FTC ACCT #118144  IRA | 336 CAPRI | DELRAY BEACH, FL 33484 | |
| NTC & CO. | FBO ROBERT C PEARLMAN | FTC ACCT #954761 IRA | 332 FIFTH AVENUE - STE 40C | PITTSBURGH, PA 15222 | |
| NTC & CO. | FBO DAVID L KUGEL | FTC ACCT #954754 IRA | 33 BIRCHDALE LANE | FLOWER HILL, NY 11050 | |
| NTC & CO. | FBO MICHAEL P ALBERT | FTC ACCT #941059 IRA | 32 KELVEDEN ROAD | NEWTON, MA 02168 | |
| NTC & CO. | FBO PHILIP SHAPIRC | FTC ACCT #972624  IRA | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL 33480 | |
| NTC & CO. | FBO PHILIP SHAPIRC | FTC ACCT #972624  IRA | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL 33480 | |
| NTC & CO. | FBO CHRISTINE DOHERTY | FTC ACCT #954746 IRA | 308 RIDGEFIELD ROAD | HAUPPAUGE, NY 11788 | |
| NTC & CO. | FBO HOWARD BLOOM | FTC ACCT #V969706  IRA | 300 EAST 33RD STREET | NEW YORK, NY 10016 | |
| NTC & CO. | FBO NORMAN HILL | FTC ACCT #Z98085 IRA | 30 PHEASANT DRIVE | ARMONK, NY 10504 | |
| NTC & CO. | FBO RICHARD ROTH | FTC ACCT #954759 IRA | 3 DEACON COURT | MELVILLE, NY 11747 | |
| NTC & CO. | FBO NORMAN J BLUM | FTC ACCT #954744 IRA | 2999 N E 191ST STREET | NO MIAMI BEACH, FL 33180 | |
| NTC & CO. | FBO IVAN SCHWARTZMAN | FTC ACCT #939897 IRA | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | |
| NTC & CO. | FBO DAVID SCHWARTZMAN | FTC ACCT #954737 IRA | 2905 NORTH FERRY STREET | ANOKA, MN 55303 | |
| NTC & CO. | FBO IRWIN SALBE | FTC ACCT #954762 IRA | 2681 SO COURSE DRIVE APT 401 | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ANTONIO VULCANO | FTC ACCT # V79088  IRA | 2671 SO COURSE DRIVE APT 303 | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ALVIN SALZMAN | FTC ACCT #V962618 IRA | 2650 SOUTH COURSE DR | POMPANO BEACH, FL 33069 | |
| NTC & CO. | FBO ROBERT SIFF | FTC ACCT #954736 IRA | 25 WOODHAVEN LANE | WORCESTER, MA 01609 | |
| NTC & CO. | FBO LAURENCE E LEIF | FTC ACCT #954751 IRA | 24743 CALLE LARGO | CALABASAS, CA 91302 | |
| NTC & CO. | FBO MAGNUS A UNFLAT | FTC ACCT #909797 IRA | 2457 SE DELANO ROAD | PORT ST LUCIE, FL 34952 | |
| NTC & CO. | FBO DAVID L RUBIN | FTC ACCT #954729 IRA | 2442 PLAYERS COURT | WELLINGTON, FL 33414 | |
| NTC & CO. | FBO GILBERT M KOTZEN | FTC ACCT #029600700001 | 2426 FISHER ISLAND DRIVE | MIAMI, FL 33109 | |
| NTC & CO. | FBO GILBERT M KOTZEN | FTC ACCT #V960070 IRA | 2426 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | |
| NTC & CO. | FBO GARY REED HERSCHMAN | FTC ACCT #941758 IRA | 2421 LORIEN | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO LEWIS S ALPERN | FTC ACCT #954741 IRA | 24 HOWLAND ROAD | EAST ROCKAWAY, NY 11518 | |
| NTC & CO. | FBO MICHAEL ROTH | FTC ACCT #954758 IRA | 24 EBBTIDE LANE | DIX HILLS, NY 11746 | |
| NTC & CO. | FBO ROBERT E KLUFER | FTC ACCT #954756 IRA | 238 MAMARONECK ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO NATHAN SORKIN | FTC ACCT #978041  IRA | 22605 CAMINO DEL MAR  #1234 | BOCA RATON, FL 33432 | |
| NTC & CO. | FBO ROSALIE SORKIN | FTC ACCT #031038028292 | 22605 CAMINO DEL MAR | BOCA RATON, FL 33433 | |
| NTC & CO. | FBO LAWRENCE J RYAN | FTC ACCT #954738 IRA | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| NTC & CO. | FBO LAWRENCE J RYAN | FTC ACCT #954738 IRA | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| NTC & CO. | FBO ELLEN BERNFELD | FTC ACCT #V959592 IRA | 21 SOUTH PARK DRIVE | TENAFLY, NJ 07670 | |
| NTC & CO. | FBO MARTIN J JOEL JR | FTC ACCT #961840 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO MARTIN J JOEL JR | FTC ACCT #961840 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO SYLVIA ANN JOEL | FTC ACCT #V961839 IRA | 21 CAYUGA RD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO MAURICE G KARYO | FTC ACCT #954752 IRA | 20220 BOCA WEST DRIVE | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO GABRIEL FRIEDMAN | FTC ACCT #943782 IRA | 201 DICKSON CIRCLE | EAST WILLISTON, NY 11596 | |
| NTC & CO. | FBO ROBERT YAFFE | FTC ACCT #966459 IRA | 200 BROADHOLLOW RD SUITE 401 | MELVILLE, NY 11747 | |
| NTC & CO. | FBO DAVID ABEL | FTC ACCT #966458 IRA | 200 BROADHOLLOW RD  SUITE 401 | MELVILLE, NY 11747 | |
| NTC & CO. | FBO MURRAY MANDEL | FTC ACCT #944964 IRA | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FB0 LEONA MANDEL | FTC ACCT#167243 IRA | 1968 BEDFORD AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO RICHARD KARYO | FTC ACCT #954753 IRA | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | |
| NTC & CO. | FBO JOHN BRANCATO | FTC ACCT #VV70200  IRA | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO ANGELA J BRANCATO | FTC ACCT #VV70201 IRA | 1827 DECATUR AVENUE | NO BELLMORE, NY 11710 | |
| NTC & CO. | FBO CHRIS G LAZARIDES | FTC ACCT #979496 IRA | 18-15 215TH STREET APT 17J | BAYSIDE, NY 11360 | |
| NTC & CO. | FBO ALVIN E SHULMAN | FTC ACCT #981420 IRA | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO FLORENCE W SHULMAN | FTC ACCT #V960017 IRA | 17281 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| NTC & CO. | FBO RICHARD A GUGGENHEIMER | FTC ACCT #V961340 IRA | 16 CLAREMONT ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO LARRY ELINS | FTC ACCT # 972288 IRA | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| NTC & CO. | F/B/O LARRY ELINS | FTC ACCT #029722880001 | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | |
| NTC & CO. | FBO DAVID L WEEKS | FTC ACCT #970424 IRA | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | |
| NTC & CO. | FBO DAVID L WEEKS | FTC ACCT #970424 IRA | 15 FRANKLIN PLACE | SUMMIT, NJ 07901 | |
| NTC & CO. | FBO ROBERT S GETTINGER | FTC ACCT #909791 IRA | 1407 BROADWAY | NEW YORK, NY 10018 | |
| NTC & CO. | FBO ROBERT DANIEL VOCK | FTC ACCT #962503 IRA  SEP | 14 PIERSON DRIVE | GREENWICH, CT 06831 | |
| NTC & CO. | FBO DAVID W BERGER | FTC ACCT #954740 IRA | 1310 HILLVIEW DRIVE | SARASOTA, FL 34239 | |
| NTC & CO. | FBO JULES DAVIS | FTC ACCT #939898 IRA | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| NTC & CO. | FBO JULES DAVIS | FTC ACCT #939898 IRA | 1300 LAKE SHORE DRIVE | CHICAGO, IL 60610 | |
| NTC & CO. | FBO ALMA VILLAFANE | FTC ACCT #954767 IRA | 1273 NORTH AVE  WYGAGYL GRDNS | NEW ROCHELLE, NY 10804 | |
| NTC & CO. | FBO NATHAN SORKIN | FTC ACCT #978041 IRA | 1250 COCOANUT ROAD | BOCA RATON, FL 33432 | |
| NTC & CO. | FBO SEYMOUR SHELSKY | FTC ACCT #029547650001 | 1175 YORK AVENUE | NEW YORK, NY 10021 | |
| NTC & CO. | FBO SEYMOUR SHELSKY | FTC ACCT #954765 IRA | 1175 YORK AVENUE | NEW YORK, NY 10021 | |
| NTC & CO. | FBO S DONALD FRIEDMAN | FTC ACCT #954747 IRA | 1165 5TH AVENUE | NEW YORK, NY 10029 | |
| NTC & CO. | FBO JAMES M GOODMAN | FTC ACCT #944571 IRA | 114 EAST 72ND STREET | NEW YORK, NY 10021 | |
| NTC & CO. | FBO ELI N BUDD | FTC ACCT #954731 IRA | 11345 MINNETONKA BLVD  #450 | MINNETONKA, MN 55305 | |
| NTC & CO. | FBO EDWARD H KOHLSCHREIBER | FTC ACCT #980152  IRA | 108 WILLEVER WAY | STEWARTSVILLE, NJ 08886 | |
| NTC & CO. | FBO LESTER SOBIN | FTC ACCT #029788990001 | 107 WILLOWBROOK DRIVE | WAYLAND, MA 01778 | |
| NTC & CO. | FBO ADELE FOX | FTC ACCT #933025 IRA | 10440 EAST CLAIRMONT CIRCLE | TAMARAC, FL 33321 | |
| NTC & CO. | FBO MAX RUTMAN | FTC ACCT #934090 IRA | 1035 NATHAN LANE NO | MINNEAPOLIS, MN 55441 | |
| NTC & CO. | FBO MANUEL O JAFFE MD | FTC ACCT #954755 IRA | 102 BRIDLE LANE | HOPKINS, MN 55305 | |
| NTC & CO. | FBO DAVID Y WASHBURN | FTC ACCT #954745 IRA | 10 WEST 66TH STREET | NEW YORK, NY 10023 | |
| NTC & CO. | FBO MELVIN MARDER | FTC ACCT #938899 IRA | 1 MYRTLEDALE ROAD | SCARSDALE, NY 10583 | |
| NTC & CO. | FBO BELLE LIEBLEIN | FTC ACCT #941946 IRA | 1 BAY CLUB DRIVE  APT 8H | BAYSIDE, NY 11360 | |
| NTC & CO. | FBO JOSEPH SLOVES | FTC ACCT #954764 IRA | 0800 CLUNY ROAD | ASPEN, CO 81611 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| NUR C GANGH TRUSTEE | UNDER NUR C GANGH | TRUST DATED 10/16/00 | 607 JOHN MARSHALL DRIVE NE | VIENNA, VA 22180 | |
| NUSSBAUM, YATES & WOLPOW, P.C. | 445 BROAD HOLLOW ROAD | MELVILLE, NY 11747  03618 | | | |
| NWQ CHARITABLE REMAINDER | UNI-TRUST | 1725 GREEN ACRES DRIVE | BEVERLY HILLS, CA 90210 | | |
| NYTHOR CORP | DEFINED BENEFIT PENSION PLAN | C/O EDWARD BLUMENFIELD | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | |
| NYU HOSPITAL FOR JOINT | DISEASES | ATTN: RICHARD BAUM | ONE PARK AVENUE 11TH FLOOR | NEW YORK, NY 10016 | |
| O.D.D INVESTMENT L.P #2 | C/O DANIEL SILNA | 125 PATERSON PLANE ROAD | CARLSTADT, NJ 07072 | | |
| O.D.D INVESTMENTS L.P | PROFIT SHARING PLAN AND TRUST | 125 PATERSON PLAIN ROAD | CARLSTADT, NJ 07072 | | |
| OAKDALE FOUNDATION INC | C/O BERNARD MARDEN | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | |
| OAKWOOD ASSOCIATES | ATTN: GROUP M | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | |
| OBRIEN SHAFER STUART PC | C/O MARK E BLOCK | 138 MAIN STREET | PO BOX 310 | NORWICH, CT 06360 | |
| ODD INVESTMENT LF | C/O DANIEL SILNA | 125 PATERSON PLANE ROAD | CARLSTEAD, NJ 07072 | | |
| ODDO ET ODDO | AGENTS DU CHANGE | 31 RUE ST AUGUSTIN | 75002 PARIS  FRANCE | | |
| OFFICE OF JEAN PIGOZZI | ATTN: SANDRA SOTO | ONE WEST 67TH STREET  NO 901 | NEW YORK, NY 10023 | | |
| OFFIT CAPITAL ADVISORS LLC | RE: ROBS | 485 LEXINGTON AVENUE  24TH FL | NEW YORK, NY 10017 | | |
| OFFIT CAPITAL ADVISORS LLC | RE: ROBS | 65 E 55TH STREET  29TH FL | NEW YORK, NY 10022 | | |
| O'HARA FAMILY PARTNERSHIP | 167 LEGION PLACE | MALVERNE, NY 11565 | | | |
| OLEM SHOE CORP | ATTN: SOCARRAS | 800 NW 21ST STREET | MIAMI, FL 33127 | | |
| OLGA KRAKAUER | & PETER BENZAIA JT WROS | 26910 GRAND CENTRAL PKWY #7J | FLORAL PARK, NY 11005 | | |
| OLIVIA G AULD UGMA | PATRICE AULD AS CUSTODIAN | 1137 HARVARD AVENUE EAST | SEATTLE, WA 98102 | | |
| OLYMPUS ASSETS LDC | P O BOX 1348 | GEORGE TOWN  GRAND CAYMAN | CAYMAN ISLANDS | | |
| ONESCO INTERNATIONAL LTE | C/O EQUITY TRUST | 31/F THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG | |
| ONESCO INTERNATIONAL LTE | TRIDENT CHAMBERS | PO BOX 146 | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLDS | |
| ONONDAGA INC | DEFINED BENEFIT PENSION PLAN | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| OPTIMA LIMITED PARTNERSHIP | C/O MS RACHEL SHA | 7 SUTTON COURT | GREAT NECK, NY 11021 | | |
| OPTIMA LIMITED PARTNERSHIP | C/O MAPLES & CALDER UGLAND HSE | S CHURCH STREET  P O BOX 309 | GEORGE TOWN  GRAND CAYMAN | CAYMAN ISLAND | |
| OPTIMAL ARBITRAGE SUS | BANCO SANTANDER | 45 EAST 53RD STREET  6TH FL | NEW YORK, NY 10022 | | |
| OPTIMAL MULTIADVISORS LTE | CHARLOTTE HOUSE  CHARLOTTE S1 | P O BOX N-9204 NASSAU  BAHAMAS | BAHAMAS | | |
| OPTIMAL MULTIADVISORS LTE | CHARLOTTE HOUSE  CHARLOTTE S1 | PO BOX N-9204 | NASSAU BAHAMAS | | |
| OPTIMAL SUS | BANCO SANTANDER | 45 EAST 53RD STREET 6TH FL | NEW YORK, NY 10022 | | |
| ORCONSULT | MR GEORGE ZIMMERMAN | | | | |
| ORNA SCHULMAN | 80 CENTRAL PARK WEST APT 22AB | NEW YORK, NY 10023 | | | |
| ORTHOPAEDIC SPECIALTY GRP PC | DEFINED CONTRIBUTION PENSION | PLAN | 75 KINGS HIGHWAY CUTOFF | FAIRFIELD, CT 06430 | |
| OSTRIN FAMILY ACCOUNT | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| OSTRIN FAMILY PARTNERSHIP | 100 SMITH RANCH RD  #116 | SAN RAFAEL, CA 94903 | | | |
| OTOLARYNGOLOGICAL PSI | FBO ROBERT V CHEREN | 181 DUTTON ROAD | SUDBURY, MA 01776 | | |
| OTOLARYNGOLOGICAL PSI | FBO ROBERT V CHEREN | 181 DUTTON ROAD | SUDBURY, MA 01776 | | |
| OWEN MAIGRET IRREVOCABLE TRUST | STANLEY & CHERYL TOMCHIN TSTEE | 727 LILAC DRIVE | MONTECITO, CA 93108 | | |
| OXFORD ENVELOPE CORPORATION | C/O HERTZ HERSON & CO LLF | ATTN:  MIKE INCANTALUPC | 2 PARK AVENUE | NEW YORK, NY 10016 | |
| OZZIE SILNA | 125 PATERSON PLANK ROAD | CARLSTADT, NJ 07072 | | | |
| P & M JOINT VENTURE | 1212 BEN FRANKLIN DRIVE  #609 | SARASOTA, FL 34236 | | | |
| P & S ASSOCIATES GEN PTNRSHIP | 6550 N FEDERAL HWY #210 | FT LAUDERDALE, FL 33308 | | | |
| P B ROBCO INC | C/O PHILLIP B ROBINSON | 1006 ROUTE 117 | SAINT FAUSTIN LAC CARRE | QUEBEC CANADA J0T1J2 | |
| P CHARLES GABRIELE | 401 EDGEMERE WAY N | NAPLES, FL 34105 | | | |
| P GABRIELE  D D S  P C | RETIREMENT TRUST | 640 NORTH STREET | WHITE PLAINS, NY 10605 | | |
| P J F N INVESTORS L.P | ATTN: GILBERT FISCH | 108 WINSOR POINTE DRIVE | PALM BEACH GARDENS, FL 33418 | | |
| P LITTAYE | ACCESS INT'L ADVISORS | 12 RUE EUGENE RUPPERT | LA CLOCHE D'OR | L.2453 LUXEMBOURG | |
| P LITTAYE | ACCESS INTERNATIONAL ADVISO | RS FDR STATION | PO BOX 522 | NEW YORK, NY 10150 | |
| P LITTAYE | P ALTERNATIVE | 25-27 RUE D'ASTORG | F75008 PARIS  FRANCE | | |
| PADAW PARTNERS LP | C/O LARRY LEVINE | HC 77 BOX 350 | HINTON, WV 25951 | | |
| PALA MANAGEMENT CORP | RETIREMENT TRUST | C/O PAUL LAWRENCE | 300 SOUTHEAST FIFTH AVE #813L | BOCA RATON, FL 33432 | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD  STE 100 | SCARSDALE, NY 10583 | | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD  SUITE 100 | SCARSDALE, NY 10583 | | |
| PALISADES HUDSON ASSET MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD SUITE 100 | SCARSDALE, NY 10583 | | |
| PALISADES HUDSON ASST MGMT | ATTN: JONATHAN BERGMAN | 2 OVERHILL ROAD  SUITE 100 | SCARSDALE, NY 10583 | | |
| PALKO ASSOCIATES | 1330 BRAODCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | | |
| PALMA HOLDINGS LTD | C/O GUY LUDOVISSY | PO BOX 677 | L-2016 LUXEMBOURG | | |
| PALMER FAMILY TRUST | GREAT WESTERN BANK | ATTN: TRUST DEPT | P O BOX 877 | WATERTOWN, SD 57201 | |
| PAM B SCHAFLER | CORTEC GROUP INC | C/O STANLEY BARON | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | |
| PAMELA B GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| PAMELA B GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| PAMELA B GOLDMAN | 9 RYE ROAD | RYE, NY 10580  01026 | | | |
| PAMELA B ZUCKER | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | | |
| PAMELA B ZUKER | & LAURA PARESKY TIC | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| PAMELA GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| PAMELA K MARXEN | 6625 TRAIL LANE | CORCORAN, MN 55340 | | | |
| PAMELA M SCHEIN GRANTOR TST | C/O IRVING SHAFRAN | 460 PARK AVENUE  20TH FL | NEW YORK, NY 10022 | | |
| PAMELA M SCHEIN ISSUE TRUST | I SHAFRAN & R VILLENCY CO TTEE | C/O IRVING SHAFRAN | 460 PARK AVENUE  20TH FLOOR | NEW YORK, NY 10022 | |
| PAMELA M TAAFFE | & VALERIE J MANNA J/T WROS | 410 LENOX AVENUE | WESTFIELD, NJ 07090 | | |
| PAMELA MARCUS | 415 E 52ND STREET | NEW YORK, NY 10022 | | | |
| PAMELA MENDELOW | 200 SUNSET AVENUE | RIDGEWOOD, NJ 07450 | | | |
| PANKOW ASSOCIATES INC | C/O ALLEN HIRSCHFIELD | 5214 W MAIN ST P O BOX 1002 | SKOKIE, IL 60077 | | |
| PAOLO DINI | AND ANDREA DINI | VIA S VITO 14  21100 | VARESE | ITALY | |
| PARGERAL | 14 RUE ROYALE | PARIS  FRANCE 75008 | | | |
| PARK ELECTROCHEMICAL CORP | EMPLOYEES PROFIT SHARING PLAN | PAUL R SHACKFORD TRUSTEE | 5 DAKOTA DRIVE | LAKE SUCCESS, NY 11042 | |
| PARTNERS INVESTMENT CO | C/O JAY GOLDSTEIN | 1700 BROADWAY 23RD FLOOR | NEW YORK, NY 10019 | | |
| PASCUCCI FAMILY FOUNDATION | 270 SOUTH SERVICE ROAD  STE 45 | MELVILLE, NY 11747 | | | |
| PASIFIN CO INC | C/O MORGAN & MORGAN TST CORP | ROAD TOWN PASEA ESTATE | PO BOX 3149 | TORTOLA  BVI | |
| PASSEL LIMITED | C/O JOHN SAUDER | 111 CONGRESS AVENUE #3000 | AUSTIN, TX 78701 | | |
| PAT THACKRAY | 444 CENTRAL PARK WEST | NEW YORK, NY 10025 | | | |
| PATI GERBER | REVOCABLE TRUST 2 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATI GERBER | REVOCABLE TRUST 3 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| PATI H GERBER | C/O RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | | |
| PATI H GERBER | C/O RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PATH H GERBER | C/O RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | | |
| PATH H GERBER | C/O RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | | |
| PATH H GERBER | C/O RITZ TOWER | 465 PARK AVENUE | NEW YORK, NY 10022 | | |
| PATH H GERBER | DECLARATION OF TRUST 06/12/84 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATH H GERBER | DECLARATION OF TRUST 06/12/84 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATH H GERBER | TRUSTEE PATH H GERBER TST DTL | 12/4/1997 | 540 E CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATH H GERBER | & BRIAN GERBER TRUSTEE | OSCAR L GERBER RESIDUARY TST A | 540 E CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATH H GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| PATH H GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| PATH H GERBER LTC | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| PATH H GERBER LTC | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| PATH H GERBER MARITAL DED TS1 | ULWT OSCAR L GERBER 8/9/80 | P H GERBER B GERBER CO TSTEE | 540 E CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATH H GERBER MARITAL DED TS1 | ULWT OSCAR L GERBER 8/9/80 | P H GERBER BRIAN GERBER TTEES | 540 E CRABTREE LANE | LAKE FOREST, IL 60045 | |
| PATRICE ELLEN CERTILMAN | 1065 SEAWANE DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| PATRICE ELLEN CERTILMAN | 1065 SEAWANE DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| PATRICE M AULD | 1137 HARVARD AVE EAST | SEATTLE, WA 98102 | | | |
| PATRICIA A ADLER | 3975 NEWPORT LANE | BOULDER, CO 80304 | | | |
| PATRICIA A BROWN | REVOCABLE TRUST | 1 EUSTIS ROAD | DANBURY, CT 06811 | | |
| PATRICIA A FOX, MD PC | PROFIT SHARING PLAN & TRUST | C/O CARL ENGLEBARDT MD | 1201 NOTT ST SUITE 303 | SCHENECTADY, NY 12308 | |
| PATRICIA A PRATT | 243-22 CANEY ROAD | ROSEDALE, NY 11422 | | | |
| PATRICIA BESSOUDO | ERNESTO ELORDUY #90-601 | COL GUADALUPE INN | MEXICO DF 01020 | | |
| PATRICIA BRIGHTMAN | 63 FAIRLEE ROAD | MADISON, NJ 02468 | | | |
| PATRICIA F RANKIN | TTEE THE PATRICIA F RANKIN TS1 | U/A DTD MARCH 15TH 1989 | 10098 CAMELBACK LANE | BOCA RATON, FL 33498 | |
| PATRICIA F SLATTERY | 1695 AVENIDA GUILLERMO | OCEANSIDE, CA 92056 | | | |
| PATRICIA H BLACK | 5475 ASHWIND TRACE | ALPHARETTA, GA 30005 | | | |
| PATRICIA J DESTEFANO | 7130 CORONATION CIRCLE | FAYETTEVILLE, NY 1306/ | | | |
| PATRICIA K PEEL | QKA INGHAM GROUP | 9155 S DADELAND BLVD STE 1512 | MIAMI BEACH, FL 33156 | | |
| PATRICIA KINGSLEY 1997 TRUST | 371 ALMA REAL | PACIFIC PALISADES, CA 90272 | | | |
| PATRICIA M HYNES | AND ROY L REARDON JT WROS | 1148 FIFTH AVENUE APT 12A | NEW YORK, NY 10128 | | |
| PATRICIA MARKOWITZ | 100 SUNRISE AVENUE #516 EAST | PALM BEACH, FL 33480 | | | |
| PATRICIA POWERS FOY | 3499 HWY 485 | JEMEZ, NM 87024 | | | |
| PATRICIA R HELLER | 14 WEBER ROAD | SHARON, CT 06069 | | | |
| PATRICIA SAMUELS | 14 PINE HILL DRIVE | DIX HILLS, NY 11746 | | | |
| PATRICIA SAMUELS | 14 PINE HILL DRIVE | DIX HILLS, NY 11746 | | | |
| PATRICIA SARAH MYATT | RFD #1 BOX 160 AYRES ROAD | VERSHIRE, VT 05079 | | | |
| PATRICIA SARAH MYATT | RFD #1 BOX 160 | VERSHIRE, VT 05079 | | | |
| PATRICIA SCLATER-BOOTH | 50 WEST 67TH STREET | NEW YORK, NY 10023 | | | |
| PATRICIA STAMPLER REV LIV TST | PATRICIA STAMPLER AND | TONI STAMPLER GENARD CO-TSTEE | 3534 DEER CREST DRIVE | DANVILLE, CA 94506 | |
| PATRICIA STEPHANIE DONNELLY | ST/F SUZANNAH ROSE DONNELLY | 145 WEST 10TH STREET APT 1A | NEW YORK, NY 10014 | | |
| PATRICIA T MYATT | 150 CENTRAL PARK SO APT 1206 | NEW YORK, NY 10019 | | | |
| PATRICIA T MYATT | ORCHARD ROAD P O BOX 307 | WESTMINSTER, VT 05158 | | | |
| PATRICIA VULTAGGIO | BERDON LLP | 360 MADISON AVENUE | NEW YORK, NY 10017 | | |
| PATRICIA VULTAGGIO | BERDON LLP | 360 MADISON AVENUE | NEW YORK, NY 10017 | | |
| PATRICIA VULTAGGIO | BERGEN LLP | 360 MADISON AVENUE | NEW YORK, NY 10017 | | |
| PATRICK F O'LEARY MD PC | DEFINED BENEFIT PENSION | 1015 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | | |
| PATRICK F O'LEARY MD PC | MONEY PURCHASE PLAN | 1015 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | | |
| PATRICK F O'LEARY MD PC | PROFIT SHARING PLAN | 1015 MADISON AVENUE 4TH FLR | NEW YORK, NY 10021 | | |
| PATRICK LITTAYE | ACCESS INTL ADVISORS | FDR STATION | PO BOX 522 | NEW YORK, NY 10150 | |
| PATRICK LITTAYE | ACCESS INTERNATIONAL ADVISO | RS FDR STATION | PO BOX 522 | NEW YORK, NY 10150 | |
| PATRICK LITTAYE | ACCESS INTL ADVISORS | FDR STATION | P O BOX 522 | NEW YORK, NY 10150 | |
| PATRICK LITTAYE | ACCESS INTL ADVISORS | FDR STATION | P O BOX 522 | NEW YORK, NY 10150 | |
| PATRICK LITTAYE | ACCESS INTL ADVISORS | FDR STATION | P O BOX 522 | NEW YORK, NY 10150 | |
| PATRICK LITTAYE | P ALTERNATIVE | 25-27 RUE D'ASTORG | F75008 PARIS FRANCE | | |
| PATRICK LITTAYE | P ALTERNATIVE | 7 RUE EUGENE LABICHE | 75016 PARIS FRANCE | | |
| PATRICK LITTAYE | ACCESS INTL ADVISORS | 65 AVE PAUL DOUMER | 75016 | | |
| PATRICK MORAN | A/C SIDNEY KIMMEL | CONSTELLATION WEALTH ADVISORS | 52 VANDERBILT AVENUE 8TH FL | NEW YORK, NY 10017 | |
| PATRIOT EQUITIES LLC | C/O GLENN P ROBERTS | 360 E 72ND STREET APT C 2501 | NEW YORK, NY 10021 | | |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L100 | PARSIPPANY, NJ 07054 | | |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L100 | PARSIPPANY, NJ 07054 | | |
| PATRIZIO & ZHAO LLC | ATTN: ROBERT SAMSELL | 322 ROUTE 46 WEST SUITE L100 | PARSIPPANY, NJ 07054 | | |
| PATSY R DI GIULIAN | 12045 NW 62ND COURT | CORAL SPRINGS, FL 33076 | | | |
| PATTI GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| PATTI GERBER | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | | |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| PATTI GERBER | 781 FIFTH AVENUE | NEW YORK, NY 10022 | | | |
| PATTI H GERBER | REVOCABLE TRUST 2 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTI H GERBER | REVOCABLE TRUST 3 | 540 EAST CRABTREE LANE | LAKE FOREST, IL 60045 | | |
| PATTY SAMUELS | 400 TOWNLINE ROAD | HAUPPAUGE, NY 11788 | | | |
| PAUL A FELDER | REVOCABLE TRUST 8/10/94 | 14096 GLENLYON COURT | DELRAY BEACH, FL 33446 | | |
| PAUL A GOLDBERG | CAREN GOLDBERG JT/WROS | 73 NATHAN HALE DRIVE | STAMFORD, CT 06902 | | |
| PAUL ALLEN | 400 VILLA CIRCLE | THOUSAND OAKS, CA 91360 | | | |
| PAUL ALPERN | AS TRUSTEE U/A DATED 3/20/9C | 3980 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH, FL 33069 | | |
| PAUL ALPERN | AS TRUSTEE U/A DATED 3/20/9C | 3980 OAKS CLUBHOUSE DR APT 510 | POMPANO BEACH, FL 33069 | | |
| PAUL BARONE | AND PEGGYANN GERHARD J/T WROS | 530 ROCKY FORD ROAD | LOUISBURG, NC 27549 | | |
| PAUL C LYONS | 8571 TIGUA LN | CHANHASSEN, MN 55317 | | | |
| PAUL CHOLODENKO | 15716 SUTTON STREET | ENCINO, CA 91436 | | | |
| PAUL D KUNIN | 5500 WAYZATA BLVD SUITE 1065 | GOLDEN VALLEY, MN 55416 03841 | | | |
| PAUL D KUNIN REVOCABLE TRUST | U/A DTD 10/20/89 | 4310 W 25TH STREET | MINNEAPOLIS, MN 55416 | | |
| PAUL D KUNIN REVOCABLE TRUST | 4940 W 35TH STREET | ST LOUIS PARK, MN 55416 | | | |
| PAUL E FEFFER | & JULIETTE FEFFER J/T WROS | 60 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | |
| PAUL E FEFFER, ESTATE | 60 BROAD STREET SUITE 3600 | NEW YORK, NY 10005 | | | |
| PAUL G EIBELER | MARY E EIBELER JT/WROS | 41 FROST CREEK DRIVE | LATTINGTOWN, NY 11560 | | |
| PAUL G LEVY | 55 WINDING LANE | GREENWICH, CT 06831 | | | |
| PAUL GREENBERG | 9103 BURKHART DRIVE | RICHMOND, VA 23229 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PAUL J KOHL | 7 HEADLEY WAY | WOODBURY, NY 11797 | | | |
| PAUL J KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL J KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL J KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL J KONIGSBERG, CPA | KONIGSBERG, WOLF & CO PC | 440 PARK AVE 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL J ROBINSON | 409 SPRING GARDEN LANE | WEST CONSHOHOCKEN, PA 19428 | | | |
| PAUL J SILVERSTEIN | 422 EAST 72ND STREET APT 11F | NEW YORK, NY 10021 | | | |
| PAUL J SILVERSTEIN | 55 EAST END AVENUE | NEW YORK, NY 10028 | | | |
| PAUL K CHUMSKY CPA | C/O WMKG LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | | |
| PAUL KAYE | 584 STERLING PLACE APT# 1 | BROOKLYN, NY 11238 | | | |
| PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | |
| PAUL KONIGSBERG | KONIGSBERG AND COMPANY | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE | NEW YORK, NY 10016  08012 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016  08012 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG  WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG WOLF | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG, WOLF & CO PC | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | SJK INVESTORS INC | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | SJK INVESTORS INC | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF AND COMPANY | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVE S  10TH FLOOR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF & CO | 440 PARK AVE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVE SOUTH 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | C/O KONIGSBERG & WOLF | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SO  10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF & CO | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | |
| PAUL KONIGSBERG | KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH  10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & CO PC | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | KONIGSBERG WOLF & COMPANY | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | |
| PAUL KONIGSBERG | 440 PARK AVE SO | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO | NEW YORK, NY 10016  08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FL | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SO 10TH FLR | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016  08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016  08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 08012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016-8012 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG | 440 PARK AVENUE SOUTH 10TH FLR | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | | |
| PAUL KONIGSBERG, WOLF & CO | 440 PARK AVENUE SOUTH 10TH FL | NEW YORK, NY 10016 | | | |
| PAUL KOZLOFF | 1330 BROADCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | | |
| PAUL KUNIN | 9833 ENCLAVE DRIVE | MINNETONKA, MN 55305 | | | |
| PAUL L FLICKER | AND JOAN M SCHULTZ TRUSTEES | 1130 PIEDMONT AVENUE #811 | ATLANTA, GA 30309 | | |
| PAUL L FLICKER | AND JOAN SCHULTZ TRUSTEES | 13105 VANDERBILT DRIVE #310 | NAPLES, FL 34110 | | |
| PAUL LAWRENCE | 300 SE FIFTH AVENUE APT# 8130 | BOCA RATON, FL 33432 | | | |
| PAUL LOEB REVOCABLE TRUST | DTD 12/31/97 | 2345 EGANDALE ROAD | HIGHLAND PARK, IL 60035 | | |
| PAUL NEWMAN | AND JILL NEWMAN J/T WROS | 11904 SEABREEZE COVE LANE | FORT MYERS, FL 33908 | | |
| PAUL R SCOTT | 6757 ROTHSCHILD CIRCLE | LAKE WORTH, FL 33461 | | | |
| PAUL R SHEINKOPF | & MRS JANIS W SHEINKOPF | J/T WROS | 30 WOODMONT ROAD | MELVILLE, NY 11747 | |
| PAUL REICHENBERG | 135 FORT LEE ROAD | LEONIA, NJ 07605 | | | |
| PAUL REICHENBERG | 135 FORT LEE ROAD | LEONIA, NJ 07605 | | | |
| PAUL SAKREN | 101 GUNN HILL ROAD | NEW PRESTON, CT 06777 | | | |
| PAUL SCHUPAK | 145 WOODBROOK ROAD | WHITE PLAINS, NY 10605 | | | |
| PAUL SCHUPAK | 145 WOODBROOK ROAD | WHITE PLAINS, NY 10605 | | | |
| PAUL SCOTT | 6757 ROTHSCHILD CIRCLE | LAKE WORTH, FL 33461 | | | |
| PAUL SHAPIRO | 605 E 82ND STREET  APT# 2D | NEW YORK, NY 10028 | | | |
| PAUL SHAPIRO | 605 E 82ND STREET APT #2D | NEW YORK, NY 10028 | | | |
| PAUL SHEINKOPF ASSOCIATES | PROFIT SHARING PLAN | 30 WOODMONT ROAD | MELVILLE, NY 11747 | | |
| PAUL SHURMAN EXECUTOR | 39 TAMARA COURT | MELVILLE, NY 11747 | | | |
| PAUL SHURMAN EXECUTOR | 39 TAMARA COURT | MELVILLE, NY 11747 | | | |
| PAUL SIFF | ELLEN SIFF JT WROS | 4 SAMUEL STREET | TRUMBULL, CT 06611 | | |
| PAUL SIROTKIN | 580 BRYANT AVENUE | ROSLYN, NY 11576 | | | |
| PAUL SIROTKIN | 580 BRYANT AVE | ROSLYN, NY 11576 | | | |
| PAUL SUDMAN | JILL SUDMAN J/T WROS | 24 BREWSTER DRIVE | NORWOOD, MA 02062 | | |
| PAUL THOMAS GENETSKI | 395 HIGHLAND AVE | STRATFORD, CT 06614 | | | |
| PAULA E LESSER 11/97 REV TST | NORMAN I LESSER 11/97 REV TST TIC | PO BOX 1488 | CENTER HARBOR, NH 03226 | | |
| PAULA JAEDIKER | 101 A BUCKINGHAM DRIVE | LEISURE VILLAGE WEST | LAKEHURST, NJ 08733 | | |
| PAULA LEVIN TRUST | MARTIN LEVIN TRUSTEE | 321 NORTH WYNMOOR AVE #3D | SOUTH ORANGE, NJ 07079 | | |
| PAULE STEWART | OR SUCCESSORS IN TST,TTEE THE | PAULE STEWART TST DTD 2/23/9! | 77 A HUMPHREY ROAD | SANTA BARBARA, CA 93108 | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | | |
| PAULINE FELDMAN | 285 HEWLETT NECK ROAD | WOODMERE, NY 11598 | | | |
| PAULINE SILVERSTEIN | C/O M MEDRANO | 3330 BRIDLE PATH LANE | WESTON, FL 33331 | | |
| PAULINE SILVERSTEIN | TSTEE HERMAN SILVERSTEIN | TRUST DTD 4/17/86 | 6696 VERSAILLES CT | LAKE WORTH, FL 33467 | |
| PAULINE SILVERSTEIN REV TRUST | UAD 4/7/86 ROBERT SILVERSTEIN TRUSTEE | 9204 WHITE CHIMNEY LANE | GREAT FALLS, VA 22066 | | |
| PAULINE WERBIN | 420 EAST 51ST STREET APT 5C | NEW YORK, NY 10022 | | | |
| PEARL DUDAK | 5796 WATERFORD | BOCA RATON, FL 33496 | | | |
| PEARL LEIFER TRUST | DTD 9/29/94 | 4068 AINSLIE DRIVE | BOCA RATON, FL 33434 | | |
| PEARL LIBERMAN | AS TSTEE OF THE PEARL LIBERMAN | REVOCABLE TRUST DTD 4/24/92 | 6220 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 | |
| PEARL LIBERMAN TRUST 2 | FBO SEYMOUR LIBERMAN | ALLEN LIBERMAN AS TSTEE | 6220 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 | |
| PEARSON FAMILY PARTNERSHIP | C/O LYNN WEINER | 41 ST THOMAS DRIVE | PALM BEACH GARDENS, FL 33418 | | |
| PEARSON STREET CAPITAL LLC | 737 NORTH MICHIGAN AVE #1570 | CHICAGO, IL 60611 | | | |
| PEC ISRAEL ECONOMIC CORP | 511 FIFTH AVENUE 10TH FLOOR | NEW YORK, NY 10017 | | | |
| PECK PARTNERSHIP | C/O ANDREW PECK | 655 PARK AVENUE #3E | NEW YORK, NY 10021 | | |
| PEDRO GARCIA | 6584 VIA TRENTO | DELRAY BEACH, FL 33446 | | | |
| PEDS RETIREMENT TRUST | GILBERT R FISCH AND | MARCIA FISCH TRUSTEES | 108 WINDSOR POINTE DRIVE | PALM BEACH GARDENS, FL 33418 | |
| PEERSTATE EQUITY FUND L P | C/O ROBERT N GETZ | 6 ARISTA COURT | DIX HILLS, NY 11746 | | |
| PEGGY ANN GERHARD-BARONE | 530 ROCKY FORD ROAD | LOUISBURG, NC 27549 | | | |
| PEIMAN SABET | AND JAMIE SABET JT WROS | 10576 CUSHDON AVENUE | LOS ANGELES, CA 90064 | | |
| PENNEY P BURNETT | 2285 SHIPPAN AVENUE | STAMFORD, CT 06902 | | | |
| PENNHILL UROLOGICAL ASSOCIATES | PROFIT SHARING PLAN & TRUST | FBO ROBERT E MAY | 8815 GERMANTOWN AVENUE | PHILADELPHIA, PA 19118 | |
| PENNY BANK | 8 ROLAND MEWS | BALTIMORE, MD 21210 | | | |
| PENNY MARSON | 17248 QUESAN PLACE | ENCINO, CA 91316 | | | |
| PENSCO TRUST CO CUSTODIAN | FBO JOANN CRUPI (CR135) | 436 GROVE STREET | WESTFIELD, NJ 07090 | | |
| PENSCO TRUST CO CUSTODIAN | FBO JOHN KSIEZ | 450 SANSOME STREET  14TH FL | SAN FRANCISCO, CA 94111 | | |
| PENSCO TRUST CUST FBO | JOHN F MURPHY IRA | MU070 | 55 CAMBRIDGE PARKWAY  #105 | CAMBRIDGE, MA 02142 | |
| PENTAD PARTNERS | PO BOX 197 | BERGENFIELD, NJ 07621 | | | |
| PERELSON WEINER LLP | BERNARD HOLAND | 1 DAG HAMMARSKJOLD PLAZA | NEW YORK, NY 10017 02719 | | |
| PERGAMENT & PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | | |
| PERGAMENT EQUITIES LLC | C/O WEISBERG MOLE KRANZ AND | GOLDFARB  LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | |
| PERLMETER INVESTMENTS LTD | P O BOX 490129 | KEY BISCAYNE, FL 33149 | | | |
| PERNICK FAMILY LLC | DARREN S BERGER MANAGING MEM | C/O KANE KESSLER PC | 1350 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| PERRY FINANCE INC | FIRST FLOOR  TUDOR HOUSE | LE BORDAGE  ST PETER PORT | GUERNSEY  GY1 1DB | CHANNEL ISLANDS | |
| PERRY FOX | & MARILYN FOX TSTEES | PERRY & MARILYN FOX FAMILY TST | 3492 WILD LILAC ROAD #119 | THOUSAND OAKS, CA 91360 | |
| PETER A JOSEPH | 4730 FIELDSTON ROAD | BRONX, NY 10471 | | | |
| PETER A MCSPARRAN V P | C/O CHEMICAL BANK | 270 PARK AVENUE | NEW YORK, NY 10017 | | |
| PETER ABRAMOV III | PO BOX 76 | CHITTENDEN, VT 05737 | | | |
| PETER ALDERSON | 181 DYKEMAN ROAD | CARMEL, NY 10572 | | | |
| PETER AND SUSAN MAZZONE | 114 LEXINGTON DRIVE | LAWENCE, PA 15055 | | | |
| PETER ARGESE | AND MARIE D'ALLESSANDRO TIC | 21 RENK FARM DRIVE | MONMOUTH JUNCTION, NJ 08852 | | |
| PETER ARGESE | 21 RENK FARM DRIVE | MONMOUTH JCT, NJ 08852 | | | |
| PETER B MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| PETER BIENENFELD INC | 52 JEFFERSON LANE | NEW CITY, NY 10956 | | | |
| PETER BONVENTRE | 45 EAST 85TH STREET  APT 2E | NEW YORK, NY 10028 | | | |
| PETER BUELL | C/O MARCUM & KLEIGMAN LLP | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| PETER CHERNIS | & MARCIA CHERNIS TSTEES FOR | LISA BETH CHERNIS DTD 10/4/86 | 10 MALUBAR LANE | NEWTON, MA 02159 | |
| PETER CHERNIS | & MARCIA CHERNIS TSTEES FOR | ROBYN CHERNIS DTD 10/4/86 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02159 | |
| PETER CHERNIS | & MARCIA CHERNIS TSTEE FOR | SCOTT CHERNIS DTD 10/4/86 | 10 MALUBAR LANE | NEWTON, MA 02159 | |
| PETER CHERNIS | TTEE SCOTT R CHERNIS IRREV TST | UNDER INDENTURE OF TST 8/15/91 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02459 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PETER D FISCHBEIN | 975 PARK AVENUE APT# 3C | NEW YORK, NY 10028 | | | |
| PETER D KAMENSTEIN | 665 TITICUS ROAD | PO BOX 304 | NORTH SALEM, NY 10560 | | |
| PETER D MANAHAN | 7 STEPHEN CRANE WAY | MORRISTOWN, NJ 07960 | | | |
| PETER E BUELL CPA | MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| PETER E BUELL, CPA | MARCUM & KLIEGMAN LLP | 10 MELVILLE PARK ROAD | MELVILLE, NY 11747 | | |
| PETER E BUELL, CPA | MARKS, PANETH & SHRON LLP | 622 THIRD AVENUE | NEW YORK, NY 10017 | | |
| PETER G CHERNIS | TTEE LISA B CHERNIS IRREV TST | UNDER INDENTURE OF TST 8/15/91 | 10 MALUBAR LANE | NEWTON, MA 02159 | |
| PETER G CHERNIS REV TST | DTD 1/16/87 | 10 MALUBAR LANE | NEWTON CENTRE, MA 02459 | | |
| PETER G LANINO | & URSULA M LANINO TSTEES | PETER G LANINO TST DTD 7/2/96 | 1104 NORTH HAMBLETONIAN DRIVE | HERNANDO, FL 34442 | |
| PETER G LANINO | 1104 N HAMBLETONIAN DRIVE | HERNANDO, FL 34442 | | | |
| PETER GOLDFINGER | 7506 HAMPTON AVE | LOS ANGELES, CA 90046 | | | |
| PETER H SMITH | GILLIAN M L SMITH J/T WROS | 1001 NW LOVEJOY STREET #801 | PORTLAND, OR 97209 | | |
| PETER H SMITH | I/T/F GILLIAN M L SMITH | 9 AMELIA COURT | MADISON, NJ 07940 | | |
| PETER H SMITH | & EDWARD I SPEER A/T | TRUST U/A 3/9/72 | 55 VANDERBILT AVENUE | MANHASSET, NY 11030 | |
| PETER J LINCHITZ | 5 SADDLE RIDGE ROAD | OLD WESTBURY, NY 11568 | | | |
| PETER JOSEPH | 4730 FIELDSTON ROAD | BRONX, NY 10471 | | | |
| PETER KAHN | 304 DEVON DRIVE | SAN RAFAEL, CA 94903 | | | |
| PETER KALKUS | 10901 W TOLLER DR  SUITE 105 | LITTLETON, CO 80127 | | | |
| PETER KNOBEL | PATRICE KNOBEL | 392 MILL CREEK CIRCLE | VAIL, CO 81657 | | |
| PETER LANCI CPA | 31 REDLEAF LANE | COMMACK, NY 11725 | | | |
| PETER M RICHARDS | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 01174 | | | |
| PETER MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| PETER MARSH | 895 PARK AVENUE  APT 7C | NEW YORK, NY 10021 | | | |
| PETER MAZZONE | AND SUSAN MAZZONE TRUSTEES | TRUST DTD 6/25/90 | 3446 SHADY BLUFFS DRIVE | LARGO, FL 34640 | |
| PETER MOSKOWITZ DDS | 945 LA SALLE CIRCLE | CORONA, CA 91719 | | | |
| PETER P DUNNE | C/O GOOD SWARTZ BROWN & BERNS | ATTN: ARNOLD ANISGARTEN | 11755 WILSHIRE BLVD  17TH FL | LOS ANGELES, CA 90025 | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 11TH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PARIS | POTAMKIN CADILLAC | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| PETER PERCIVAL WALLMAN | OR NATALIE WALLMAN J/T WROS | 527-A CALLE ARAGON | LAGUNA HILLS, CA 92653 | | |
| PETER ROTHENBERG | & TAMAR ROTHENBERG J/T WROS | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | |
| PETER ROTHENBERG | & TAMAR ROTHENBERG J/T WROS | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | |
| PETER ROTHENBERG | 947 PRESIDENT STREET | BROOKLYN, NY 11215 | | | |
| PETER S ALDERSON | P O BOX 89 | CARMEL, NY 10512  00089 | | | |
| PETER SIESEL | (FRAMP) | 31 COPLEY COURT 333N STATE RD | BRIARCLIFF MANOR, NY 10510 | | |
| PETER WITKIN | 1463 LUDDINGTON ROAD | EAST MEADOW, NY 11554 | | | |
| PEYSER & ALEXANDER MGMT INC | ATTN: ANDREW SEID | 500 FIFTH AVENUE  SUITE 2700 | NEW YORK, NY 10110 | | |
| PEYSER & ALEXANDER MGMT INC | ATTN: ANDREW SEID | 500 FIFTH AVENUE  SUITE 2700 | NEW YORK, NY 10110 | | |
| PFF PARTNERS | ATTN: ADAM P GLICK | 118 W 57TH STREET 24TH FL | NEW YORK, NY 10019 | | |
| PGC LIMITED PARTNERSHIP | C/O PETER CHERNIS | 2100 SOUTH OCEAN BLVD #208N | PALM BEACH, FL 33480 | | |
| PHIL WEINPER | 20 SOUTH BAYLES AVENUE | PORT WASHINGTON, NY 11050  03709 | | | |
| PHIL WEINPER | 20 SOUTH BAYLES AVENUE | PORT WASHINGTON, NY 11050  03709 | | | |
| PHILIP BAUM | AND BETTE BAUM J/T WROS | 825 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | | |
| PHILIP DATLOF | 17867 LAKE ESTATE DRIVE | BOCA RATON, FL 33496  01429 | | | |
| PHILIP E MILLER | STEVEN A MILLER TIC | 7 CRIMSON LANE | FREEHOLD, NJ 08902 | | |
| PHILIP F PALMEDO | 4 PIPER LANE | ST JAMES, NY 11780 | | | |
| PHILIP GELLER | AND PAULETTE GELLER | TRUST DATED 2/1/2000 | 545 BROOKSIDE CIRCLE | MAITLAND, FL 32751 | |
| PHILIP H WACHTLER | AND ROBIN WILPON WACHTLER | J/T WROS | 1319 WOLVER HOLLOW ROAD | UPPER BROOKVILLE, NY 11771 | |
| PHILIP J GORDON | & ANDREW A & DAVID E GORDON | N GORDON A/C | 19 CLINTON ROAD | BROOKLINE, MA 02146 | |
| PHILIP KALES | AND BARBARA KALES FAMILY TRUST | PHILIP & B KALES AS TSTEES | 475 HALVERN DRIVE | LOS ANGELES, CA 90049 | |
| PHILIP L SHAPIRO | APT 601 N | 3170 SO OCEAN BLVD | PALM BEACH, FL 33480 | | |
| PHILIP M BERMAN | POUROVER TRUST DATED 4/22/2005 | 1400 SOUTH OCEAN BLVD APT 801N | BOCA RATON, FL 33432 | | |
| PHILIP M HOLSTEIN JR | BOX 2747 | ASPEN, CO 81612 | | | |
| PHILIP MANDEL | 16 THE LOCH | ROSLYN, NY 11576 | | | |
| PHILIP MANDEL | 16 THE LOCH | ROSLYN, NY 11576 | | | |
| PHILIP SHAPIRO | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL  33480  05625 | | | |
| PHILIP SHAPIRO | 3170 SO OCEAN BLVD 601 N | PALM BEACH, FL  33480  05625 | | | |
| PHILIP TOOF | & ELIZABETH SCOTT J/T WROS | 825 WEST END AVENUE #9A | NEW YORK, NY 10025 | | |
| PHILIP TOOF | ELIZABETH SCOTT | 6 BELSIZE PARK GARDENS (BSMNT | LONDON  NW3 4LD ENGLAND | | |
| PHILIP WERNER | & CHRISTINE WERNER J/T WROS | 67 WEST LANE | POUND RIDGE, NY 10576 | | |
| PHILLIP A SCHNEIDER | 11472 FAIRFIELD RD #305 | MINNETONKA, MN 55305 | | | |
| PHILLIP B ROBINSON | 3219 CEDAR AVENUE | WESTMOUNT P Q CANADA H3Y 124 | | | |
| PHILLIP B ROBINSON ET Al | C/O ALFRED B REISCHER | 233 S 6TH STREET APT 60# | PHILADELPHIA, PA 19106 | | |
| PHILLIP B ROBINSON ET Al | C/O ALFRED B REISCHER | 1121 CRANDON BLVD F-702 | KEY BISCAYNE, FL 33149 | | |
| PHYLISS PRESSMAN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| PHYLLIS A GEORGE | P O BOX 910126 | LEXINGTON, KY 40591 | | | |
| PHYLLIS A KATZ, PH D | 303 EAST 57TH STREET APT# 37AF | NEW YORK, NY 10022 | | | |
| PHYLLIS A POLAND | 1 PINE RIDGE ROAD | LARCHMONT, NY 10538 | | | |
| PHYLLIS B REISCHER TRUST | DATED 11/3/97 | PHYLLIS B REISCHER TRUSTEE | 445 GRAND BAY DRIVE APT 909 | KEY BISCAYNE, FL 33149 | |
| PHYLLIS CHIAT | & HAROLD CHIAT TIC | 9 GLENBY LANE | BROOKVILLE, NY 11545 | | |
| PHYLLIS CHIAT | 10040 E HAPPY VALLEY RD #404 | SCOTTSDALE, AZ 85255 | | | |
| PHYLLIS FEINER | HARVEY FEINER TRUSTEES | FEINER LIVING TRUST | 200 SO MIDDLE NECK ROAD APT F4 | GREAT NECK, NY 11021 | |
| PHYLLIS GLICK | 7276 VIA PALOMAR | BOCA RATON, FL 33433 | | | |
| PHYLLIS GREENMAN | C/O EDWARD FRIED, CPA | JANOVER, RUBINROIT LLC | 100 QUENTIN ROOSEVELT BVD #51( | GARDEN CITY, NY 11530 | |
| PHYLLIS GREENMAN | C/O EDWARD FRIED, CPA | JANOVER, RUBINROIT LLC | 100 QUENTIN ROOSEVELT BVD #51( | GARDEN CITY, NY 11530 | |
| PHYLLIS GREENMAN | 195 BIRCH DRIVE | ROSLYN, NY 11576 | | | |
| PHYLLIS GREENMAN,SUCCESSOR TTE | OF BERNARD GREENMAN MARITAL | DEDUCTION TRUST U/A/D 3/22/91 | 16915 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | |
| PHYLLIS GUENZBURGER | & FABIAN GUENZBURGER J/T WROS | JAMSEL STRASSE 18 | BASEL 4059 | SWITZERLAND | |
| PHYLLIS J BASS | 51 BAKER HILL ROAD | GREAT NECK, NY 11023 | | | |
| PHYLLIS KATZ TRUST | 10185 COLLINS AVENUE  PH 19 | BAL HARBOUR, FL 33154 | | | |
| PHYLLIS LUBERG | REVOCABLE TRUST DATED 1/20/01 | 58 MAVERICK ROAD | WOODSTOCK, NY 12498 | | |
| PHYLLIS PRESSMAN | 14 EAST 75TH STREET | NEW YORK, NY 10021 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| PHYLLIS PRESSMAN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| PHYLLIS ROSE | 166 HIGH POND DRIVE | JERICHO, NY 11753 | | | |
| PHYLLIS S MANKO | 40 WEST CREEEK FARMS ROAD | PORT WASHINGTON, NY 11050 | | | |
| PICTET ET CIE | BOULEVARD GEORGES FAVON | GENEVA | SWITZERLAND | | |
| PIERO M DE LUISE | 52 PELL TERRACE | GARDEN CITY, NY 11530  01929 | | | |
| PIGUET CONSISTENT GROWTH FUND | 39 ALLEE SCHEFFER | L-2520  LUXEMBOURG | | | |
| PIK YU FONG | AND KEVIN FONG J/T WROS | 179 DELHAGEN COURT | MAHWAH, NJ 07430 | | |
| PINE STREET ADVISORS LLC | C/O LOEB, BLOCK & PARTNERS | LLPATTN: DAVID LEIBMAN ESQ | 505 PARK AVENUE | NEW YORK, NY 10022 | |
| PINES GROUP LLC | C/O THE SCION GROUP | 100 JERICHO QUADRANGLE STE 338 | JERICHO, NY 11753 | | |
| PISETZNER FAMILY LIMITEL | PARTNERSHIP | 801 OAK DRIVE | GLENCOE, IL 60022 | | |
| PITCAIRN FINANCIAL MGT | ATTN MAT HILBERT | 1 PITCAIRN PLACE | JENKINTOWN, PA 19046  03593 | | |
| PITCAIRN FINANCIAL MGT | ATTN MAT HILBERT | 1 PITCAIRN PLACE | JENKINTOWN, PA 19046  03593 | | |
| PJ ADMINISTRATOR, LLC | C/O AMERICAN SECURITIES, LP | ATTN: DAVID CAMHI | 666 THIRD AVENUE | NEW YORK, NY 10017 | |
| PJ ASSOCIATES GROUP LP | C/O AMERICAN SECURITIES | ATTN ABE MASTBAUM | 666 THIRD AVE 29TH FLOOR | NEW YORK, NY 10017 | |
| PJL INVESTMENTS LLC | C/O JEANETTE LOEB | 895 PARK AVENUE  #11C | NEW YORK, NY 10021 | | |
| PLACON2 | 35 HILLSIDE AVENUE | HILLSIDE, NJ 07205 | | | |
| PLAFSKY FAMILY LLC | RETIREMENT ACCOUNT | ROBERT PLAFSKY TSTEE | 225 MILLBURN AVE  STE 202 | MILLBURN, NJ 07041 | |
| PLAFSKY FAMILY LLC | 225 MILLBURN AVENUE  STE 202 | MILLBURN, NJ 07041 | | | |
| PLAN FBO JOSHUA LEVINE | METAL UTILITIES DEF BEN PEN | 31 STONECROP ROAD | NORWALK, CT 06851 | | |
| PLAZA INVESTMENTS INT'L | COMPAGNIE FIDUCIAIRE, CENTRE | ETOILE, 5 BLVD DE LA FOIRE | THEO LIMPACH BOITE POSTALE 351 | L-2013  LUXEMBOURG | |
| PLEASANT DALE LLC | C/O WANDA LOCKWOOD | TWO TALL TREE LANE | PLEASANTVILLE, NY 1057C | | |
| PLUMBERS & STEAMFITTERS LOCAL | 267 PENSION FUND | 150 MIDLER PARK DRIVE | SYRACUSE, NY 13206 | | |
| PLUMBERS & STEAMFITTERS LOCAL | 267 INSURANCE FUND | ATTN:  TERRY MUSTO | 150 MIDLER PARK DRIVE | SYRACUSE, NY 13206 | |
| PLUMBERS LOCAL 112 | PENSION FUND | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | |
| PM&R ASSOCIATES PROFIT SHARING | PLAN U/A DTD 12/22/93 | FBO HARRIS A ROSS | 1250 GREENWOOD AVENUE #703 | JENKINTOWN, PA 19046 | |
| PMD INTERNATIONAL B V | ATTN: JAMES BRADLEY UNSWORTH | HERENGRACHT 483 | 1017 BT AMSTERDAM | THE NETHERLANDS | |
| PNC ADVISORS | ATTN: JULIE STRALEY | SENIOR BK SERVICES ADVISOR | 150 BROAD STREET  2ND FLOOR | RED BANK, NJ 07701 | |
| PNC ADVISORS | ATTN: JULIE STRALEY | SENIOR BK SERVICES ADVISOR | 150 BROAD STREET  2ND FLOOR | RED BANK, NJ 07701 | |
| POLA BRODZKI REV TST 9/29/97 | BELLA BRODZKI, GAYLE BRODZK | CHARLES BRODZKI CO TRUSTEES | 30 COOPER LANE | LARCHMONT, NY 10538 | |
| POLAND FOUNDATION | 4601 COMMUNITY DRIVE | W PALM BEACH, FL 33417 | | | |
| POLICE ATHLETIC LEAGUE | MCGUIRE SPORTS & SCHOLARSHIP | PROGRAM | 34 1/2 EAST 12TH STREET | NEW YORK, NY 10003 | |
| POLLEN & SECOULER | PO BOX 769 | HARBORO, PA 19040 | | | |
| POMPART LLC | C/O JOHN POMERANTZ | 2211 BROADWAY | NEW YORK, NY 10024 | | |
| PORTFOLIO INTEGRATION LLC | ATTN: FRANK A ZACH | TWO SOUND VIEW DRIVE  STE 100 | GREENWICH, CT 06902 | | |
| POSTER & NADRICH | 9 DORAL DRIVE | NORTH HILLS, NY 1103C | | | |
| POSTER AND NADRICH | RETIREMENT PENSION TST PLAN #2 | 49C EASTGATE DRIVE | BOYNTON BEACH, FL 33436 | | |
| POSTER BROTHERS L F | C/O STEVEN POSTER | 2514 N W 59TH STREET | BOCA RATON, FL 33496 | | |
| POTAMKIN FAM INVESTMENT LLC | C/O ROBERT POTAMKIN | 7714 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| POTAMKIN FAMILY FDN 1 INC | ATTN PETER PARIS | 798 ELEVENTH AVENUE | NEW YORK, NY 10019 | | |
| POTTRUCK STAMFORD | INVESTMENT PARTNERS LLC | 2288 BROADWAY STREET #6 | SAN FRANCISCO, CA 94115 | | |
| PRAIRIE GRASS INVESTMENTS LLC | 500 WASHINGTON AVE SO STE 3000 | MINNEAPOLIS, MN 55415 | | | |
| PREFERRED INVESTORS LP | C/O TREMONT ADVISORS INC | ONE CORPORATE CENTER AT RYE | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | |
| PRESTON FOX | GEIB & FOX | 106 S MILL STREET SUITE 202 | ASPEN, CO 81611 | | |
| PRESTON FOX | GEIB & FOX | 106 S MILL STREET SUITE 202 | ASPEN, CO 81611 | | |
| PRESTON FOX | GEIB & FOX | 106 S MILL STREET SUITE 202 | ASPEN, CO 81611 | | |
| PRICEWATERHOUSE COOPERS LLF | ATTN: MICHAEL CARONA CPA | 125 HIGH STREET | BOSTON, MA 02110 | | |
| PRICEWATERHOUSECOOPERS LLF | WILLIAM W FONG CPA | 222 LAKEVIEW AVENUE  SUITE 30C | WEST PALM BEACH, FL 33401 | | |
| PRIME BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03856 | | | |
| PRIME BUCHHOLZ & ASSOC UJEF | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 | | | |
| PRIME, BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03856 | | | |
| PRIME, BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801 03856 | | | |
| PRIME, BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801  03856 | | | |
| PRIME, BUCHHOLZ & ASSOC INC | 25 CHESTNUT STREET | PORTSMOUTH, NH 03801  03856 | | | |
| PRIMEO FUND | ATTN MRS R SCOTT | B P 413, 13 RUE GOETHE | L-2014 | LUXEMBOURG  S A | |
| PRIORY INVESTMENTS L P | THE PRIORY | PELHAM MANOR, NY 10803 | | | |
| PRIVATE CLIENT RESOURCES | ATTN: OPERATIONS DEPARTMENT | 187 DANBURY ROAD SUITE 202 | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY RD  STE AIS | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY RD  SUITE AIS | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | ATTN: OPERATION DEPARTMENT | 187 DANBURY ROAD  STE #202 | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | CHRISTOPHER L SNYDER | 187 DANBURY ROAD  SUITE AIS | WILTON, CT 06897 | | |
| PRIVATE CLIENT RESOURCES LLC | ATTN: OPERATIONS DEPT | 187 DANBURY ROAD SUITE 202 | WILTON, CT 06897 | | |
| PRIVET CAPITAL LLC | INTERNATIONAL CORP CTR AT R | YE: 555 THEODORE FREMD AVENUE | SUITE C-207 | RYE, NY 10580 | |
| PROSPECT CAPITAL PARTNERS | C/O ANATEUS ENTERPRISES | 99 PARK AVENUE SUITE 2200 | NEW YORK, NY 10016 | | |
| PROVENCE MGNMNT II STICHTING | C/O ROTHSCHILD TRUST | ATTN: MICHELLE J DEROSA | 20 VICTORIA STREET | HAMILTON BERMUDA | |
| PROVIDENCE PLANTATIONS | PARTNERS II LLC | STUART D HALPERT | 5110 CAPE COD COURT | BETHESDA, MD 20816 | |
| PRYBA, TOBIN & CO PC | ATTN: MICHAEL TOBIN | 40 BRITISH AMERICAN BLVD | LATHAM, NY 12110 | | |
| PSCC INC | ATTN: MR SILVERMAN | 772 EAST STATE STREET | WESTPORT, CT 06880 | | |
| PSCC INC | ATTN: MR SILVERMAN | 772 EAST STATE STREET | WESTPORT, CT 06880  05239 | | |
| PSCC SERVICES INC | ATTN: MR SILVERMAN | 1175 POST ROAD EAST | WESTPORT, CT 06880  05239 | | |
| PULVER FAMILY FOUNDATION INC | 2711 RHONE DRIVE | PALM BEACH GARDENS, FL 33410 | | | |
| PULVER FAMILY FOUNDATION INC 2 | 16 COBBLEFIELD DRIVE | MENDHAM, NJ 07945 | | | |
| PURCHASE LIMITED PARTNERSHIP | C/O JUANITA LEFF | 10 EAST 70TH STREET APT 7-C | NEW YORK, NY 10021 | | |
| PUROW MD | SHAPS MD PC | PROFIT SHARING PLAN | 2285 VICTORY BLVD | STATEN ISLAND, NY 10314 | |
| QUEENSGATE FOUNDATION | C/O TAG ASSOCIATES LTD | 75 ROCKEFELLER PLAZA 9TH FL8 | NEW YORK, NY 10019 | | |
| R C MITCHELL | P O BOX 1881 | TWAIN HASTE, CA 95383 | | | |
| R J INVESTMENT | 2200 HOLLYBRUSH ROAD | MEDINA, MN 55340 | | | |
| R JAMES BRENNER | 127 CASTENADA AVENUE | SAN FRANCISCO, CA 94116 | | | |
| R R ROSENTHAL ASSOCIATES | 2312 LOVERS LANE | ST JOSEPH, MO 64505 | | | |
| R WEINTRAUB | 11 HIGH MEADOW ROAD | WESTON, CT 06883 | | | |
| RAANAN SMELIN | 44 WEST 62ND STREET | NEW YORK, NY 10023 07008 | | | |
| RAANAN SMELIN | 44 WEST 62ND STREET APT #5B | NEW YORK, NY 10023  07008 | | | |
| RAANAN SMELIN MD | 44 WEST 62ND STREET APT 5B | NEW YORK, NY 10023 | | | |
| RAANAN SMELIN MD PC | PENSION PLAN | 44 WEST 62ND STREET | NEW YORK, NY 10023 | | |
| RABB PARTNERS | 320 WEST 71ST STREET | NEW YORK, NY 10023 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RACHEL ALLISON CHASALOW | 1999 TRUST | C/O STALEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| RACHEL ALLISON CHASALOW | TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY, LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| RACHEL E FLAX | 2025 BROADWAY APT 22J | NEW YORK, NY 11023 | | | |
| RACHEL FLAX | 220 MADISON AVENUE #8R | NEW YORK, NY 10016 | | | |
| RACHEL MOSKOWITZ | 2755 ORDWAY STREET NW #414 | WASHINGTON, DC 20008 | | | |
| RACHELLE FEIGENBLUM | & IRVING FEIGENBLUM J/T WROS | 1319 EAST 27TH STREET | BROOKLYN, NY 11210 | | |
| RADCLIFF INVESTMENTS LTD | FIVE CONTINENTS FINANCIAL LTD | ANCHORAGE CENTRE HARBOUR DRIVE | 2ND FLOOR GEORGETOWN | GRAND CAYMAN BWI | |
| RADCLIFFES & CO | ATTN: MR C L SIMON | 5 GREAT COLLEGE STREET | LONDON SWIP 3SJ ENGLAND | | |
| RADCLIFFES TRUSTEE COMPANY S A | 9 RUE CHARLES HUMBERT | 1205 GENEVA SWITZERLAND | | | |
| RADCLIFFES TRUSTEE COMPANY SA | AS TTEES OF THE FREEWAY TRUST | 9 RUE CHARLES HUMBERT | GENEVA SWITZERLAND 1205 | | |
| RADOSH PARTNERS | RADOSH BURNETT H GEN PTNR | 2533 NE 26TH AVENUE | LIGHTHOUSE POINT, FL 3306- | | |
| RAE KUPFERMAN IRREV LIV TRUST | C/O HARVEY KUPFERMAN | FDR STATION | 118 HUNTINGTON AVENUE APT 1402 | BOSTON, MA 02116 | |
| RAE NELKIN REV LIVING TRUST | DATED 1/18/02 | 4381 TREVI COURT #108 | LAKE WORTH, FL 33467 | | |
| RAFAEL MAYER | KRONOS CAPITAL M-719 | PO BOX 020010 | MIAMI, FL 33102 00010 | | |
| RAICH ENDE MALTER & CO LLF | ATTN: KENNETH A LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAICH ENDE MALTER & CO LLF | ATTN: KENNETH A LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAICH ENDE MALTER & CO LLF | ATTN: KENNETH A LINDENBAUM | 90 MERRICK AVENUE | EAST MEADOW, NY 11554 | | |
| RAINES & FISCHER | GERALYN REIFER | 555 FIFTH AVENUE 9TH FLOOR | NEW YORK, NY 10017 | | |
| RAJIKA PURI REVOCABLE GRANTOR | TRUST RAJIKA PURI TRUSTEE | 17 EAST 16TH STREET APT 11 | NEW YORK, NY 10003 | | |
| RALPH FINE | 7552 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| RALPH FINE | 10 FIFTH STREET SUITE 20C | VALLEY STREAM, NY 11581 | | | |
| RALPH J SILVERA | 11223 ISLE BROOK COURT | WELLINGTON, FL 33414 | | | |
| RALPH MAFRICI | ELEANORE CARDILE JT WROS | 6923 11TH AVENUE | BROOKLYN, NY 11228 | | |
| RAMPELL & RAMPELL PA | 223 SUNSET AVENUE | PALM BEACH, FL 33480 | | | |
| RANDI COHN | 6700 ROSWELL ROAD APT 11C | ATLANTA, GA 30328 | | | |
| RANDI MONDSHINE | 15 ARLINGTON COURT | ROSLYN, NY 11576 | | | |
| RANDI ZEMSKY | 701 EAGLE FARM ROAD | VILLANOVA, PA 19085 | | | |
| RANDI ZEMSKY FAMILY TRUST | SHIRLEY ZEMSKY, VICTOR PERLMAN | TRUSTEES | 108 JUNEBERRY CT RAMSEY RIDGE | HOCKESSIN, DE 19707 | |
| RANDI ZEMSKY SLIPMAN | 701 EAGLE FARM ROAD | VILLANOVA, PA 19085 | | | |
| RANDOLPH M ROSS TRUST | U/A DATED 1/23/90 | RANDOLPH M ROSS TRUSTEE | 537 RIVERDALE AVENUE APT# 1712 | YONKERS, NY 10705 | |
| RANDY FRANZEN | VOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | VOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | VOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | VOYNOW, BAYARD & COMPANY | THE NORTHBROOK CORP CENTER | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | |
| RANDY FRANZEN | VOYNOW BAYARD & CO | 1210 NORTHBROOK DRIVE #140 | TREVOSE, PA 19053 | | |
| RANDY LEVY | 725 ROYLSTON STREET APT #3I | BOSTON, MA 02116 | | | |
| RANNY RANZER | & MARK R RANZER & DAVID RANZER | 67 SWEETBROOK ROAD | WILLIAMSTOWN, MA 01267 | | |
| RAPID INDUSTRIAL PLASTICS CO | PROFIT SHARING TRUST | 13 LINDEN AVENUE EAST | JERSEY CITY, NJ 07305 | | |
| RAR ENTREPRENEURIAL FUND | 4840 SW 80TH STREET | MIAMI, FL 33143 | | | |
| RAUTENBERG FAMILY JV | PARTNERSHIP LP | 40 FAIRWAY DRIVE | MANHASSET, NY 11030 | | |
| RAVEN C WILE | THE SEASONS | 4 MARTINE AVENUE APT 1016 | WHITE PLAINS, NY 10606 | | |
| RAVEN C WILE | THE SEASONS | 4 MARTINE AVENUE APT# 916 | WHITE PLAINS, NY 10606 | | |
| RAYMOND A LAMONTAGNE | 201 MIDDLEBROOK FARM ROAD | WILTON, CT 06897 | | | |
| RAYMOND F BULMAN | 1512 PALASADE AVE APT 4-H | FORT LEE, NJ 07024 05310 | | | |
| RAYMOND FLOYD | AND MARIA FLOYD JT WROS | 324 PLANTATION ROAD | PALM BEACH, FL 33480 | | |
| RAYMOND JAMES & ASSOCIATES | ATTN: MARC RUDOFKER | 401 CITY AVE SUITE 700 | BALA CYNWYD, PA 19004 | | |
| RAYMOND KASBAR BULMAN TRUST II | 1512 PALISADE AVENUE | FORT LEE, NJ 07024 | | | |
| RAYMOND S SPUNGIN | FELICE RENEE SPUNGIN JT WROS | 385 BARCLAY AVENUE | STATEN ISLAND, NY 10312 | | |
| RC ASSOCIATES LLP | ROBERT COLEMAN GENERAL PARTNER | 6852 PARISIAN WAY | LAKE WORTH, FL 33467 | | |
| RD & D LTD PARTNERSHIP | 100 WASHINGTON AVE. SO #1600 | MINNEAPOLIS, MN 55401 | | | |
| REALTY NEGOTIATORS INC | DEFINED BENEFIT PENSION PLAN | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | |
| REAVEN GROUP | C/O ALBERT REAVEN CPA | 2050 GANYARD ROAD | AKRON, OH 44313 | | |
| REBECA F ALVAREZ | 1762 BONAR HALL TRACE | DULUTH, GA 30097 | | | |
| REBECCA E DIALLO | 130 GREAT LAKE DRIVE | ANNAPOLIS, MD 21403 | | | |
| REBECCA L VICTOR | 303 PROSPECT AVENUE | SEA CLIFF, NY 11579 | | | |
| REBEL INDUSTRIES LLC | C/O PAMELA S JACOBSON | ALTERNATIVE INVEST MGMT LLC | 565 FIFTH AVENUE FLOOR 22 | NEW YORK, NY 10017 | |
| RECKSON ASSOCIATES | ATT:SHELDON KAY SUITE 212 WEST | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | | |
| RECKSON GENERATION | ATTN: JUDITH RECHLER | 225 BROADHOLLOW ROAD SUITE 184 | MELVILLE, NY 11747 00983 | | |
| RECKSON GENERATION | ATT:SHELDON KAY SUITE 212 WEST | 225 BROADHOLLOW ROAD-CS 5341 | MELVILLE, NY 11747 | | |
| RECKSON GENERATION | ATTN: PATTY FLEISHMAN | 225 BROADHOLLOW RD SUITE 184W | MELVILLE, NY 11747 | | |
| RECKSON GENERATION | C/O VERGELINA A THOMPSON | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| REDEMPTORIS FATHERS OF N Y | EXTERNS-BARRA (PENSION FUND) | C/O TODA | P O BOX 090412 | BROOKLYN, NY 11209 | |
| REDEMPTORIS FATHERS OF N Y | EXTERNS-TODA (PENSION FUND) | C/O TODA | P O BOX 090412 | BROOKLYN, NY 11209 | |
| REDEMPTORIST FATHERS | OF SAN JUAN INC | P O BOX 9066567 | SAN JUAN PR 00906-6567 | PUERTO RICO | |
| REDEMPTORIST FATHERS OF | NEW YORK STIPEND | C/O REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 | |
| REDEMPTORIST FATHERS OF N Y INC | C/O REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 | | |
| REDEMPTORIST FATHERS OF NY INC | ECONOME GENERAL | C/O REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 | |
| REDEMPTORIST FATHERS-FLORIDA | ATTN: REV VICE PROVINCIAL | PO BOX 1529 | 313 HILLMAN STREET | NEW SMYRNA BEACH, FL 32170 | |
| REF TRADING CORPORATION | 71 SOUTH CENTRAL AVENUE | VALLEY STREAM, NY 11580 | | | |
| REGENCY BEDSPREAD CORP | EMP PROFIT SHARING PLAN SPEC | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY BEDSPREAD CORP | EMP PROFIT SHARING PLAN SPEC | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY HOME FASHIONS INC | EMPL PROFIT SHARING PLAN | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENCY HOME FASHIONS INC | EMPL PROFIT SHARING PLAN | 261 FIFTH AVENUE | NEW YORK, NY 10016 | | |
| REGENT ADVISORY SERVICES | C/O S KRASS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| REGINA A ARFUSO | C/O DAIBES ENTERPRISES | 1000 PORTSIDE DRIVE | EDGEWATER, NJ 07020 | | |
| REGINA FISHER | 27110 GRAND CENTRAL PKWY | APT #21W | FLORAL PARK, NY 11005 | | |
| REGINA FISHER | 271-21W GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | | |
| REGINA SMITH REV LIV TRUST | LAURA SMITH TSTEE | 759 PINE RUN DRIVE | OSPREY, FL 34229 | | |
| REGINA SMITH TRUSTEE | U/A/D 12/2/96 | 1339 WESTPORT LANE | SARASOTA, FL 34232 | | |
| REHNERT NOMINEE PARTNERSHIP | ATTN: BERNADETTE REHNERT | 18 MEADOWBROOK ROAD | WESTON, MA 02493 | | |
| REID LAND PARTNERS | 425 E 58TH STREET STE 46 E | NEW YORK, NY 10022 | | | |
| REINA HAFT | OR ANITA MAYA | 5601 COLLINS AVENUE (818) | MIAMI BEACH, FL 33140 | | |
| REINA HAFT | OR JANSE MAYA | 5601 COLLINS AVENUE (818) | MIAMI BEACH, FL 33140 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| REINSEL KUNTZ LESHER | PO BOX 7008 | WYOMISSING, PA 19610 07008 | | | |
| REITMAN & REITMAN | DAVID BELKIN | 420 LEXINGTON AVE RM 501 | NEW YORK, NY 10170 | | |
| RELIANCE INT'L RESEARCH LLC | 147 EAST 48TH STREET | NEW YORK, NY 10017 | | | |
| RELLIM INVESTMENT ASSOCIATES | C/O RICHARD AND ELLEN MILLER | 5 WYETH COURT | PLEASANTVILLE, NY 10570 | | |
| RENA MOSAK | 264 GROVE AVENUE | CEDARHURST, NY 11516 | | | |
| RENAISSANCE TECHNOLOGIES CORP | ATTN: COMPLIANCE OFFICER | 800 THIRD AVENUE | NEW YORK, NY 10022 | | |
| RENATA M SCHWEBEL | 10 DOGWOOD HILLS | POUND RIDGE, NY 10576 | | | |
| RENE MARTEL | 554 CTY RT 5 | EAST CHATAM, NY 12060 | | | |
| RENEE BALL | 20583 LINKS CIRCLE | BOCA RATON, FL 33434 | | | |
| RENEE K KOHN | REVOCABLE TRUST U/A/D 8/21/97 | 13650 CLAYTON ROAD | CHESTERFIELD, MO 63017 | | |
| RENEE LAWRENCE AS TRUSTEE | OF RENEE LAWRENCE TRUST | DATED 5/31/2002 | 20 FIFTH AVENUE APT PHE | NEW YORK, NY 10011 | |
| RENEE MEDETSKY J/T WITH | SHIRA SHAPIRO ARI H MEDETSKY | & ADINA SCHEINERMAN J/T WROS | 91 LIME KILN ROAD | WESLEY HILL, NY 10901 | |
| RENEE NAPPAN | 2916 24TH STREET | SACRAMENTO, CA 95818 | | | |
| RENEE RAPAPORTE | 70 LYMAN ROAD | CHESTNUT HILL, MA 02167 | | | |
| RENEE RIMSKY | 179 DORAL COURT | ROSLYN, NY 11576 | | | |
| RENEE ROBINOW SOSKIN | 151 CRANDON BLVD APT 505 | KEY BISCAYNE, FL 33149 | | | |
| RENEE ROBINOW SOSKIN | 151 CRANDON BLVD APT 505 | KEY BISCAYNE, FL 33149 | | | |
| RENEE ROBINOW SOSKIN | 802 EDGEMOOR DRIVE | HOPKINS, MN 55343 | | | |
| RENEE ROBINOW SOSKIN REV TRUST | RENEE ROBINOW SOSKIN TRUSTEE | 802 EDGEMOOR DRIVE | HOPKINS, MN 55305 | | |
| RENEE ROSEN | 11 RIVERSIDE DRIVE APT 4TE | NEW YORK, NY 10023 | | | |
| REPUBLIC INTERNATIONAL TST | ATTN BRIAN HORSEPOOL | RUE DU PRE, ST PETER PORT | GUERNSEY CHANNEL ISLAND | GY1 1LU | |
| REPUBLIC N Y INTL TST CO LTD | REPUBLIC NATIONAL BK BUILD/ | NG RUE DU PRE, ST PETER PORT | GUERNSEY, CHANNEL ISLAND | GY1 1LU | |
| RESIDENCE TRUST COMPANY LTD | AUSTRASSE 52 P O BOX 350 | VADUZ FL-9490 | PRINCIPALITY OF LIECHTENSTEIN | LIECHTENSTEIN | |
| RESNICK INVESTMENT ADVISORS LLC | ATTN: NICOLE G ESCHELBACHER | 518 RIVERSIDE AVENUE | WESTPORT, CT 06880 | | |
| RESNICK INVESTMENT ADVISORS | ATTN: NICOLE ESCHELBACHER | 518 RIVERSIDE AVENUE | WESTPORT, CT 06880 | | |
| RESORT DEVELOPMENT OF DESTIN INC | ATTN: TOM BECNEL/RODNEY OLSEN | 15000 EMERALD COAST PKY | DESTIN, FL 32541 | | |
| RESTAURANT EQUIPMENT DIST INC | 3RD FLOOR GENEVA PLACE | WATERFRONT DRIVE | ROAD TOWN TORTOLA POB 3175 | BRITISH VIRGIN ISLDS | |
| RESTAURANT EQUIPMENT DIST INC | 11461 SW 28TH STREET | MIAMI, FL 33165 | | | |
| RETIREMENT ACCOUNTS INC | FBO BENJAMIN W ROTH (86858) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCOUNTS INC | FBO JONATHAN ROTH (86857) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCOUNTS INC | FBO MARION B ROTH (86859) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCT INC CUST IRA | FBO GERALD BLUMENTHAL (43067 | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO BERNARD A MARDEN (36748) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO ELEANOR MYERS (37290) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO GUNTHER K UNFLAT (40366) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO MARVIN L OLSHAN 36409 | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO SIDNEY BUCHMAN (36113) | P O BOX 173785 | DENVER, CO 80217 | | |
| RETIREMENT ACCTS INC CUST IRA | FBO STEPHEN A UNFLAT (40441) | P O BOX 173785 | DENVER, CO 80217 | | |
| REV EDMUND J FALISKIE | 7509 SHORE ROAD | BROOKLYN, NY 11209 02807 | | | |
| REV STAN VROBEL CSSR | ECONOME GENERAL | CP 2458 | I-00185 ROMA | ITALY | |
| REV TRUST OF MARION P BESEN | DTD 7/17/00, LINDA SCHMELZER | & MICHAEL SCHMELZER TRUSTEES | 64 NASSAU DRIVE | GREAT NECK, NY 11021 | |
| REVEREND THOMAS OCONNOR | INVESTMENT POOLING TRUST | C/O DIOCESE OF ST THOMAS | PO BOX 301825 ST THOMAS | 803 | |
| REVOCABLE TST OF GAIL B OREN | DTD 9/8/95 GAIL B OREN TSTEE | 6635 N W 23RD TERRACE | BOCA RATON, FL 33496 | | |
| RF INVESTMENT PARTNERSHIP LLC | 791 PARK AVENUE #12B | NEW YORK, NY 10021 | | | |
| RFC ADVISORS L P | C/O NAOMI ROSENBERG | 525 S FLAGLER DRIVE APT 25A | WEST PALM BEACH, FL 33401 | | |
| RG INVESTMENT COMPANY | RICHARD GLASS PTR | 50 RIVERSIDE DRIVE | NEW YORK, NY 10024 | | |
| RHEA G ISAACS | MINDY S ISAACS | 2505 LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | | |
| RHEA J SCHONZEIT | 180 WEST END AVE APT 6C | NEW YORK, NY 10023 | | | |
| RHEA PAUL | 101 CAPTAINS WALK | MILFORD, CT 06460 | | | |
| RHEA R SCHINDLER | 6 RIVER LANE | WESTPORT, CT 06880 01925 | | | |
| RHEA SONDOV | 4280 GALT OCEAN DRIVE #14P | FT LAUDERDALE, FL 33308 | | | |
| RHEA SONDOV | 4280 GALT OCEAN DRIVE #14P | FT LAUDERDALE, FL 33308 | | | |
| RHINELAND INTL LTD "A" | ATTN: PETER LEE/ADRIENNE LAM | C/O DISCSL 11F THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG HONG KONG | |
| RHINELAND INTL LTD "B" | ATTN: PETER LEE/ADRIENNE LAM | C/O DISCSL 11F THE CENTER | 99 QUEEN'S ROAD CENTRAL | HONG KONG HONG KONG | |
| RHODA F LYNN | LIVING TST DTD 2/16/98 | 5922 SEASHELL TERRACE | BOYNTON BEACH, FL 33437 | | |
| RHODA HERZOG TRUSTEE | RHODA HERZOG REVOCABLE TRUST | 912 VAN AVE #915 | DAPHNE, AL 36526 | | |
| RHODA KOHL FAMILY TRUST | 13786 SAND CRANE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| RHODA NADRICH TRUSTEE | RHODA NADRICH TST DTD 7/21/94 | 11 CLUBHOUSE LANE | BOYNTON BEACH, FL 33436 | | |
| RHODA NEWMAN-LYNN | 5922 SEASHELL TERRACE | BOYNTON BEACH, FL 33437 | | | |
| RHODA S GABA | 631 FEARRINGTON POST | PITTSBORO, NC 27312 08713 | | | |
| RHODAN ASSOCIATES | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | | |
| RHONDA GUINAZZO | CALER DONTEN LEVINE | 505 S FLAGLER DRIVE #900 | W PALM BEACH, FL 33401 | | |
| RHONDA GUINAZZO | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE #900 | WEST PALM BEACH, FL 33401 | | |
| RHONDA GUINAZZO | CALER DONTEN LEVINE PA | 505 SOUTH FLAGLER DR STE 900 | W PALM BEACH, FL 33401 05948 | | |
| RHONDA SEGAL | 975 MEMORIAL DRIVE #1108 | CAMBRIDGE, MA 02181 | | | |
| RHONDA SEGAL TRUST | 43 HIGH GATE ROAD | WELLESLEY HILLS, MA 02481 | | | |
| RHONDA SHAPIRO SEGAL 1993 TST | U/D/T DATED 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO SEGAL 1993 TST | U/D/T DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO SEGAL TST 1993 | TST UDT DTD 7/7/93 AS AMENDED | 975 MEMORIAL DRIVE | CAMBRIDGE, MA 02138 | | |
| RHONDA SHAPIRO ZINNER 1993 TST | U/D/T DATED 7/7/93 AS AMENDED | 300 BOYLSTON STREET #1005 | BOSTON, MA 02116 | | |
| RHONDA SHAPIRO ZINNER 1995 TST | U/D/T DTD 7/7/93 AS AMENDED | 300 BOYLSTON STREET #1005 | BOSTON, MA 02116 | | |
| RHONDA SHAPIRO ZINNER TST 1993 | TRUST U/D/T DATED 7/7/93 | AS AMENDED | 300 BOYLSTON STREET #1005 | BOSTON, MA 02116 | |
| RIBAKOFF FAMILY FOUNDATION | 44 COCOANUT ROW REGENCY II | PALM BEACH, FL 33480 | | | |
| RICE RINALDI & CO | P O BOX 61757 MARSHALLTOWN | 2107 DIAGONAL STREET | JOHANNESBURY 2001 SOUTH AFRICA | | |
| RICH MOLE CPA CFE | WEISBERG MOLE KRANTZ & | GOLDFARB LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | |
| RICHARD A BROMS | REVOCABLE TRUST | 4731 WEDGEWOOD DRIVE | MINNETONKA, MN 55345 | | |
| RICHARD A GUGGENHEIMER | 330 EAST 38TH STREET APT 43N | NEW YORK, NY 10016 | | | |
| RICHARD A GUGGENHEIMER | 16 CLAREMONT ROAD | SCARSDALE, NY 10583 | | | |
| RICHARD A GUGGENHEIMER | 16 CLAREMONT ROAD | SCARSDALE, NY 10583 | | | |
| RICHARD A LEEDS | AND ANNE F KROEKER J/T WROS | 227 BELLEVUE WAY NE #543 | BELLEVUE, WA 98004 | | |
| RICHARD A MILLER | TRUST DATED 5/3/2000 | 3100 OLD FIELD ROAD | COLUMBIA, MO 65203 | | |
| RICHARD A RICARD | AND MARIE RICARD J/T WROS | 6 BEACHWOOD GROVE ROAD | BROOKFIELD, CT 06804 | | |
| RICHARD A SCHLOSSBACH | 1-10 KEMEYS COVE | BRIARCLIFF MANOR, NY 10510 00628 | | | |
| RICHARD A WILPON | & DEBRA WILPON J/T WROS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RICHARD A WILPON | ANITA M TAPPY T.I.C | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| RICHARD B FELDER | AND DEBORAH FELDER TIC | 521A NORTH 7TH STREET | ASPEN, CO 81611 | | |
| RICHARD B FELDER | DEBORAH S FELDER | 11498 EAST CAROL WAY | SCOTTSDALE, AZ 85259 | | |
| RICHARD B KOMMIT | REVOCABLE TRUST | 342A BOYLSTON STREET | NEWTON, MA 02459 | | |
| RICHARD BARRY | C/O AYCO CO | 17900 VON KARMAN AVE STE 200 | IRVINE, CA 92614 | | |
| RICHARD BERNHARD | 22 CEDAR LANE | SANDS POINT, NY 11050 | | | |
| RICHARD BLOCH | & BARBARA BLOCH J/T WROS | 9 TULIP COURT | SEARINGTOWN, NY 11507 | | |
| RICHARD BOWLER | TEN BANK STREET  SUITE 650 | WHITE PLAINS, NY 10606 | | | |
| RICHARD BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169  SUITE 701 | ST LOUIS PARK, MN 55426 | | |
| RICHARD BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169  STE 701 | ST LOUIS PARK, MN 55426 | | |
| RICHARD BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169  STE 701 | ST LOUIS PARK, MN 55426 | | |
| RICHARD BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169  STE 701 | ST LOUIS PARK, MN 55426 | | |
| RICHARD BROMS | BROMS FINANCIAL | 600 SOUTH HWY 169 STE 701 | ST LOUIS PARK, MN 55426 | | |
| RICHARD BROMS/ROBSTBRY | 139 NORTH WESTWOOD DRIVE | GOLDEN VALLEY, MN 55422 | | | |
| RICHARD C MITCHELL | P O BOX 1881 | TWAIN HASTE, CA 95383 | | | |
| RICHARD CARROLL | 3682 SW BIMINI CIR N | PALM CITY, FL 34990 | | | |
| RICHARD CARROLL | 3682 SW BIMINI CIR N | PALM CITY, FL 34990 | | | |
| RICHARD COHEN | COHEN & SPRUNG ASSOCIATES | 1250 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| RICHARD COHEN | 772 OAKLEIGH ROAD | NORTH WOODMERE, NY 11581 | | | |
| RICHARD D EYGES TRUSTEE | RICHARD D EYGES LIVING | TRUST DTD 6/17/96 AS AMENDED | 6139 LONG KEY LANE | BOYNTON BEACH, FL 33437 | |
| RICHARD D SIEGAL | 5 EAST 59TH STREET | NEW YORK, NY 10022 | | | |
| RICHARD E REPETTI | 6288 SHADOW TREE LANE | LAKE WORTH, FL 33463 | | | |
| RICHARD E WINTER REVOCABLE TST | U/A DATED OCTOBER 30, 2002 | 401 CHILEAN AVE | PALM BEACH, FL 33480 | | |
| RICHARD EISENBERG | EISENBERG & BLAU | 150 BROADWAY  SUITE 1102 | NEW YORK, NY 10038 | | |
| RICHARD EKSTROM | 18948 MARY ARDREY CIRCLE | CORNELIUS, NC 28031 | | | |
| RICHARD ELDEN TRUST | C/O LAKEVIEW CAPITAL MGMT | 191 N WACKER DRIVE  STE #2090 | CHICAGO, IL 60606 | | |
| RICHARD EYGES | 831 BEACON ST  #244 | NEWTON, MA 02459 | | | |
| RICHARD F KAUFMAN | PO BOX 163 | COOPERSVILLE, MI 49404 | | | |
| RICHARD FEINSTEIN | 15 POUND HOLLOW ROAD | OLD BROOKVILLE, NY 11545 | | | |
| RICHARD FELDER | 5969 SEARL TERRACE | BETHESDA, MD 20816 | | | |
| RICHARD FELDER | 5969 SEARL TERRACE | BETHESDA, MD 20816 | | | |
| RICHARD FELDMAN | 27 MIDDLE PATENT ROAD | BEDFORD, NY 10506 | | | |
| RICHARD FERRIER | VALLEY FORGE CENTER ASSOCIATES | 105 TOWN CENTER ROAD | KING OF PRUSSIA, PA 19406 | | |
| RICHARD G EATON | 6 GREENS WAY | NEW ROCHELLE, NY 10805 | | | |
| RICHARD G EATON  M D | 640 ELY AVENUE | PELHAM MANOR, NY 10803 | | | |
| RICHARD G ROTH | 14 GRACE AVENUE  #101 | GREAT NECK, NY 11021 | | | |
| RICHARD G SPRING | & JEANNE T SPRING J/T WROS | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 | | |
| RICHARD G SPRING | 20572 LINKS CIRCLE | BOCA RATON, FL 33434  04267 | | | |
| RICHARD GLANTZ | ATTN: KITTY | 100 SMITH RANCH ROAD SUITE 116 | SAN RAFAEL, CA 94903 | | |
| RICHARD GLANTZ | 21 TAMAL VISTA  SUITE 234 | CORTE MADERA, CA 94925 | | | |
| RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| RICHARD GLANTZ | 100 SMITH RANCH ROAD STE 116 | SAN RAFAEL, CA 94903 | | | |
| RICHARD GLANTZ | 21 TAMAL VISTA BLVD  #234 | CORTE MADERA, CA 94925  01127 | | | |
| RICHARD GLANTZ | 21 TAMAL VISTA BLVD #234 | CORTE MADERA, CA 94925  01127 | | | |
| RICHARD GLANTZ | 21 TAMAL VISTA BLVD SUITE 234 | CORTE MADERA, CA 94925 | | | |
| RICHARD GOLDBERG | 505 CHESTNUT STREET | CEDARHURST, NY 11516 | | | |
| RICHARD GOVERNOR CPA | 2510 W 237TH STREET #104 | TORRANCE, CA 90505 | | | |
| RICHARD H BLUM, MD | 476 SHAWMUT AVE APT #6 | BOSTON, MA 02118 | | | |
| RICHARD H GORDON | 504 N ALPINE DRIVE | BEVERLY HILLS, CA 90210 | | | |
| RICHARD HOROWITZ | 66 PEARL STREET  APT #30E | NEW YORK, NY 10004 | | | |
| RICHARD I HELFMAN M D P A | EMPLOYEE DEFINED BENEFIT | PENSION PLAN DTD 2/1/87 | 300 COCOPLUM ROAD | CORAL GABLES, FL 33143 | |
| RICHARD J HELFMAN LIFE INS TST | DATED 12/30/89 | SUSAN AND STEPHEN HELFMAN TTEE | 300 COCO PLUM ROAD | MIAMI, FL 33143 | |
| RICHARD J HELFMAN MDPA | PROFIT SHARING TRUST | TRUSTEE DTD 1/2/73 | 300 COCOPLUM ROAD | CORAL GABLES, FL 33143 | |
| RICHARD J MCDONALD | AND PATRICIA MCDONALD J/T WROS | 178 SHADOW LANE | PO BOX 425 | BLOWING ROCK, NC 28605 | |
| RICHARD J MCDONALD | P O BOX 425 | 178 SHADOW LANE | BLOWING ROCK, NC 28605 | | |
| RICHARD J NADLER CPA | PO BOX 260 | WANAQUE, NJ 07465 | | | |
| RICHARD KARYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | | | |
| RICHARD KARYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434  03512 | | | |
| RICHARD KARYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434  03512 | | | |
| RICHARD KARYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434  03512 | | | |
| RICHARD KARYO | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 03512 | | | |
| RICHARD KARYO INVESTMENTS | 19540 PLANTERS POINT DRIVE | BOCA RATON, FL 33434 | | | |
| RICHARD KAYE | 2308 KINGS FORK ROAD | SUFFOLK, VA 23434 | | | |
| RICHARD L CASH TRUSTEE | AND JAMES H CASH JT/WROS | PO BOX 2640 10 ST MARYS LANE | AMAGANSETT, NY 11930 | | |
| RICHARD L COHEN | 772 OAKLEIGH ROAD | VALLEY STREAM, NY 11581 | | | |
| RICHARD L GELFOND | 110 EAST 59TH STREET  STE 2100 | NEW YORK, NY 10022 | | | |
| RICHARD L HIRSCH | 1764 BAY BOULEVARD | ATLANTIC BEACH, NY 11509 | | | |
| RICHARD L LUTHER | 1905 E WAYZATA BLVD SUITE 115 | WAYZATA, MN 55391  02070 | | | |
| RICHARD L SHAPIRO CPA | 5310 NORTHWEST 33 AVENUE | SUITE 119 | FORT LAUDERDALE, FL 33309 | | |
| RICHARD LEE WALTER | 82 CROSS HWY | PO BOX 1949 | AMAGANSETT, NY 11930 | | |
| RICHARD LITWIN | 21116 HALBURTON ROAD | BEACHWOOD, OH 44122 | | | |
| RICHARD LURIA | 333 WEST HARTSDALE AVE | HARTSDALE, NY 10530 | | | |
| RICHARD LURIA 1990 TRUST | 333 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 | | | |
| RICHARD LURIA 1990 TRUST | 333 WEST HARTSDALE AVENUE | HARTSDALE, NY 10530 | | | |
| RICHARD M BALZARINI | 121 BRINK FARM ROAD | STONE RIDGE, NY 12484 | | | |
| RICHARD M FRIEDMAN | 24 MAPLE RUN DRIVE | JERICHO, NY 11753 | | | |
| RICHARD M FRIEDMAN | 24 MAPLE RUN DRIVE | JERICHO, NY 11753 | | | |
| RICHARD M FRIEDMAN | 7 DIX CIRCLE | DIX HILLS, NY 11746  06033 | | | |
| RICHARD M GABA | 345 W 58TH STREET  APT 12M | NEW YORK, NY 10019  01141 | | | |
| RICHARD M GLANTZ | 1991 TRUST | 21 TAMAL VISTA SUTIE 234 | CORTE MADERA, CA 94925 | | |
| RICHARD M LEDER | 150 EAST 69TH STREET  APT #18E | NEW YORK, NY 10021 | | | |
| RICHARD M LEDER | 520 EAST 86TH STREET | NEW YORK, NY 10028  07534 | | | |
| RICHARD M ROSEN | 23 BLACKBERRY COMMONS | RIVERHEAD, NY 11901 | | | |
| RICHARD M SCHLANGER | 34 PEMBROKE DRIVE | GLEN COVE, NY 11542 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RICHARD M SCHLANGER | 218 BEARS CLUB DRIVE | JUPITER, FL 33477 | | | |
| RICHARD M STARK | 12 MARLOW COURT | RIVERSIDE, CT 06878 | | | |
| RICHARD M STARK | HARBOR ROAD HARBOR ACRES | SANDS POINT, NY 11050 09998 | | | |
| RICHARD MANUFACTURING COMPANY | 6250 BURY DRIVE | EDEN PRAIRIE, MN 55346 | | | |
| RICHARD MARK | PEAT MARWICK MAIN | 599 LEXINGTON AVE 15TH FL | NEW YORK, NY 10022 | | |
| RICHARD MELCHNER CPA | C/O MAHONEY COHEN & CO | 111 WEST 40TH STREE1 | NEW YORK, NY 10018 02506 | | |
| RICHARD MOST | AND STACY TROSCH MOST JT WROS | PO BOX 880471 | STEAMBOAT SPRINGS, CO 80488 | | |
| RICHARD MOST | PO BOX 880471 | STEAMBOAT SPRINGS, CO 80488 | | | |
| RICHARD NARBY | EVE NARBY JT/WROS | 2322 LEGION STREET | BELLMORE, NY 11710 | | |
| RICHARD NARBY | P O BOX 1213 | BELLMORE, NY 11710 | | | |
| RICHARD REPETTI TRUST | ROBERT J MORGENWECK TRUSTEE | C/O MC NAMARA & OLIVER | 146 FOURTH AVENUE | BAY SHORE, NY 11706 | |
| RICHARD RITUNO | 46 KENILWORTH ROAD | RYE, NY 10580 | | | |
| RICHARD RITUNO | 3871 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| RICHARD RITUNO | 3871 LIVE OAK BLVD | DELRAY BEACH, FL 33445 | | | |
| RICHARD ROTH | 107 VILLAGE CLUBHOUSE CIRCLE | JUPITER, FL 33458 | | | |
| RICHARD ROTH | 107 VILLAGE CLUBHOUSE CIRCLE | JUPITER, FL 33458 | | | |
| RICHARD ROTH | 3 DEACON COURT | MELVILLE, NY 11747 04007 | | | |
| RICHARD ROTH | 8 SUTTON COURT | GREAT NECK, NY 11021 01318 | | | |
| RICHARD S FEINSTEIN GRAT | 15 POUND HOLLOW ROAD | OLD BROOKVILLE, NY 11545 | | | |
| RICHARD S POLAND | 534 SPRUCE STREET UNIT 2 | ASPEN, CO 81611 | | | |
| RICHARD S SCHAFLER | C/O CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| RICHARD S SCHAFLER | C/O STANLEY BARON | CORTEC GROUP INC | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | |
| RICHARD S SCHAFLER | C/O CORTEC GROUP | STANLEY BARON | 200 PARK AVENUE | NEW YORK, NY 10166 | |
| RICHARD SANTOS CPA | GISC & COMPANY PLLC | 6303 BLUE LAGOON DR STE 20( | MIAMI, FL 33126 | | |
| RICHARD SANTOS CPA | GLSC & COMPANY PLLC | 6303 BLUE LAGOON DRIVE STE 20( | MIAMI, FL 33126 | | |
| RICHARD SHAPIRO | 5000 N PKWY CALABASAS STE 21( | CALABASAS, CA 91302 | | | |
| RICHARD SONKING | 372 HILL ROAD | ALSTEAD, NH 03602 | | | |
| RICHARD SONNENFELDT | 4 SECOR DRIVE | PORT WASHINGTON, NY 11050 03418 | | | |
| RICHARD SPRING | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 04267 | | | |
| RICHARD STRASSBURGER | STRASSBURGER FAMILY REV TRUST | DTD 8/5/94 | 661 N E 195TH STREET APT 11: | NO MIAMI BEACH, FL 33179 | |
| RICHARD T GUILFOYLE C P A | 1981 MARCUS AVENUE STE 206 | LAKE SUCCESS, NY 11042 | | | |
| RICHARD TREGERMAN | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | | |
| RICHARD TREGERMAN | VERITABLE LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE, PA 19073 | | |
| RICHARD TUCHMAN CPA | 527 DORADO COURT | ROSLYN, NY 11576 | | | |
| RICHARD W BERGER | PO BOX 522 | LOCUST VALLEY, NY 11560 | | | |
| RICHARD W REAVEN | LAWRENCE REAVEN LINDA REAVEN | & RUTH REAVEN TRUST | 2050 GANYARD ROAD | AKRON, OH 44313 | |
| RICHARD W REAVEN | LAWRENCE REAVEN LINDA REAVEN | & RUTH REAVEN TRUST | 2050 GANYARD ROAD | AKRON, OH 44313 | |
| RICHARD ZERAH AND CO P C | CERTIFIED PUBLIC ACCOUNTANT | 3601 HEMPSTEAD TURNPIKE | LEVITTOWN, NY 11756 01331 | | |
| RICHARDS WITTS & CHARLES | ATTN ROBERT WITT | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| RICK HUG CPA | 7160 SW FIR LOOP SUITE 102 | PORTLAND, OR 97223 | | | |
| RICK WEINSTEIN CPA | 1814 FRANKLIN STREET STE 80( | OAKLAND, CA 94612 | | | |
| RICK WEINSTEIN CPA | 1814 FRANKLIN STREET STE 80( | OAKLAND, CA 94612 | | | |
| RICKI ROBINSON | 800 MONARCH ROAD | LA CANADA, CA 91011 | | | |
| RIDDELL BUILDING JOINT VENTURE | C/O EDWARD H KAPLAN | 1000 CONNECTICUT AVE N W #1110 | WASHINGTON, DC 20036 | | |
| RIMA ROBINSON | 3686 DIJON WAY | PALM BEACH GARDENS, FL 33410 | | | |
| RIMSKY FAMILY LTD PARTNERSHIF | 179 DORAL COURT | NORTH HILLS, NY 11576 | | | |
| RINGLER FAMILY TRUST II | 767 CENTRAL AVE | WOODMERE, NY 11598 | | | |
| RINGLER PARTNERS L P | 1390 BROADWAY #108 | HEWLETT, NY 11557 | | | |
| RIP INVESTMENTS LF | 191 PRESIDENTIAL BLVD #427 | BALACYNWYD, PA 19004 | | | |
| RISA E ZUCKER TRUSTEE U/A/D 12/12/2006 | 10275 TRESOR COURT | LAS VEGAS, NV 89135 | | | |
| RISA ZUCKER TRUSTEE U/A/D 12/12/2006 | 10275 TRESOR COURT | LAS VEGAS, NV 89135 | | | |
| RISE HOCHMAN | 2482 LEGION STREET | BELLMORE, NY 11710 | | | |
| RITA AND HAROLD DIVINE | C/O J SCOTT | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 | | |
| RITA AND HAROLD DIVINE | FOUNDATION | C/O ROGIN NASSAU CAPLAN | 185 ASYLUM STREET 22ND FL | HARTFORD, CT 06103 | |
| RITA CHISTLER | 21 STONEHILL DRIVE NO | MANHASSET, NY 11030 | | | |
| RITA DUHL | 225 LONG BEACH BLVD | LONG BEACH, NY 11561 | | | |
| RITA GEDZELMAN | REVOCABLE TRUST DATED 9/13/00 | 5585 MUNSEL LANE #204 | BOYNTON BEACH, FL 33437 | | |
| RITA GEDZELMAN | 80 BEEKMAN STREET #21 | NEW YORK, NY 10038 01878 | | | |
| RITA GRAYBOW | 4624 CEDARWOOD ROAD | MINNEAPOLIS, MN 55416 | | | |
| RITA HEFTLER | 26910 GRAND CENTRAL PKWY PH-C | FLORAL PARK, NY 11005 | | | |
| RITA HEFTLER | 26910 GRAND CENTRAL PKWY PH-C | FLORAL PARK, NY 11005 | | | |
| RITA K DEVINE | C/O JESSICA SCOTT | 649 ALCOTT DRIVE | MOUNT JOY, PA 17552 | | |
| RITA K DIVINE DECLARATION OF | TRUST RITA K DIVINE TRUSTEE | 3298 DEGAS DR EAST | PALM BEACH GARDENS, FL 33410 | | |
| RITA KING | 199-35 19TH AVENUE | WHITESTONE, NY 11357 | | | |
| RITA M REARDON | & ERIN E REARDON JT WROS | 745 SOUTHERN OAK COURT | NAPLES, FL 34109 | | |
| RITA M REARDON | I/T/F THOMAS J REARDON | & ERIN E REARDON | 50 MAHOGANY DRIVE | NAPLES, FL 34108 | |
| RITA MIGDAL | AND HARRY MIGDAL J/T WROS | 312 MACGREGOR ROAD | WINTER SPRINGS, FL 32708 | | |
| RITA PUCHALL | 281 DOVER STREET | BROOKLYN, NY 11235 | | | |
| RITA PUCHALL LIV TRUST 9/9/98 | C/O CARL PUCHALL | 170 PEACH DRIVE | ROSLYN, NY 11576 | | |
| RITA SORREL | 39 ARROWWOOD CIRCLE | RYE BROOK, NY 10573 | | | |
| RITA ZEGER | 19 ORTH AVENUE | PASSAIC, NJ 07055 | | | |
| RITCO RE ACCOUNT 3502 | ATTN GRAHAM MAXEY | REPUBLIC N Y INTL TST CO LTL | CHANNEL ISLAND | | |
| RIVA LYNETTE FLAX | 2 RIDGE DRIVE EAST | GREAT NECK, NY 11021 | | | |
| RIVA RIDGE INVESTMENTS | 2500 N MOOSE WILSON ROAD #100 | WILSON, WY 83014 | | | |
| RIVERVIEW A Y.D., LLC | C/O JAMES D DEMETRAKIS | 320 JOHNSON AVENUE | ENGLEWOOD, NJ 07631 | | |
| RKD INVESTMENTS LF | THOMAS M DIVINE, TZEDEK LLC | ROGIN, NASSAU, CAPLAN LLC | CITYPLACE I 22FL 185 ASYLUM ST | HARTFORD, CT 06103 | |
| RLH FAMILY FUND | C/O RICHARD HIRCH | CONCURRENT INDUSTRIES GRP LLC | 1 EAST 66TH STREET #8C | NEW YORK, NY 10065 | |
| RLN TEXTILE CO | PROFIT SHARING PLAN | 1350 BROADWAY SUITE 1608 | NEW YORK, NY 10018 | | |
| ROBERT A BELFER | DESCENDANTS TRUST | C/O DAVID MANDELBAUM TRUSTEE | 80 MAIN STREET | WEST ORANGE, NJ 07052 | |
| ROBERT A BELFER | DESCENDANT TRUST | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | |
| ROBERT A BENJAMIN | 10768 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| ROBERT A BENJAMIN | 10768 TREGO TRAIL | RALEIGH, NC 27614 | | | |
| ROBERT A BERNHARD | 3040 GRAND BAY BLVD #226 | LONG BOAT KEY, FL 34228 | | | |
| ROBERT A CERTILMAN | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT A CERTILMAN | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | | |
| ROBERT A CERTILMAN | 780 EAST JERICHO TPKE | ST JAMES, NY 11780  03222 | | | |
| ROBERT A CERTILMAN | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780  03222 | | | |
| ROBERT A COMORA | 277 LANDINGS BLVD | FT LAUDERDALE, FL 33327 | | | |
| ROBERT A COMORA | 277 LANDINGS BLVD | FT LAUDERDALE, FL 33327 | | | |
| ROBERT A HARMATZ | 43 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | | | |
| ROBERT A HARMATZ | 43 TIMBER RIDGE DRIVE | OYSTER BAY, NY 11771 | | | |
| ROBERT A KANTOR | & GAIL KANTOR J/T WROS | 610 WEST END AVE  #4D | NEW YORK, NY 10024 | | |
| ROBERT A KOWALSKY | 11 WEST 25TH STREET  4TH Fl | NEW YORK, NY 10010 | | | |
| ROBERT A LURIA | LURIA DIGITAL PRODUCTIONS LLC | 199 MAIN STREET  SUITE 201 | WHITE PLAINS, NY 10601 | | |
| ROBERT A MEISTER | 101 SEMINOLE AVENUE | PALM BEACH, FL 33480 | | | |
| ROBERT A SPECTR | C/O CARL MARKS & CO INC | 900 THIRD AVE  33RD FL | NEW YORK, NY 10022 04775 | | |
| ROBERT ANDELMAN | & ELIZABETH P ANDELMAN JT WROS | 1012 BLUFF DRIVE | CORPUS CHRISTI, TX 78374 | | |
| ROBERT ANGEL | 169 8TH STREET | BROOKLYN, NY 11215 | | | |
| ROBERT AUERBACH REV TST | DTD 6/29/05 AND JOYCE AUERBACH | REV TST DTD 6/29/05 T.I.C | 1095 PARK AVENUE #4-B | NEW YORK, NY 10128 | |
| ROBERT AVERGON | JACQUELINE AVERGON JT WROS | 139 LELAND STREET SW | PORT CHARLOTTE, FL 33952 | | |
| ROBERT AVERGON | JACQUELINE AVERGON | 6 VIEWHILL ROAD | SOUTHBOROUGH, MA 01772 | | |
| ROBERT B SEDGWICK | AND NICHOLAS J SEDGWICK TIC | 127 FORT GREENE PLACE | BROOKLYN, NY 11217 | | |
| ROBERT BERKOWICZ | S H BERNSTEIN & ASSOC | 85 W HAWTHORNE AVENUE | VALLEY STREAM, NY 11580  06116 | | |
| ROBERT BERKOWICZ | 9563 NW 52ND COURT | CORAL SPRINGS, FL 33076 | | | |
| ROBERT BERNSTEIN | & LYNN BERNSTEIN J/T WROS | 2645 S BAYSHORE DRIVE #1104 | MIAMI, FL 33133 | | |
| ROBERT BERTUCELLI CPA | BERTUCELLI & MALAGA | 3033 EXPRESSWAY DRIVE NORTH | HAUPPAUGE, NY 11788 05309 | | |
| ROBERT BERZNER | AND JANE BERZNER TIC | 107 PALMYRA AVENUE | WOODMERE, NY 11598 | | |
| ROBERT BLECKER | AND MARCIA BLECKER J/T WROS | 15 BAYBERRY RIDGE | ROSLYN, NY 11576 | | |
| ROBERT C JOSEFSBERG | JOAN DANTO & B PEARSON TIC | CITY NATIONAL BANK | 25 WEST FLAGLER STREET STE 800 | MIAMI, FL 33130 | |
| ROBERT C LAPIN | 4 SUTTON PLACE | BOYNTON BEACH, FL 33436 | | | |
| ROBERT C LAPIN PENSION TRUST | F/B/O ROBERT C LAPIN | 166 MILLBROOK CIRCLE | NORWOOD, NJ 07648 | | |
| ROBERT C LAPIN TEN YEAR TRUST | 166 MILLBROOK CIRCLE | NORWOOD, NJ 07648 | | | |
| ROBERT C LUKER | FAMILY PARTNERSHIP | 1019 E ST JAMES STREET | ARLINGTON HEIGHTS, IL 60004 | | |
| ROBERT C LUKER | FAMILY PARTNERSHIP | 1019 E ST JAMES STREET | ARLINGTON HEIGHTS, IL 60004 | | |
| ROBERT C PATENT | SUSAN GREEGE TIC | 44 COLBY LANE | SCARSDALE, NY 10583 | | |
| ROBERT CALLELY | 300 W 49TH STREET | NEW YORK, NY 10019 | | | |
| ROBERT CARDILE | DIANE CARDILE JT WROS | 81-19 155TH AVENUE | HOWARD BEACH, NY 11414 | | |
| ROBERT CITRAGNO | 420 VERMONT AVENUE | BERKELEY, CA 94707 | | | |
| ROBERT COOPER CPA | DR E SLEEPER DDS RETIREMENT | 131 STATE STREET | BOSTON, MA 02109 | | |
| ROBERT D REDSTON | TTEE U/A/D 7/24/98 | C/O DAVID ISELIN | 6 VERMONT AVENUE | WHITE PLAINS, NY 10606 | |
| ROBERT D ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| ROBERT D WERNER | & EVELYN WERNER J/T WROS | 61 VASSAR LANE | HICKSVILLE, NY 11801 | | |
| ROBERT D WERNER | & EVELYN WERNER J/T WROS | 61 VASSAR LANE | HICKSVILLE, NY 11801 | | |
| ROBERT D ZAJAC | 15 EAST MAIN STREET | WEBSTER, MA 01570 | | | |
| ROBERT DANIEL VOCK | 14 PIERSON DRIVE | GREENWICH, CT 06831  02540 | | | |
| ROBERT DANIEL VOCK | 14 PIERSON DRIVE | GREENWICH, CT 06831  02540 | | | |
| ROBERT E COURSON | AND KATHERINE COURSON J/T WROS | 2882 SAND HILL ROAD #117 | MENLO PARK, CA 94025 | | |
| ROBERT E HARMAN | 3209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | | |
| ROBERT E HARMAN | 3209 ST JAMES COURT | BLOOMINGTON, IN 47401 | | | |
| ROBERT E KLUFER | 720 MILTON RD N 1A | RYE, NY 10580 | | | |
| ROBERT E KLUFER | 720 MILTON ROAD N #1A | RYE, NY 10580 | | | |
| ROBERT E KLUFER | 238 MAMARONECK RD | SCARSDALE, NY 10583  07244 | | | |
| ROBERT E LIVINGSTON | 6833 SHADOW CREEK ROAD | KNOXVILLE, TN 37918 | | | |
| ROBERT E MAY | & JEFFREY A MAY SUCC CO-TSTEES | C/O BRIAN R PRICE & ASSOC | 140 EAST BUTLER AVENUE | CHALFONT, PA 18914 | |
| ROBERT E MAY | SUCCESSOR  CO-TRUSTEE | 3 POMMEL LANE | BLUE BELL, PA 19422  02428 | | |
| ROBERT E MAY | SUCCESSOR CO-TRUSTEE | 3 POMMEL LANE | BLUE BELL, PA 19422  02428 | | |
| ROBERT E MAY | 3 POMMEL LANE | BLUE BELL, PA 19422  02428 | | | |
| ROBERT E MCGRATH | 508 PRESTWICK AVENUE | POINCIANA, FL 34759 | | | |
| ROBERT E MILLER M D P C | PENSION PLAN & TRUST | 7 KNOLL ROAD | TENAFLY, NJ 07670 | | |
| ROBERT E MILLER MD | 7 KNOLL ROAD | TENAFLY, NJ 07670 | | | |
| ROBERT E STADELMAN | AND CRAIG J STADELMAN J/T WROS | 802 CONNETQUOT AVENUE | ISLIP TERRACE, NY 11752 | | |
| ROBERT F FERBER | 1807 CIRCLE ROAD | RUXTON, MD 21204 | | | |
| ROBERT F GAMMONS | 38 MILL HILL ROAD | SOUTHPORT, CT 06890 | | | |
| ROBERT F GOLD DDS | DEF BENEFIT PENSION TRUST | 216 FINDERNE AVENUE | BRIDGEWATER, NJ 08807 | | |
| ROBERT F PORGES | AND FELICIA B AXELROD TIC | 343 EAST 30TH STREET | NEW YORK, NY 10016 | | |
| ROBERT FISCH | & CELIA FISCH JT/WROS | 8/F CHUNG AH BUILDING | 354 DES VOEUX ROAD WEST | HONG KONG | |
| ROBERT FISHBEIN #2 | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | | |
| ROBERT FISHBEIN | AND LORETTA FISHBEIN J/T WROS | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | |
| ROBERT FISHBEIN | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504 | | | |
| ROBERT FISHBEIN | 67 WHIPPOORWILL CROSSING | ARMONK, NY 10504  01310 | | | |
| ROBERT FLAMBERG | 2062 SUGAR HILL STREET | HENDERSON, NV 89052 | | | |
| ROBERT FREIMAN | C/O MANDEL RESNIK & KAISER PC | 220 EAST 42ND STREET | NEW YORK, NY 10017 | | |
| ROBERT FRIED | AND JOANNE FRIED J/T WROS | 85 GEORGIAN COURT | ROSLYN, NY 11576 | | |
| ROBERT FRIED | 85 GEORGIAN COURT | ROSLYN, NY 11576 | | | |
| ROBERT FRIED | 85 GEORGIAN COURT | ROSLYN, NY 11576  02711 | | | |
| ROBERT FRIEDMAN | 18 COOPER ROAD | SCARSDALE, NY 10583 | | | |
| ROBERT FUTTERMAN | 521 FIFTH AVENUE  7TH FL | NEW YORK, NY 10175 | | | |
| ROBERT G TISCHLER | 323 MOUNTAIN ROAD | SHOKAN, NY 12481 | | | |
| ROBERT GANER | GANER GROSSBACH & GANER | 1995 BROADWAY  16TH FL | NEW YORK, NY 10023 | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FL | NEW YORK, NY 10018 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05102 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY  33RD FLOOR | NEW YORK, NY 10018  05705 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GETTINGER | 1407 BROADWAY 33RD FLOOR | NEW YORK, NY 10018 05103 | | | |
| ROBERT GIRSCHICK | REVOCABLE LIVING TRUST | 2391 S W 10TH AVENUE | BOYNTON BEACH, FL 33426 | | |
| ROBERT GLICK | 218-21 HARTLAND AVENUE | FLUSHING, NY 11364 | | | |
| ROBERT GOLDBERG | & ELLYN GOLDBERG J/T WROS | PO BOX 1762 | EDWARDS, CO 81632 | | |
| ROBERT GOLDBERG | & ELLYN GOLDBERG J/T WROS | 35 HEATHER DRIVE | EAST HILLS, NY 1157( | | |
| ROBERT GROSSMAN | PENSION TRUST DTD 12/8/84 | 8530 SOMERSET ST | JAMAICA ESTATES, NY 11432 | | |
| ROBERT GROSSMAN | PENSION TRUST DTD 12/8/84 | 8530 SOMERSET ST | JAMAICA ESTATES, NY 11432 | | |
| ROBERT GROSSMAN | 1365 YORK AVENUE APT 35E | NEW YORK, NY 10021 | | | |
| ROBERT GRUDER | & ILENE GRUDER J/T WROS | BELLA MARE | 6000 ISLAND BLVD  #506 | AVENTURA, FL 33160 | |
| ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DR  STE 300 | WESTBOROUGH, MA 01581 09963 | | |
| ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE  STE 300 | WESTBOROUGH, MA 01581 09963 | | |
| ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE  STE 300 | WESTBOROUGH, MA 01581 09963 | | |
| ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE  STE 300 | WESTBOROUGH, MA 01581 09963 | | |
| ROBERT H CHARRON | CARLIN CHARRON & ROSEN LLP | 1400 COMPUTER DRIVE STE 300 | WESTBOROUGH, MA 01581 09963 | | |
| ROBERT HALIO | STEPHANIE HALIO J/T WROS | 20647 LINKSVIEW CIRCLE | BOCA RATON, FL 33434 | | |
| ROBERT HALIO | 20647 LINKSVIEW CIRCLE | BOCA RATON, FL 33434 | | | |
| ROBERT HIRSCH | AND/OR LEE HIRSCH J/T WROS | 340 WEST 86TH STREET #8C | NEW YORK, NY 10024 | | |
| ROBERT HOROWITZ | & HARLENE HOROWITZ AS TTEES OF | HOROWITZ FAMILY DTD 8/28/03 | 1743 WESTRIDGE ROAD | LOS ANGELES, CA 90049 | |
| ROBERT I KARON | CBIZ-SK&B LLC | 222 SO 9TH STREET SUITE 170( | MINNEAPOLIS, MN 55402 | | |
| ROBERT I KARON | CBIZ-SK&B LLC | 222 SO 9TH STREET  SUITE 170( | MINNEAPOLIS, MN 55402 | | |
| ROBERT I LAPPIN | 1992 SUPPORTING FOUNDATION | 29 CONGRESS STREET | PO BOX 986 | SALEM, MA 01970 | |
| ROBERT I LAPPIN CHARITABLE FDN | P O BOX 986 29 CONGRESS STREET | SALEM, MA 01970 | | | |
| ROBERT INGRAM | AND ANDREA INGRAM J/T WROS | 425 E 58TH STREET #27H | NEW YORK, NY 10022 | | |
| ROBERT J ARNONE | AND PATRICIA L ARNONE | PROFIT SHARING PLAN | 622 NO FLAGLER DR  APT 601 | W PALM BEACH, FL 33401 | |
| ROBERT J ARNONE | 622 NO FLAGLER DR  APT 601 | W PALM BEACH, FL 33401 | | | |
| ROBERT J GROSSMAN | 85-30 SOMERSET ST | JAMAICA ESTATES, NY 11432 | | | |
| ROBERT J NELSON | 1011 GREENHILL ROAD | MILL VALLEY, CA 94941 | | | |
| ROBERT J ROSTAN | PROFIT SHARING PLAN | 29 PINE DRIVE | WOODBURY, NY 11797 | | |
| ROBERT J VOGEL | &/OR BARBARA J VOGEL J/T WROS | 165 BRINSMAYD AVE | STRATFORD, CT 06614 | | |
| ROBERT J WIGANDT | AND LINDA C WIGANDT JT/WROS | 165 VERBENA AVE | FLORAL PARK, NY 11001 | | |
| ROBERT JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116 | | |
| ROBERT JAFFE | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116  02349 | | | |
| ROBERT JASON SCHUSTACK | 253 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROBERT JASON SCHUSTACK | 253 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROBERT K LIFTON | C/O THE LIFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| ROBERT K LOW | 11217 ORANGE HIBISCUS LANE | PALM BEACH GARDENS, FL 33418 | | | |
| ROBERT K LOW | GRAND PARK AVENUE | SCARSDALE, NY 10583 | | | |
| ROBERT KAPLAN SHARE I TR UW | BARBARA KAPLAN TTEE | 100 HARBOR VIEW DRIVE #330 | PORT WASHINGTON, NY 11050 | | |
| ROBERT KEHLMANN | TSTEE TST UW WILLIAM KEHLMANN | 1/23/1965 | 2207 ROSE STREET | BERKELEY, CA 94709 | |
| ROBERT KEHLMANN | & DIANA TOSTO KEHLMANN | LIVING TST  U/A DTD 3/19/9( | 2207 ROSE STREET | BERKELEY, CA 94709 | |
| ROBERT KEHLMANN | 2207 ROSE STREET | BERKELEY, CA 94709 | | | |
| ROBERT KEHLMANN TRUSTEE | TRUST FBO EPHRAIM KEHLMANN | U/A DTD 12/30/72 | 2207 ROSE STREET | BERKELEY, CA 94709 | |
| ROBERT KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | | |
| ROBERT KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 08012 | | | |
| ROBERT KORN | 10 PARK DRIVE EAST | OLD WESTBURY, NY 11568 | | | |
| ROBERT KORN | 13771 LEBATEAU LANE | PALM BEACH GARDEN, FL 33410 | | | |
| ROBERT KORN REVOCABLE TRUST | 13771 LEBATEAU LANE | PALM BEACH GARDENS, FL 33410 | | | |
| ROBERT KRAHAM | AND JEWEL KRAHAM J/T WROS | 385 WINDFALL LANE | SOMERSET, NJ 08873 | | |
| ROBERT KUNIN | & JULIEANN KUNIN J/T WROS | 1045 WASHBURN AVE N | MINNEAPOLIS, MN 55411 | | |
| ROBERT L DENERSTEIN | 2939 SOUTH LAFAYETTE DRIVE | ENGLEWOOD, CO 80110 | | | |
| ROBERT L EPSTEIN | 174 DORCHESTER ROAD | SCARSDALE, NY 10583 | | | |
| ROBERT L SCHWARTZ | 2004 REVOCABLE TRUST | 300 CENTRAL PARK WEST  STE 1D | NEW YORK, NY 10024 | | |
| ROBERT L SILVERMAN | 18 FAWN PLACE | WILTON, CT 06897 | | | |
| ROBERT L SILVERMAN | 18 FAWN PLACE | WILTON, CT 06897 | | | |
| ROBERT L TUCHMAN | REFAC TECHNOLOGY DEVELOP CORP | 122 EAST 42ND STREET | NEW YORK, NY 10168 | | |
| ROBERT L TUCHMAN | 1 VULTEE DRIVE | FLORHAM PARK, NJ 07932  02413 | | | |
| ROBERT L TUCHMAN | ONE VULTEE DRIVE | FLORHAM PARK, NJ 07932 | | | |
| ROBERT LAYTON | GERDA LAYTON JT WROS | CASA AL BOSCO | VIA COLLINETTA 67 | ASCONA  SWITZERLAND, CH 06612 | |
| ROBERT LEMLE | 7 GRACE DRIVE | OLD WESTBURY, NY 11568 | | | |
| ROBERT LURIA PARTNERS | C/O BERNARD L MADOFF | & PETER B MADOFF | 885 THIRD AVENUE  18TH FL | NEW YORK, NY 10022 | |
| ROBERT M DATZKO | CAHILL, GORDON & REINDEL LLI | 110 MAIDEN LANE  SUITE 1941 | NEW YORK, NY 10005 | | |
| ROBERT M JACOBSON | 924 EAST COOPER | ASPEN, CO 81611 | | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE  STE 910 | BOSTON, MA 02116 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116  02349 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE STE 910 | BOSTON, MA 02116  02349 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE SUITE 910 | BOSTON, MA 02116 | | |
| ROBERT M JAFFE | COHMAD SECURITIES CORP | 29 COMMONWEALTH AVE SUITE 910 | BOSTON, MA 02116 | | |
| ROBERT M JAFFE | ONE CENTER PLAZA SUITE 210 | BOSTON, MA 02108 | | | |
| ROBERT M JAFFE TRUST | 47 SYLVAN LANE | WESTON, MA 02193 | | | |
| ROBERT M LEOPOLD | & RENEE LEOPOLD JNT ACCT WROS | 4 GILDER STREET SUITE 3 | LARCHMONT, NY 10538 | | |
| ROBERT M POTAMKIN | OCEANSIDE #4 | 7714 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| ROBERT M ROBB | C/O MIZNER GROUP | 600 SE FIFTH AVENUE  APT #608 | BOCA RATON, FL 33432 | | |
| ROBERT M SIFF | AND SHIRLEY S SIFF TTEES | ROBERT M SIFF TRUST 1990 | 25 WOODHAVEN LANE | WORCESTER, MA 01609 | |
| ROBERT M SIFF | & SHIRLEY S SIFF TTEES | S S SIFF TST 1989 DTD 12/20/89 | 2000 SO OCEAN BLVD APT# 410-S | PALM BEACH, FL 33480 | |
| ROBERT M SIFF | 2000 SO OCEAN BLVD  APT# 410-S | PALM BEACH, FL 33480 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBERT M SIFF | 2000 SO OCEAN BLVD APT# 410-S | PALM BEACH, FL 33480 | | | |
| ROBERT M WALLACK | 12700 SHERWOOD PLACE #107 | MINNETONKA, MN 55305 | | | |
| ROBERT M WALLACK | 12700 SHERWOOD PLACE #107 | MINNETONKA, MN 55305 | | | |
| ROBERT M WEISS | AND ANDREA F WEISS J/T WROS | 440 PARK AVENUE SO 11TH FL | NEW YORK, NY 10016 | | |
| ROBERT MAGOON | PO BOX P3 | ASPEN, CO 81612 | | | |
| ROBERT MAGOON | P O BOX P3 | ASPEN, CO 81612  07461 | | | |
| ROBERT MCGUIRE | JOAN MCGUIRE J/T WROS | 415 MADISON AVENUE 17TH FLR | NEW YORK, NY 10017 | | |
| ROBERT MERSON | PO BOX 810577 | BOCA RATON, FL 33481  00577 | | | |
| ROBERT MILLER | AND KATHERINE MILLER, TBE | 3350 BRIDLE PATH LANE | WESTON, FL 33331 | | |
| ROBERT N GETZ | CLU MONEY PURCHASE PLAN | 6 ARISTA COURT | DIX HILLS, NY 11746 | | |
| ROBERT N GETZ | 6 ARISTA CT | DIX HILLS, NY 11746 | | | |
| ROBERT N GETZ LLC PENSION PLAN | ROBERT N GETZ TRUSTEE | 6 ARISTA COURT | DIX HILLS, NY 11746 | | |
| ROBERT NEMIROFF | NEMIROFF COSMOS & CO | 400 PLAZA DRIVE | SECAUCUS, NJ 07096 | | |
| ROBERT NEMIROFF | NEMIROFF COSMOS & CO | 611 ROUTE 46  4TH FLOOR | HASBROUCK HEIGHTS, NJ 07604 | | |
| ROBERT NYSTROM | & MICHELE NYSTROM J/T WROS | 475 BERRY HILL ROAD | SYOSSET, NY 11791 | | |
| ROBERT NYSTROM | 475 BERRY HILL ROAD | OYSTER BAY, NY 11791 | | | |
| ROBERT PINCHOU | & FABIAN GUENZBURGER J/T WROS | DORNACHERSTRASSE 16 | 4147 AESCH | SWITZERLAND | |
| ROBERT PLAFSKY | COURTHOUSE LAW PLAZA | 750 SOUTHEAST 3RD AVE STE 100 | FORT LAUDERDALE, FL 33316 | | |
| ROBERT POTAMKIN | LEXIE POTAMKIN TENANTS | BY THE ENTIRETY | 7714 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | |
| ROBERT REDSTON | CAMBRIDGE HOUSE | 321 NO HIGHLAND AVENUE | OSSINING, NY 10562 | | |
| ROBERT RIMSKY | 7 HOFF STATS LANE | SANDS POINT, NY 11050 | | | |
| ROBERT RIMSKY | 7 HOFFSTOT LANE | SANDS POINT, NY 11050  01234 | | | |
| ROBERT ROMAN | 5013 N W 24TH CIRCLE | BOCA RATON, FL 33431 | | | |
| ROBERT ROMAN | 2444 NW 59TH STREET #1301 | BOCA RATON, FL 33496 | | | |
| ROBERT ROSENBERG (DEC'D) | C/O LYNN OTT | 400 OLD RESERVOIR RD | BEREA, OH 44017 | | |
| ROBERT ROSENTHAL | C/O ROSENTHAL AUTOMOTIVE | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 | | |
| ROBERT S BERNSTEIN | 2715 HACKNEY ROAD | FT LAUDERDALE, FL 33331 | | | |
| ROBERT S BLUM | 593 TENNENT ROAD | MANALAPAN, NJ 07726 | | | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | ORDINO PRINCIPALITY OF ANDORRA | FRANCE | | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | ORDINO PRINCIPALITY OF ANDORRA | FRANCE | | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | ORDINO PRINCIPALITY OF ANDORRA | | | |
| ROBERT S EDMONDS | RESIDENCIA LANGLADA 3A | ORDINO,PRINCIPALITY OF ANDORRA | | | |
| ROBERT S GETTINGER | 1407 BROADWAY | NEW YORK, NY 10018  05105 | | | |
| ROBERT S GIRSCHICK | AND JO-ANN GIRSCHICK J/T WROS | 161-08 HARRY VAN ARSDALE JR AV | FRESH MEADOWS, NY 11365 | | |
| ROBERT S GIRSCHICK | AND JO-ANN GIRSCHICK J/T WROS | 161-08 HARRY VAN ARSDALE JR AV | APT 2C | FRESH MEADOWS, NY 11365 | |
| ROBERT S GIRSCHICK | JOANN GIRSCHICK | 2391 SW 10TH AVENUE | BOYNTON BEACH, FL 33426 | | |
| ROBERT S GREENBERGER | 3903 JENIFER STREET  NW | WASHINGTON, DC 20015 | | | |
| ROBERT S SAVIN | 1045 NAUTILUS LANE | MAMARONECK, NY 10543 | | | |
| ROBERT S WHITMAN | 3726 BIGGIN CHURCH ROAD W | JACKSONVILLE, FL 32224 | | | |
| ROBERT SALEM | 27 HILL STREET | LONDON  ENGLAND  W1J 5LP | | | |
| ROBERT SCHUPAK | 101-B FENIMORE ROAD | MAMARONECK, NY 10543 | | | |
| ROBERT SIFF | 25 WOODHAVEN LANE | WORCESTER, MA 01609 | | | |
| ROBERT SILBEY | TRUSTEE ROBERT SILBEY REV TST | 20 SOUTH BRIDGE LANE | KEY LARGO, FL 33037 | | |
| ROBERT SILBEY | 20 SOUTH BRIDGE LANE | KEY LARGO, FL 33037 | | | |
| ROBERT SMITH | P O BOX 2956 | JACKSON, WY 83001 | | | |
| ROBERT SONDIKE | 9407 AVENEL LANE | PORT SAINT LUCIE, FL 34986 | | | |
| ROBERT STABAK | 94 MARTHA CT | N BABYLON, NY 11703 | | | |
| ROBERT STEPHAN ENNIS MD | WINDMILL RANCH ESTATES | 3455 STALLION LANE | WESTON, FL 33331 | | |
| ROBERT T SCHOEN MD | AND CYNTHIA B FRENCH J/T WROS | P O BOX 73 | 115 MAIN STREET | SOUTHPORT, CT 06490 | |
| ROBERT V CHEREN | 6341 VIA VENETIA NORTH | DELRAY BEACH, FL 33484 | | | |
| ROBERT VILLENCY CO-TRUSTEE | 106 CENTRAL PARK SO  APT #26A | NEW YORK, NY 10019 | | | |
| ROBERT W FREIMAN | MANDEL & RESNIK | 220 EAST 42ND STREET | NEW YORK, NY 10017 | | |
| ROBERT W SMITH | REV TRUST DTD 3/20/00 | 248 EAST 30TH STREET | NEW YORK, NY 10016 | | |
| ROBERT W SMITH | 248 EAST 30TH STREET | NEW YORK, NY 10016 | | | |
| ROBERT WEBER | DANA WEBER J/T WROS | 406 TARRYTOWN AVE | STATEN ISLAND, NY 10306 | | |
| ROBERT WEINGARTEN | REVOCABLE TRUST DTD 6/23/05 | 147 W 79TH STREET APT #10D | NEW YORK, NY 10024 | | |
| ROBERT WEINTRAUB | 11 HIGH MEADOW ROAD | WESTON, CT 06883 | | | |
| ROBERT WEINTRAUB | 11 HIGH MEADOW ROAD | WESTON, CT 06883 | | | |
| ROBERT WILLIAM SMITH | C/F DENA & DAVID SMITH | REVOCABLE TRUST | 248 EAST 30TH STREET | NEW YORK, NY 10016 | |
| ROBERT WILLIAM SMITH | C/F DENA & DAVID SMITH | REVOCABLE TRUST | 248 EAST 30TH STREET | NEW YORK, NY 10016 | |
| ROBERT YAFFE | 200 BROAD HOLLOW ROAD STE 401 | MELVILLE, NY 11747 | | | |
| ROBERT YAFFE | 200 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 | | | |
| ROBERT YAFFE | 200 BROADHOLLOW RD SUITE 401 | MELVILLE, NY 11747  04833 | | | |
| ROBERT, FINNEGAN AND LYNAH | 137 SOUTH STREET | BOSTON, MA 02111 | | | |
| ROBERTA BLOCK | 54 CORNWALL LANE | SANDS POINT, NY 11050 | | | |
| ROBERTA BLOCK | 54 CORNALL LANE | SANDS POINT, NY 11050 | | | |
| ROBERTA GANZ | 16 COUNTRY CLUB WAY | DEMAREST, NJ 07627  01803 | | | |
| ROBERTA K ASH | 9594 TAORMINA STREET | LAKE WORTH, FL 33467 | | | |
| ROBERTA K ASH TOD | EQUALLY TO VICTORIA KENT KAY | & ALEXANDER KENT | 9594 TAORMINA STREET | LAKE WORTH, FL 33467 | |
| ROBERTA K ASH TRUSTEE | ROBERTA K ASH DECLARATION | TRUST 9/3/2008 | 9594 TAORMINA STREET | LAKE WORTH, FL 33467 | |
| ROBERTA M PERLIS | 7124 SPRINGFIELD DR NE | ALBUQUERQUE, NM 87109 | | | |
| ROBERTA SCHUSSEL | AND BARRY SCHUSSEL | TENANTS BY ENTIRETY | 6531 S W 20TH COURT | PLANTATION, FL 33317 | |
| ROBERTA SCHWARTZ | 150 TALL OAKS LANE | LOWER BURRELL, PA 15068 | | | |
| ROBERTA SCHWARTZ TRUST | U/A/D 2/11/08 | PO BOX 1120 | AVON, CO 81620 | | |
| ROBERTA SYLVIA MAZZAFERRO | ITF CYNTHIA NAKASHIAN | & SUSAN KNOWLES | 168 W BLVD | EAST ROCKAWAY, NY 11518 | |
| ROBERTA WOLF | 650 PARK AVENUE | NEW YORK, NY 10021 | | | |
| ROBERTS FAMILY TRUST | C/O MARVIN ROBERTS | FLORAL LAKES | 15298 LAKE WILDFLOWER ROAD | DELRAY BEACH, FL 33484 | |
| ROBIN BUCHALTER | 17 OSWEGO LANE | SHORT HILLS, NJ 07078 | | | |
| ROBIN J SILVERSTEIN | FAMILY TRUST I | 5666 PEMBROOKE CROSSING | WEST BLOOMFIELD, MI 48322 | | |
| ROBIN L HENRY | 213 DOUGLASS COURT | MOORESTOWN, NJ 08057 | | | |
| ROBIN L SAND | 119 NOE AVE | CHATHAM, NJ 07928 | | | |
| ROBIN L WARNER | WATERSEDGE F302 | 15244 LAKES OF DELRAY BLVD | DELRAY BEACH, FL 33484 | | |
| ROBIN L WARNER | 35-20 LEVERICH STREET APT B322 | JACKSON HEIGHTS, NY 11372 | | | |
| ROBIN LORI SILNA | 4001 WOODCLIFF ROAD | SHERMAN OAKS, CA 91403 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROBIN PLATZER | 425 EAST 58TH STREET #15E | NEW YORK, NY 10022 | | | |
| ROBIN S WEINGAST | PO BOX 1410 | AMAGANSETT, NY 11930 | | | |
| ROBIN S WEINGAST & ASSOC INC | DEFINED BENEFIT PLAN | P O BOX 1410 | AMAGANSETT, NY 11930 | | |
| ROBIN S WOLPOW | C/O AUDAX GROUP | 101 HUNTINGTON AVE | BOSTON, MA 02199 | | |
| ROBIN S. FRIEHLING | FOUR HIGH TOR ROAD | NEW CITY, NY 10956 | | | |
| ROBIN WACHTLER | & PHILIP WACHTLER JT/WROS | 1319 WOLVER HOLLOW ROAD | UPPER BROOKVILLE, NY 11771 | | |
| ROBINS FAMILY L P | C/O CHARLES W ROBINS | WEIL, GOTHSAL & MANGES | 100 FEDERAL STREET | BOSTON, MA 02110 | |
| ROBINSON SILVERMAN PEARCE | ARONSOHN & BERMAN LLP | JOEL A LEVIN, ESQ | 1290 AVE OF THE AMERICAS | NEW YORK, NY 10104 | |
| ROBISON-ANTON | PROFIT SHARING | 175 BERGEN BLVD | FAIRVIEW, NJ 07022 | | |
| ROBYN G CHERNIS IRR TST 7/4/93 | PETER G CHERNIS TTEE | 10 MALUBAR LANE | NEWTON CENTRE, MA 02459 | | |
| ROBYN WEEKS KELLEY | 4005 GULFSHORE BLVD NC | APT 1007 | NAPLES, FL 34103 | | |
| ROBYN WEEKS KELLEY | 4005 GULFSHORE BLVD NC | NAPLES, FL 33940 | | | |
| ROCHELLE D MANDELBAUM | 1045 SOUTH NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | | |
| ROCHELLE LIEBHOFF | & NORMAN LIEBHOFF J/T WROS | 8890 WINDTREE STREET | BOCA RATON, FL 33496 | | |
| ROCHELLE S LUDLOW | AND STEVEN KAPLAN J/T WROS | 25 ROCKLEDGE AVENUE APT #808 | WHITE PLAINS, NY 10601 | | |
| ROCHELLE WATTERS | 1778 S CLARKSON STREET | DENVER, CO 80210 | | | |
| ROCK 1999 CHARITABLE REMAINDER | TRUST DTD 7/30/99, ARTHUR ROCK | TRUSTEE | ONE MARITIME PLAZA  SUITE 1220 | SAN FRANCISCO, CA 94111 | |
| ROCK 2000 B CHARITABLE | REMAINDER TRUST DTD 10/16/00 | ARTHUR ROCK TRUSTEE | ONE MARITIME PLAZA  STE 1220 | SAN FRANCISCO, CA 94111 | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKDALE CAPITAL | ATTN: LINDA KAO | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| ROCKMAN CORP | C/O CAROL FEINBERG COHEN | 2 NORTH BREAKERS ROW APT S-22 | PALM BEACH, FL 33480 | | |
| RODAM INVESTMENT CO | 200 BROADHOLLOW ROAD SUITE 401 | MELVILLE, NY 11747 | | | |
| RODGER R KROUSE | 5200 TOWN CENTER CIRCLE | SUITE 470 | BOCA RATON, FL 33486 | | |
| RODNEY HASS | ROBERT FINNEGAN & LYNAH PC | 137 SOUTH STREET  SUITE ( | BOSTON, MA 02111 | | |
| ROGER A GINS | 143 NORTH SALEM ROAD | KATONAH, NY 10536 | | | |
| ROGER A KUHN LIFE INT TRUST | 16406 MILLAN DE AVILA | TAMPA, FL 33613 | | | |
| ROGER GRINNELL | 50 LOWER SHAD ROAD | POUND RIDGE, NY 10576 | | | |
| ROGER H STEWART MD | PA PROFIT SHARING PLAN TRUST | 2350 SUNRISE KEY BLVD | FT LAUDERDALE, FL 33304 | | |
| ROGER KUHN REVOCABLE TRUST | 16406 MILLAN DE AVILA | TAMPA, FL 33613 | | | |
| ROGER LEFFT | 280 STRATTON ROAD | NEW ROCHELLE, NY 10804 | | | |
| ROGER LEFFT | 300 MAMARONECK AVENUE  APT 526 | WHITE PLAINS, NY 10605 | | | |
| ROGER M MARINO | AND MICHELLE S MARINO J/T WROS | 256 WESTFIELD ST | DEDHAM, MA 02026 | | |
| ROGER M PESKIN | AND DIANE PESKIN J/T WROS | 51 EAST WALL STREET | BETHLEHEM, PA 18013 | | |
| ROGER MADOFF | FBO TST PAUL KONIGSBERG TSTEI | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| ROGER MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| ROGER ONEILL | CAROLYN ONEILL TIC | 11708 LAKE HOUSE CT | NORTH PALM BEACH, FL 33408 | | |
| ROGER RECHLER | 107 HORSHOE ROAD | MILL NECK, NY 11765 | | | |
| ROGER W ONEILL | C/O DAVID UNTRACHT | 325 COLUMBIA TURNPIKE | FLORHAM PARKK, NJ 07932 | | |
| ROGER W SANT | ALVORADE LIVING TRUST | C/O ASHFORD ADVISORS | 30 B GROVE STREET | PITTSFORD, NY 14534 | |
| ROGER WILLIAMS | & MIRIAM L WILLIAMS J/T WROS | 24291 N FOREST DRIVE | FOREST LAKE, IL 60047 | | |
| ROGERS ASSOCIATES TRUST | C/O ALVIN D SCHWARTZ TRUSTEE | 900 NE SPANISH RIVER BLVD | UNIT 4W | BOCA RATON, FL 33431 | |
| ROITENBERG FAMILY LIMITED PARTNERSHII | 5500 WAYZATA BLVD SUITE 1065 | WAYZATA, MN 55416 | | | |
| ROMANUCCI FAMILY TRUST | C/O DEMOSTENE ROMANUCCI II | 10 FORTS FERRY ROAD | LATHAM, NY 12110 | | |
| RON G FARIS | GEORGE N FARIS AS CUSTODIAN | 570 PARK AVENUE | NEW YORK, NY 10021 | | |
| RON KATCH | KATCH, TYSON & COMPANY | 191 WAUKEGAN ROAD | NORTHFIELD, IL 60093 | | |
| RON NOREMAN, CPA | ONE LINDEN PLACE | GREAT NECK, NY 11021 02640 | | | |
| RON NOREMAN, CPA | ONE LINDEN PLACE | GREAT NECK, NY 11021 02640 | | | |
| RON NOREMAN, CPA | ONE LINDEN PLACE | GREAT NECK, NY 11021 02640 | | | |
| RON NOREMAN, CPA | ONE LINDEN PLACE  SUITE 20C | GREAT NECK, NY 11021 02640 | | | |
| RONA CHERNO | MARC CHERNO J/T WROS | 10 WEST 66TH STREET APT 32C | NEW YORK, NY 10023 | | |
| RONA CHERNO | 20 WEST 64TH STREET  APT 26F | NEW YORK, NY 10023 | | | |
| RONA MAST | & JEFF MAST J/T WROS | 5624 E HILLERY DRIVE | SCOTTSDALE, AZ 85254 | | |
| RONA MAST | 14621 N 58TH STREET | SCOTTSDALE, AZ 85254 | | | |
| RONA SHOR CHERNO | 20 WEST 64TH STREET  #26B | NEW YORK, NY 10023 | | | |
| RONALD A GUTTMAN | AND IRENE T CHENG TIC | 25 E 86TH STREET  APT #12C | NEW YORK, NY 10028 | | |
| RONALD B WEINSTEIN | 360 EAST 72ND STREET B1609 | NEW YORK, NY 10021  04764 | | | |
| RONALD BERMAN | 24 BROOKSTONE DRIVE | PRINCETON, NJ 08540 | | | |
| RONALD EISENBERG 1995 CONT TST | C/O ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | | |
| RONALD F LAUG TRUST | 11634 LAKE HOUSE COURT | N PALM BEACH, FL 33408 | | | |
| RONALD GENE WOHL | CREDIT SHELTER TRUST | C/O LINDA WOHL | 70 THE INTERVALE | ROSLYN ESTATES, NY 11576 | |
| RONALD L ZARRELLA | 195 SANDRINGHAM DRIVE | ROCHESTER, NY 14610 | | | |
| RONALD LAZARUS | & LINDA LAZARUS JT/WROS | 7047 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| RONALD M GROSS | IRREVOCABLE QUALIFIED ANNUITY | TRUST #2 | 925 WESTOVER ROAD | STAMFORD, CT 06902 | |
| RONALD M GROSS | IRREVOCABLE QUALIFIED ANNUITY | TRUST #3 | 925 WESTOVER ROAD | STAMFORD, CT 06902 | |
| RONALD M LAZARUS | 7047 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | | |
| RONALD MANZO | 60 CARISSA LANE | COOSAN ISLAND | BEAUFORT, SC 29902  02349 | | |
| RONALD MANZO | & DONNA MANZO  J/T WROS | 45 WADE HAMPTON DRIVE | BEAUFORT, SC 29902 | | |
| RONALD MANZO | 7 KIRK COURT | BLUFFTON, SC 29910 | | | |
| RONALD P GURITZKY | 14 ESTATE DRIVE | BOYNTON BEACH, FL 33436 | | | |
| RONALD P GURITZKY | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |
| RONALD PORTNOY | 55 COVES RUN | SYOSSET, NY 11791 | | | |
| RONALD R BRYANT CPA | C/O BROWN SCHULTZ SHERIDAN | AND FRITZ | 210 GRANDVIEW AVENUE | CAMP HILL, PA 17011 | |
| RONALD SELSMAN | MARCUM & KLIEGMAN LLP | 655 THIRD AVENUE | NEW YORK, NY 10017 | | |
| RONALD WOHL | AND LINDA WOHL J/T WROS | 70 INTERVALE | ROSLYN, NY 11576 | | |
| RONI P. MENTZER | 40 TAMALPAIS AVENUE | LARKSPUR, CA 94939  01319 | | | |
| RONI PESKIN MENTZER | WILLIAM C MENTZER TRUSTEES | MENTZER FAM TST DTD 11/22/96 | 40 TAMALPAIS AVENUE | LARKSPUR, CA 94939 | |
| RONNA D SHERMAN | 11471 TELLURIDE TRAIL | MINNETONKA, MN 55305 | | | |
| RONNIE B KOEPPEL | 4 WINGED FOOT DRIVE | LIVINGSTON, NJ 07039 | | | |
| RONNIE HARRINGTON | 37 SOMERSET STREET | BELMONT, MA 02178 | | | |
| RONNIE MILLMAN | MILLMAN & ZOLIN | 63 WATERBURY LANE | OLD WESTBURY, NY 11590 | | |
| RONNIE SUE AMBROSINO | 13640C COCONUT PALM COURT | DELRAY BEACH, FL 33484 | | | |
| RONNIE SUE LEIF | 52 ADMIRALS DRIVE | BAY SHORE, NY 11706 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ROOFERS LOCAL 195 PENSION FUND | C/O IVY ASSETS MANAGEMENT I | NC | ONE JERICHO PLAZA | JERICHO, NY 11753 | |
| ROOFERS LOCAL 195 PENSION FUND | 6200 STATE ROUTE 31 | CICERO, NY 13039 | | | |
| RORI H NADRICH | 245 E 54TH STREET  APT# 26 I | NEW YORK, NY 10022 | | | |
| ROSALIE SEISSLER | AND SHELDON SEISSLER J/T WROS | 42 DEERFIELD LANE | OSSINING, NY 10562 | | |
| ROSALIE SORKIN | C/O IRA LEE SORKIN | 10 VANAD DRIVE | EAST HILLS, NY 11576 | | |
| ROSALIE SORKIN | 22605 CAMINO DEL MAR  #1234 | BOCA RATON, FL 33432 | | | |
| ROSALIE WALLENSTEIN | & JAN ELLEN LUPU JT/WROS POD | STEPHANIE LUPU & MATTHEW LUPU | 5704 MELALUCA DRIVE | TAMARAC, FL 33319 | |
| ROSALIND C WHITEHEAD | REVOCABLE TRUST DATED 3/8/07 | ROSALIND C WHITEHEAD TRUSTEE | 183 BEAUMONT AVENUE | SAN FRANCISCO, CA 94118 | |
| ROSALIND C WHITEHEAD | 183 BEAUMONT AVENUE | SAN FRANCISCO, CA 94118 | | | |
| ROSALIND T HILL | REVOCABLE TRUST | 505 TREMONT STREET  #308 | BOSTON, MA 02116 | | |
| ROSALYN PATT | 21 RABUZKY ST | RANAANA  NW4 ISRAEL | | | |
| ROSAMOND D BESSELL | HENRY R BESSELL J/T WROS | 6 STAGG DRIVE | NATICK, MA 01760 | | |
| ROSE ELENA DELLES | 520 S BROADWAY | GRAND JUNCTION, CO 81507 | | | |
| ROSE GINDEL | 36 WENWOOD DRIVE | BROOKVILLE, NY 11545 | | | |
| ROSE GINDEL REVOCABLE | TRUST AGREEMENT | 19288 CHAPEL CREEK DRIVE | BOCA RATON, FL 33434 | | |
| ROSE GINDEL, REVOCABLE TST AGMT | 36 WENWOOD DRIVE | BROOKVILLE, NY 11545 | | | |
| ROSE GINDEL TRUST | 19288 CHAPEL CREEK DRIVE | BOCA RATON, FL 33434 | | | |
| ROSE LERNER PARKER | REVOCABLE TRUST DTD 8/20/03 | 269-10 17N GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | |
| ROSE LESS | 945 5TH AVENUE  APT #18A | NEW YORK, NY 10021 | | | |
| ROSE MARIE CHALEK TTEE | F/T ROSE MARIE CHALEK FAM TST | 91 KNOLLWOOD AVE | HUNTINGTON, NY 11743 | | |
| ROSE MARIE CHALEK TTEE | F/T ROSE MARIE CHALEK FAM TST | 11044 PINTO DRIVE | FOUNTAIN HILLS, AZ 85268 | | |
| ROSE SELIGSON | 9214 FLYNN CIRCLE #7 | BOCA RATON, FL 33496 | | | |
| ROSE SICILIA | 2386 AGINCOURT RD | TOMS RIVER, NJ 08755 | | | |
| ROSE TENENBAUM | 333 WEST 56TH STREET | NEW YORK, NY 10019 | | | |
| ROSE YEOMAN | REV LIVING TST | 3750 N E 169TH STREET APT 208 | N MIAMI BEACH, FL 33160 | | |
| ROSE YEOMAN | 144-55 MELBOURNE AVE #3D | FLUSHING, NY 11367 | | | |
| ROSE YEOMAN REV TRUST | NEIL YEOMAN & ELAINE YEOMAN | SUCCESSOR CO TRUSTEES | 1723 ALEXIS ROAD | MERRICK, NY 11566 | |
| ROSEBRANCH 1998 LP | C/O SAUL ROSENSWEIG | 1051 ANGELO DRIVE | BEVERLY HILLS, CA 90210 | | |
| ROSEMARIE STADELMAN | 700 NE 25TH AVENUE | POMPANO BEACH, FL 33062 | | | |
| ROSEN FAMILY INVESTMENTS LLC | C/O THEORY HEADQUARTERS | 38 GANSEVOORT STREET 5TH FL | NEW YORK, NY 10014 | | |
| ROSEN SEYMOUR SHAPS MARTIN &CO | ATTN:  COREY BELL | 757 THIRD AVENUE | NEW YORK, NY 10017 | | |
| ROSENBERG & ROSENBERG LTD | DEFINED BENEFIT PLAN | 747 THIRD AVENUE SUITE 10D | NEW YORK, NY 10017 | | |
| ROSENMAN & COLIN | ATTN: MS LAURA RILEY | 575 MADISON AVENUE | NEW YORK, NY 10022 | | |
| ROSENMAN FAMILY LLC | 3 CHESTNUT DRIVE | GREAT NECK, NY 11021 | | | |
| ROSENTHAL FAMILY LLC | C/O ROSENTHAL AUTOMOTIVE | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 | | |
| ROSENZWEIG GROUP LLC | 200 E 62ND STREET APT 10A | NEW YORK, NY 10065 | | | |
| ROSENZWEIG,LOEWENWARTER & CO | 10 EAST 40TH STREET ROOM 1910 | NEW YORK, NY 10016 00200 | | | |
| ROSETREE PARTNERS | SAUL ROSENZWEIG | GENERAL PARTNER | 1051 ANGELO DRIVE | BEVERLY HILLS, CA 90210 | |
| ROSETREE PARTNERS II LLC | SAUL ROSENZWEIG | 1051 ANGELO DRIVE | BEVERLEY HILLS, CA 90210 | | |
| ROSEWOOD ASSOCIATES | ATTN: GROUP M | 591 STEWART AVENUE SUITE 550 | GARDEN CITY, NY 11530 | | |
| ROSEWOOD OFFSHORE FUND LTD | PO BOX 2003GT | GRAND PAVILION COMMERCIAL CTR | 802 W BAY RD  GRAND CAYMAN | CAYMAN ISLAND  BWI | |
| ROSLYN BLUM | REMAINDER TRUST U/A/D 12/29/92 | APT 207 WEST | 2480 NORTH PARK ROAD | HOLLYWOOD, FL 33021 | |
| ROSLYN MANDEL | P O BOX 1204 | EASTSOUND, WA 98245 | | | |
| ROSLYN MANDEL | PO BOX 978 | NAPLES, FL 34106 | | | |
| ROSLYN STEINBERG | 10304 CROSBY PLACE | PORT ST LUCIE, FL 34986 | | | |
| ROSS FAMILY L P | 1640 BOHNS POINT ROAD | WAYZATA, MN 55391 | | | |
| ROSS PERRY CPA | HECHT AND ASSOCIATES LLF | 60 CUTTER MILL ROAD  #512 | GREAT NECK, NY 11021 | | |
| ROSS PERRY CPA | HECHT & ASSOCIATES LLf | 60 CUTTER MILL ROAD #512 | GREAT NECK, NY 11021 | | |
| ROSS STRENT & CO LLP | ATTN: CHRISTOPHER J BROWN C | PA | P O BOX 446 | ROSLYN HEIGHTS, NY 11577 | |
| ROTHSCHILD FAMILY PARTNERSHIF | C/O KEN KREGER | 9 PHOENIX ROAD | KENTFIELD, CA 94904 | | |
| ROTHSCHILD TRUST GUERNSEY LTE | ATTN: ROBERT OWEN | 1 KING WILLIAM STREET | LONDON EC4N7AR | UNITED KINGDOM | |
| ROTHSCHILD TRUST GUERNSEY LTE | ATTN STEWART COLBOURN-KITTS | PO BOX 472, ST PETERS HOUSE | LE BORDAGE, ST PETER PORT | GUERNSEY  GY1 6AX | |
| ROTHSCHILD TST NEW ZEALAND LTE | C/O ROBERT OWEN | #1 KING WILLIAM STREET | LONDON  EC4N 7AR | UNITED KINGDOM | |
| ROTHSCHILD TST NEW ZEALAND LTE | C/O ROBERT OWEN | #1 KING WILLIAM STREET | LONDON  EC4N 7AR | UNITED KINGDOM | |
| ROUND TABLE SERVICES LLC | 319 LENOX AVENUE | WESTFIELD, NJ 07090 | | | |
| ROY D DAVIS | 1411 GRANDVIEW AVENUE APT 701 | PITTSBURGH, PA 15211 | | | |
| ROY G PERLIS | OR ARLENE PERLIS | OR HEATHER SHARI FENCHEL | 542 GREEN VALLEY ROAD | PARAMUS, NJ 07652 | |
| ROY GOLDFARB TRUSTEE | ROY GOLDFARB REV LIVING TRUST | DATED 12/14/92 | 17282 BRIDLEWAY TRAIL | BOCA RATON, FL 33496 | |
| ROY M GOLDSTEIN | 3 CROSSWAYS PARK DRIVE WEST | WOODBURY, NY 11797 | | | |
| ROY PERLIS | OR ROBERTA PERLIS | OR HELENE PERLIS | 542 GREEN VALLEY ROAD | PARAMUS, NJ 07652 | |
| ROY PESHKIN | 85 RODEO DRIVE | SYOSSET, NY 11791 | | | |
| RPP INVESTMENT ASSOCIATES LLC | 270 SOUTH SERVICE ROAD STE 45 | MELVILLE, NY 11747 | | | |
| RSS PARTNERS LP | C/O ROBERT C PATENT | 44 COLBY LANE | SCARSDALE, NY 10583 | | |
| RSZ-JSH PARTNERSHIP | 300 BOYLSTON STREET | BOSTON, MA 02116 | | | |
| RUBELLE SCHAFLER 1987 TRUST'A | PAM R SCHAFLER TRUSTEE | C/O CORTEC GROUP INC | 200 PARK AVENUE | NEW YORK, NY 10166 | |
| RUBIN FAMILY INVESTMENTS PARTNERSHIP | STUART A RUBIN MANAGING PTNR | 3220 WEST CALHOUN PARKWAY #602 | MINNEAPOLIS, MN 55416 | | |
| RUBIN FAMILY PARTNERSHIP | C/O LEWIS RUBIN | 3867 TOULOUSE DRIVE | PALM BEACH GARDENS, FL 33410 | | |
| RUCCL BARDARO & BARRETT PC | ATTN: ROBERT F HART JR | 919 EASTERN AVENUE | MALDEN, MA 02148 | | |
| RUDOLPH ASSOCIATES LLC | 36800 SIDEWINDE ROAD SUITE A6 | P O BOX 3080 | CAREFREE, AZ 85377 | | |
| RUDY BONGIORNO | & ANNETTE BONGIORNO J/T WROS | 78 STONE HILL DRIVE EAST | NORTH HILLS, NY 11030 | | |
| RUDY BONGIORNO | AND ANNETTE BONGIORNO J/T WROS | 78 STONE HILL DRIVE EAST | NORTH HILLS, NY 11030 | | |
| RUDY BONGIORNO | 78 STONE HILL DRIVE EAST | NORTH HILLS, NY 11030 | | | |
| RUSKIN GARDENS APTS LLC | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | | |
| RUSSEL L DUSEK | 3 MIDDLE PATENT ROAD | ARMONK, NY 10504  02803 | | | |
| RUSSELL CAMMEYER | SHERRY CAMMEYER | 33 COLTS RUN | MARLBORO, NJ 07746 | | |
| RUSSELL DUSEK | 3 MIDDLE PATENT ROAD | ARMONK, NY 10504 | | | |
| RUSSELL J DELUCIA | 6 HASTINGS SQUARE | CAMBRIDGE, MA 02139 | | | |
| RUSSELL L DUSEK #2 | 3 MIDDLE PATENT ROAD | ARMONK, NY 10504  02803 | | | |
| RUSSELL LIPKIN | KAREN YOKOMIZO-LIPKIN J/T WROS | 2026 NORTHWEST WILLOW DRIVE | CAMAS, WA 98607 | | |
| RUSSELL LIPKIN | AND KAREN KEI YOKOMIZO LIPKIN | J/T WROS | 2026 NORTHWEST WILLOW DRIVE | CAMAS, WA 98607 | |
| RUTH BELLER | AS CO-TRUSTEE UAD 10/24/88 | APT #201 | 8345 SUNRISE LAKES BLVD BLD 42 | SUNRISE, FL 33322 | |
| RUTH COLLER | 82-57 189TH STREET | JAMAICA, NY 11423 | | | |
| RUTH E GOLDSTEIN | 575 OAKS LANE APT #301 | POMPANO BEACH, FL 33069 | | | |
| RUTH E GOLDSTEIN | 575 OAKS LANE  APT #301 | POMPANO BEACH, FL 33069 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| RUTH EPSTEIN | 4001 HILLCREST DRIVE  #611 | HOLLYWOOD, FL 33021 | | | |
| RUTH F GOLDMAN | 6061 PALMETTO CIRCLE NO #C-212 | BOCA RATON, FL 33433 | | | |
| RUTH F GOLDMAN TRUSTEE | VICTOR E GOLDMAN & | RUTH F GOLDMAN TST DTD 9/26/9( | 6061 PALMETTO CIRCLE N #C-212 | BOCA RATON, FL 33433 | |
| RUTH FRIEDMAN | 40 KNOTT DRIVE | GLEN COVE, NY 11542 | | | |
| RUTH GOTTESMAN | C/O MELVIN MARDER | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| RUTH K.SONKING | 1 JEFFERSON FERRY DRIVE #8182 | SOUTH SETAUKET, NY 1172( | | | |
| RUTH KAHN | 532 LAGUARDIA PLACE  #370 | NEW YORK, NY 10012 | | | |
| RUTH KUGEL | AND JUDITH KUGEL JT WROS | 271-10 GRAND CENTRAL PKWY #4F | FLORAL PARK, NY 11005 | | |
| RUTH KUGEL | 2740 CROPSEY AVENUE | BROOKLYN, NY 11214 | | | |
| RUTH L COHEN | C/O GODSICK | 301 E 64TH STREET APT 11H | NEW YORK, NY 10021 | | |
| RUTH L GOTTESMAN | C/O MARION TALBOT 1ST MANH CO | 42 BROADWAY | NEW YORK, NY 10004 | | |
| RUTH L RAUCH TRUST U/A 6/10/82 | JUDIE BARROW TTEE | 614 LAUREL LANE | MONROVIA, CA 91916 | | |
| RUTH LAURA KLASKIN | 111 LOINES AVENUE | MERRICK, NY 11566 | | | |
| RUTH LAURA KLASKIN | 301 EAST 22ND STREET APT# 3U | NEW YORK, NY 10010 | | | |
| RUTH LITWIN TRUST | FBO CAROLE PITTELMAN | DTD 9/28/93 LEONARD LITWIN TTE | BOX 451 | NEW HYDE PARK, NY 11040 | |
| RUTH M MORRIS | REV TRUST DATED 9/12/00 | 19521 N E 18 PLACE | MIAMI, FL 33179 | | |
| RUTH MADOFF | 133 EAST 64TH STREET | NEW YORK, NY 10021 | | | |
| RUTH MECHANECK | 340 E 93RD STREET APT #22-M | NEW YORK, NY 10128 | | | |
| RUTH NORTON | & LEAH TALL J/T WROS | I/T/F/ STEPHANIE GALEY | 19333 W COUNTRY CLUB DR  #427 | AVENTURA, FL 33180 | |
| RUTH PRESS TRUSTEE | PRESS TRUST UDT 3/2/90 | 6140 SW BOUNDARY STREET #345 | PORTLAND, OR 97221 | | |
| RUTH RINGLER | 767 CENTRAL AVENUE | WOODMERE, NY 11598  02692 | | | |
| RUTH ROSENTHAL | 330 HAVEN AVENUE  APT 5H | NEW YORK, NY 10033 | | | |
| RUTH RUSS | PO BOX 4023 | LAGUNA BEACH, CA 92652  04023 | | | |
| RUTH S ENNIS TRUSTEE | RUTH S ENNIS SURVIVOR'S TRUST | 7027 COLBATH AVE | VAN NUYS, CA 91405 | | |
| RUTH SANDERS | AND RUBIN SANDERS J/T WROS | 233 ADDISON PLACE | PARAMUS, NJ 07652 | | |
| RUTH SCHLESINGER | 11 FIFTH AVENUE | NEW YORK, NY 10003 | | | |
| RUTH SHAPIRO | 2 N BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T 10/31/9( | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T 10/31/9( | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T/ 10/31/9( | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SHAPIRO TRUST U/D/T/ 4/9/03 | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| RUTH SONNETT | 6200 N W 44TH STREET | LAUDERHILL, FL 33319 | | | |
| RUTH W HOUGHTON | 580 PARK AVENUE | NEW YORK, NY 10021 | | | |
| RUTH W WIDMAN | JACQUELINE W COSNER | ROBERTA W GANZ J/T WROS | 229 B OLD NASSAU RD | MONROE TOWNSHIP, NJ 08831 | |
| RUTH WALLACH | 303 W 66TH STREET APT 13DE | NEW YORK, NY 10023 | | | |
| RUTH WASSERMAN PARTNERSHIP | C/O HENRY SCHWARTZBERG | 2836 OLD CYPRESS N | PALM BEACH GARDENS, FL 33410 | | |
| RUTH WIENER | DR MARVIN WIENER A/C | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| RUTH WILK | OR ELLIOT WILK WROS | 4130 TIVOLI COURT -204 | LAKE WORTH, FL 33467 | | |
| RV-RJW LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| RYAN EYGES TRUST | DTD 12/26/96 | C/O MARILYN CHERNIS | 12133 TURNBERRY DRIVE | RANCHO MIRAGE, CA 92270 | |
| RYAN EYGES TRUST | 537 PARKER STREET | NEWTON, MA 02159 | | | |
| RYAN TAVLIN TRUST | C/O DORAN TAVLIN | 2232 W LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | | |
| RYAN TAVLIN TRUST | C/O DORON TAVLIN | 8995 PRESERVE BLVD | EDEN PRAIRIE, MN 55347 | | |
| RYAN TAVLIN TRUST UA 10/31/96 | DORON A TAVLIN | AND HARVEY KRAUSS ESQ TRUSTEES | 2232 W LAKE OF THE ISLES PKWY | MINNEAPOLIS, MN 55405 | |
| RYE SELECT BROAD MARKET | INSURANCE FUND LP | 555 THEODORE FREMD AVE | CORPORATE CTR OF RYE STE C-300 | RYE, NY 10580 | |
| RYE SELECT BROAD MKT FUND LP | C/O TREMONT PARTNERS | ATTN: HARRY HODGES  SUITE C300 | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | |
| RYSAM LTD PARTNERSHIP | RICHARD EYGES | AND/OR NATHANIEL EYGES | 3390 SOUTH OCEAN BLVD #501 | PALM BEACH, FL 33480 | |
| S & E INVESTMENT GROUP | C/O STEFANIA DELUCA | 25 CARINA ROAD | NORTH HAVEN, CT 06473 | | |
| S & J PARTNERSHIP | 20 EAST 74TH STREET APT 16E | NEW YORK, NY 10021 | | | |
| S & L PARTNERSHIP | C/O GOLDWORM | 30 EAST 71ST STREET APT 2E | NEW YORK, NY 10021 | | |
| S & L PARTNERSHIP | C/O GOLDWORM | 33 EAST 70TH STREET | NEW YORK, NY 10021 | | |
| S & P ASSOCIATES GEN PTNRSHII | PORT ROYALE FINANCIAL CENTER | 6550 NORTH FEDERAL HWY STE 210 | FT LAUDERDALE, FL 33308 | | |
| S & R INVESTMENT AND CO | C/O STANLEY SHAPIRO | 983 PARK AVENUE | NEW YORK, NY 10028 | | |
| S & R INVESTMENT CO | STANLEY SHAPIRO | 983 PARK AVENUE  APT# 15C | NEW YORK, NY 10028 | | |
| S & R INVESTMENT CO | STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028 | | |
| S & W TRUST | ALFRED A SLIFKA TRUSTEE | C/O F SLIFKA  GLOBAL PETROLEUM | 800 SOUTH STREET | WALTHAM, MA 02454 | |
| S ALAN SANDLER | SANDY M SANDLER | AND LORI B SANDLER | 115 POST ROAD | WALNUT CREEK, CA 94595 | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE  APT 42A | NEW YORK, NY 10011 | | | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE APT 42A | NEW YORK, NY 10011 | | | |
| S DONALD FRIEDMAN | SPECIAL | | | | |
| S DONALD FRIEDMAN | 1165 5TH AVENUE | NEW YORK, NY 10029  06931 | | | |
| S DONALD FRIEDMAN | 40 FIFTH AVENUE  APT #42A | NEW YORK, NY 10011 | | | |
| S H & HELEN R SCHEUER FAM FDN INC | C/O 61 ASSOCIATES | 347 FIFTH AVENUE SUITE 1602 | NEW YORK, NY 10016 | | |
| S HIGHMARK LLC | C/O MARKS PANETH & SHRON LLP | ATTN PHYLLIS JAFFEE | 622 THIRD AVE  7TH FL | NEW YORK, NY 10017 | |
| S J K INVESTORS INC | 19 PINECROFT ROAD | GREENWICH, CT 06830 | | | |
| S J K INVESTORS INC | 66 TALCOTT ROAD | RYE BROOK, NY 10573 | | | |
| S JAMES CHAMBERS | 4244 CENTERBOARD LANE | STUART, FL 34997 | | | |
| S JAMES CHAMBERS | 4244 CENTERBOARD ROAD | STUART, FL 34997 | | | |
| S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 01945 | | | |
| S JAMES COPPERSMITH | 7 ELMWOOD ROAD | MARBLEHEAD, MA 01945 | | | |
| S JOEL PELZNER | & CAROL A PELZNER J/T WROS | 411 HOYT FARM ROAD | NEW CANAAN, CT 06840 | | |
| S K & B BUSINESS SERVICES INC | MALCOLM MC DERMID | 222 SO 9TH STREET STE 170( | MINNEAPOLIS, MN 55402 | | |
| S K & B BUSINESS SERVICES INC | MALCOLM MC DERMID | 222 SOUTH 9TH STREET STE 170( | MINNEAPOLIS, MN 55402 | | |
| S R F PARTNERS | C/O RUSH PROPERTIES | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | | |
| S S LEE PARTNERSHIP | 12721 SOUTH 87TH AVENUE | PALOS PARK, IL 60464 | | | |
| S WYANNE BUNYAN | P O BOX 445 | HANALEI, HI 96714 | | | |
| SABINA CHARYTAN & | CHAIM CHARYTAN JT WROS | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | |
| SACHS PRESS & LACHER PC | ATTN: GARY PRESS | 600 THIRD AVENUE  18TH FL | NEW YORK, NY 10016 | | |
| SACKS, PRESS & LACHER PC | GARY LACHER | 600 THIRD AVENUE  18TH FLR | NEW YORK, NY 10016 | | |
| SADIE STERN | AND FLORENCE BRINLING | AND MARION ELLIS J/T | 11400 4TH STREET N APT 605 | ST PETERSBURG, FL 33702 | |
| SADIE WOLMETZ | OR ROBERTA PLATEIS J/T WROS | 4074 SW GLENEAGLES CIRCLE | PALM CITY, FL 34990 | | |
| SAFE ASSOCIATES | 810 SEVENTH AVE  SUITE 2100 | NEW YORK, NY 10019 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SAGE ASSOCIATES | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE ASSOCIATES | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE ASSOCIATES II | MALCOLM SAGE | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | |
| SAGE ASSOCIATES II | MALCOLM SAGE | C/O LILLIAN SAGE | 200 CENTRAL PARK SO | NEW YORK, NY 10019 | |
| SAGE REALTY | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SAGE REALTY | C/O LILLIAN SAGE | 200 CENTRAL PARK SOUTH | NEW YORK, NY 10019 | | |
| SALANDRA & SERLUCA | ATTN: FRANK SALANDRA | 550 MAMARONECK AVE SUITE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA | ATTN: FRANK SALANDRA | 933 MAMARONECK AVE SUITE 204 | MAMARONECK, NY 10543 | | |
| SALANDRA & SERLUCA CPA | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE STE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA CPAS | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE STE 509 | HARRISON, NY 10528 | | |
| SALANDRA & SERLUCA CPAS | ATTN: FRANK SALANDRA | 550 MAMARONECK AVENUE STE 509 | HARRISON, NY 10528 | | |
| SALLIE W KRASS | 175 EAST 62ND STREET APT 9D | NEW YORK, NY 10065 | | | |
| SALLIE WERBIN KRASS | PROFIT SHARING PLAN | C/O KRASS | 200 EAST 62ND STREET APT 16E | NEW YORK, NY 10021 | |
| SALLY BRANDT | BLDG 124 | 806 CYPRESS GROVE LN APT 303 | POMPANO BEACH, FL 33069  05025 | | |
| SALLY BRANDT | BLDG 124 | 806 CYPRESS GROVE LN APT 303 | POMPANO BEACH, FL 33069 | | |
| SALLY HILL | 55 FLATMEADOW ROAD | GUILFORD, CT 06437 | | | |
| SALLY K SIMONDS | LIVING TRUST DTD JULY 27, 2000 | 399 OMAOPIO ROAD | KULA MAUI, HI 96790 | | |
| SALLY K SIMONDS | 689B OMAOPIO ROAD | KULA MAUI, HI 96790 | | | |
| SALLY MEROWITZ AXELRAD | 2660 SOUTH OCEAN BLVD APT 601W | PALM BEACH, FL 33480 | | | |
| SALLY O TUCKER | LARRY JOHN TUCKER JT WROS | 618 APACHE TRAIL | WOODSTOCK, GA 30189 | | |
| SALMANSON PROPERTIES | DONALD SALMANSON | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| SALMANSON PROPERTIES INC | 155 SOUTH MAIN ST  SUITE 401 | PROVIDENCE, RI 02903 | | | |
| SALOMON S NADELMANN | EVERGREEN WOODS | 88 NOTCH HILL ROAD APT# 162 | NORTH BRANFORD, CT 06471 | | |
| SALVATORE A GIGLIA | ELIZABETH A GIGLIA JT WROS | H C 88 BOX 490 | POCMO LAKE, PA 18347 | | |
| SALVATORE A GIGLIA | ELIZABETH A GIGLIA | 24620 57TH DRIVE | FLUSHING, NY 11362 | | |
| SALVATORE CATALDO | & ROSE CATALDO J/T WROS | 472 HARMAN STREET | BROOKLYN, NY 11237 | | |
| SAM GINSBURG | 555 PLEASANTVILLE | SOUTH BUILDING  SUITE 150 | BRIARCLIFF MANOR, NY 10510 | | |
| SAM PAGET | &/OR CATHY PAGET J/T WROS | 17941 HAMPSHIRE LANE | BOCA RATON, FL 33498 | | |
| SAM PREFFER | AND SHIRLEY PREFFER | AND PAMELA PREFFER T/I/C | 6610 THORNTON PLACE APT# 4A | REGO PARK, NY 11374 | |
| SAM PREFFER | 7651 TRENT DRIVE  BUILDING B | TAMARAC, FL 33321 | | | |
| SAM ROSEN | 7692 NEW ELLENTON DRIVE | BOYNTON BEACH, FL 33437 | | | |
| SAM ROSENTHAL | 330 HAVEN AVENUE #5H | NEW YORK, NY 10033 | | | |
| SAM W KLEIN 1973 TRUST | BANK OF AMERICA SUC CO-TSTEE | 150 E PALMETTO PK RD STE 200 | BOCA RATON, FL 33432 | | |
| SAM W KLEIN 1973 TRUST | 5513 NORTH MILITARY TRAIL #702 | BOCA RATON, FL 33496 | | | |
| SAM ZEMSKY | AND SHIRLEY ZEMSKY  J/T WROS | 6420 SE HARBOR CIRCLE | STUART, FL 34996 | | |
| SAM ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SAM ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996  01958 | | | |
| SAMANTHA C EYGES TRUST | UAD 4/19/02 | 12133 TURNBERRY DRIVE | RANCHO MIRAGE, CA 92270 | | |
| SAMANTHA EYGES TRUST | 537 PARKER STREET | NEWTON, MA 02159 | | | |
| SAMANTHA GREENE WOODRUFF | 216 E 47TH STREET APT #31 AB | NEW YORK, NY 10017 | | | |
| SAMANTHA L STRAUSS | 2003 IRREVOCABLE TRUST | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA L STRAUSS 1985 TRUST | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA L STRAUSS 1985 TRUST | LINDA WAINTRUP TRUSTEE | 381 WARREN STREET | BROOKLINE, MA 02445 | | |
| SAMANTHA LYNN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| SAMANTHA LYNN FRENCHMAN UGMA | LAURIE FRENCHMAN AS CUSTODIAN | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| SAMANTHA MAFFIA | ANTHONY MAFFIA & MATHEW MAFFIA | DONNA & ANTHONY MAFFIA TSTEES | 158-40 90TH STREET | HOWARD BEACH, NY 11414 | |
| SAMDIA FAMILY LP | 28 TERRA MAR DRIVE | HUNTINGTON, NY 11743 | | | |
| SAMUEL B BEASER AMENDED | & RESTATED TRUST U/A/D 1/30/04 | 1900 CONSULATE PLACE APT 101 | WEST PALM BEACH, FL 33401 | | |
| SAMUEL DAVID COMPANY RET TST | ROBERT H OLESKY TRUSTEE | 12810 HILLCREST ROAD SUITE 129 | DALLAS, TX 75230 | | |
| SAMUEL EPSTEIN TST DTD 8/22/94 | JUDY L KAUFMAN CHASE MANHATTAN | PVT BANK N.A SUCCESSOR CO TTES | 205 ROYAL PALM WAY | PALM BEACH, FL 33480 | |
| SAMUEL I MARGOLIN | AND PEARL MARGOLIN FAMILY TST | 3222-A VIA CARRIZO | LAGUNA WOODS, CA 92637 | | |
| SAMUEL J OLESKY | 420 MILLER AVENUE | MILL VALLEY, CA 94941 | | | |
| SAMUEL J RITTENBAND | 661 EAST CHANCERY LANE | GALLOWAY, NJ 08205  03332 | | | |
| SAMUEL KORN | AND BEVERLY KORN JT WROS | 10040 E HAPPY VALLEY RD  #479 | SCOTTSDALE, AZ 85255 | | |
| SAMUEL L MESSING | AND DIANA L MESSING TIC | 28 TERRA MAR DRIVE | HUNTINGTON, NY 11743 | | |
| SAMUEL L MESSING | DIANA L MESSING T.I.C | 17319 DUNEDEN COURT | BOCA RATON, FL 33496 | | |
| SAMUEL L MESSING | DIANA L MESSING | 17319 DUNEDEN CT | BOCA RATON, FL 33496 | | |
| SAMUEL L MESSING | 17319 DUNEDEN CT | BOCA RATON, FL 33496 | | | |
| SAMUEL N METZKER | 6165 REYNOLDS STREET | WEST PALM BEACH, FL 33411 | | | |
| SAMUEL PATENT | 2000 SO OCEAN BLVD 508S | PALM BEACH, FL 33480 | | | |
| SAMUEL RICHTER | C/O MADELAINE WHITE POA | 76 MOHEGAN DRIVE | W HARTFORD, CT 06117 | | |
| SAMUEL ROBINSON | 3686 DIJON WAY | PALM BEACH GARDENS, FL 33410 | | | |
| SAMUEL SALMANSON | Q-TIP TRUST | C/O TOBEY ORESMAN | 250 BRADLEY PLACE | PALM BEACH, FL 33480 | |
| SAMUEL SALMANSON REV TST 1988 | 1900 CONSULATE PLACE #2103 | WEST PALM BEACH, FL 33401 | | | |
| SAMUEL WAGREICH | TRUST UA DATED 2/26/92 | SAMUEL WAGREICH TRUSTEE | 1097 SO BONNEVILLE DRIVE | SALT LAKE CITY, UT 84108 | |
| SAMUEL WAXMAN | 1158 FIFTH AVENUE | NEW YORK, NY 10029 | | | |
| SAMUEL-DAVID ASSOCIATES LTD | ATTN: ANN M OLESKY | 7831 PARK LANE #115 | DALLAS, TX 75225 | | |
| SAMUELS FAMILY LTD PARTNERSHIP | 14 PINEHILL DRIVE | DIX HILLS, NY 11746 | | | |
| SAMUELS FAMILY LTD PARTNERSHIP | 14 PINEHILL DRIVE | DIX HILLS, NY 11746 | | | |
| SANDI A DUART REV TRUST | FREDERICK T DUART REV TRUST | TIC | 2507 CRYSTAL LAKE DRIVE | SPRING HILL, FL 34606 | |
| SANDI ARLENE DUART | & FREDERICK T DUART TIC | 2507 CRYSTAL LAKE DRIVE | SPRING HILL, FL 34606 | | |
| SANDPIPER FUND LIMITED II #2 | P O BOX 2003 GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | BRITISH WEST INDIES | |
| SANDPIPER FUND LTD II | P O B 2003 GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | BRITISH WEST INDIES | |
| SANDRA BLAKE | 79705 STAR FLOWER TRAIL | LA QUINTA, CA 92253 | | | |
| SANDRA BUSEL REV TRUST | JOEL BUSEL TRUSTEE | 23 GREEN STREET  SUITE 200 | HUNTINGTON, NY 11743 | | |
| SANDRA CARROLL | WALTER DAVIS J/T WROS | PO BOX 296 | BIG TIMBER, MT 59011 | | |
| SANDRA CARROLL | WALTER DAVIS J/T WROS | C/O FLY SHOP | 5130 NO FEDERAL HWY | FT LAUDERDALE, FL 33308 | |
| SANDRA D GOULD TRUSTEE | SANDRA D GOULD REV TT 11/20/03 | AND NOAH C WEINSTEIN TIC | 7510 WEEPING WILLOW DRIVE | SARASOTA, FL 34241 | |
| SANDRA GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355 | | | |
| SANDRA GUIDUCCI | 136-89 41ST AVENUE | FLUSHING, NY 11355  02455 | | | |
| SANDRA HEINE | 3 VIA LOS INCAS | PALM BEACH, FL 33480 | | | |
| SANDRA JOSLOFF | 9513 DEERFOOT WAY | COLUMBIA, MD 21046 02022 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SANDRA L LAVINTMAN TSTEE | SANDRA L LAVINTMAN REV TST DATED 5/25/07 | 6114 HABITAT COURT | EDINA, MN 55436 | | |
| SANDRA LEVINE | BRENDA PARVER & NAOMI SALAMON TIC | 963 WILLOWBROOK ROAD | STATEN ISLAND, NY 10314 | | |
| SANDRA M GUIDUCCI | 136-89 41 AVENUE | FLUSHING, NY 11355 | | | |
| SANDRA M KOFFLER | 710 VANDAM STREET | NO WOODMERE, NY 11581  03524 | | | |
| SANDRA MOORE | BOX 1085 | CRESTED BUTTE, CO 81227 | | | |
| SANDRA MUSS REVOCABLE TRUST | DATED 03/2003 | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE  SUITE 250 | MIAMI BEACH, FL 33139 | |
| SANDRA S WINSTON | 3 TWEEN COURT | ST JAMES, NY 11780 | | | |
| SANDRA SPERLING | 274 CLEARBROOK COURT | CRANBERRY TOWNSHIP, PA 16066 | | | |
| SANDRA SPITZ TSTEE | SANDRA SPITZ TST DTD 4/3/03 | 7564 REGENCY LAKE DR APT A-702 | BOCA RATON, FL 33433 | | |
| SANDRA WINSTON | 10 MEADOW GATE WEST | ST JAMES, NY 11780 | | | |
| SANDRINE GUEZ REVOCABLE TST | SHIRLEY FITERMAN, TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| SANDY KAUFMAN | 19 W 44TH STREET  SUITE 1702 | NEW YORK, NY 10036 | | | |
| SANDY SANDLER | 2245 N GREEN VALLEY PARKWAY | HENDERSON, NV 89014 | SUITE 300 | | |
| SANDY SANDLER | 2505 ANTHEM VILLAGE DR #E-45( | HENDERSON, NV 89052 | | | |
| SANFORD GURITZKY | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | | |
| SANFORD HARWOOD | REV TRUST DTD 2/10/98 | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| SANFORD HARWOOD | 19 SCHINDLER WAY | FAIRFIELD, NJ 07004 | | | |
| SANFORD L GURITZKY | & BRENDA GURITZKY J/T WROS | 6504 TALL TREE TERRACE | ROCKVILLE, MD 20852 | | |
| SANKIN FAMILY LLC #2 | 727 PINE LAKE DRIVE | DELRAY BEACH, FL 33445 | | | |
| SAPIRSTEIN-STONE-WEISS FOUNDATION | C/O MORRY WEISS | ONE AMERICAN ROAD | CLEVELAND, OH 44144 | | |
| SAPPHIRE TRUSTEE LIMITED | UNIT 2203 BONHAM TRADE CENTRE | 50 BONHAM STRAND | SHEUNG WAN | HONG KONG | |
| SAPPHIRE TRUSTEE LIMITED #2 | UNIT 2203 BONHAM TRADE CENTRE | 50 BONHAM STRAND | SHEUNG WAN | HONG KONG | |
| SARA ALPERN AS TRUSTEE | UNDER AGREEMENT DATED 5/18/89 | 2701 NORTH COURSE CR | POMPANO, FL 33069 | | |
| SARA BESSOUDO | AND PATRICIA BESSOUDO J/T WROS | ERNESTO ELORDUY #90-601 | COL GUADALUPE INN MEX 01020 DF | | |
| SARA BESSOUDO ERNESTO ELORDUY | 90-601 COL GUADALUPE INN | 01020 MEXICO D F | | | |
| SARA BESSOUDO ERNESTO ELORDUY | 90-601 COL GUADALUPE INN | 01020 MEXICO D F | | | |
| SARAH B K PETITO | 10458 SE BANYAN WAY | TEQUSETA, FL 33469  01419 | | | |
| SARAH COHEN | OR NAOMI COHEN J/T WROS | 302 SILVER AVE #3003 | SAN FRANCISCO, CA 94112 | | |
| SARAH COHEN | 302 SILVER AVE #3003 | SAN FRANCISCO, CA 94112 | | | |
| SARAH MONDSHINE REVOCABLE TST | U/A/D MAY 30 1994 | SARAH MONDSHINE TRUSTEE | 19855 D PLANTERS BLVD | BOCA RATON, FL 33434 | |
| SARAH SIEGLER | REVOCABLE LIVING TST 9/3/92 | 5524 NEBRASKA AVE NW | WASHINGTON, DC 20015 | | |
| SARAH SIEGLER | REVOCABLE LIVING TRUST | 14400 HOMECREST ROAD  UNIT 47 | SILVER SPRINGS, MD 20906 | | |
| SARAN INTERNATIONAL LIMITED | ATTN: GUY LUDOVISSY | PO BOX 677 | L-2016 LUXEMBOURG | | |
| SARKOWSKY FOUNDATION | ATTN: HERMAN SARKOWSKY | 1301 5TH AVENUE #3330 | SEATTLE, WA 98101 | | |
| SARL INVESTMENT CO INC | 2505 NW BOCA RATON BLVD | SUITE 202 | BOCA RATON, FL 33431 | | |
| SAROFF FAMILY PARTNERSHIP | 2747 MT ROYAL ROAD | PITTSBURGH, PA 15217 | | | |
| SASHA D GOLDMAN | 9 RYE ROAD | RYE, NY 10580 | | | |
| SATELLITE CAPTIVA LJ | C/O ADELE E BEHAR | 6502 WEST INA ROAD  VILLA #5 | TUCSON, AZ 85743 | | |
| SATOVSKY ENTERPRISES | 7140 LIONS HEAD LANE | BOCA RATON, FL 33496 | | | |
| SAUL & IRIS KATZ FAMILY FDN | ATTN: MR STANLEY BAUMBLATT | UJA FEDERATION | 130 EAST 59TH STREET ROOM 737 | NEW YORK, NY 10022 | |
| SAUL A GERONEMUS | 8207 WOODLANDS BLVD | TAMARAC, FL 33319  03023 | | | |
| SAUL ALPERN AS TRUSTEE | UNDER AGREEMENT DATED 5/18/89 | 2701 NORTH COURSE DR  APT 810 | POMPANO, FL 33069 | | |
| SAUL B KATZ | BRIAN HAHN JR TIC | 35 HIGHLAND VIEW DRIVE | BAYVILLE, NY 11709 | | |
| SAUL B KATZ | COLLEGE PLACE | PROFIT SHARING PLAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | |
| SAUL B KATZ S B | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SAUL B KATZ | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| SAUL B KATZ DP | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| SAUL B KATZ ET AL TIC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| SAUL B KATZ FAMILY TRUST | MICHAEL KATZ IRIS KATZ & | RICHARD A WILPON TRUSTEES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | |
| SAUL B KATZ FAMILY TRUST 2 | C/O STERLING EQUITIES | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | |
| SAUL C & MAXINE G SMILEY CO- | FID AS TSTEES UNDER THE SAUL C | SMILEY REV TST AGMT DTD 8/90 | 3531 OAKTON DRIVE #1006 | MINNETONKA, MN 55305 | |
| SAUL C SMILEY | & MAXINE G SMILEY TRUSTEES | SMILEY FAMILY TST DTD 5/10/05 | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | |
| SAUL C SMILEY | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | | |
| SAUL PARTNERS LP | 9 WEST 57TH STREET  SUITE 3400 | NEW YORK, NY 10019 | | | |
| SAUL ROSENZWEIG | 1051 ANGELO DRIVE | BEVERLY HILLS, CA 90210 | | | |
| SAUL SKOLER | 1 GROVE ISLE DRIVE # PH-2 | COCONUT GROVE, FL 33133 | | | |
| SAUL SKOLER | 1 GROVE ISLE DRIVE PH-2 | COCONUT GROVE, FL 33133 | | | |
| SAUL SMILEY | AND MAXINE SMILEY | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | |
| SAUL SMILEY | AND MAXINE SMILEY | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | |
| SAULIUS KAJOTA | 1038 14TH STREET #6 | SANTA MONICA, CA 90403 | | | |
| SAVEST LTD | HARBOUR HOUSE 2ND FLOOR | P O BOX 2221  WATERFRONT DRIVE | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLDS | |
| SAX/BARTELS ASSOC LTD PRTNSHII | 191 SOUNDVIEW DRIVE | PORT WASHINGTON, NY 11050 | | | |
| SBGV PARTNERS | C/O GARY SQUIRES | PO BOX 316 | CEDAR GROVE, NJ 07009 | | |
| SBM INVESTMENTS LLLI | 220 SO 6TH STREET SUITE 1200 | MINNEAPOLIS, MN 55402 | | | |
| SCADC LIQ CORP | C/O ARNOLD MASSIRMAN | 17465 VIA CAPRI  POLO CLUB | BOCA RATON, FL 33496 | | |
| SCHAFLER FAM INVESTMENT FUND | C/O CORTEC GROUP INC | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | | |
| SCHAUM AND WIENER | PROFIT SHARING PLAN AND TRUST | F/B/O MARTIN SCHAUM | 600 OLD COUNTRY ROAD | GARDEN CITY, NY 11530 | |
| SCHAUM AND WIENER | PROFIT SHARING PLAN AND TRUST | F/B/O MARTIN SCHAUM | 600 OLD COUNTRY ROAD | GARDEN CITY, NY 11530 | |
| SCHAUM AND WIENER | PROFIT SHARING PLAN TRUST | F/B/O CAROLYN WIENER | 6 HARBOR PARK COURT | CENTERPORT, NY 11721 | |
| SCHERR FAMILY LTD PARTNERSHII | RICHARD SCHERR GENERAL PARTNER | 41 CHATHAM ROAD | NEWTON, MA 02461 | | |
| SCHIFF FAMILY HOLDINGS NEVADA | LIMITED PARTNERSHIP | 9955 N KENDALL DRIVE SUITE 205 | MIAMI, FL 33176 | | |
| SCHLESSEL FAMILY LLC | 2000 SO OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| SCHUPACK FAMILY CIRCLE | C/O IRVING SCHUPAK | 217 E CHURCH STREET | BERGENFIELD, NJ 07621 | | |
| SCHUPAK INVESTMENT | C/O HOWARD M SCHUPAK, GEN PART | 13 BONNIE BRIAR ROAD | YONKERS, NY 10710 | | |
| SCHUPAK INVESTMENT | C/O HOWARD M SCHUPAK, GEN PART | 13 BONNIE BRIAR ROAD | YONKERS, NY 10710 | | |
| SCHWARTZ & COMPANY LLP | 2580 SUNRISE HIGHWAY | BELLMORE, NY 11710 | | | |
| SCHWARTZ FAMILY | INVESTMENT COMPANY LTD | 19667 TURNBERRY WAY  APT 10D | AVENTURA, FL 33180 | | |
| SCHWARTZMAN CO INC | PROFIT SHARING TRUST | FBO IVAN SCHWARTZMAN | 2905 N FERRY STREET | ANOKA, MN 55303 | |
| SCHWARTZMAN CO INC | PROFIT SHARING TRUST | FBO DAVID SCHWARTZMAN | 11626 CEDAR PASS | MINNETONKA, MN 55305 | |
| SCHWARTZMAN METALS INC 401(K) | FBO IVAN SCHWARTZMAN | INTERCHANGE TOWER STE 1900 | 600 S HWY 169 | ST LOUIS PARK, MN 55426 | |
| SCHY FAMILY PARTNERSHIP | C/O IRA SCHY | GUILDFORD E #3073 | BOCA RATON, FL 33434 | | |
| SCOTT ALAN SANDLER | AND BROOKE M SKLAR J/T WROS | 2920 ALMA AVENUE | MANHATTAN BEACH, CA 90266 | | |
| SCOTT ALAN SANDLER | 115 POST ROAD | WALNUT CREEK, CA 94595 | | | |
| SCOTT FURMAN | 4004 OCEANFRONT PH# 13 | VA BEACH, VA 23451 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SCOTT GETTINGER | CLARK GETTINGER | ROBERT GETTINGER AS TRUSTEE | 1407 BROADWAY | NEW YORK, NY 10018 | |
| SCOTT GILDEA & CO LLF | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | | |
| SCOTT GILDEA & CO LLF | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | | |
| SCOTT GILDEA & COMPANY | 500 FIFTH AVENUE STE 260C | NEW YORK, NY 10110 | | | |
| SCOTT GILDEA & COMPANY LLJ | ATTN: MARIA IVANIS | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | |
| SCOTT GILDEA & COMPANY LLJ | 500 FIFTH AVENUE SUITE 81C | NEW YORK, NY 10110 | | | |
| SCOTT GOTTLIEF | AND ROBIN GOTTLIEB J/T WROS | 52 GARDEN ROAD | SCARSDALE, NY 10583 | | |
| SCOTT HARWOOD | 26 JOURNAL SQUARE | JERSEY CITY, NJ 07306 | | | |
| SCOTT L BENJAMIN | CINDY HELLMAN BENJAMIN JT WROS | 30 VALLEY ROAD | OLD WESTBURY, NY 11568 | | |
| SCOTT MILLER | 11115 W 64TH TERRACE | SHAWNEE, KS 66203 | | | |
| SCOTT MOSCOE | & SAMANTHA MOSCOE J/T WROS | 2221 PINE ISLAND ROAD | MINNETONKA, MN 55305 | | |
| SCOTT NEWBERGER | 509 WEST BARRY | CHICAGO, IL 60657 | | | |
| SCOTT NEWBERGER AS TRUSTEE | OF THE ARNOLD NEWBERGER TRUST | 509 W BARRY | CHICAGO, IL 60657 | | |
| SCOTT NEWBERGER AS TRUSTEE | OF THE DORIS NEWBERGER | MARITAL TRUST | 509 W BARRY | CHICAGO, IL 60657 | |
| SCOTT NEWBERGER AS TRUSTEE | OF THE DORIS NEWBERGER FAMILY TRUST | 1100 NO LAKE SHORE DR  APT 7C | CHICAGO, IL 60611 | | |
| SCOTT RECHLER | & DEBORAH RECHLER  T/I C | C/O RECKSON ASSOCIATES | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| SCOTT RECHLER | 58 HOAGLANDS LANE | OLD BROOKVILLE, NY 11545 | | | |
| SCOTT SAVIN | 30 E 85TH STREET APT 3C | NEW YORK, NY 10028 | | | |
| SCOTT SOSNIK | MARDER SOSNIK & CO | ONE PARKER PLAZA SUITE 63 | FT LEE, NJ 07024 | | |
| SCOTT W LOWIT | 2475 N W 186TH AVENUE | PEMBROKE PINES, FL 33029 | | | |
| SCOTT WILPON (TR) | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SCOTT WILPON 2000 TRUST | RICHARD WILPON TRUSTEE | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SEAPORT INTERNATIONAL CORP | C/O CORONADO S A | P O BOX 20183 COLUMBUS CIR STA | NEW YORK  NY  10019 | | |
| SEAPORT INTERNATIONAL CORP | P O BOX 6620 FDR STATION | NEW YORK  NY  10022-6620 | | | |
| SECOND ACT ASSOCIATES LF | C/O SOL AND VERA GOODMAN | 2660 S OCEAN BLVD 703W | PALM BEACH, FL 33480 | | |
| SECOND ACT ASSOCIATES LF | C/O HMK ASSOCIATES | 31 DEHART STREET | MORRISTOWN, NJ 07960 | | |
| SECOND ACT ASSOCIATES LF | C/O HMK ASSOCIATES | 31 DEHART STREET | MORRISTOWN, NJ 07960 | | |
| SECOND GUTNER FAMILY | LIMITED PARTNERSHIF | PO BOX 11001 | ASPEN, CO 81611 | | |
| SEE HOLDCO LLC | 111 GREAT NECK ROAD  STE 408 | GREAT NECK, NY 11021 | | | |
| SEED FUND OF THE STUDIO FOR | URBAN PROJECTS INC | C/O ASHFORD ADVISORS LLC | 30B GROVE STREET | PITTSFORD, NY 14534 | |
| SEENA SPERLING | KEOGH | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | | |
| SEENA SPERLING | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | | | |
| SELMA COHEN | PO BOX 855 | 18 TAPPING TREE LANE | WEST DOVER, VT 05356 | | |
| SELMA COHEN TRUSTEE | SELMA COHEN TRUST DTD 11/15/07 | 1 WINDSOR LANE | BOYNTON BEACH, FL 33436 | | |
| SELMA FOX | APT 1007 | 20281 E COUNTRY CLUB DRIVE | AVENTURA, FL 33180 | | |
| SELMA HELFMAN | 15301 PEMBRIDGE AVENUE #57 | DELRAY BEACH, FL 33484  04190 | | | |
| SELMA MODELL ROSEN TRUST | DTD 4/3/03 | C/O JANE B MODELL ROSEN | 240 CENTRAL PARK SOUTH #6H | NEW YORK, NY 10019 | |
| SELMA R COHEN | PO BOX 855 | 18 TAPPING TREE LANE | WEST DOVER, VT 05356 | | |
| SELMA SHELANSKY | REVOCABLE TRUST | C/O L H DUBROW | 401 CITY LINE AVE SUITE 200 | BALA CYNWYD, PA 19004 | |
| SELMA SHELANSKY | 4735 N W 7TH CT #H109 | BOYNTON BEACH, FL 33426 | | | |
| SERENE WARREN REV TST U/A DTD | 9/15/05 C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| SETH D ELLIS | 34041 PARKVIEW AVENUE | EUSTIS, FL 32726  07230 | | | |
| SETH GOULD TRUST | SUSAN GOULD AND SONDRA WIENER | TRUSTEES | 5890 EASTHAM WAY | HUDSON, OH 44236 | |
| SETH H HOCHMAN | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557  02409 | | | |
| SETH H HOCHMAN, RACHEL E | HOCHMAN, ANDREA S HOCHMAN, | AND SAMUEL B HOCHMAN J/T WROS | 111 MEADOWVIEW AVENUE | HEWLETT, NY 11557 | |
| SETH LEVENBERG | 52 BROADWAY  APT 1 | GREENLAWN, NY 11740 | | | |
| SEW PREFERRED LTD PARTNERSHIF | C/O KENNETH EVENSTAD | UPSHER-SMITH LABORATORIES | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| SEYMOUR EPSTEIN | 650 PARK AVE  APT 18C | NEW YORK, NY 10021 | | | |
| SEYMOUR GRAYSON | 969 PARK AVENUE APT 11A | NEW YORK, NY 10028 | | | |
| SEYMOUR HELLER | 135 S 9TH STREET | WINTER GARDEN, FL 34777 | | | |
| SEYMOUR J SLACKMAN | & SARA F SLACKMAN TTEES | SLACKMAN FAM TST DTD 12/21/05 | 3673 SPRING DAY COURT | LAS VEGAS, NV 89147 | |
| SEYMOUR J SLACKMAN | 3673 SPRING DAY COURT | LAS VEGAS, NV 89147  03765 | | | |
| SEYMOUR KATZ | AND ELINOR KATZ TIC | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80113 | | |
| SEYMOUR KATZ | AND ELINOR KATZ TIC | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80110 | | |
| SEYMOUR KATZ | 4475 S LAFAYETTE STREET | ENGLEWOOD, CO 80113 | | | |
| SEYMOUR KLEINMAN | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605  05331 | | | |
| SEYMOUR KLEINMAN TST 11/2/90 | JUDITH V SCHWARTZ, DEBRA JILL | WEINER, RONNI SUE LEO TRUSTEES | 11 BROOK HILLS CIRCLE | WHITE PLAINS, NY 10605 | |
| SEYMOUR LEVENSTEIN | 4493 KENSINGTON PARKWAY | LAKE WORTH, FL 33446 | | | |
| SEYMOUR LIBERMAN | AS TSTEE FOR SEYMOUR LIBERMAN | REVOCABLE TST ACCT DTD 4/24/92 | 6220 WOODCUTTER COURT | PALM BEACH GARDENS, FL 33418 | |
| SEYMOUR LINDENBERG | 6006 LINDEN CIRCLE | TAMARAC, FL 33319  03019 | | | |
| SEYMOUR ROTTER | 23 WINSLOW ROAD | WHITE PLAINS, NY 10606 | | | |
| SEYMOUR SHAPS | AND MYRA SHAPS TSTEES | FBO M SHAPS REV LIV TR 9/13/90 | 230 174TH STREET APT 2112 | SUNNY ISLES BEACH, FL 33160 | |
| SEYMOUR SHELSKY | 1175 YORK AVE | NEW YORK, NY 10021  07174 | | | |
| SEYMOUR SHELSKY | 1175 YORK AVENUE | NEW YORK, NY 10021  07174 | | | |
| SEYMOUR TEMKIN CPA | 1029 BRIGHTON BEACH AVE | BROOKLYN, NY 11235 | | | |
| SEYMOUR TEMKIN CPA | 1029 BRIGHTON BEACH AVE | BROOKLYN, NY 11235 | | | |
| SFIC, LP | C/O HARRY J STERN | SAILFISH POINT | 2001 SAILFISH POINT BLVD #412 | STUART, FL 33996 | |
| SG FAMILY INVESTMENTS LI | C/O JFI | 152 WEST 57TH STREET 56TH Fl | NEW YORK, NY 10019 | | |
| SG HAMBROS BANK & TRUST | BAHAMAS LIMITED | PO BOX N-7788 | ATTN TEAM 430  WEST BAY STREET | NASSAU  BAHAMAS | |
| SGC PARTNERSHIP | C/O TODD CURLIE | 2501 WAYZATA BLVD | MINNEAPOLIS, MN 55405 | | |
| SHADOW ASSOCIATES LP | 559 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | | |
| SHALVAH FUND LTD #2C/O PIERSON | HELDRING & PIERSON CAYSIDE | GALRS CAYMAN LTD HARBOUR DR | BOX 2003 GRAND CAYMAN CI BWI | | |
| SHALVAH FUND LTD C/O PIERSON | HELDRING & PIERSON CAYSIDE | GALRS CAYMAN LTD HARBOUR DR | BOX 2003 GRAND CAYMAN CI BWI | | |
| SHANA MADOFF | FBO TST PAUL KONIGSBERG TSTEE | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| SHANA MADOFF | FBO TST PAUL KONIGSBERG TSTEE | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| SHANA MADOFF | 34 PHEASANT RUN | OLD WESTBURY, NY 11568 | | | |
| SHANA SKOLLER | AND SCOTT SKOLLER JT WROS | 420 EAST 54TH STREET | NEW YORK, NY 10022 | | |
| SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | |
| SHANA YU | BEL AIR INVESTMENT ADVISORS | SUITE 2800 | 1999 AVENUE OF THE STARS | LOS ANGELES, CA 90067 | |
| SHANDLING & LANDSMAN LLI | ATTN: BARRY J ALBANO | 350 FIFTH AVENUE SUITE 5319 | NEW YORK, NY 10118 | | |
| SHANHOLT GLASSMAN KLEIN KRAMER & CC | ATTN STEWART GLASSMAN | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | | |
| SHANHOLT, GLASSMAN, KLEIN | KRAMER & CO | ATTN: STEWART GLASSMAN | 575 LEXINGTON AVENUE 19TH FL | NEW YORK, NY 10022 | |
| SHAPCO ENTERPRISES LTD | 10205 COLLINS AVE  APT# PH5 | BAL HARBOUR, FL 33154 | | | |
| SHAPIRO FAMILY CLAT JOINT | VENTURE | 2 NORTH BREAKERS ROW  #45 | PALM BEACH, FL 33480 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SHAPIRO FAMILY LTD PARTNERSHIP | C/O RUTH SHAPIRO | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33486 | | |
| SHAPIRO FAMILY LTD PARTNERSHIP | C/O RUTH SHAPIRO | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33486 | | |
| SHAPIRO FAMILY LTD PARTNERSHIP | C/O WELLESLEY CAPITAL | MANAGEMENT INC | ONE WASHINGTON STREET STE 202 | WELLESLEY, MA 02481 | |
| SHAPIRO GGC-1 LLC | C/O WELLESLEY CAPITAL MGNT INC | ONE WASHINGTON ST STE 202 | WELLESLEY, MA 02481 | | |
| SHARE B TRUST | U/W/O ARTHUR FRIED | 171 ESTATES TERRACE SO | MANHASSET, NY 11030 | | |
| SHARI BLOCK JASON | & SOPHIE OSTERMAN J/T WROS | 11 EAGLE CHASE | WOODBURY, NY 11797 | | |
| SHARLENE LADIN 2004 | GRAT 11/3/04 SHARLENE LADIN | SIDNEY KAPLAN TRUSTEES | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | |
| SHARLENE LADIN 2007 GRAT DTD | 10/8/07 SHARLENE LADIN AND | SIDNEY KAPLAN TRUSTEES | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | |
| SHARLENE LADIN REVOCABLE TRUST | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | | | |
| SHARLIN RADIOLOGICAL ASSOC | P A EMPLOYEES PENSION TRUST | PO BOX 338 | EMERSON, NJ 07630 | | |
| SHARLIN RADIOLOGICAL ASSOC PA | EMPLOYEES PROFIT SHARE TRUST | PO BOX 338 | EMERSON, NJ 07630 | | |
| SHARON A RADDOCK | C/O COREY E LEVINE CPA | 15300 JOG ROAD #208 | DELRAY BEACH, FL 33446 | | |
| SHARON KNEE | 138 VIA PARADISO | PALM BEACH GARDENS, FL 33418 | | | |
| SHARON LISSAUER | 20 EAST 35TH STREET APT 5B | NEW YORK, NY 10016 | | | |
| SHARON LISSAUER | 20 EAST 35TH STREET APT 5B | NEW YORK, NY 10016 | | | |
| SHARON LOHSE | 43 KETCHAM ROAD | BELLE MEAD, NJ 08502 | | | |
| SHARON MCNAMARA | POTAMKIN AUTOMOTIVE | 130 SPRUCE STREET #30B | PHILADELPHIA, PA 19100 | | |
| SHARON R COHEN TRUSTEE | UNDER SHARON R COHEN REVOCABLE | TRUST AGREEMENT DTD 8/11/98 | 7742 VILLA D'ESTE WAY | DELRAY BEACH, FL 33446 | |
| SHAWN KOLODNY | & ANDREW KOLODNY J/T WROS | 98 RIVERSIDE DRIVE | NEW YORK, NY 10024 | | |
| SHAWN KOLODNY | & ANDREW KOLODNY J/T WROS | 98 RIVERSIDE DRIVE  APT 17A | NEW YORK, NY 10024 | | |
| SHAWN MATHIAS | MARISOL MATHIAS J/T WROS | 135 POINTER RIDGE TRL | FAYETTEVILLE, GA 30214 | | |
| SHAWN MATHIAS | 135 POINTER RIDGE TRL | FAYETTEVILLE, GA 30214 | | | |
| SHAWN MATHIAS TRUST | DOUGLAS BROWN | & ELIZABETH BROWN TRUSTEES | 24 OAKLEY LANE | GREENWICH, CT 06830 | |
| SHEFT & CO | RICHARD SHEFT | 435 MAPLE AVENUE | WESTBURY, NY 11590 | | |
| SHEFT-KAHN & CO | RICHARD SHEFT | 435 MAPLE AVENUE | WESTBURY, NY 11590 | | |
| SHEILA BLOOM | 3589 S OCEAN BLVD APT 407 | PALM BEACH, FL 33480 | | | |
| SHEILA DERMAN | 10 DEEP MEADOW LANE | EAST GREENWICH, RI 02818 | | | |
| SHEILA E ENNIS | 213 N DIANTHUS | MANHATTAN BEACH, CA 90266 | | | |
| SHEILA E ENNIS | 213 N DIANTHUS | MANHATTAN BEACH, CA 90266  06714 | | | |
| SHEILA G WEISLER | 1534 BROADWAY  APT #114-115 | HEWLETT, NY 11557 | | | |
| SHEILA JOHNSON | BRAMAN MGMT ASSOC | 2060 BISCAYNE BLVD 2ND FLOOR | MIAMI, FL 33137 05024 | | |
| SHEILA KASSON | ONE CHANNEL CLUB TOWER #714 | MONMOUTH BEACH, FL 07750 | | | |
| SHEILA KASTEN | 190 COLOMBIA HEIGHTS | BROOKLYN, NY 11201 | | | |
| SHEILA KOLODNY | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | | |
| SHEILA KOLODNY | 98 RIVERSIDE DRIVE APT 17A | NEW YORK, NY 10024 | | | |
| SHEILA MEISSNER | REVOCABLE TRUST AGREEMENT | DATED 6/23/94 | 25270 SOUTHWOOD | SOUTHFIELD, MI 48075 | |
| SHEILA N BANDMAN | 530 EAST 76TH STREET #7-C | NEW YORK, NY 10021 | | | |
| SHEILA N GRAY | 175 WEST 72ND STREET APT 7G | NEW YORK, NY 10023 | | | |
| SHEILA PATRICIA STOLLER | COWPENS  FONTHILL GIFFORE | NR SALISBURY  WILTSHIRE | UNITED KINGDON SP3 5RZ | | |
| SHEILA POLKES | 29 FROST MILL ROAD | MILL NECK, NY 11765 | | | |
| SHEILA ROGOVIN | 3226 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHEILA ROGOVIN | 3226 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHEILA ROGOVIN | 3226 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| SHEILA SALZMAN | 336 CAPRI | DELRAY BEACH, FL 33484 | | | |
| SHEILA SALZMAN | 336 CAPRI | DELRAY BEACH, FL 33484 | | | |
| SHELBURNE SHIRT | C/O SEYMOUR EPSTEIN | 650 PARK AVENUE APT 18C | NEW YORK, NY 10065 | | |
| SHELDON ADELMAN | 3401 ENTERPRISE PKWY  STE 520 | BEACHWOOD, OH 44122 | | | |
| SHELDON HOFFMAN | 170 MASON STREET | GREENWICH, CT 06830 | | | |
| SHELDON I KRIEGEL | 7 LOTHRUP WAY | SHARON, MA 02067 | | | |
| SHELDON SEISSLER | 2 CANFIELD AVE  APT 102 | WHITE PLAINS, NY 10601 | | | |
| SHELDON SHAFFER | AND DIANNE SHAFFER J/T WROS | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| SHELDON SHAFFER TTEE T/U/A | SHELDON SHAFFER DTD 3/26/96 | 1000 N NORTHLAKE DRIVE | HOLLYWOOD, FL 33019 | | |
| SHELDON WEINIG | 25 SUTTON PLACE N | NEW YORK, NY 10022 | | | |
| SHELIA POLKES | PO BOX 403 | MILL NECK, NY 11765 | | | |
| SHELLEY FRIEDER | 13 BRUNO LANE | DIX HILLS, NY 11746 | | | |
| SHELLEY MICHELMORE | 170 E 87TH STREET  APT# E21 E | NEW YORK, NY 10128 | | | |
| SHEPHERD M FRENCHMAN | BRANDT N FRENCHMAN | MICHAEL FRENCHMAN AS TRUSTEE | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| SHEPHERD M FRENCHMAN | BRANDT N FRENCHMAN | MICHAEL FRENCHMAN AS TRUSTEE | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | |
| SHERI WARSHAW | 8 DAWN DRIVE | WESTPORT, CT 06880 | | | |
| SHERMAN DEVITT | 5601 DEWEY HILL ROAD #220 | EDINA, MN 55439 | | | |
| SHERMAN DEVITT 10/23/80 TRUST | SHERMAN AND LOIS DEVITT TSTEE3 | 21219 LAGO CIRCLE #5K | BOCA RATON, FL 33433 | | |
| SHERMAN GORDON | AND GORDON PROFIT SHARING PLAN | 494 EIGHTH AVENUE | NEW YORK, NY 10001 | | |
| SHERMAN, GORDON | & GORDON RETIREMENT PLAN | 521 FIFTH AVENUE | NEW YORK, NY 10175 | | |
| SHERRIE BLOSSOM BLOOM | 860 UNITED NATIONS PLAZA #15B | NEW YORK, NY 10017 | | | |
| SHERRIE BLOSSOM BLOOM | 860 UNITED NATIONS PLAZA #15B | NEW YORK, NY 10017 | | | |
| SHERRY FABRIKANT | ANDREW FABRIKANT TIC | 211 EAST 70TH STREET | NEW YORK, NY 10021 | | |
| SHERRY K MCKENZIE | & ROBERT MCKENZIE J/T WROS | 1769 WILLOWHAVEN ROAD | ENCINITAS, CA 92024 | | |
| SHERRY K MCKENZIE | & ROBERT MCKENZIE J/T WROS | 1769 WILLOWHAVEN ROAD | ENCINITAS, CA 92024 | | |
| SHERRY MORSE | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | | | |
| SHERRY MORSE | 436 LAKE STREET | SAN FRANCISCO, CA 94118 | | | |
| SHERRY MORSE MACCABEE | 436 LAKE STREET | SAN FRANCISCO, CA 94118  01322 | | | |
| SHERRY MORSE MACCABEE | 436 LAKE STREET | SAN FRANCISCO, CA 94118  01322 | | | |
| SHERRY NILSEN REVOCABLE TRUST | 744 DREWVILLE ROAD | BREWSTER, NY 10509 | | | |
| SHERWOOD FRIEND | 19446 WATERS REACH LANE #501 | BOCA RATON, FL 33434 | | | |
| SHERYL L WEINSTEIN | 360 EAST 72ND STREET B1609 | NEW YORK, NY 10021 | | | |
| SHERYL WEINSTEIN | & RONALD WEINSTEIN J/T WROS | 360 EAST 72ND STREET B 1609 | NEW YORK, NY 10021 | | |
| SHERYL WEINSTEIN | 360 EAST 72ND STREET B1609 | NEW YORK, NY 10021  04764 | | | |
| SHETLAND FUND LIMITED PTRSHIP | P O BOX 986 29 CONGRESS STREET | SALEM, MA 01970 | | | |
| SHETLAND PROPERTIES | EMPLOYEE SAVINGS & RET PLAN | P O BOX 986 | 29 CONGRESS STREET | SALEM, MA 01970 | |
| SHIRLEY B KRASS REVOCABLE TST | STEPHEN & ELLEN M KRASS TTEE3 | C/O STEPHEN KRASS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| SHIRLEY BEASER | 1900 CONSULATE PLACE APT# 101 | W PALM BEACH, FL 33410 | | | |
| SHIRLEY FITERMAN | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | | |
| SHIRLEY FRIEDMAN | C/O RICHARD FRIEDMAN | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 | | |
| SHIRLEY FRIEDMAN | 201 DICKSON CIRCLE | EAST WILLISTON, NY 11596  01405 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SHIRLEY G LIBBY TRUSTEE | SHIRLEY G LIBBY LIVING TRUST | DATED 11/30/95 | 180 BEACON STREET | BOSTON, MA 02116 | |
| SHIRLEY G LIBBY TTEE | 1121 CRANDON BLVD APT# F1106 | KEY BISCAYNE, FL 33149 | | | |
| SHIRLEY HYCHTAL | C/O DAN LEVENSON | 2751 SOUTH OCEAN DR APT N805 | HOLLYWOOD, FL 33019 | | |
| SHIRLEY K DUHL REVOCABLE TRUST | AS AMENDED | 110 SUNSET AVENUE APT# 3B | PALM BEACH, FL 33480 | | |
| SHIRLEY K STONE | MELVIN M STONE TRUSTEES | SHIRLEY K STONE REV TST 8/9/05 | 1783 BISHOP ESTATES ROAD | JACKSONVILLE, FL 32259 | |
| SHIRLEY S TEITELBAUM | TRUST DATED 6/12/95 | 90 EDGEWATER DRIVE #1003 | CORAL GABLES, FL 33133 | | |
| SHIRLEY SCHREIBER FAMILY TRUST | SHIRLEY AND ARNOLD SCHREIBER | TRUSTEES | 4 WEDGEWOOD COURT | GLEN HEAD, NY 11545 | |
| SHIRLEY SCHUSTACK CONRAD | 28 EAST 10TH STREET  APT 10E | NEW YORK, NY 10003 | | | |
| SHIRLEY SMALL | 7116 GLENBROOK ROAD | BETHESDA, MD 20814 | | | |
| SHIRLEY STONE | 2100 SO OCEAN BLVD APT 505N | PALM BEACH, FL 33480 | | | |
| SHIRLEY ZEMSKY | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | | |
| SHIRLEY ZEMSKY REV TRUST | DATED 12/27/95 | 6420 S E HARBOR CIRCLE | STUART, FL 34996 | | |
| SHULMAN INVESTMENTS LJ | C/O IRA SHULMAN | 11055 WHITEHAWK STREET | PLANTATION, FL 33324 | | |
| SHUM FAMILY PARTNERSHIP III LJ | 10 SUMMERLAND LANE | BRIARCLIFF MANOR, NY 10510 | | | |
| SHUSAKU ARAKAWA | & MADELINE GINS ARAKAWA | J/T WROS | 124 W HOUSTON STREET | NEW YORK, NY 10012 | |
| SHUSAKU ARAKAWA & | MADELINE GINS ARAKAWA J/T WROS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| SID HARTMAN TSTEE | SID HARTMAN LIV TRUST | DTD 9/26/89 | 6730 WALKER STREET | ST LOUIS APRK, MN 55426 | |
| SIDNEY & MARILYN BUCHMAN | JOINT REVOCABLE TRUST | SIDNEY & MARILYN BUCHMAN TTEES | 160 SAGAMORE DRIVE | PLAINVIEW, NY 11803 | |
| SIDNEY ALTMAN | 71 BLAKE ROAD | HAMDEN, CT 06517 | | | |
| SIDNEY BRECHER | AND FLORENCE BRECHER | REV TRUST UAD 6/24/91 | 8521 LEEWAY LANE | BOYNTON BEACH, FL 33436 | |
| SIDNEY BRODER | 202 N BUCKINGHAM LANE | NORTH WALES, PA 19454 | | | |
| SIDNEY BROUNSTEIN | REV TST DTD 12/15/98 ET AL TIC | 9612 MC ALPINE ROAD | SILVER SPRING, MD 20901 | | |
| SIDNEY BUCHMAN | 12 ST LAWRENCE PLACE | JERICHO, NY 11753 | | | |
| SIDNEY BUCHMAN | 160 SAGAMORE DRIVE | PLAINVIEW, NY 11803 | | | |
| SIDNEY C COLE | 2364 MAYA PALM DRIVE EAST | BOCA RATON, FL 33432 | | | |
| SIDNEY COHEN | 250 WEST HOBART GAP ROAD | LIVINGSTON, NJ 07039 | | | |
| SIDNEY FRENCHMAN | MICHAEL FRENCHMAN J/T WROS | 7590 FAIRMONT COURT | BOCA RATON, FL 33496 | | |
| SIDNEY FRENCHMAN | MICHAEL FRENCHMAN | & BARRY FRENCHMAN J/T WROS | 5340 NW 2ND AVENUE APT 229 | BOCA RATON, FL 33487 | |
| SIDNEY GLODSTEIN | 12156 CONGRESSIONAL AVE | BOYNTON BEACH, FL 33437 | | | |
| SIDNEY H DORFMAN | 5405 WHITE OAK LANE | TAMARAC, FL 33319  03060 | | | |
| SIDNEY HOROWITZ | 20596 LINKS CIRCLE | BOCA RATON, FL 33434  04267 | | | |
| SIDNEY KAPLAN | PARISNEN KAPLAN ROSBERG | & GOTLEIB PA | 100 SOUTH FIFTH ST  STE 110E | MINNEAPOLIS, MN 55402 | |
| SIDNEY KAPLAN | PARSINEN KAPLAN ROSBERG | & GOTLEB PA | 100 SOUTH FIFTH ST  STE 110E | MINNEAPOLIS, MN 55402 | |
| SIDNEY KAPLAN | PARSINEN KAPLAN ROSBERG | AND GOTLEIB P.A | 100 S 5TH STREET SUITE 110E | MINNEAPOLIS, MN 55402 | |
| SIDNEY KAPLAN | 100 SO FIFTH STREET SUITE 110E | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN | 100 SO FIFTH STREET SUITE 110E | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN TRUSTEE | AMY BETH BARATZ IRREV TRUST | 100 SOUTH FIFTH ST  SUITE 110E | MINNEAPOLIS, MN 55402 | | |
| SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET  STE 110E | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KAPLAN TRUSTEE | 100 SO FIFTH STREET  STE 110E | MINNEAPOLIS, MN 55402 | | | |
| SIDNEY KARLIN | 455 PINEVIEW DRIVE | VENICE, FL 34293 | | | |
| SIDNEY L MILLER FAMILY PTNRSHP | C/O HARRY MILLER MANUFACTURING | CO, INC   P O BOX 191480 | 19 HAMPDEN STREET | BOSTON, MA 02119 | |
| SIDNEY LADIN | & SHARLENE LADIN TSTEES SIDNEY | LADIN REV TST DTD 12/30/9( | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | |
| SIDNEY MARKS TRUST 2002 | ONE NORTH BREAKERS ROW APT 234 | PALM BEACH, FL 33480 | | | |
| SIDNEY POSIN | 5257 FOUNTAINS DRIVE SO | LAKE WORTH, FL 33467  05735 | | | |
| SIDNEY POSIN | 52-57 FOUNTAINS DRIVE SOUTH | LAKE WORTH, FL 33467  05735 | | | |
| SIDNEY R COHEN | 3916 BASSWOOD ROAD | MINNEAPOLIS, MN 55416 | | | |
| SIDNEY R LADIN 2007 GRAT DTD | 10/8/07 SIDNEY R LADIN & | SIDNEY KAPLAN TRUSTEES | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | |
| SIDNEY R LADIN GRAT 11/3/04 | SIDNEY R LADIN, SIDNEY KAPLAN | TRUSTEES | 3450 FAIRWAY LANE | MINNETONKA, MN 55305 | |
| SIDNEY RICHER | & MARCIA RICHER CO-TTEES | DTD 5/15/90 | 3440 S OCEAN BLVD APT SO 306 | PALM BEACH, FL 33480 | |
| SIDNEY SASS | 5 WEST 86TH ST  APT 3E | NEW YORK, NY 10024 | | | |
| SIDNEY STERN | HOWARD STERN, JAY STERN TIC | 18761 JOLSON AVE #6 | BOCA RATON, FL 33496 | | |
| SIDNEY YOSPE 6/30/87 REV TRUST | SIDNEY YOSPE TRUSTEE | 13232 ALHAMBRA LAKE CIRCLE | DELRAY BEACH, FL 33446 | | |
| SIDNEY YOSPE 6/30/87 REV TRUST | SIDNEY YOSPE TRUSTEE | 3153 CLINT MOORE RD APT 107 | BOCA RATON, FL 33496 | | |
| SIENNA PARTNERSHIP LP | 10 SUMMERLAND LANE | BRIARCLIFF MANOR, NY 10510 | | | |
| SIENNA PARTNERSHIP LP | ONE REGIS PLACE | PO BOX 472 GT | GRAND CAYMAN  BWI | | |
| SIFF CHARITABLE FOUNDATION | 255 PARK AVENUE STE 1101 | WORCESTER, MA 01609 | | | |
| SIGMUND BALABAN & CO | RICHARD TANNENBAUM | 44 WALL STREET 4TH Fl | NEW YORK, NY 10005 | | |
| SIGMUND WEISS | AND JOAN WEISS J/T WROS | 2535 ALVIN COURT | BELLMORE, NY 11710 | | |
| SILNA INVESTMENTS LTD LJ | 23301 PALM CANYON LANE | MALIBU, CA 90265 | | | |
| SILVER BIRCH INVESTMENT PTNRS | C/O ANDREW LERMAN | 244 WESTCHESTER AVE #200 | WHITE PLAINS, NY 10604 | | |
| SILVERA INVESTMENT PARTNERS | SILVERA RALPH GEN PTR | 11223 ISLE BROOK COURT | WELLINGTON, FL 33414 | | |
| SILVERA INVESTMENT PARTNERS | SILVERA RALPH GEN PTR | 131 WEST 33RD STREET | NEW YORK, NY 10001 | | |
| SILVERSTEIN INVESTMENT CLUE | C/O MEDRANO | 3330 BRIDLE PATH ROAD | FT LAUDERDALE, FL 33331 | | |
| SIMASEK AND WHITLEY | 601 NO FERNCREEK AVE STE 110 | ORLANDO, FL 32853  06973 | | | |
| SIMON ASSOCIATES | C/O GEORGE M SIMON | 60 EDGEWATER DRIVE  APT 7E | CORAL GABLES, FL 33133 | | |
| SIMON ATTERMAN  CPA | 1980 SPRINGFIELD AVENUE | MAPLEWOOD, NJ 07040  03437 | | | |
| SIMON ELIAS | 400 EAST 51ST STREET  #PH3K | NEW YORK, NY 10022 | | | |
| SIMON JACOBS | 1 WEST 81ST STREET  APT 7E | NEW YORK, NY 10024 | | | |
| SIMTRON INDUSTRIES INC | 2109 GULF OF MEXICO DR # 1104 | LONGBOAT KEY, FL 34228 | | | |
| SIMTRON INDUSTRIES INC | 2109 GULF OF MEXICO DR #1104 | LONGBOAT KEY, FL 34228 | | | |
| SINITUS NOMINEES LTD | PA SINITUS AG  ATT: B STEIM | EN KASPAR FENNER STRASSE 6 | CH-8700 KUSNACHT | SWITZERLAND | |
| SIXTH AVENUE FOOD CORP | MONEY PURCHASE PENSION PLAN | C/O QUEENS SUPERMARKETS | 108-27 QUEENS BLVD | FOREST HILLS, NY 11375 | |
| SKIN DISEASE PFT SHARING TST | DATE 2/1/70 | C/O MANUEL JAFFEE | 6490 EXCELSIOR BLVD | MINNEAPOLIS, MN 55426 | |
| SKIP ROSENBLOOM | AND SHIRLEY ROSENBLOOM | REVOCABLE TRUST | 4833 CRESTWOOD WAY | SACRAMENTO, CA 95822 | |
| SKYEWEST LIMITED | PO BOX N 3229 | NASSAU  BAHAMAS | | | |
| SKYLAND ASSOCIATES LLC | C/O HARRY A HARRISON | 700 KING FARM BOULEVARD #300 | ROCKVILLE, MD 20850 | | |
| SLF FAMILY LLC | MICHAEL FELDBERG, MNG PTNR | PO BOX 9175 | FRAMINGHAM, MA 01701 | | |
| SLG INVESTMENT LLC | C/O JACOBSON FAMILY INV INC | CARNEGIE HALL TOWER | 152 W 57TH STREET  56TH Fl | NEW YORK, NY 10019 | |
| SLIPMAN CHILDREN'S TRUST | 12/29/92 FBO JARED SLIPMAN | RANDI ZEMSKY TRUSTEE | 701 EAGLE FARM ROAD | VILLANOVA, PA 19085 | |
| SLOAN G KAMENSTEIN | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | | |
| SLOAN KAMENSTEIN | AND TRACY KAMENSTEIN JT/WROS | 830 S OCEAN BLVD | PALM BEACH, FL 33480 | | |
| SLOANE TRUST DTD 12/29/98 | LYNN SLOANE, SCOTT SLOAN | CO-TSTEES | 1924 PRESIDENTIAL WAY | W PALM BEACH, FL 33401 | |
| SMALL FAMILY PARTNERSHIP | 149 BUCKMINSTER ROAD | BROOKLINE, MA 02445 | | | |
| SMALL, FUNGER, GREENBERG | AND OCHSMAN PARTNERSHIP | C/O SOUTHERN ENGINEERING CORP | 7501 WISCONSIN AVE STE 1103 | BETHESDA, MD 20814 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|-------|-------|-------|-------|-------|-------|
| SMITH BARNEY | ERIC L APPLEWHITE | 595 S FEDERAL HWY | BOCA RATON, FL 33432 | | |
| SMITH FAMILY PARTNERSHIP | C/O ROBERT SMITH | 4381 WHITE CEDAR LANE | DELRAY BEACH, FL 33445 | | |
| SMITH REVOCABLE TRUST | C/O FELTMAN & GARRISON PLLC | ATTN: MIKE FELTMAN | P O BOX 9280 | KETCHUM, ID 83340 | |
| SMITH REVOCABLE TRUST | P O BOX 2956 | JACKSON, WY 83001 | | | |
| SMOLIN LUPIN & CO | ATTN SALVATORE BURSESE | 165 PASSAIC AVE | FAIRFIELD, NJ 07004 | | |
| SMOLIN LUPIN & CO PA | ATTN: PAUL SCZEPANSKI | 165 PASSAIC AVENUE | FAIRFIELD, NJ 07004 | | |
| SMOLIN, LUPIN & CO PA | ATTN: PAUL SCZEPANSKI | 165 PASSAIC AVENUE | FAIRFIELD, NJ 07004 | | |
| SMT INVESTORS LLC | BERNARD H MENDIK CO LLC | 150 E 58TH STREET 17TH Fl | NEW YORK, NY 10155 | | |
| SO DENVER GASTROENTEROLOGY PC | PROFIT FBO SEYMOUR KATZ | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80110 | | |
| SO DENVER GASTROENTEROLOGY PC | PROFIT FBO SEYMOUR KATZ | 4475 SO LAFAYETTE | ENGLEWOOD, CO 80110 | | |
| SOCIETE GENERALE/MR P BRISON | CIGM/TIT/CVM/MVT/REG/ARBITRO | 32 AVE DU CHAMP DU TIR BP 1135 | 44024  NANTES CEDEX 01 | | |
| SOL CANTOR | & MURIEL CANTOR J/T WROS | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| SOL GANES | P O BOX 740256 | BOYNTON BEACH, FL 33474  00256 | | | |
| SOL STEINMAN TTEE U/A 11/15/91 | MAY STEINMAN TTEE U/A 11/15/91 | 3095 N CONCOURSE DR  APT 708 | POMPANO BEACH, FL 33069 | | |
| SOL W CANTOR | RITZ TOWER | 465 PARK AVENUE  SUITE 13B | NEW YORK, NY 10022 | | |
| SOL W CANTOR | 200 BRADLEY PLACE | PALM BEACH, FL 33480 | | | |
| SOL WACHTLER | 10 STONE HILL DRIVE NORTH | MANHASSET, NY 11030 | | | |
| SOLLAR FAMILY PARTNERSHIP LLC | C/O ARNOLD R SOLLAR | 805 THIRD AVENUE SUITE 110C | NEW YORK, NY 10022 | | |
| SOLOMON TURIEL | 11 SOUNDVIEW FARM RD | WESTON, CT 06883 | | | |
| SOMMER ASSOCIATES LLC | 810 SEVENTH AVENUE SUITE 210C | NEW YORK, NY 10019 | | | |
| SONDOV CAPITAL INC | 501 S RIVERSIDE DRIVE | POMPANO BEACH, FL 33062 | | | |
| SONDRA A YOUNG | REV TST DTD 4/9/01 | 154 CITRUS ROAD NE | LAKE PLACID, FL 33852 | | |
| SONDRA FEINBERG | NORMAN FEINBERG JT WROS | 124 RITCH AVENUE  APT A303 | GREENWICH, CT 06830 | | |
| SONDRA FEINBERG | NORMAN FEINBERG JT WROS | 124 RITCH AVENUE  APT A303 | GREENWICH, CT 06830 | | |
| SONDRA H GOODKIND | 4123 SUNSET BLVD | ST LOUIS PARK, MN 55416 | | | |
| SONDRA H GOODKIND | 4123 SUNSET BLVD | ST LOUIS PARK, MN 55416 | | | |
| SONDRA M WIENER | REVOCABLE LIVING TRUST | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA M WIENER | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SONDRA ROSENBERG | 5914 REGAL GLEN DR  APT 204 | BOYNTON BEACH, FL 33437 | | | |
| SONTAG ADVISORY LLC | ATTN JOSEPH V VITALE | 261 MADISON AVE  14TH FL | NEW YORK, NY 10016 | | |
| SONYA A STALL | PRES. H SCHAFFER FOUNDATION | 44 COCONUT ROW #405B | PALM BEACH, FL 33480 04069 | | |
| SOPHIE BARBITTA REV FAMILY TST | 90-04 159TH AVENUE | HOWARD BEACH, NY 11414 | | | |
| SOPHIE VICTOR | C/O SETTLER | 4605 SO OCEAN BLVD APT 4C | HIGHLAND BEACH, FL 33487 | | |
| SOPHIE VICTOR | I/T/F MARGERY SETTLER 1ST BENE | AND ARTHUR VICTOR 2ND BENE | 4605 SO OCEAN BLVD  APT 4C | HIGHLAND BEACH, FL 33487 | |
| SOPHIE VICTOR | I/T/F ARTHUR H VICTOR 1ST BENE | AND MARGERY SETTLER 2ND BENE | 4605 SO OCEAN BLVD  APT 4C | HIGHLAND BEACH, FL 33487 | |
| SOPHIE VICTOR | AND GABRIELLE WEINSTEIN | C/O SETTLER | 4605 SO OCEAN BLVD  APT 4C | HIGHLAND BEACH, FL 33487 | |
| SOSNICK & BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK & CO | PROFIT SHARING 401 K TRUST | C/O SCOTT SOSNICK | ONE PARKER PLAZA | FORT LEE, NJ 07024 | |
| SOSNICK & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 | | |
| SOSNICK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO CPA'S | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNICK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ATN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 02937 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNICK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNICK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK & BELL | 1 PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK & BELL | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK & BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATT L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATT L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN SCOTT SOSNIK | 1 PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | SUITE 63 | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | 1 PARKER PLAZA  SUITE 63 | FT LEE, NJ 07024 02937 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO INC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  1SH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN:  LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN:  LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN:  LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN:  LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 02937 | | |
| SOSNIK BELL & CO LLC | 1 PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLC | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & CO LLF | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL & LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTIN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK BESSEN LP | 3 BLACKLEDGE COURT | CLOSTER, NJ 07624 | | | |
| SOSNIK, BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: L BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO CPA | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ATTN LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA  15TH FLR | FORT LEE, NJ 07024 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 02937 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 02937 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: L BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: L BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLOOR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO LLC | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL & CO, LLC | LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO, LLC | LARRY BELL | ONE PARKER PLAZA 15TH FLR | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO. LLC | LARRY BELL | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL & CO. LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL LLC | ATTN: LARRY BELL | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | |
| SOSNIK, BELL LLC | ONE PARKER PLAZA | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL LLC | ONE PARKER PLAZA | FT LEE, NJ 07024 | | | |
| SOSNIK, BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOSNIK, BELL LLC | ONE PARKER PLAZA 15TH FL | FORT LEE, NJ 07024 | | | |
| SOUTH FERRY #2 LP | ONE STATE STREET PLAZA 29TH FL | NEW YORK, NY 10004 | | | |
| SOUTH FERRY BUILDING COMPANY | ONE STATE STREET PLAZA 29TH FL | NEW YORK, NY 10004 | | | |
| SOUTH SEA HOLDINGS LP | C/O BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| SOUTHERN ENGINEERING CORP | EMPLOYEES PROFIT SHARING TST | 7501 WISCONSIN AVE STE 1103 | BETHESDA, MD 20814 | | |
| SOUTHERN INVESTORS CORP | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | | |
| SOUTHERN LIFE AND HEALTH | INSURANCE COMPANY | PO BOX 55975 | BIRMINGHAM, AL 35255 | | |
| SOUTHEY INTERNATIONAL LTL | C/O ROBERT EDMONDS | RESIDENCIA LANGLADA 3A | ORDINO PRINCIPALITY OF ANDORRA | FRANCE | |
| SOUTHPAC TST INTERNATIONAL INC | ATTN: LEEANN CORVETTE | PO BOX 11 | RAROTONGA, COOK ISLANDS | | |
| SOUTHPAC TST INTERNATIONAL INC | TRUSTEE OF THE DAVID R MARKIN | 2003 TRUST | ANZ HOUSE MAIN RD # AVARVA | RAROTONGA COOK ISLDS | |
| SPARTA MANAGEMENT | 225 MILLBURN AVE SUITE 202 | MILLBURN, NJ 07041 | | | |
| SPARTA VENTURE | 225 MILLBURN AVE SUITE 202 | MILLBURN, NJ 07041 | | | |
| SPINDLEWOOD ASSOCIATES | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | | |
| SPIRIT OF ST LOUIS, LF | ACCOUNT #2 | 125 PATERSON PLANK ROAD | CARLSTADT, NJ 07072 | | |
| SPIRITS OF ST LOUIS, LF | ACCOUNT #1 | 125 PATERSON PLANK ROAD | CARLSTADT, NJ 07072 | | |
| SPIRO STAMOS | KATHERINE STAMOS JT/WROS | 2608 CARLMONT DRIVE | BELMONT, CA 94002 | | |
| SPORT OPTICS | C/O FELTMAN & GARRISON PLLC | ATTN: MIKE FELTMAN | P O BOX 9280 | KETCHUM, ID 83340 | |
| SPORT OPTICS | P O BOX 2956 | JACKSON, WY 83001 | | | |
| SQUADRON ELLENOFF PLESENT & | SHEINFELD 401K PLAN F/B/C | HOWARD SQUADRON | 551 FIFTH AVENUE | NEW YORK, NY 10017 | |
| SRIONE LLC | PETER KAHN | 300 MONROE STREET | SALMON, ID 83467 | | |
| SRIONE-LLC | ERIC WALDMAN ADMINISTRATOR | 1309 S 3RD | BOZEMAN, MT 59715 | | |
| ST JAMES ASSOCIATES | MICHAEL BIENES, DIANE BIENES | GENERAL PARTNERS | 141 BAY COLONY DRIVE | FT LAUDERDALE, FL 33308 | |
| ST PATRICK CHURCH | P O BOX 547 FREDERIKSTED | ST CROIX U S VI 00841-0547 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| ST THOMAS AQUINAS HIGH SCHOOL | ATTN: REV VINCENT T KELLY | 2801 S W 12TH STREET | FORT LAUDERDALE, FL 33312 | | |
| STACEY BERMAN | 17 GLENBROOK ROAD | MONSEY, NY 10952 | | | |
| STACEY DAVIS | OR MARILYN DAVIS J/T WROS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | |
| STACEY DAVIS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | | |
| STACEY DAVIS | 400 HIGH POINT DRIVE #4-403 | HARTSDALE, NY 10530 | | | |
| STACEY GERSHWIND 95/ 3 YR TST | C/O STUART J RABIN | CTICORP CENTER | 153 E 53RD STREET 43RD FLOOR | NEW YORK, NY 10022 | |
| STACY DEUTSCH | 222 E 67TH STREET APT A | NEW YORK, NY 10021 | | | |
| STACY DINAH WIENER | IRREVOCABLE TRUST DAVID WIENER | AND SONDRA WIENER TRUSTEES | 17 DOGWOOD DRIVE | SMITHTOWN, NY 11787 | |
| STACY FITERMAN REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| STACY FITERMAN REV TRUST | SHIRLEY L FITERMAN TRUSTEE | C/O YOWEES MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| STALL FAMILY LLC | 1003 BAYOU PLACE | SARASOTA, FL 34236 | | | |
| STANDARD PENSION SERVICES LLC | ATTN PATTY SMITH | 300 GARDEN CITY PLAZA STE 300 | GARDEN CITY, NY 11530 | | |
| STANDARD SECURITY INV CORP | C/O GENEVE CORPORATION | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| STANFORD BARATZ REV TST | DTD 9/7/94 STANFORD BARATZ | AMY BARATZ TRUSTEES | 326 WEST FERNDALE ROAD | WAYZATA, MN 55391 | |
| STANFORD M BARATZ CHILDREN'S | IRREIVOCABLE TST UA DTD 11/9C | VICTOR S GREENSTEIN TRUSTEE | 326 WEST FERNDALE ROAD | WAYZATA, MN 55391 | |
| STANLEY A KNAPP DDS PC | RETIREMENT TRUST U/A 8/31/77 | 1766 NORTHERN BLVD | MANHASSET, NY 11030 | | |
| STANLEY BARON | CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| STANLEY BARON | CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| STANLEY BARON | CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY CHAIS | 785 FIFTH AVENUE APT 14C | NEW YORK, NY 10022 | | | |
| STANLEY D WAXBERG | 425 PARK AVE | NEW YORK, NY 10022 | | | |
| STANLEY ELIAS | 6060 HOLLOWS LANE | DELRAY BEACH, FL 33484 | | | |
| STANLEY FISHER | 4 CATALINA DRIVE | GREAT NECK, NY 11024 | | | |
| STANLEY FISHER | 17155 WHITE HAVEN DRIVE | BOCA RATON, FL 33496 | | | |
| STANLEY FISHER | 17155 WHITE HAVEN DRIVE | BOCA RATON, FL 33496 | | | |
| STANLEY GINSBERG CPA | WEISER LLP | 660 WHITE PLAINS RD STE #430 | TARRYTOWN, NY 10591 | | |
| STANLEY GREENMAN | AND MARSHA L GREENMAN J/T WROS | 339 MILL RIVER ROAD | UPPER BROOKVILLE, NY 11771 | | |
| STANLEY GREENMAN | MARSHA GREENMAN | 339 MILL RIVER ROAD | UPPER BROOKVILLE, NY 11771 | | |
| STANLEY H MUSS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY H MUSS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY H MUSS FAMILY LLC | ATTN: STEPHEN FUNSCH | 118-35 QUEENS BLVD | FOREST HILLS, NY 11375 | | |
| STANLEY I LEHRER | & STUART M STEIN J/T WROS | 30 GLENN STREET | WHITE PLAINS, NY 10603 | | |
| STANLEY I LEHRER | & STUART M STEIN J/T WROS | 30 GLENN STREET | WHITE PLAINS, NY 10603 | | |
| STANLEY I LEHRER | 15976 BRIER CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY I LEHRER | 15976 BRIER CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY I LEHRER | 15976 BRIER CREEK DRIVE | DELRAY BEACH, FL 33446 | | | |
| STANLEY J BERNSTEIN | C/O BILTRITE CORPORATION | P O BOX 9045 | WALTHAM, MA 02254 | | |
| STANLEY KREITMAN | 4 CHESTNUT DRIVE | EAST HILLS, NY 11576 | | | |
| STANLEY M BAER | 5 JONATHAN SMITH ROAD | MORRIS TWP, NJ 07960 | | | |
| STANLEY M BERMAN | 20 EAST 74TH STREET APT 16E | NEW YORK, NY 10021  01834 | | | |
| STANLEY MIRSKY MD | RETIREMENT PLAN FOR SELF | EMPLOYED INDIVIDUALS | 911 PARK AVENUE | NEW YORK, NY 10075 | |
| STANLEY MONDSHINE | AND SARAH MONDSHINE J/T WROS | 198-55 D PLANTERS BLVD | BOCA RATON, FL 33434 | | |
| STANLEY MONDSHINE | AND SARAH MONDSHINE J/T WRO | S | 68-36 108TH STREET | FOREST HILLS, NY 11375 | |
| STANLEY MONDSHINE | AND SARAH MONDSHINE | 68-36 108TH STREET | FOREST HILLS, NY 11375 | | |
| STANLEY MONDSHINE | AND SARAH MONDSHINE | 68-36 108TH STREET | FOREST HILLS, NY 11375 | | |
| STANLEY MONDSHINE REVOCABLE | TRUST U/A/D MAY 30 1994 | STANLEY MONDSHINE TSTEE | 19855 PLANTERS BLVD  APT D | BOCA RATON, FL 33434 | |
| STANLEY MUSS | 19767 OAKBROOK CIRCLE | BOCA RATON, FL 33434 | | | |
| STANLEY MUSS | 309 AERIE COURT | MANHASSET, NY 11030 | | | |
| STANLEY PLESENT | 24 MAPLE AVENUE | LARCHMONT, NY 10538 | | | |
| STANLEY R RAWN JR | 53 FOREST AVE | OLD GREENWICH, CT 06870 | | | |
| STANLEY R RAWN JR TRUSTEE | STANLEY R RAWN JR 5/04 GRAT | 53 FOREST AVE | OLD GREENWICH, CT 06870 | | |
| STANLEY SHAPIRO | 983 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE  #15C | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE #15C | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE #15C | NEW YORK, NY 10028 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE 15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE APT #15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO | 983 PARK AVENUE APT #15C | NEW YORK, NY 10028  00808 | | | |
| STANLEY SHAPIRO TRUSTEE, FOR | THE STANLEY SHAPIRO REVOCABLE | TRUST DATED 3/17/97 | 20135 N E 39TH PLACE | AVENTURA, FL 33180 | |
| STANLEY SIMON | C/O JACOBSON,GOLDFARB,TANZMAN | TEN WOODBRIDGE CENTER DRIVE | P O BOX 1408 | WOODBRIDGE, NJ 07095 | |
| STANLEY SLOAN | & WENDY SLOAN J/T WROS | 8 CLOCK TOWER LANE | OLD WESTBURY, NY 11568 | | |
| STANLEY T MILLER | 3170 SO OCEAN BLVD #PH-S6 | PALM BEACH, FL 33480 | | | |
| STATE STREET CORPORATION | ATTN:  STEVEN PINTO | 200 NEWPORT AVENUE JQB7S | NORTH QUINCY, MA 02171 | | |
| STEFAN L WEILL | CLU RETIREMENT PLAN | 167 EAST 67TH STREET APT 14A | NEW YORK, NY 10065 | | |
| STEFAN L WEILL | 666 FIFTH AVENUE | NEW YORK, NY 10103 | | | |
| STEFANELLI INVESTORS GROUP | C/O JOAN APISA | 785 TOTOWA ROAD | TOTOWA, NJ 07512 | | |
| STEFANELLI INVESTORS GROUP | 3100 NORTHEAST 47TH COURT #7 | FORT LAUDERDALE, FL 33308 | | | |
| STEFANIE GALEY | CUSTODIAN, DEREK R GALEY | ELLIOT M GALEY | 2423 SHERWOOD HILLS ROAD | MINNETONKA, MN 55305 | |
| STEFANIE GROSSMAN | 120 CABRINI BLVD  APT 99 | NEW YORK, NY 10033 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STEFANIE GROSSMAN | 120 CABRINI BLVD #99 | NEW YORK, NY 10033 | | | |
| STEIN FAMILY IRREVOCABLE TRUST | C/O GLORIA & MANUEL JAFFE TTEE | 102 BRIDLE LANE | HOPKINS, MN 55343 | | |
| STEINMAN FAMILY TRUST | C/O MAX STEINMAN | 5715 WHITE HICKORY CIRCLE | TAMARAC, FL 33319 | | |
| STELLA FRIEDMAN | 1 LINCOLN PLAZA APT 25K | NEW YORK, NY 10023 | | | |
| STEPHANIE & LAWRENCE FLINN JR | CHARITABLE TRUST | 3 GREENWICH OFFICE PARK 2ND FL | GREENWICH, CT 06831 | | |
| STEPHANIE & MATTHEW FITERMAN | TRADING PARTNERSHIP | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY, MN 55427 | | |
| STEPHANIE ANDELMAN | STEVEN ANDELMAN J/T WROS | P O BOX 1044 | GLEN, NH 03838 | | |
| STEPHANIE ANN DODGE | 740 MISSISSIPPI RIVER BLVD | APT #23F | ST PAUL, MN 55116 | | |
| STEPHANIE FITERMAN REV TRUST | SHIRLEY FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| STEPHANIE FITERMAN REV TRUST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| STEPHANIE GAIL VICTOR | 444 EAST 82ND STREET APT 22B | NEW YORK, NY 10028 | | | |
| STEPHANIE HALIO | 20647 LINKSVIEW CIRCLE | BOCA RATON, FL 33434 | | | |
| STEPHANIE RIBAKOFF | REGENCY II | 44 COCOANUT ROW | PALM BEACH, FL 33480 | | |
| STEPHANIE RIBAKOFF | 2007 TRUST DATED 2/27/07 | 200 EAST 64TH STREET | NEW YORK, NY 10021 | | |
| STEPHEN A FINE | 100 CHESTNUT STREET | WESTON, MA 02493 | | | |
| STEPHEN A UNFLAT | 71-69 71 STREET | GLENDALE, NY 11385 | | | |
| STEPHEN A UNFLAT | RR 2 BOX 971 | HAWLEY, PA 18428  09746 | | | |
| STEPHEN A WEISS | 245 EAST 63RD STREET APT 24E | NEW YORK, NY 10021 | | | |
| STEPHEN B SIEGEL | 631 PARK AVENUE | NEW YORK, NY 10021 | | | |
| STEPHEN CHAPLIN | THE CHESTER GROUP | 601 ROXBURY ROAD | STAMFORD, CT 06902 | | |
| STEPHEN EHRLICH | & LESLIE EHRLICH | 48 EAST 91ST STREET | NEW YORK, NY 10128 | | |
| STEPHEN GOLDFINGER | THE GOLDFINGER FAMILY ACCOUNT | 33 BIRCH HILL ROAD | WEST NEWTON, MA 02165 | | |
| STEPHEN H STERN | 50 SUNRISE LANE | LARKSPUR, CA 94939 | | | |
| STEPHEN H STERN | 6451 OAKWOOD DRIVE | OAKLAND, CA 94611 | | | |
| STEPHEN HERSON | REV TRUST U/A DTD 11/15/04 | 136 WHITNEY HILL ROAE | TUNBRIDGE, VT 05077 | | |
| STEPHEN HERSON | WHITNEY HILL RD, #1 BOX 60 | TUNBRIDGE, VT 05077 | | | |
| STEPHEN HILL AND LEYLA R HILI | AS COMMUNITY PROPERTY | 30 INDIAN ROAD | SAN RAFAEL, CA 94903 | | |
| STEPHEN J HELFMAN | AND GERRI S HELFMAN J/T WROS | 300 COCOPLUM ROAD | CORAL GABLES, FL 33143 | | |
| STEPHEN LEVY FAMILY | PARTNERSHIP L.P | C/O MORSLY INC | 1411 BROADWAY  31ST FLOOR | NEW YORK, NY 10018 | |
| STEPHEN M LEVY | C/O MORSLY INC | 1411 BROADWAY | NEW YORK, NY 10018 | | |
| STEPHEN M RICHARDS TSTEE | FRANCINE RICHARDS TSTEE | S M RICHARDS REV LV TST 9/5/01 | 23412 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | |
| STEPHEN MUSS | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE  SUITE 250 | MIAMI BEACH, FL 33139 | | |
| STEPHEN PESKIN | 801 MILLER AVE | MILL VALLEY, CA 94941 | | | |
| STEPHEN R GOLDENBERG | 430 W HOPKINS | ASPEN, CO 81611 | | | |
| STEPHEN R WIENER REVOCABLE | TRUST DTD 5/5/2008 | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STEPHEN RICHARDS | 23412 MIRABELLA CIRCLE SO | BOCA RATON, FL 33433  06128 | | | |
| STEPHEN ROSENBERG | 394 DENMARK ROAD | BROWNFIELD, ME 04010 | | | |
| STEPHEN ROSS KONIGSBERG | C/O PAUL KONIGSBERG | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| STEPHEN ROSS KONIGSBERG | AND JEFFREY N KONIGSBERG | PAUL KONIGSBERG A/C | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | |
| STEPHEN ROSS KONIGSBERG | 55 WEST 14TH STREET APT 7N | NEW YORK, NY 10011 | | | |
| STEPHEN RUSH | 90 MERRIVALE ROAD | GREAT NECK, NY 11020 | | | |
| STEPHEN SELTZER | 100 JERICHO QUADRANGLE #226 | JERICHO, NY 11753 | | | |
| STEPHEN SISKIND | LAURA SISKIND JT WROS | 165 PEACH DRIVE | EAST HILLS, NY 11576 | | |
| STEPHEN WIENER | & IRENE WIENER TIC | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STEPHEN WIENER | & IRENE WIENER JT/WROS | 16 YALE DRIVE | MANHASSET, NY 11030 | | |
| STEPHEN Z KAUFMAN | 55 CENTRAL PARK WEST APT #11F | NEW YORK, NY 10023 | | | |
| STERLING 10 LLC | STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING 20 LLC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING ADVISORS IV LLC | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | | |
| STERLING AMERICAN ADVISORS II LP | 111 GREAT NECK ROAD #408 | GREAT NECK, NY 11021 | | | |
| STERLING DIST PROPERTIES LLC | STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERLING DOUBLEDAY | ENTERPRISES #2 | C/O HARRY O'SHAUGHNESSY | NY METS SHEA STADIUM | FLUSHING, NY 11368 | |
| STERLING DOUBLEDAY | ENTERPRISES L.P | SHEA STADIUM | FLUSHING, NY 11368 | | |
| STERLING DOUBLEDAY ENT #2 | SHEA STADIUM | FLUSHING, NY 11368 | | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | NEW YORK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11024 | | |
| STERLING EQUITIES | ATTN A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN  ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021   05465 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN ARTHUR EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK RD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: L THOMAS OSTERMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: L THOMAS OSTERMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD  STE 408 | GREAT NECK, NY 07306 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GRAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NEACK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |
| STERLING EQUITIES | ATTN S FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021  05465 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD STE 408 | GREAT NECK, NY 11201 | | |
| STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | | |
| STERLING EQUITIES | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES (GREENWOOD | C/O MATTHEW BERNSTEIN | MS# NYC034091 | 280 PARK AVENUE 40TH FLOOR | NEW YORK, NY 10017 | |
| STERLING EQUITIES EMPLOYEES | RETIREMENT PLAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING EQUITIES FUNDING CC | ATTN: MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES FUNDING CC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021H5465 | | |
| STERLING EQUITIES INC | ATTN: A FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 05465 | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 05465 | | | |
| STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021H5465 | | | |
| STERLING EQUITIES INVESTORS | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING INTERNAL V LLC | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| STERLING METS LF | C/O SHEA STADIUM | ATTN: HARRY O'SHAUGHNESSY | FLUSHING, NY 11368 | | |
| STERLING THIRD ASSOC | C/O MICHAEL KATZ | 111 GREAT NECK ROAD SUITE 408 | GREAT NECK, NY 11021 | | |
| STERLING TRACING LLC | STERLING EQUITIES | ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERLING TWENTY FIVE LLC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| STERLING VC IV LLC | STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERLING VC V LLC | STERLING EQUITIES | ATTN: ARTHUR FRIEDMAN | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| STERN CHARITABLE FOUNDATION | C/O RUSSEL N STERN | 185 GREAT NECK ROAD 4TH FL | GREAT NECK, NY 11022 | | |
| STEVE C JAFFE | TR DATED 9/25/71 | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVE KASS | KASS & JAFFE PC | 1025 WESTCHESTER AVE | WHITE PLAINS, NY 10604 | | |
| STEVE KASS | KASS & JAFFE PC | 1025 WESTCHESTER AVE SUITE 102 | WHITE PLAINS, NY 10604 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STEVE LANDO | ANCHIN BLOCK & ANCHIN | 1375 BROADWAY 17TH FLR | NEW YORK, NY 10018 | | |
| STEVE POSTER | 757 PINE CHASE COURT | WELLINGTON, FL 33414 | | | |
| STEVE ROTTER | C/O JACK RESNICK & SONS INC | 110 EAST 59TH STREET | NEW YORK, NY 10022  01379 | | |
| STEVEN A FINK | AND MARIAN D FINK J/T WROS | 21 BRIDGEPORT ROAD | NEWPORT COAST, CA 92657 | | |
| STEVEN A MILLER | 14 NATHAN DRIVE | NORTH BRUNSWICK, NJ 08902 | | | |
| STEVEN B KAYE | & SANDRA PHILLIPS KAYE | J/T WROS | PO BOX 1201 | EVERGREEN, CO 80437 | |
| STEVEN B KAYE | &SANDRA PHILLIPS KAYE J/T WROS | 28087 MEADOWLARK DRIVE | GOLDEN, CO 80401 | | |
| STEVEN B KAYE | PO BOX 1201 | EVERGREEN, CO 80437  01201 | | | |
| STEVEN B POSNER | & JEAN-MARIE POSNER J/T WROS | 40 HOFFSTOT LANE | SANDS POINT, NY 11050 | | |
| STEVEN B SIGEL | 7 GRINDSTONE COURT | WESTBOROUGH, MA 01581 | | | |
| STEVEN BELSON ESQ | BELSON & LEWIS LLF | SUITE 465 | 2500 N MILITARY TRAIL | BOCA RATON, FL 33431 | |
| STEVEN BERGMAN | 16 SCHOOL LANE | LLOYD HARBOR, NY 11743 | | | |
| STEVEN BERKOWITZ | BLOSSOM RIDGE | 655 MASSAPOAG AVENUE | SHARON, MA 02067 | | |
| STEVEN BERKOWITZ | TRUST DTD 2/28/03 | BLOSSOM RIDGE | 655 MASSAPOAG AVENUE | SHARON, MA 02067 | |
| STEVEN BORTNIKER | 65 WILDWOOD ROAD | CHAPPAQUA, NY 10514 | | | |
| STEVEN C FITERMAN REV TRUST | SHIRLEY L FITERMAN TRUSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| STEVEN C FITERMAN REV TRUST | DATED 12/29/97 | SHIRLEY FITERMAN TRUSTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | |
| STEVEN C JAFFE 1989 TRUST | 47 SYLVAN LANE | WESTON, MA 02193 | | | |
| STEVEN C JAFFE 1989 TRUST | U/D/T DTD 8/24/89 AS AMENDED | 47 SYLVAN LANE | WESTON, MA 02193 | | |
| STEVEN C JAFFE 2007 TRUST | 207 EAST 57TH STREET APT 21E | NEW YORK, NY 10022 | | | |
| STEVEN C JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C JAFFE TRUST | U/DT DTD 9/25/71 AS AMENDED | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN C SCHUPAK | 4 HORIZON ROAD APT 420 | FORT LEE, NJ 07024 | | | |
| STEVEN C SCHUPAK | 4 HORIZIN ROAD APT 420 | FORT LEE, NJ 07024 | | | |
| STEVEN C. JAFFE TRUST | U/D/T DTD 9/25/71 AS AMENDED | 2 NORTH BREAKERS ROW #45 | PALM BEACH, FL 33480 | | |
| STEVEN CHANIN | 4101 NORTH OCEAN BLVD #603 | BOCA RATON, FL 33431 | | | |
| STEVEN D LEVY | 3001 SE ISLAND POINT LANE | STUART, FL 34996 | | | |
| STEVEN E LEBER CHARITABLE | REMAINDER UNITRUST | C/O MUSIC VISION INC | 6181 HOLLOWS LANE | DELRAY BEACH, FL 33484 | |
| STEVEN EISENSTADT | CUMBERLAND PARKING CORP | 2 CUMBERLAND STREET | BROOKLYN, NY 11205 | | |
| STEVEN EISENSTADT FUND | C/O GREGG KANDER | BUCHANAN INGERSOLL & ROONEY | 1 OXFORD CENTER  20TH FLOOR | PITTSBURGH, PA 15215 | |
| STEVEN EMERSON | 1522 ENSLEY AVENUE | LOS ANGELES, CA 90024 | | | |
| STEVEN EYERMAN CPA TRUSTEE | FARBER BLICHT EYERMAN | HERZOG LLP | 1000 WOODBURY ROAD SUITE 206 | WOODBURY, NY 11797 | |
| STEVEN FELSENTHAL ESQUIRE | C/O SUGAR  FRIEDBERG AND | FELSENTHAL | 30 N LASALLE STREET SUITE 3000 | CHICAGO, IL 60602 | |
| STEVEN FISCH | RACHEL N FISCH JT WROS | 79 PRINCETON ROAD | CHESTNUT HILL, MA 02467 | | |
| STEVEN FITERMAN | & SUSAN FITERMAN CHARIT TRUST | 7877 COCBAY DRIVE | NAPLES, FL 33963 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #585 | MINNEAPOLIS, MN 55416  05305 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 1550 UTICA AVENUE SO #585 | MINNEAPOLIS, MN 55416  05301 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY, MN 55427 | | |
| STEVEN FITERMAN | C/O GROUND DEVELOPMENT INC | 7575 GOLDEN VALLEY RD STE 310 | GOLDEN VALLEY, MN 55427 | | |
| STEVEN FITERMAN | 7877 COCBAY DRIVE | NAPLES, FL 33963 | | | |
| STEVEN FRENCHMAN | 3 HISSARLIK WAY | BEDFORD, NY 10506 | | | |
| STEVEN FRENCHMAN | 160 EAST 84TH STREET APT 2C | NEW YORK, NY 10028 | | | |
| STEVEN G SIMON, DIRECTOR | THE CITIGROUP PRIVATE BANK | CITIBANK NA | 666 FIFTH AVENUE 5TH FLOOR | NEW YORK, NY 10103 | |
| STEVEN G SIMON, DIRECTOR | THE CITIGROUP PRIVATE BANK | CITIBANK NA | 666 FIFTH AVENUE  5TH FLOOR | NEW YORK, NY 10103 | |
| STEVEN H GROBSTEIN | REVOCABLE TRUST | 1835 E HALLANDALE BEACH BLVD | APT #364 | HALLANDALE, FL 33009 | |
| STEVEN HARNICK | 7731 S W 52ND AVENUE | MIAMI, FL 33143 | | | |
| STEVEN I BLUM | DIRECTOR OF ADMINISTRATION | MUSEUMS AT STONY BROOK | 1208 ROUTE 25A | STONY BROOK, NY 11790 | |
| STEVEN J ANDELMAN | & SUSAN R ANDELMAN J/T WROS | P O BOX 1044 | GLEN, NH 03838 | | |
| STEVEN J ANDELMAN | P O BOX 1044 | 10 WHITE BIRCH LANE | GLEN, NH 03838 | | |
| STEVEN J ANDELMAN | 8 DYAR ROAD | MATTAPOISETT, MA 02739  02313 | | | |
| STEVEN J LIFTON | LIFTON FINANCIAL GROUP LLC | 3333 NEW HYDE PARK RD STE 203 | NEW HYDE PARK, NY 11042 | | |
| STEVEN J ROTTER | 110 EAST 59TH STREET  34TH FL | NEW YORK, NY 10022 | | | |
| STEVEN JAFFE TRUST | 2 NO BREAKERS ROW #45 | PALM BEACH, FL 33480 | | | |
| STEVEN KANTOR | AND JANE KANTOR JT WROS | 175 EAST 74TH ST  APT 11C | NEW YORK, NY 10021 | | |
| STEVEN KURLAND | OR RENEE KURLAND J/T WROS | 202 NORMANDY DRIVE | PISCATAWAY, NJ 08854 | | |
| STEVEN LEBER | IMS ENTERTAINMENT | 636 BROADWAY  3RD FLOOR | NEW YORK, NY 10012 | | |
| STEVEN MARKOWITZ | 10 SUNRISE AVENUE APT 516 EAST | PALM BEACH, FL 33480 | | | |
| STEVEN MENDELOW | C/O KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | KONIGSBERG & WOLF | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | KONIGSBERG WOLF & CO | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| STEVEN MENDELOW | 88 CENTRAL PARK WEST | NEW YORK, NY 10023  05209 | | | |
| STEVEN MENDELOW | 88 CENTRAL PARK WEST | NEW YORK, NY 10023  05209 | | | |
| STEVEN MICHAEL GROSSMAN | 115 ENGINEERS ROAD | HAUPPAUGE, NY 11788 | | | |
| STEVEN MIRRIONE | AND KIM MIRRIONE JT WROS | 5 YOUNG STREET | NORTH BABYLON, NY 11703 | | |
| STEVEN MIRRIONE | & KIM MIRRIONE J/T WROS | 330 SILVER STREET | NO BABYLON, NY 11704 | | |
| STEVEN MORGANSTERN | 1129 FARMERSVILLE ROAD | SUMMERVILLE, GA 30747 | | | |
| STEVEN P HELLER TRUST | ROBERT SALTSMAN TRUSTEE | PO BOX 2146 | WINTER PARK, FL 32790 | | |
| STEVEN POSTER | C/O POSTER GROUP | 2514 N W 59TH STREET | BOCA RATON, FL 33496 | | |
| STEVEN R SCHAEFFER | 420 LEXINGTON AVENUE | NEW YORK, NY 10170 | | | |
| STEVEN RADIN | 37 DEVON ROAD | ESSEX FELLS, NJ 07021 | | | |
| STEVEN S WEISER | 6 PINE HILL DRIVE | DIX HILLS, NY 11746 | | | |
| STEVEN SAITTA | 210 EAST EAGER STREET | BALTIMORE, MD 21202 | | | |
| STEVEN SCHNEIDER MD PC | PROFIT SHARING PLAN & TRUST | 110 EAST 59 STREET 10TH FLOOR | NEW YORK, NY 10022 | | |
| STEVEN SCHNEIDER MD PC | 115 E 57TH STREET SUITE# 630 | NEW YORK, NY 10022 | | | |
| STEVEN SIMKIN | 10 NORMANDY LANE | SCARSDALE, NY 10583 | | | |
| STEVEN SQUIRES | 123 COLUMBIA TPK  SUITE 202B | FLORHAM PARK, NJ 07932 | | | |
| STEVEN V MARCUS | SEP PROP MARCUS FAMILY TRUST | 1471 HOLLIDALE COURT | LOS ALTOS, CA 94024 | | |
| STEVEN WESTON | LIVING TRUST DTD 2/11/00 | 1315 BIENVENIDA AVE | PACIFIC PALISADES, CA 90272 | | |
| STEVEN YAVERS | 215 EAST 68TH STREET | NEW YORK, NY 10021 | | | |
| STEVEN YAVERS | 215 EAST 68TH STREET | NEW YORK, NY 10021 | | | |
| STEWART GLASSMAN | C/O SHANHOLT GLASSMAN KLEIN | CO | 575 LEXINGTON AVENUE  19TH FL | NEW YORK, NY 10022 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| STEWART KATZ | & JUDITH KATZ J/T WROS | 43 DIANAS TRAIL | ROSLYN, NY 11576 | | |
| STEWART L ALEDORT MD | 3226 VOLTA PLACE NW | WASHINGTON, DC 20007 | | | |
| STEWART L ALEDORT MDPC | EMPLOYEE BENEFIT TRUST | 1070 THOMAS JEFFERSON ST NW | WASHINGTON, DC 20007 | | |
| STG NOMINEES LTD | ATTN STEPHANIE URQUHART | TALSTRASSE 11 | CH-8022 ZURICH | SWITZERLAND | |
| STONE INVESTMENT PARTNERSHIP | 2421 CHEROKEE PARKWAY | LOUISVILLE, KY 40204 | | | |
| STONY BROOK FOUNDATION, INC | P O BOX 1511 | STONY BROOK, NY 11790 | | | |
| STONY BROOK INVESTMENTS LTE | C/O DELTEC BANK & TRUST | DELTEC HOUSE  P O BOX N3229 | NASSAU  BAHAMAS | | |
| STORY FAMILY TRUST #1 | C/O WARREN B KAHN ESQ | 150 RIVER ROAD BLDG O SUITE 2B | MONTVILLE, NJ 07045 | | |
| STORY FAMILY TRUST #2 | C/O WARREN B KAHN ESQ | 150 RIVER ROAD BLDG O SUITE 2B | MONTVILLE, NJ 07045 | | |
| STORY FAMILY TRUST #3 | C/O WARREN B KAHN ESQ | ATTN SAMANTHA STORY | 150 RIVER ROAD BLDG O SUITE 2B | MONTVILLE, NJ 07045 | |
| STRAND INTERNATIONAL | INVESTMENT LTD | | | | |
| STRATTHAM | C/O THOMAS G AVELLINO | 1581 BRICKELL AVE APT PH 104 | MIAMI, FL 33129 | | |
| STRAUSS FAMILY LIMITED PTNRSHP | 13579 VERDE DRIVE | PALM BEACH GARDENS, FL 33410 | | | |
| STRAUSS TURNBULL CO LTE | EXCHANGE HOUSE-PRIMROSE STR | BROADGATE | LONDON EC2A 2DD  ENGLAND | | |
| STRICKMAN FAMILY TRUST | WENDY LEE STRICKMAN TRUSTEE | 2550 CHESTNUT STREET | SAN FRANCISCO, CA 94123 | | |
| STRICKMAN LIVING TST DT 5/8/90 | ARTHUR E STRICKMAN TTEE | 37232 PALM VIEW RD | RANCHO MIRAGE, CA 92270 | | |
| STUART B ZLOTOLOW | 31 REVERE AVENUE | EMERSON, NJ 07630 01430 | | | |
| STUART COOPER | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | | | |
| STUART COOPER | 49 PEPPERMILL ROAD | ROSLYN, NY 11576  03105 | | | |
| STUART COOPER MD | 49 PEPPERMILL ROAD | ROSLYN, NY 11576 | | | |
| STUART E MINSKY & CO PC | 585 STEWART AVENUE  SUITE 730 | GARDEN CITY, NY 11530 04717 | | | |
| STUART E MINSKY & CO PC | 585 STEWART AVENUE  SUITE 730 | GARDEN CITY, NY 11530 04717 | | | |
| STUART E MINSKY & CO PC | 585 STEWART AVENUE  SUITE 730 | GARDEN CITY, NY 11530 04717 | | | |
| STUART GOLDBERG | 13618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG | 13618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG | 13618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG CPA | 13618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GOLDBERG, CPA | 13618 MOROCCA LAKE LANE | DELRAY BEACH, FL 33446 | | | |
| STUART GRUBER | 26 W BROADWAY  APT# 904 | LONG BEACH, NY 11561 | | | |
| STUART GRUBER | 26 W BROADWAY  APT# 904 | LONG BEACH, NY 11561 | | | |
| STUART H BORG | 1740 E MISSION HILLS RD #407 | NORTHBROOK, IL 60062 | | | |
| STUART H BORG | 800 SOUTH WELLS ST APT 537 | CHICAGO, IL 60607  04531 | | | |
| STUART J RABIN | C/O JACOBSON FAMILY INVESTMENT | 152 W 57TH STREET  56TH FLOOR | NEW YORK, NY 10019 | | |
| STUART J RABIN | 152 W 57TH STREET  56TH FLOOR | NEW YORK, NY 10019 | | | |
| STUART LEVENTHAL | C/O CLERMONT CAPITAL PARTNERS | 110 E 59TH STREET 25TH FL | NEW YORK, NY 10022 | | |
| STUART LEVENTHAL | 2001 IREVOCABLE TRUST | C/O CLERMONT MANAGEMENT | 110 EAST 59TH STREET  25TH FL | NEW YORK, NY 10022 | |
| STUART LIPINSKY CPA | 520 NW 165 STREET-RD | MIAMI, FL 33169 | | | |
| STUART LIPINSKY CPA | 520 NW 165 STREET/RD | MIAMI, FL 33169 | | | |
| STUART M KRAUT | DEFINED BENEFIT PENSION PLAN | 10 DOWNING STREET | SCHENECTADY, NY 12309 | | |
| STUART M KRAUT DMD | 10 DOWNING ST | SCHENECTADY, NY 12309 | | | |
| STUART M STEIN | 780 KING STREET | RYE BROOK, NY 10573 | | | |
| STUART P SEIDEN | 6 THREE POND ROAD | SMITHTOWN, NY 11787 | | | |
| STUART PERLEN | REVOCABLE TRUST DTD 1/4/08 | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STUART PERLEN | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | | |
| STUART ROSEN CPA | ROSEN KLEINMAN & CO | 156 FIFTH AVE  SUITE 934 | NEW YORK, NY 10010 | | |
| STUART RUBIN | SUSAN RUBIN JT WROS | 3 CARLA COURT | HOLMDEL, NJ 07733 | | |
| STUART ZLOTOLOW | 93 SADDLEWOOD DRIVE | HILLSDALE, NJ 07642 | | | |
| SUE SIMON | C/O WESTON EQUITIES | 150 EAST 58TH STREET | NEW YORK, NY 10155 | | |
| SUE SIMON | 40 FERN DRIVE | ROSLYN, NY 11576 | | | |
| SUITE 2500 ASSOC NAMADA CALLS | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| SUITE 2500 ASSOCIATES (MADOFF) | C/O CEW PARTNERS | 45 ROCKEFELLER PLAZA STE 2500 | NEW YORK, NY 10020 | | |
| SULIVAN & CO | 50 HOLDEN STREET | PROVIDENCE, RI 02906 | | | |
| SULLIVAN & POWELL | ATTN  M SULLIVAN | PORT ROYALE FINANCIAL CENTER | 6550 N FEDERAL HGHWY STE 210 | FT LAUDERDALE, FL 33308  01404 | |
| SULLIVAN AND POWELL | ATTN GREGORY POWELL | PORT ROYALE FINANCIAL CENTER | 6550 N FEDERAL HGHWY STE 210 | FT LAUDERDALE, FL 33308  01404 | |
| SUMNER FELDBERG | P O BOX 9175 | FRAMINGHAM, MA 01701 | | | |
| SUMNER FELDBERG L P II | C/O MICHAEL S FELDBERG | 770 COCHITUATE RD PO BOX 9175 | FRAMINGHAM, MA 01701 | | |
| SUN AMERICA SECURITIES, INC | EDWIN R SIONELL | 501 PARK AVE | SCOTCH PLAINS, NJ 07076 | | |
| SUNIL DHIR | NAVINDER DHIR FAMILY TRUST | 15260 VENTURA BLVD SUITE 1020 | SHERMAN OAKS, CA 91403 | | |
| SUNIL DHIR | ELINS ENTERPRISES | 15260 VENTURA BLVD  STE 1020 | SHERMAN OAKS, CA 91403 | | |
| SUNIL DHIR | ELINS ENT | 15260 VENTURA BLVD  SUITE 1020 | SHERMAN OAKS, CA 91403  05346 | | |
| SUNIL DHIR | ELINS ENTERPRISES | 15260 VENTURA BLVD SUITE #1020 | SHERMAN OAKS, CA 91403 | | |
| SUPERWEB PRESS | DEF BENEFIT PLAN | 16 PESHKIN TRUSTEE | 1416 HARBOUR POINT DRIVE | NORTH PALM BEACH, FL 33410 | |
| SUSAN & MICHAEL SHAPIRO | MEMORIAL FOUNDATION | 555 GREEN PLACE | WOODMERE, NY 11598 | | |
| SUSAN A COHEN | AND THEODORE J COHEN TTEES | SUSAN A COHEN TRUST | 122 SHADY BROOK DRIVE | LANGHORNE, PA 19047 | |
| SUSAN AND LEONARD FIENSTEIN | FOUNDATION | C/O ROCKDALE CAPITAL | 650 LIBERTY AVENUE | UNION, NJ 07083 | |
| SUSAN ARGESE | 21 RENK FARM DRIVE | MONMOUTH JCT, NJ 08852 | | | |
| SUSAN AXELROD | 1315 HARBOR ROAD | HEWLET HARBOR, NY 11557 | | | |
| SUSAN AXELROD | 327 CENTRAL PARK WEST APT #3C | NEW YORK, NY 10025 | | | |
| SUSAN BEHARRY | CAPITAL GUARDIAN TRUST CO | 50 WEST LIBERTY ST SUITE 988 | RENO, NV 89501 02408 | | |
| SUSAN BERSHAD | 2 STONEBRIDGE ROAD | MONTCLAIR, NJ 07042 | | | |
| SUSAN BETH KUHN | JASON KUHN JT WROS | 16406 MILLAN DE AVILA | TAMPA, FL 33613 | | |
| SUSAN BITENSKY LERNER | HARBOR ROAD | SANDS POINT, NY 11050 | | | |
| SUSAN BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| SUSAN BLUMENFELD | ONE WHITNEY LANE | OLD WESTBURY, NY 11568 | | | |
| SUSAN BLUMENFELD GST TRUST | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| SUSAN BLUMENFELD INTERIORS LTD | PROFIT SHARING PLAN & TRUST II | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| SUSAN BLUMENFELD INTERIORS LTD | DEFINED BENEFITS TRUST | 7 THE DOGWOODS | ROSLYN, NY 11576 | | |
| SUSAN BLUMENFELD INTERIORS LTD | PROFIT SHARING PLAN & TRUST | C/O BLUMENFELD DEV GROUP | 6800 JERICHO TURNPIKE | SYOSSET, NY 11791 | |
| SUSAN BLUMENFELD INTERIORS LTD | PROFIT SHARING PLAN AND TRUST | C/O BLUMENFELD DEV GROUP | 300 ROBBINS LANE | SYOSSET, NY 11791 | |
| SUSAN BRAMAN LUSTGARTEN | SCOTT H LUSTGARTEN J/T WROS | 418 HILLBROOK ROAD | BRYN MAWR, PA 19010 | | |
| SUSAN COLE TRUST | SUSAN COLE TRUSTEE | 2364 E MAYA PALM DRIVE | BOCA RATON, FL 33432 | | |
| SUSAN DANIELS | 7557 N SECRET CANYON DRIVE | TUCSON, AZ 85718 | | | |
| SUSAN E LETTEER | 218 LOVELL AVENUE | MILL VALLEY, CA 94941 | | | |
| SUSAN E SCHULMAN | 212 MIDDLE NECK ROAD STE 6 | GREAT NECK, NY 11021 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SUSAN FROST EXEC DIRECTOR | ALLIANCE FOR EXCELLENT EDU | SUITE 901 | 1201 CONNECTICUT AVENUE N W | WASHINGTON, DC 20036 | |
| SUSAN GREENWALD, VP | THE BANK OF NEW YORK | FAMILY WEALTH MANAGEMENT | 1290 AVE OF AMERICAS 5TH FL | NEW YORK, NY 10104 | |
| SUSAN GREER | 57 WINDING WAY | WEST ORANGE, NJ 07052 | | | |
| SUSAN GROSSMAN | 85-30 SOMERSET STREET | JAMAICA, NY 11432 | | | |
| SUSAN GROSSMAN | 1365 YORK AVENUE APT 35E | NEW YORK, NY 10021 | | | |
| SUSAN GUIDUCCI | 205 BAKERVILLE ROAD | SO DARTMOUTH, MA 02748 | | | |
| SUSAN HELFMAN | 60 EDGEWATER DRIVE APT 7E | CORAL GABLES, FL 33133 | | | |
| SUSAN I EPSTEIN JACOBS | DAVID EPSTEIN P O A | 207 EAST 74TH STREET  APT 3A | NEW YORK, NY 10021 | | |
| SUSAN J LEVI | AND/OR DAVID H LEVI J/T WROS | 44 LINDEN SQUARE | WELLESLEY, MA 02181 | | |
| SUSAN J LEVI | DAVID H LEVI | DSL 2005 TRUST | 6660 COPPER RIDGE TRAIL | UNIVERSITY PARK, FL 34201 | |
| SUSAN JANE STONE | 201 S NARCISSUS AVE  APT #1002 | WEST PALM BEACH, FL 33401 | | | |
| SUSAN KAPLAN | 1134 26TH STREET #2 | SANTA MONICA, CA 90403 | | | |
| SUSAN KONIGSBERG | C/O FELDMAN WOOD PRODUCTS CO | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040  05358 | | |
| SUSAN KONIGSBERG | 1 HERRICKS ROAD | GARDEN CITY PARK, NY 11040 | | | |
| SUSAN L WEST | 156 EAST 79TH STREET | NEW YORK, NY 10075 | | | |
| SUSAN LABRIOLA | 222 GUINEA ROAD | BREWSTER, NY 10509 02614 | | | |
| SUSAN LORA FITERMAN | 7877 COCBAY DRIVE | NAPLES, FL 33963 | | | |
| SUSAN M JOHNSON | TSTEE SUSAN M JOHNSON REV TST | DTD 10/23/01 | 2779 GREER ROAD | PALO ALTO, CA 94303 | |
| SUSAN M VOCK | 14 PIERSON DRIVE | GREENWICH, CT 06831 | | | |
| SUSAN MARKIN | 1450 NORTH LAKE WAY | PALM BEACH, FL 33480 | | | |
| SUSAN MARKOWITZ | 137 WAVERLY AVE | NEWTON CORNER, MA 02158 | | | |
| SUSAN MILLER | 19 TORREY PINES DRIVE | MONROE, NJ 08631 | | | |
| SUSAN NEWBERGER | THE QUAKER RIDGE | 201 E 21ST STREET APT 2S | NEW YORK, NY 10017 | | |
| SUSAN NEWBERGER | C/O W R INDUSTRIES INC | 2303 WEST 18TH STREET | CHICAGO, IL 60608 | | |
| SUSAN PARESKY TRUST | 282 BEACON STREET | BOSTON, MA 02116 | | | |
| SUSAN PLUM | 2 SUTTON PLACE SO | NEW YORK, NY 10022 | | | |
| SUSAN POSTER | AND HERBERT POSTER TIC | 1500 PALISADE AVENUE | FORT LEE, NJ 07024 | | |
| SUSAN R ANDELMAN | P O BOX 1044 | 10 WHITE BIRCH ROAD | GLEN, NH 03838 | | |
| SUSAN ROHRBACH TST DTD 1/11/90 | MONICA S KLEEBLATT TRUSTEE | C/O MONICA S KLEEBLATT | 634 JAMES LANE | RIVER VALE, NJ 07675 | |
| SUSAN RYAN | ELIZABETH AUGUSTYN T/I/C | 1005 MICHAEL WOOD DRIVE | VIRGINIA BEACH, VA 23452 | | |
| SUSAN S KOMMIT REVOCABLE TRUST | 35 GOODNOUGH ROAD | CHESTNUT HILL, MA 02467 | | | |
| SUSAN SCHEMEN FRADIN TRUSTEE | REV AGREE OF TST DTD 5/23/2000 | SUSAN SCHEMEN FRADIN SETTLOR | 26 CRANE ROAD | LLOYD HARBOR, NY 11743 | |
| SUSAN SCHWARTZBERG | 1310 HOLLY LANE | CEDAR GROVE, NJ 07009 | | | |
| SUSAN SHAFFER SOLOVAY | 40 EAST 88TH STREET APT 9C | NEW YORK, NY 10128 | | | |
| SUSAN SHANKMAN | 43 GREENHAVEN ROAD | RYE, NY 10580 02248 | | | |
| SUSAN SIMON | C/O JACOBSON GOLDFARB TANZMAN | TEN WOODBRIDGE CENTER DRIVE | PO BOX 1408 | WOODBRIDGE, NJ 07095 | |
| SUSAN SLATER-JANSEN ESQ | SONNENSCHEIN NATH AND | ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | |
| SUSAN SLATER-JANSEN ESQ | SONNENSCHEIN NATH AND | ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | NEW YORK, NY 10020 | |
| SUSAN SUNGA | CAPITAL GUARDIAN TRUST CO | 120 S STATE COLLEGE BLVE | BREA, CA 92821 | | |
| SUSAN TUPLER | 22 INDIANA ROAD | SOMERSET, NJ 08873  02355 | | | |
| SUSAN WIENER | DR MARVIN WIENER A/C | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | |
| SUSANNE S MARSHALL | 341 BOX E WILDWOOD DRIVE | ST AUGUSTINE, FL 32086 | | | |
| SUSSEX LEASING CORP | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SUSSEX LEASING CORP | HARVEY GRANAT  PRESIDENT | 175 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SUSSEX LIQUIDATING TRUST | HARVEY GRANAT TRUSTEE | 175 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| SUTHA FERGUSSON | CITCO (CANADA) INC | 2 BLOOR STREET EAST SUITE 2700 | TORONTO  ONTARIO | CANADA MW4 1AB | |
| SUTHA FERGUSSON | CITCO (CANADA) INC | 2 BLOOR STREET EAST SUITE 2700 | TORONTO  ONTARIO | CANADA M4W 1AB | |
| SUZANNE CAPELLINI COMP DIR | FIRST MANHATTAN CO | 437 MADISON AVE | NEW YORK, NY 10022 | | |
| SUZANNE GABA AISENBERG | 45 EAST 85TH STREET APT #8E | NEW YORK, NY 10028 | | | |
| SUZANNE LAWTON | P O BOX 2526 | PALM BEACH, FL 33480 | | | |
| SUZANNE LE VINE TRUST | DTD 10/5/07  SUZANNE LE VINE | & HEIDI SCHUSTER TRUSTEES | 115 ST MARTIN DRIVE | PALM BEACH GARDENS, FL 33418 | |
| SUZANNE LEVINE | 115 ST MARTIN DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| SUZANNE M SCHULMAN | 212 MIDDLE NECK ROAD | GREAT NECK, NY 11021 | | | |
| SUZANNE OSHRY | PO BOX 14776 | CULVER CITY, CA 90232 | | | |
| SUZANNE OSHRY | PO BOX 1476 | CULVER CITY, CA 90232 | | | |
| SUZANNE R MAY | TRUSTEE FBO SUZANNE R MAY TST | 3 POMMEL LANE WHITPAIN FARM | BLUE BELL, PA 19422 | | |
| SUZANNE SCHWARTZ | AND ANDREW SCHWARTZ J/T WROS | 3 HORSESHOE ROAD | OLD WESTBURY, NY 11568 | | |
| SUZANNE SCHWARTZ | 3 HORSHOE ROAD | OLD WESTBURY, NY 11568 | | | |
| SUZETTE LOH | EISNER | 750 THIRD AVENUE  16TH FL | NEW YORK, NY 10017 02703 | | |
| SUZETTE LOH | EISNER | 750 THIRD AVENUE 16TH FL | NEW YORK, NY 10017 02703 | | |
| SWAY TRUSTEES (2002) LTE | C/O STEPHEN SPENCER | 1-2A ROSLYNDALE AVENUE | WOOLLAHRA SYDNEY AUSTRALIA | NEW SOUTH WALES 2025 | |
| SWISS FINANCIAL SERVICES INC | ATTN: MICHAEL R KEHE | 280 SHUMAN BLVD  SUITE 190 | NAPERVILLE, IL 60563 | | |
| SYDELLE AND ARTHUR I MEYER | FAMILY FOUNDATION | 1601 BELVEDERE ROAD STE 407 SO | WEST PALM BEACH, FL 33406 | | |
| SYDELLE AND ARTHUR I MEYER | FAMILY FOUNDATION | PAUL MAPES (CLT) TTEE | 1601 BELVEDERE RD  SUITE 407 | W PALM BEACH, FL 33406 | |
| SYDELLE F MEYER | 1601 BELVEDERE ROAD APT 407S | WEST PALM BEACH, FL 33406 | | | |
| SYDELLE F MEYER IRREVOCABLE | CHARITABLE LEAD ANNUITY TRUST | 1601 BELVEDERE ROAD #407 SO | WEST PALM BEACH, FL 33406 | | |
| SYDELLE SINGER | REVOCABLE LIVING TRUST | 3450 S OCEAN BLVD | PALM BEACH, FL 33480 | | |
| SYDNEY ADDISON LIPKIN | UGMA/NJ ERIKA LIPKIN CUSTODIAN | 314 STEILEN AVENUE | RIDGEWOOD, NJ 07450 | | |
| SYLVAN ASSOCIATES L P | DONALD R SHAPIRO GENL PARTNER | 39 SYLVAN LANE | WESTON, MA 02493 | | |
| SYLVAN ASSOCIATES LTD PTNRSHIP | DONALD R SHAPIRO GEN PARTNER | 39 SYLVAN LANE | WESTON, MA 02193 | | |
| SYLVIA ANN JOEL | 21 CAYUGA RD | SCARSDALE, NY 10583  06941 | | | |
| SYLVIA ANN JOEL | 50 POPHAM ROAD  APT 5I | SCARSDALE, NY 10583 | | | |
| SYLVIA ANN JOEL | 50 POPHAM ROAD  APT#5I | SCARSDALE, NY 10583 | | | |
| SYLVIA COHEN | SEACREST VILLAGE | 211 SAXONY ROAD #164 | ENCINITAS, CA 92024 | | |
| SYLVIA F WERNICK | TSTEE OF SYLVIA F WERNICK REV | TST DTD SEPTEMBER 2 1994 | 200 DEER VALLEY ROAD APT 3A | SAN RAFAEL, CA 94903 | |
| SYLVIA FELDMAN | 800 SOUTH OCEAN BLVD APT 603 | BOCA RATON, FL 33432 | | | |
| SYLVIA FELDMAN | 241 KINGS POINT ROAD | KINGS POINT, NY 11024 | | | |
| SYLVIA H BRODSKY | C/O HARNICK | 8546 GREAT MEADOW DR | SARASOTA, FL 34238 | | |
| SYLVIA H BRODSKY | ONE SIOUX DRIVE | COMMACK, NY 11725 | | | |
| SYLVIA J EYGES | TRUST AGREEMENT DTD 6/24/99 | C/O BONNIE EYGES BERTHIAUME | 9293 LONGMEADOW CIRCLE | BOYNTON BEACH, FL 33436 | |
| SYLVIA JAFFIE TRUSTEE | SYLVIA JAFFE TRUST | U/A/D 4/21/89 | 218 SOUTH THIRD STREET | LINDENHURST, NY 11757 | |
| SYLVIA JOEL | 50 POPHAM ROAD  APT 5I | SCARSDALE, NY 10583 | | | |
| SYLVIA JOEL | 50 POPHAM ROAD  APT 5I | SCARSDALE, NY 10583 | | | |
| SYLVIA JOEL #2 | 21 CAYUGA RD | SCARSDALE, NY 10583 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| SYLVIA M ORENSTEIN, ESQ. | 225 GROVE ROAD | SOUTH ORANGE, NJ 07079 | | | |
| SYLVIA M ORENSTEIN, ESQ. | 225 GROVE ROAD | SOUTH ORANGE, NJ 07079 | | | |
| SYLVIA M SIMON | 37 WINTHROP ROAD | PLAINVIEW, NY 11803 | | | |
| SYLVIA ROSENBLATT | 5548 AINSLEY COURT | BOYNTON BEACH, FL 33437 | | | |
| SYLVIA ROSENBLATT | 8278 D'ESTE COURT  APT 107 | LAKE WORTH, FL 33467 | | | |
| SYLVIA SAMUELS | 7635 SOUTHAMPTON TERRACE #307 | TAMARAC, FL 33321 | | | |
| SYLVIA SAMUELS | 7635 SOUTHAMPTON TERRACE #307 | TAMARAC, FL 33321 | | | |
| SYLVIA TEICH | 4260 D'ESTE COURT | LAKE WORTH, FL 33467 | | | |
| SYLVIA TORO | 5108 WEST CLEVELAND STREET | TAMPA, FL 33609 | | | |
| SYLVIA W LOCK TRUST | 3303 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | | |
| SYMPHONY PARTNERS LLC | C/O JOHN F LEVY | 200 KENT ROAD | WABAN, MA 02468 | | |
| SYRIL SEIDEN | 6 THREE POND ROAD | SMITHTOWN, NY 11787 | | | |
| T & G BRIDAL INC | PROFIT SHARING PLAN | 131 WEST 35TH STREET | NEW YORK, NY 10001 | | |
| T RANDOLPH HARRIS | C/O DAVIDSON,DAWSON & CLARK | 330 MADISON AVENUE | NEW YORK, NY 10017  05094 | | |
| T-4 LLC | MATTHEW TRUNDLE | 430 EAST 56TH STREET | NEW YORK, NY 10022 | | |
| TAG ASSOCIATES, LLC | MRS ROBYN TRANSPORT | 75 ROCKEFELLER PLAZA | NEW YORK, NY 10019 | | |
| TALI CHAIS 1997 TRUST | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| TALI CHAIS TRANSFEREE #1 | ALBERT ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| TAMAR HALPERN | 256 WOODBRIDGE | BUFFALO, NY 14214 | | | |
| TAMAR HALPERN | 256 WOODBRIDGE | BUFFALO, NY 14214 | | | |
| TAMAR ROTHENBERG | 35-25 77TH STREET  #B3C | JACKSON HEIGHTS, NY 11372 | | | |
| TAMARA FRIED TRUSTEE | TAMARA FRIED DELCARATION | OF TRUST DTD 4/24/08 | 19333 COLLINS AVENUE  APT 2401 | SUNNY ISLES BEACH, FL 33160 | |
| TAMMY EISENBERG | FINANCIAL SQUARE  8TH FLOOR | NEW YORK, NY 10005 | | | |
| TAMMY MCGAHA | 1702 KENBROOK COURT | ACWORTH, GA 30101 01702 | | | |
| TARAK PATOLIA | 215 W 95TH STREET APT 6L | NEW YORK, NY 10025 | | | |
| TARDINO, TOCCI & GOLDSTEIN LLP | ATTN JOSEPH TOCCI | 122 E 42ND STREET  SUITE 1518 | NEW YORK, NY 10168 | | |
| TARDINO, TOCCI & GOLDSTEIN LLP | ATTN: JOSEPH TOCCI | 122 E 42ND STREET  SUITE 1518 | NEW YORK, NY 10168 | | |
| TARDINO, TOCCI & GOLDSTEIN LLP | ATTN: JOSEPH TOCCI | 122 E 42ND STREET  SUITE 1518 | NEW YORK, NY 10168 | | |
| TARLOW AND TARLOW | ATTN: MICHAEL TARLOW | 1505 KELLUM PLACE | MINEOLA, NY 11501 | | |
| TAURUS CAPITAL PARTNERS LLC | ATTN: GARY KRINER | 726 EXCHANGE STREET STE 412 | BUFFALO, NY 14210 | | |
| TAURUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 70 W CHIPPEWA ST  STE 500 | BUFFALO, NY 14202 | | |
| TAURUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST  SUITE 412 | BUFFALO, NY 14210 | | |
| TAURUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST  SUITE 412 | BUFFALO, NY 14210 | | |
| TAURUS CAPITAL PARTNERS LLC | ATTN GARY KRINER | 726 EXCHANGE ST  SUITE 412 | BUFFALO, NY 14210 | | |
| TAYLOR & MEADOWS | PROFIT SHARING PLAN | F/B/O  MICHAEL MEADOWS | 225 HILLCREST ROAD | BERKELEY, CA 94705 | |
| TBH OPPORTUNITIES PARTNERS LP | C/O DAVID T THALHEIM | 6 TRUSDALE DRIVE | OLD WESTBURY, NY 11568 | | |
| TECHNION ISRAEL INSTITUTE | OF TECHNOLOGY | TECHNION CITY | HAIFA  ISRAEL  32000 | | |
| TED BIGOS | 6400 BARRIE ROAD  STE 1400 | EDINA, MN 55435 | | | |
| TED GOLDBERG | & LORI GOLDBERG J/T WROS | 26 HALF MOON ISLE | PORT LIBERTE | JERSEY CITY, NJ 07305 | |
| TED POLAND | 301 PURITAN ROAD | SWAMPSCOTT, MA 01907 | | | |
| TED POLAND | P O BOX 291 | ROWLEY, MA 01969 | | | |
| TED STORY | AND CYNTHIA STORY J/T WROS | 142 WEST 11TH STREET | NEW YORK, NY 10011 | | |
| TELFORD LIMITED | CHRIS HALL C/O EQUITY TRUST | 311F, THE CENTER | 99 QUEENS ROAD CENTRAL | HONG KONG | |
| TELFORD LIMITED | C/O KEN LITVACK | 899 APPLEBY STREET | BOCA RATON, FL 33487 | | |
| TELFORD LIMITED | 16/F STANDARD CHARTERED BANK | BUILDING | 4-4A DES VOEUX ROAD | CENTRAL HONG KONG | |
| TELFRAN ASSOCIATES LTD | 4901 NW 17 WAY SUITE 406 | FT LAUDERDALE, FL 23306 | | | |
| TELL INVESTMENT GROUP LLC | NEIL A TELL MANAGING MEMBER | 7148 MARIANNA COURT | BOCA RATON, FL 33433 | | |
| TERENCE D MARTIN | AND MARION W MARTIN JT/WROS | 2 GREGLEN AVENUE  PMB# 69 | NANTUCKET, MA 02554 | | |
| TERI J HUGHES | & FRANCINE FIRSDON TIC | 3632 SOUTH RENELLIE DRIVE | TAMPA, FL 33629 | | |
| TERI J HUGHES | & FRANCINE FIRSDON TIC | 3632 SOUTH RENELLIE DRIVE | TAMPA, FL 33629 | | |
| TERI J HUGHES | 3233 W LAWN AVE | TAMPA, FL 33611 | | | |
| TERI J HUGHES | 3233 W LAWN AVENUE | TAMPA, FL 33611 | | | |
| TERRI KING CPA | GREENSTEIN & KING | 7000 W PALMETTO PK RD STE 502 | BOCA RATON, FL 33433 | | |
| TERRI KING CPA | GREENSTEIN & KING | 7000 W PALMETTO PK RD STE 502 | BOCA RATON, FL 33433 | | |
| TERRY CORBIN | 11577 KELSEY ST | STUDIO CITY, CA 91604 | | | |
| TERRY LAHENS | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | | |
| TERRY LAHENS | 220 SUNRISE AVENUE SUITE 210 | PALM BEACH, FL 33480 | | | |
| TERRY MCDONALD | 885 THIRD AVENUE  STE 3180 | NEW YORK, NY 10022 | | | |
| TERRY S LAZARUS INC | 8826 NW 50TH DRIVE | CORAL SPRINGS, FL 33067 | | | |
| TESSLER FAMILY L P | TESSLER FMC, LLC. GP | 2500 N MOOSE WILSON ROAD #100 | WILSON, WY 83014 | | |
| TEST ACCOUNT 1X0001 | | | | | |
| THE 1995 J PARKER DESCENDANT TRUST #1 | C/O JACK PARKER CORPORATION | 1700 BROADWAY 34TH FLR | NEW YORK, NY 10019 | | |
| THE 1996 TRUST FOR THE | CHILDREN OF PAMELA CHAIS | AND STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| THE 1996 TST FOR THE CHILDREN | OF PAMELLA & STANLEY CHAIS | AL ANGEL & MARK CHAIS TRUSTEE | 4 ROCKY WAY  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| THE 1999 BELFER PARTNERSHIP LP | C/O BELFER MANAGEMENT LLC | 767 FIFTH AVENUE 46TH FLR | NEW YORK, NY 10153 | | |
| THE 1999 TST FOR THE CHILDREN | OF STANLEY AND PAMELA CHAIS | AL ANGEL TRUSTEE | 4 ROCKY WAY  LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| THE 2006 DONALD SCHUPAK | FAMILY TRUST | C/O ALAN MASS TRUSTEE | 3309 BUCK CREEK CT | RENO, NV 89509 | |
| THE AARON FOUNDATION | AVRAM J GOLDBERG, JAMES M RABB | JANE M RABB ET AL TRUSTEES | 225 FRANKLIN  SUITE 1450 | BOSTON, MA 02110 | |
| THE ABRAHAM AND BEVERLY SOMMER | FOUNDATION INC | C/O 810 ASSOCIATES | 810 SEVENTH AVENUE | NEW YORK, NY 10019 | |
| THE ABRAHAM BRODSKY | TRUST FOR LINDA A ABBIT | 8370 SANDS POINT BLVD APT H308 | TAMARAC, FL 33321 | | |
| THE ACKERMAN INSTITUTE | FOR THE FAMILY | ATTN: MICHELE PRONKO | 149 EAST 78TH STREET | NEW YORK, NY 10075 | |
| THE ADELSTEIN FAMILY TRUST | 13600 MARINA POINTE DR  #915 | MARINA DEL REY CAY, CA 90292 | | | |
| THE ADESS FAMILY TRUST | TSTEES ADELE ADESS | BILLIE BABEN AND NANCY ADESS | 900 GREENSWARD COURT #1-207 | DELRAY BEACH, FL 33445 | |
| THE AIDA BRODSKY | TRUST FOR LINDA A ABBIT | 8370 SANDS POINT BLVD APT H308 | TAMARAC, FL 33321 | | |
| THE ALAN MILLER | DIANE MILLER REVOCABLE TRUST | 639 BUSHAWAY ROAD | WAYZATA, MN 55391 | | |
| THE ALBATROSS TRUST | C/O SOSNICK BELL & CO LLC | ONE PARKER PLAZA  STE 63 | FORT LEE, NJ 07024 | | |
| THE ALBERT AND LILLIAN SMALL | FOUNDATION INC | 7501 WISCONSIN AVE  STE 1103 | BETHESDA, MD 20814 | | |
| THE ALEXANDER ELIYAHU FLAX | IRREVOCABLE TRUST | HERSCHEL FLAX TTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | |
| THE ALLEN FAMILY TRUST | DATED 11/30/89 | 400 VILLA CIRCLE | THOUSAND OAKS, CA 91360 | | |
| THE ALTERNATIVE INVESTMENT | MASTER GROUP TRUST | C/O ENHANCED INCOME FUND | 101 CARNEGIE CENTER | PRINCETON, NJ 08540 | |
| THE AMSTORE UNION PENSION TST | B UNDER AGREEMENT DATED | 11/1/02 RICHARD KAUFMAN TSTEE | 540 DANFORTH STREET | COOPERSVILLE, MI 49404 | |
| THE ANGEL FAMILY FOUNDATION INC | 4 ROCKY WAY | WEST ORANGE, NJ 07052 | | | |
| THE APPLE CORPS (PTSP: | C/O RICHARD APPLE | 2101 SUGARWOOD DRIVE | ORONO, MN 55356 | | |
| THE ARS PARTNERSHIP | 101 PURITAN LANE | SWAMPSCOTT, MA 01907 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE ARTHUR & ROCHELLE BELFER | FDN INC | 767 FIFTH AVE 46TH FLOOR | NEW YORK, NY 10153 | | |
| THE ASPEN COMPANY | P O BOX 5106 | WESTPORT, CT 06881 | | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE AYCO COMPANY | ATTN: DAVID KAISER | 8 CAMPUS DRIVE | PARSIPPANY, NJ 07054 | | |
| THE BEATRICE WANG PARTNERSHIP | 900 PALISADE AVENUE  #16L | FORT LEE, NJ 07024 | | | |
| THE BEHAR FAMILY LTD PRTNRSHP | & BFLP ADELE E BEHAR GENERAL | PARTNER | 6502 WEST INA ROAD | TUCSON, AZ 85743 | |
| THE BEIR FOUNDATION | C/O ROBERT L BEIR PRESIDENT | 110 EAST 59TH STREET | NEW YORK, NY 10022 | | |
| THE BENJAMIN IAN RECHLER TRUST | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| THE BENJAMIN LERNER TRUST | SUSAN LERNER TRUSTEE | 35 HARBOR ROAD  HARBOR ACRES | SANDS POINT, NY 11050 | | |
| THE BENJAMIN W ROTH | AND MARION B ROTH FOUNDATION | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | | |
| THE BENJAMIN W ROTH IRREV | TRUST 5/12/93  AMY ROTH AND | RICHARD G ROTH AS TRUSTEES | 22181 TRILLIUM WAY | BOCA RATON, FL 33433 | |
| THE BENTLEY FAMILY | LIMITED PARTNERSHIP | 10603 BOCA WOODS LANE | BOCA RATON, FL 33428 | | |
| THE BERNARD A MARDEN | & CHRIS MARDEN FOUNDATION INC | TWO NORTH BREAKERS ROW | APT N-PH3 | PALM BEACH, FL 33480 | |
| THE BERNARD KESSEL, INC | PENSION PLAN AND TRUST | IRIS STEEL, TRUSTEE | 641 FIFTH AVENUE  APT #27F | NEW YORK, NY 10022 | |
| THE BETH BERGMAN TRUST | C/O JOEY BERGMAN | BOX 7029 | DELRAY BEACH, FL 33482 | | |
| THE BETTY AND NORMAN F LEVY | FOUNDATION INC | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE BLEZNAK ORGANIZATION | ATTN ALAN BLEZNAK | 5105 NORTH PARK DRIVE | PENNSAUKEN, NJ 08109  04664 | | |
| THE BLEZNAK ORGANIZATION | 5105 NO PARK DRIVE | MERCHANTVILLE, NJ 08109 | | | |
| THE BLOCK FAMILY M GEN PTNRSHI | MR MICHAEL LAUFER | KOFLER LEVENSTEIN & ROMANOTTC | 100 MERRICK ROAD | ROCKVILLE CENTER, NY 11570 | |
| THE BLOTKY FAMILY TRUST | DTD 12/11/89 RANDOLPH M BLOTKY | & TERESA PETERSON BLOTKY TTEES | 7335 BIRDVIEW AVENUE | MALIBU, CA 90265 | |
| THE BLUMENTHAL & ASSOCIATES | FLORIDA GENERAL PARTNERSHIP | 3193 NW 61ST STREET | BOCA RATON, FL 33496 | | |
| THE BRAD BLUMENFELD | CHARITABLE LEAD TRUST | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE BREIER GROUP | 3900 OAKS CLUBHOUSE DR APT 403 | POMPANO BEACH, FL 33069 | | | |
| THE BRIGHTON COMPANY | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| THE BRINKMAN FAMILY TRUST | BRUCE KRAMER TRUSTEE | 63 ELK SPUR LANE | KEYSTONE, CO 80435 | | |
| THE BROOKLYN COLLEGE FDN | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| THE CELESTE & ADAM BARTOS | CHARITABLE TRUST | C/O THE GLENMEDE TRUST CO N A | 1201 N MARKET STREET  STE 1501 | WILMINGTON, DE 19801 | |
| THE CHARLES SALMANSON FAMILY | FOUNDATION | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| THE CHARLES SALMANSON TST 1981 | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | | |
| THE CHARTYAN FAMILY | C&M PARTNERSHIP | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | |
| THE CHESTER GROUF | 601 ROXBURY ROAD | STAMFORD, CT 06902 | | | |
| THE CITIGROUP PRIVATE BK | ATTN: KARA L SCHERMERHORN | 101 JOHN F KENNEDY PKWY 4TH FL | SHORT HILLS, NJ 07078 | | |
| THE CROUL FAMILY TRUST | JOHN V CROUL TRUSTEE | 1901 BAYADERE TERRACE | CORONA DEL MAR, CA 92625 | | |
| THE DAISY HUANG PARTNERSHIP | 1202 THIRD AVENUE | NEW YORK, NY 10021 | | | |
| THE DANIEL E FLAX IRREVOCABLE | TRUST HERSCHEL, FLAX TRUSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| THE DAWN A PASCUCCI BARNARD | 1995 CHARITABLE REMAINDER TST | UAD 11/7/95 | 31 WELLINGTON ROAD | LOCUST VALLEY, NY 11560 | |
| THE DIAMOND GROUP | ENTERPRISES L P | C/O IRIS WEINGARTEN | 20320 FAIRWAY OAKS DRIVE #352 | BOCA RATON, FL 33434 | |
| THE DIANE G RINGLER FAM TST V | MILTON RINGLER ET AL TRUSTEES | 767 CENTRAL AVENUE | WOODMERE, NY 11598 | | |
| THE DIANE MILLER 2004 TRUST | DATE 4/5/04 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| THE DONALD SALMANSON | FOUNDATION | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| THE DORIS FELTON FAMILY TRUST | WILLIAM D FELTON TRUSTEE | C/O MURRAY FELTON | 7632 REXFORD RD | BOCA RATON, FL 33434 | |
| THE DOS BFS CHARITABLE | FOUNDATION TRUST | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | | |
| THE DOUGLAS G BROWN | REVOCABLE TRUST | 11 MEADOWCROFT LANE | GREENWICH, CT 06830 | | |
| THE DOUGLAS G BROWN | REVOCABLE TRUST | 24 OAKLEY LANE | GREENWICH, CT 06830 | | |
| THE DRUMMERS IVYSTONE GRP INC | 301 SOMMERCE DRIVE | EXTON, PA 19341 | | | |
| THE DUCHENSEAU GROUP INC | RIVERSIDE OFFICE PARK | 13 RIVERSIDE ROAD | WESTON, MA 02193 | | |
| THE EDWARD & SUSAN BLUMENFELD | CHARITABLE LEAD TRUST | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE EDWARD & SUSAN BLUMENFELD | FOUNDATION | 300 ROBBINS LANE | SYOSSET, NY 11791 | | |
| THE EDWARD BLUMENFELD | AND SUSAN BLUMENFELD | 2007 CHARITABLE LEAD TRUST | 300 ROBBINS LANE | SYOSSET, NY 11791 | |
| THE ELAINE SCHNEIDER REV TST | ELAINE SCHNEIDER TSTEE | UAD 5/4/98 | 1200 ST CHARLES PL #208 | PEMBROKE PINES, FL 33026 | |
| THE ELIE WIESEL FOUNDATION | FOR HUMANITY | C/O MARION WIESEL | 555 MADISON AVENUE 20TH FL | NEW YORK, NY 10022 | |
| THE ENFRANCHISEMENT FOUNDATION | C/O THE LEEDS | 3205 R STREET NW | WASHINGTON, DC 20007 | | |
| THE ERVOLINO TRUST | DOROTHY ERVOLINO AS TRUSTEE | 90-12 159TH AVENUE | HOWARD BEACH, NY 11414 | | |
| THE ERVOLINO TRUST | DOROTHY ERVOLINO AS TRUSTEE | 90-18 159TH AVENUE | HOWARD BEACH, NY 11414 | | |
| THE ESTATE OF HARRY J HARMAN | 35 W 36TH STREET 10TH FLR | NEW YORK, NY 10018 | | | |
| THE ESTATE OF IRVING B KAHN | 375 PARK AVENUE | NEW YORK, NY 10152 | | | |
| THE ESTATE OF IRVING BADER | 4 MARTINE AVENUE PH 106 | WHITE PLAINS, NY 10606 | | | |
| THE ESTATE OF JEANNE RIMSKY | 7 HOFFSTOTS LANE | SANDS POINT, NY 11050 | | | |
| THE ESTATE OF MARJORIE L BANK | C/O HERBERT M BANK | 106 OLD COURT ROAD  SUITE 202 | BALTIMORE, MD 21208 | | |
| THE ESTATE OF MAX SCHLOSSBERG | BARBARA SCHLOSSBERG EXECUTRIX | 1530 PALISADES AVE APT 4A | FORT LEE, NJ 07024 | | |
| THE ESTATE OF ROSYLN BLUM | APT 207 WEST | 2480 NORTH PARK ROAD | HOLLYWOOD, FL 33021 | | |
| THE ESTATE OF TOBY HARMAN | LAURENCE M HARMAN AND | ROBERT HARMAN AS CO EXECUTORS | RIVERMERE APT 4B LAKE AVENUE | BRONXVILLE, NY 10708 | |
| THE ESTATE OF WALTER D TURKEN | DECEASED | C/O MRS JANE ELLEN TURKEN | 67 8TH AVENUE SOUTH | NAPLES, FL 34102 | |
| THE ESTELLE HARWOOD FAMILY | LIMITED PARTNERSHIP | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| THE EXCELSIOR INVESTMENT FD LP | C/O FIRST CAPITAL EQUITIES | 80 CUTTER MILL RD  SUITE 303 | GREAT NECK, NY 11021 | | |
| THE FISHBEIN FAMILY | INTERSTITIAL CYSTITIS RSCH FDN | C/O KARA FISHBEIN GOLDMAN | 8 HARDSCRABBLE CIRCLE | ARMONK, NY 10504 | |
| THE FREEWAY TRUST | HERSCHEL FLAX TSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| THE G & E SCHUSTER CHARIT FDN | C/O BRIAN CALLAHAN | CONTINENTAL WINGATE CO | 63 KENDRICK STREET | NEEDHAM, MA 02494 | |
| THE GABA PARTNERSHIP | PO BOX 25 | 1114 COUNTRY ROUTE 3 | ANCRAMDALE, NY 12503 | | |
| THE GERALD & ELAINE SCHUSTER | CHARITABLE FOUNDATION | CONTINENTAL WINGATE CO | 63 KENDRICK STREET | NEEDHAM, MA 02494 | |
| THE GERALD MARKS | AND FRANCES W MARKS REVOCABLE | LIVING TRUST UTD 9/20/07 | 5624 LINTEN BLVD  APT #103E | DELRAY BEACH, FL 33484 | |
| THE GETTINGER FOUNDATION | 1407 BROADWAY 33RD FL | NEW YORK, NY 10018 | | | |
| THE GIFF-SOM BACK | FOUNDATION INC | C/O IIO ASSOCIATES | 810 SEVENTH AVENUE | NEW YORK, NY 10019 | |
| THE GINSBERG FAMILY | PARTNERSHIP | 555 PLEASANTVILLE ROAD STE 150 | BRIARCLIFF MANOR, NY 10510 | | |
| THE GLASS FAMILY 1993 REV TST | MORTON GLASS TRUSTEE | 269 WAVERLY STREET | BELMONT, MA 02478 | | |
| THE GLICKFIELD FAMILY FDN INC | C/O MARILYN GLICKFIELD | 5630 WISCONSIN AVENUE #1530 | CHEVY CHASE, MD 20815 | | |
| THE GOLDBERG FAMILY INV CLUB | ALICE GOLDBERG | AND MIRIAM GOLDBERG ET AL | 7697 MANSFIELD HOLLOW ROAD | DELRAY BEACH, FL 33446 | |
| THE GOLDBERG NOMINEE | PARTNERSHIP | 225 FRANKLIN STREET  STE 1450 | BOSTON, MA 02110 | | |
| THE GOODMAN CHARITABLE TRUST | BRUCE L & ANDREW GOODMAN TTEES | C/O MURRAY HILL PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | |
| THE GOODMAN GRANDCHILDRENS TST | C/O BRUCE L & ANDREW M GOODMAN | MURRAY HILLS PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 | |
| THE GOROFF FAMILY TRUST | MARK GOROFF TRUSTEE | 448 A HAMMERSTONE LANE | STRATFORD, CT 06614 | | |
| THE GOROFF FAMILY TRUST | MARK GOROFF TRUSTEE | 23 GLENS DRIVE WEST | BOYNTON BEACH, FL 33436 | | |
| THE GOTTESMAN FUND | C/O RICHARD MARK | FIRST MANHATTAN CO | 437 MADISON AVENUE 31ST FLOOR | NEW YORK, NY 10022 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE GOTTESMAN FUND | C/O RICHARD MARK | FIRST MANHATTAN CO | 437 MADISON AVENUE 31ST FLOOR | NEW YORK, NY 10022  07297 | |
| THE GRABEL FAMILY TRUST | DTD 3/29/99 | 101 W 12TH STREET  APT #18E | NEW YORK, NY 10011 | | |
| THE GURWIN FAMILY FOUNDATION INC | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| THE HAMPSHIRE TRUST | LAWRENCE BELL TRUSTEE | C/O SOSNICK BELL & CO LLC | ONE PARKER PLAZA  SUITE 63 | FORT LEE, NJ 07024 | |
| THE HARNICK BROTHERS | PARTNERSHIP | C/O GARY HARNICK | 8546 GREAT MEADOW DRIVE | SARASOTA, FL 34238 | |
| THE HAUSNER GROUP | C/O HARVEY H HAUSNER | 27010 GRAND CENTRAL PKWY #20W | FLORAL PARK, NY 11005 | | |
| THE HEEKIN FAMILY PARTNERSHIP | 76 MONCADA WAY | SAN RAFAEL, CA 94901 | | | |
| THE HELEN J GLUCK TRUST | C/O STEPHEN J KRASS | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE HERMAN ABBOTT CHARITABLE | TRUST HERMAN NANCY & ELLEN | ABBOTT TRUSTEE | C/O D BAILEY  1224 MAIN ST | BRANFORD, CT 06405 | |
| THE HO MARITAL APPOINTMENT TST | MICHAEL OSHRY, SUZANNE OSHRY, | & MERYL EVENS CO-TSTEES | 120 FRONT STREET  PO BOX 30 | MINEOLA, NY 11501 | |
| THE HOROWITZ & LIBSHUTZ FAMILY | FOUNDATION INC | 90 WHEATLEY ROAD | OLD WESTBURY, NY 11568 | | |
| THE HOUSE OF PERFECTION INC | ATTN JOHNNIE NEESE | ACCOUNTING DIVISION | PO BOX 1130 | WEST COLUMBIA, SC 29171 | |
| THE HOWARD L SWARZMAN 2006 TST | INDENTURE OF TRUST DTD 1/31/06 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| THE HUDSON INSTITUTE | ATTN: DEBBIE HOOPES | 201 S EMERSON AE  #120 | GREENWOOD, IN 46143 | | |
| THE JACK PARKER FOUNDATION INC | C/O JACK PARKER | 1700 BROADWAY  34TH FLR | NEW YORK, NY 10019 | | |
| THE JACOB S ELISCU | & NONA ELISCU TRUST | 5791 D SPINDLE PALM COURT | DELRAY BEACH, FL 33484 | | |
| THE JEANNE T SPRING TRUST | DTD SEPTEMBER 8,1994 | JEANNE T SPRING TRUSTEE | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 | |
| THE JEROME & ANNE C FISHER | CHARITABLE FOUNDATION | CDL FAMILY OFFICE SERVICES | 505 S FLAGLER DRIVE  SUITE 900 | WEST PALM BEACH, FL 33401 | |
| THE JEROME GOODMAN CHILDREN'S | GRAT #1 | C/O KEVIN GOODMAN | 59 VALLEYVIEW ROAD | GREAT NECK, NY 11021 | |
| THE JERROLD A SALMANSON | TRUST 1984 | 155 SOUTH MAIN STREET | PROVIDENCE, RI 02903 | | |
| THE JK ANNUITY TRUST | 11400 W OLYMPIC BLVD SUITE 550 | LOS ANGELES, CA 90064 | | | |
| THE JMP GROUP | ATTN APRIL FREILICH  30TH Fl | 950 THIRD AVENUE  SUITE 3000 | NEW YORK, NY 10022  02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH  30TH Fl | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022  02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH 30TH Fl | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022  02705 | | |
| THE JMP GROUP | ATTN APRIL FREILICH  30TH Fl | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 | | |
| THE JMP GROUP | ATTN APRIL FREILICH  30TH Fl | 950 THIRD AVENUE SUITE 3000 | NEW YORK, NY 10022 | | |
| THE JMP GROUP | C/O MONROE SYS  BUSINESS IN | C  ATTN APRIL FREILICH 30TH Fl | 950 THRID AVENUE SUITE 3000 | NEW YORK, NY 10532  02705 | |
| THE JOHN TODD FIGI | REVOCABLE TRUST | PO BOX 1668 | LA JOLLA, CA 92038 | | |
| THE JOSEPH GURWIN LIVING TRUST | C/O JOSEPH GURWIN | 14 E 75TH STREET | NEW YORK, NY 10021 | | |
| THE JOSHUA D FLAX IRREVOCABLE | TRUST HERSCHEL FLAX TRUSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | | |
| THE JP GROUP | C/O JANICE ZIMELIS | 3240 LAKE SHORE DRIVE  #14A | CHICAGO, IL 60657 | | |
| THE JULIE B BEHAR IRREV TST | JULIE B BEHAR TRUSTEE | P O BOX 988 | CORTARO, AZ 85652 | | |
| THE JUNIA S CASSELL REV LIV T1 | C/O ANNA JUNIA DOAN TRUSTEE | 3801 VALLEY DRIVE | MIDLAND, MI 48640 | | |
| THE KESSLER NOMINEE PTNRSHIP | C/O KESSLER FINANCIAL SERVICES | ATTN: FRANK SPELLMAN | 855 BOYLSTON STREET | BOSTON, MA 02116 | |
| THE KL PROFIT SHARING TRUST | C/O STEPHEN J KRASS TRUSTEE | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE KL RETIREMENT TRUST | C/O STEVEN SCHMUTTER | LEE A SNOW TSTEES | 419 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| THE KOFF LIVING TRUST | DTD 3/25/92 | HOWARD M KOFF TRUSTEE | 6225 ZUMIREZ DRIVE | MALIBU, CA 90265 | |
| THE KORN FAMILY LIMITEC | PARTNERSHIP | 13771 LABATEAU LANE | PALM BEACH GARDENS, FL 33410 | | |
| THE KOSTIN CO | C/O EDWARD B KOSTIN | 4 NATURE'S WAY | DARIEN, CT 06820 | | |
| THE KUNIN CORP PENSION TRUST | UA DTD 12/01/89 | 5500 WAYZATA BLVD  SUITE 1065 | GOLDEN VALLEY, MN 55416 | | |
| THE LAMBETH CO | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| THE LAURA J PARESKY 1991 TRUST | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| THE LAUTENBERG FOUNDATION | P O BOX 960 | CLIFFSIDE PARK, NJ 07010 | | | |
| THE LAZARUS INVESTMENT GROUP | C/O RONALD LAZARUS | 7047 PRADO LAKE DRIVE | DELRAY BEACH, FL 33446 | | |
| THE LAZARUS SCHY PARTNERSHIP | C/O TERRY LAZARUS | 8826 NW 50TH DRIVE | CORAL SPRINGS, FL 33067 | | |
| THE LDP CORP | PROFIT SHARING PLAN & TRUST | C/O LEONARD D PEARLMAN | 112 WEST 56TH STREET SUITE 205 | NEW YORK, NY 10019 | |
| THE LEEDS FAMILY | LIMITED PARTNERSHIP | PO BOX 718 | SYOSSET, NY 11791 | | |
| THE LEEDS PARTNERSHIP | C/O LILO LEEDS | 17 HILLTOP DRIVE | GREAT NECK, NY 11021 | | |
| THE LEON SHOR REVOCABLE TRUST | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| THE LEON SHOR REVOCABLE TRUST | C/O DORIS SHOR | 429 EAST SHORE ROAD | GREAT NECK, NY 11024 | | |
| THE LEONARD LITWIN TRUST | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | | |
| THE LIFTON FAMILY FOUNDATION | C/O THE LEFTON COMPANY LLC | 6001 BROKEN SOUND PKWY | SUITE 418 | BOCA RATON, FL 33487 | |
| THE LILLY TRUST | C/O SOSNICK BELL & CO | 1 PARKER PLAZA  #63 | FORT LEE, NJ 07024 | | |
| THE LIONEL TRUST | BY SAMUEL S LIONEL TRUSTEE | 300 S 4TH #1700 | LAS VEGAS, NV 89101 | | |
| THE LISA BETH NISSENBAUM TRUST | C/O FINNEMORE CRAIG/NEAL KURN | 3003 NORTH CENTRAL AVE #2600 | PHOENIX, AZ 85012 | | |
| THE LITWIN FOUNDATION INC | SPECIAL | 18 BROADLAWN AVE | GREAT NECK, NY 11024 | | |
| THE LITWIN FOUNDATION INC | 18 BROADLAWN AVENUE | GREAT NECK, NY 11024 | | | |
| THE LIVERPOOL TRUST | LAWRENCE BELL TRUSTEE | C/O SOSNIK BELL & CO | ONE PARKER PLAZA SUITE 63 | FORT LEE, NJ 07024 | |
| THE LONG ISLAND MUSEUM OF | AMER ART, HISTORY & CARRIAGES | ATTN: JACKIE DAY | 1200 ROUTE 25A | STONY BROOK, NY 11790 | |
| THE LORA TRUST U/A 8/29/86 | SUSAN ANOLICK, TSTEE | 2 COLUMBUS AVENUE APT 12C | NEW YORK, NY 10023 | | |
| THE LORI BETH SANDLER | AND STEPHEN PATRICK RASH | MOUNTAIN HAUS | 292 E MEADOW DR  #326 | VAIL, CO 81657 | |
| THE LORI BETH SANDLER | AND STEPHEN PATRICK RASH | AB LIVING TRUST | 243 VALLEY DRIVE | HERMOSA BEACH, CA 90254 | |
| THE LOU AND HARRY STERN | FAMILY FOUNDATION | 2001 SAILFISH POINT BLVD #412 | STUART, FL 34996 | | |
| THE LOUIS M GELMAN | & FRANCES GELMAN REV LIVING | TST U/A DTD 1/11/88 L & F TTEE | 185 PROSPECT AVENUE  APT 5M | HACKENSACK, NJ 07061 | |
| THE LS FAMILY TRUST | C/O RUSSELL N STERN TRUSTEE | 185 GREAT NECK ROAD  4TH FL | GREAT NECK, NY 11022 | | |
| THE LYLE BERMAN FAMILY | PARTNERSHIP | NEIL I SELL TRUSTEE | ONE HUGHES CENTER DR STE 606 | LAS VEGAS, NV 89109 | |
| THE M & B WEISS FAMILY LIMITEC | PARTNERSHIP OF 1996 | C/O MELVIN I WEISS | ONE PENNSYLVANIA PLAZA | NEW YORK, NY 10119 | |
| THE MADISON CO | ATTN: DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902  02229 | | |
| THE MADISON COMPANY | ATTN: DAN WIEDEMANN | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| THE MANNING FAMILY TRUST | 1345 COWPER STREET | PALO ALTO, CA 94301 | | | |
| THE MAPLE GROUP PARTNERSHIP | 2310 CANYONBACK ROAD | LOS ANGELES, CA 90049 | | | |
| THE MARC AND MATTHEW FAMILY | PARTNERSHIP LTD | C/O DAVID WALLENSTEIN | 5001 LBJ FREEWAY  SUITE 900 | DALLAS, TX 75244 | |
| THE MARC B WOLPOW | 1995 FAMILY TRUST | C/O AUDAX GROUP | 101 HUNTINGTON AVE  24TH FLOOR | BOSTON, MA 02199 | |
| THE MARCO CONSULTING GROUP | ATTN: RUTH YOUNG | 550 W WASHINGTON BLVD 9TH FL | CHICAGO, IL 60661 02501 | | |
| THE MARCUS FAMILY LTD PTRSHIP | STEVEN MARCUS GEN PARTNER | 1471 HOLLIDALE COURT | LOS ALTOS, CA 94024 | | |
| THE MARDEN FAMILY FOUNDATION INC | C/O JAMES P MARDEN | 7 HUBERT STREET # PH-C | NEW YORK, NY 10013 | | |
| THE MARGUERITA C MACHLACHLAN TRUST | C/O KENNETH P LABAN | 245 SEMINOLE AVENUE | PALM BEACH, FL 33480 | | |
| THE MARILYN AND JEFFREY | KATZENBERG FOUNDATION | C/O BRESLAUER,RUTMAN,ANDERSON | 11400 W OLYMPIC BLVD  STE #550 | LOS ANGELES, CA 90064 | |
| THE MARION ROSENTHAL AND | ROBERT ROSENTHAL FOUNDATION | 1100 SOUTH GLEBE ROAD | ARLINGTON, VA 22204 | | |
| THE MARK A PARESKY TRUST | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DR | FISHER ISLAND, FL 33109 | | |
| THE MARK GINSBURG | & ANNE GINSBURG CHARITABLE | REMAINDER UNITRUST | 2030 W MCNAB | FT LAUDERDALE, FL 33309 | |
| THE MARK GREEN BLIND TRUST #1 | C/O PAUL J KONIGSBERG TRUSTEE | 440 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| THE MARY ELIZABETH LAYTON TS1 | 6607 CANDLEWOOD CIRCLE | RIVERBANK, CA 95367 | | | |
| THE MCDONOUGH | NOMINEE PARTNERSHIP | C/O JEAN MCDONOUGH | 8 WESTWOOD DRIVE | WORCESTER, MA 01609 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE MECHANECK REV LIV TRUST | DTD 5/11/94 | DEBORAH & RUTH MECHANECK TTEES | 340 E 93RD STREET APT 22-M | NEW YORK, NY 10128 | |
| THE MERLE HELENE SHULMAN TRUST | 250 174TH STREET #2318 | MIAMI BEACH, FL 33160 | | | |
| THE MERLE HELENE SHULMAN TRUST | 250 174TH STREET #2318 | SUNNY ISLES BEACH, FL 33160 | | | |
| THE MICHAEL A PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE MICHAEL C PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 392 DUCK POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE MILLER PARTNERSHIP | C/O DANESSA MILLER | 217 COLON AVENUE | SAN FRANCISCO, CA 94112 | | |
| THE MILLER PARTNERSHIP | C/O DENESSA MILLER | 217 COLON AVENUE | SAN FRANCISCO, CA 94112 | | |
| THE MILTON RINGLER FAM TST II | DIANE G RINGLER, TRUSTEE | 767 CENTRAL AVE | WOODMERE, NY 11598 | | |
| THE MINDY TRUST U/A 6/29/04 | C/O GABRIEL FRIEDMAN & CO | 6800 JERICHO TURNPIKE #116E | SYOSSET, NY 11791 | | |
| THE MITTLEMANN FAMILY | FOUNDATION | C/O JOSEF MITTLEMANN | P O BOX 522 | LOCUST VALLEY, NY 11560 | |
| THE MITTLER FAMILY | GENERAL PARTNERSHIP | C/O MARK MITTLER | 411 E 57TH STREET #7A | NEW YORK, NY 10022 | |
| THE MK ANNUITY TRUST | 11400 W OLYMPIC BLVD SUITE 550 | LOS ANGELES, CA 90064 | | | |
| THE MORTON FLAMBERG REV TRUST | DTD 4/12/82 MORTON FLAMBERG | & AUDREY G FLAMBERG AS TSTEES | 21606 TOWN PLACE DRIVE | BOCA RATON, FL 33433 | |
| THE MOSCOE CHILDREN'S PTNRSHIP | THOMAS MOSCOE GEN PTNR | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | |
| THE MURRAY & IRENE PERGAMENT | FOUNDATION | C/O PERGAMENT PROPERTIES | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| THE MURRAY FAMILY TRUST | 7632 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| THE MURRAY POSTER FAMILY TRUST | 4260 D'ESTE COURT #107 | LAKE WORTH, FL 33467 | | | |
| THE NANCY KARP 1997 CHARITABLE | REMAINDER UNITRUST | PO BOX 9175 | FRAMINGHAM, MA 01701 | | |
| THE NETTER FAMILY | CHARITABLE REMAINDER UNITRUST | 96 CUMMINGS POINT ROAD | STAMFORD, CT 06902 | | |
| THE NORMAN LATTMAN CHARIABLE | LEAD UNITRUST | 41 SHELDRAKE ROAD | SCARSDALE, NY 10583 | | |
| THE NORTHERN TRUST COMPANY | ATTN: DAVID H ZUCKER | 65 E 55TH STREET 24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: GABRIELLA THORNTON | ACCOUNT MANAGER | 50 SOUTH LA SALLE ST | CHICAGO, IL 60675 | |
| THE NORTHERN TRUST COMPANY | ATTN: JAMES H GOODRICH | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: JAMES H GOODRICH | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: PAMELA PITTS | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: PAMELA PITTS | 50 SOUTH LA SALLE STREET #B10 | CHICAGO, IL 60603 | | |
| THE NORTHERN TRUST COMPANY | ATTN: COLLEEN MC DEVITT | 65 E 55TH STREET  24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: COLLEEN MC DEVITT | 65 E 55TH STREET  24TH FL | NEW YORK, NY 10022 | | |
| THE NORTHERN TRUST COMPANY | ATTN: CHRISTOPHER GRIMM | 65 EAST 55TH STREET  24TH FL8 | NEW YORK, NY 10022 | | |
| THE OLESKY GRAND DAUGHTERS TS1 | FBO HEATHER TSUMPES | C/O CINDY GIAMMARRUSCO | P O BOX 2397 | AGOURA HILLS, CA 91376 | |
| THE OLESKY GRANDDAUGHTERS TS1 | FBO LINDSAY TSUMPES | C/O CINDY GIAMMARRUSCO | P O BOX 2397 | AGOURA HILLS, CA 91376 | |
| THE OLESKY GRANDDAUGHTER'S TS1 | PO BOX 2397 | AGOURA HILLS, CA 91376 | | | |
| THE PAMELA B PARESKY 1991 TS1 | LINDA PARESKY TRUSTEE | 7212 FISHER ISLAND DRIVE | FISHER ISLAND, FL 33109 | | |
| THE PATRICE AULD | AND KEVIN AULD FOUNDATION | 1137 HARVARD AVENUE EAST | SEATTLE, WA 98102 | | |
| THE PAUL ALPERN RESIDUARY TS1 | APT #510 | 3980 OAKS CLUBHOUSE DRIVE | POMPANO BEACH, FL 33069 | | |
| THE PAUL J KOZLOFF FAMILY | LIMITED PARTNERSHIP | 1330 BROADCASTING RD | PO BOX 6345 | WYOMISSING, PA 19610 | |
| THE PAUL SIMONS FOUNDATION | C/O RENAISSANCE | 800 THIRD AVE | NEW YORK, NY 10022 | | |
| THE PAULINE WERBIN TRUST | PAULINE WERBIN TRUSTEE | 420 EAST 51ST STREET APT 5C | NEW YORK, NY 10022 | | |
| THE PECK PARTNERSHIP | C/O NIKKI PECK | 860 U N PLAZA #19G | NEW YORK, NY 10017 | | |
| THE PECK PARTNERSHIP | C/O THE PECK FAMILY | 860 U N PLAZA #19G | NEW YORK, NY 10017 | | |
| THE PETITO INVESTMENT GROUI | C/O DR FRANK A PETITO | NEW YORK HOSPITAL | 525 EAST 68TH STREET | NEW YORK, NY 10021 | |
| THE PHILEONA FOUNDATION | 1620 KENWOOD PARKWAY | MINNEAPOLIS, MN 55405 | | | |
| THE PHILOCTETES CENTER INC | 247 EAST 82ND STREET  3RD FL | NEW YORK, NY 10028 | | | |
| THE PHILOCTETES CENTER INC | 885 THIRD AVENUE  SUITE 3180 | NEW YORK, NY 10022 | | | |
| THE PICOWER FOUNDATION | 1410 SOUTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| THE PICOWER INSTITUTE FOR | MEDICAL RESEARCH | ATTN: ELAINE JONES COO | 350 COMMUNITY DRIVE | MANHASSET, NY 11030 | |
| THE POPHAM COMPANY | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| THE POUND GROUP | C/O STEPHEN GREEN | SL GREEN REALTY CORP | 420 LEXINGTON AVE  SUITE 1900 | NEW YORK, NY 10170 | |
| THE PROSPECT HILL FDN INC | 420 LEXINGTON AVE SUITE 3020 | NEW YORK, NY 10170 | | | |
| THE RACHEL E N FLAX | IRREVOCABLE TRUST | HERSCHEL FLAX TRUSTEE | 28 HICKORY DRIVE | GREAT NECK, NY 11021 | |
| THE RALPH P PASCUCCI 1995 | CHARITABLE REMAINDER TRUST | UAD 11/7/95 | 72 FACTORY POND ROAD | LOCUST VALLEY, NY 11560 | |
| THE RANDI PERGAMENT | & BRUCE PERGAMENT FOUNDATION | C/O BRUCE PERGAMENT | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | |
| THE RASKY/BAERLEIN GROUF | MR S JAMES COPPERSMITH | VICE CHAIRMAN | 70 FRANKLIN ST  THIRD FLOOR | BOSTON, MA 02110 | |
| THE REGENCY FUND L F | C/O IVY ASSET MGMT | 591 STEWART AVE  5TH FL | GARDEN CITY, NY 11530 | | |
| THE RESIDUARY TRUST | UWO ELEANOR BADER | IRVING & WILLIAM BADER AS TST | 4 MARTINE AVENUE PH-106 | WHITE PLAINS, NY 10606 | |
| THE RICHARD W SONNENFELDI | DEFINED BENEFIT PENSION PLAN | 4 SECOR DRIVE | PORT WASHINGTON, NY 11050 | | |
| THE RISMAN PARTNERSHIP | C/O NANCY COMENITZ | 24 COMMONWEALTH AVE | BOSTON, MA 02116 | | |
| THE RITA D GRAYBOW | AND DENNIS LISS FAMILY | LIVING TRUST | 31537 PACIFIC COAST HWY | MALIBU, CA 90215 | |
| THE RMGF LTD PARTNERSHIP | C/O REGINA FISHER GEN PARTNER | 27110 GRAND CENTRAL PKWY #21W | FLORAL PARK, NY 11005 | | |
| THE ROBERT A BELFER | RENEE E BELFER FAMILY | FOUNDATION | 767 FIFTH AVENUE  46TH FL | NEW YORK, NY 10153 | |
| THE ROBERT A CERTILMAN | FAMILY FOUNDATION INC | 780 MIDDLE COUNTRY ROAD | ST JAMES, NY 11780 | | |
| THE ROBERT F PORGES M D PC | PROFIT SHARING PLAN & TRUST | 343 EAST 30TH STREET APT #15C | NEW YORK, NY 10016 | | |
| THE ROBERT POSTAL 2006 | TRUST AGREEMENT | 20 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | | |
| THE ROBINSON FAMILY TRUST DTL | 6/20/89 RICKI & JOEL ROBINSON | TRUSTEES | 800 MONARCH DR | LA CANADA, CA 91011 | |
| THE ROGOVIN FAMILY TRUST | 3226 VOLTA PL NW | WASHINGTON, DC 20007 | | | |
| THE RONALD M GROSS | IRR QUAL ANN TST AGMT #4 | 925 WESTOVER ROAD | STAMFORD, CT 06902 | | |
| THE RONALD M GROSS IRREVOCABLE | QUALIFIED ANNUITY TRUST | AGREEMENT | 925 WESTOVER ROAD | STAMFORD, CT 06902 | |
| THE RUTH ROSEN FAM LTD PTNRSHI | 4504 QUEEN PALM LANE | TAMARAC, FL 33319 | | | |
| THE RUTH ROSEN FAMILY LIMITED PARTNERSHII | C/O MARCIA F COHEN | 19388 CEDAR GLEN DRIVE | BOCA RATON, FL 33434 | | |
| THE SAMUEL PATENT LTD PTNRSHI | SAMUEL R PATENT GEN PARTNER | C/O ROBERT PATENT | 44 COLBY LANE | SCARSDALE, NY 10583 | |
| THE SANFORD HARWOOD FAMILY | LIMITED PARTNERSHIP | 4895 PINEVIEW CIRCLE | DELRAY BEACH, FL 33445 | | |
| THE SANKIN FAMILY LLC | 727 PINE LAKE DRIVE | DELRAY BEACH, FL 33445 | | | |
| THE SCHLICHTER FOUNDATION | BERNARD MADOFF | PETER MADOFF TRUSTEES | 885 THIRD AVENUE  19TH FL | NEW YORK, NY 10022 | |
| THE SCI COMPANY | C/O S J KRASS | 175 EAST 62ND STREET APT 9D | NEW YORK, NY 10065 | | |
| THE SEYMOUR FELDMAN FOUNDATION | C/O MR LESLIE C FELDMAN | 277 BROADWAY  SUITE# 601 | NEW YORK, NY 10007 | | |
| THE SHEFA FUND | C/O MR JEFFREY DEKRO | 8459 RIDGE AVE 2ND FLR | PHILADELPHIA, PA 19128 | | |
| THE SIDNEY A SASS ASSOC INC | RTMT TRUST PROFIT SHARING PLAN | 200 CRAIG ROAD | MANALAPAN, NJ 07726 | | |
| THE SILNA FAMILY INTER VIVOS | TRUST DATED 12/3/98 | 23301 PALM CANYON LANE | MALIBU, CA 90265 | | |
| THE SIMONS FOUNDATION INC | 101 5TH AVENUE  5TH FLOOR | NEW YORK, NY 10003 | | | |
| THE SMALL-ALPER FAMILY | FOUNDATION INC | 7501 WISCONSIN AVE  STE 1103 | BETHESDA, MD 20814 | | |
| THE SPRING FAMILY TRUST | DTD SEPTEMBER 8,1994 | RICHARD G SPRING TRUSTEE | 20572 LINKS CIRCLE | BOCA RATON, FL 33434 | |
| THE STAMOS FAMILY TRUST | C/O STERLING STAMOS | 2400 SAND HILL ROAD SUITE 100 | MENLO PARK, CA 94025 | | |
| THE STEPHEN H MUSS 2001 | FAMILY TRUST | C/O THE MUSS ORGANIZATION | 1691 MICHIGAN AVE  SUITE 250 | MIAMI BEACH, FL 33139 | |
| THE STEPHEN MUSS | FOUNDATION INC | 1691 MICHIGAN AVENUE SUITE 250 | MIAMI BEACH, FL 33139 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| THE STEVEN SWARZMAN 2006 TRUST | INDENTURE OF TRUST DTD 1/31/06 | 1200 UNION TURNPIKE | NEW HYDE PARK, NY 11040 | | |
| THE SUMNER AND ESTHER FELDBERG | 1998 CHARITABLE REMAINDER | UNITRUST | PO BOX 9175  770 COCHITUATE RD | FRAMINGHAM, MA 01701 | |
| THE SUSAN S SAVITSKY 2000 TST | DATED 10/27/2000 | VENABLE LLP | 575 7TH STREET N W | WASHINGTON, DC 20004 | |
| THE SYNAPSE COMMUNICATIONS | GROUP | 4152 FULTON AVENUE | SHERMAN OAKS, CA 91423 | | |
| THE THOMAS OSTERMAN FAMILY | 2006 GRANTOR TRUST | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| THE TITUS R LEVY TRUST | JEFFREY LEVY-HINTE TRUSTEE | 8 EAST 12TH STREET  11TH FL | NEW YORK, NY 10003 | | |
| THE UNICYCLE TRADING COMPANY | C/O STANLEY CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| THE UNICYCLE TRADING COMPANY | C/O WILLIAM CHAIS | 333 S WINDSOR BLVD | LOS ANGELES, CA 90020 | | |
| THE WERNICK NOMINEE PTNRSHIP | C/O M GORDON EHRLICH | BINGHAM MC CUTCHEN LLP | ONE FEDERAL STREET | BOSTON, MA 02110 | |
| THE WESTLAKE FOUNDATION INC | C/O PAUL J KONIGSBERG TSTEE | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE WESTLAKE FOUNDATION INC | C/O PAUL J KONIGSBERG TSTEE | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | | |
| THE WHITMAN PARTNERSHIP | BERNARD WHITMAN | 5610 COUNTRY CLUB WAY | SARASOTA, FL 34243 | | |
| THE WILLI RECHLER TRUST | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| THE WILPON FAMILY 1997 | DESCENDANT'S TRUST | C/O STERLING EQUITIES | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | |
| THE WIVIOTT INVESTMENT LLC | ONE HUGHES CENTER DRIVE #1802 | LAS VEGAS, NV 89169 | | | |
| THE YESHAYA HOROWITZ ASSOC | ATTN: AYALA NAHIR | ALFASI ST 11 | JERUSALEM 92302 | ISRAEL | |
| THE ZANKEL FUND | 16 BAYBERRY ROAD | ARMONK, NY 10504 | | | |
| THE ZENKEL FOUNDATION | 15 WEST 53RD STREET | NEW YORK, NY 10019 | | | |
| THE ZENO F LEVY TRUST | JEFFREY LEVY-HINTE TRUSTEE | 8 EAST 12TH STREET  11TH FL | NEW YORK, NY 10003 | | |
| THEA J LORBER | 1050 SEAWANE DRIVE | HEWLETT HARBOR, NY 11557 | | | |
| THELMA BARSHAY | 13320 SHANNON DELL DRIVE | AUDUBON, PA 19403 | | | |
| THELMA E BARSHAY TRUST | ROBERT BARSHAY THELMA BARSHAY | TRUSTEES | 13320 SHANNON DELL DRIVE | AUDUBON, PA 19403 | |
| THELMA H GOLDSTEIN | 558 ABLERMARLE PLACE | CEDARHURST, NY 11516  01004 | | | |
| THEODORA BOZYCH | JP MORGAN CHASE | MAIL CODE  IL1-1735 | ONE BANK ONE PLAZA | CHICAGO, IL 60670 01735 | |
| THEODORA S GREER | JEFFREY BRUCE GREER SUC TSTEES | RTA AS AMEND OF AUSTIN L GREER | 8134 CASSIA DRIVE | BOYNTON BEACH, FL 33437 | |
| THEODORE ABRAMOV | CAROL BAER JT WROS | 788 COLUMBUS AVENUE APT# 8-M | NEW YORK, NY 10025 | | |
| THEODORE FETTMAN | AND BEVERLY FETTMAN J/T WROS | 5700 ARLINGTON AVENUE 6U | BRONX, NY 10471 | | |
| THEODORE GREEN | 35 WINTHROP ROAD | MONROE TOWNSHIP, NJ 08831  02603 | | | |
| THEODORE H FRIEDMAN | AND EVE FRIEDMAN J/T WROS | 25 CENTRAL PARK WEST #19J | NEW YORK, NY 10023 | | |
| THEODORE H FRIEDMAN | 25 CENTRAL PARK WEST  #19J | NEW YORK, NY 10023 | | | |
| THEODORE J SLAVIN | TRUST #1 DATED 5/10/1985 | 10560 WILSHIRE BLVD #PHB | LOS ANGELES, CA 90024 | | |
| THEODORE J SLAVIN | 600 NO SALTAIR AVE | LOS ANGELES, CA 90049 | | | |
| THEODORE JUNGREIS | 7768 WIND KEY DRIVE | BOCA RATON, FL 33434 | | | |
| THEODORE RONICK | 65 SANDPIPER LANE | P O BOX 1627 | BRIDGEHAMPTON, NY 11932 | | |
| THEODORE RONICK | 65 SANDPIPER LANE | PO BOX 1627 | BRIDGEHAMPTON, NY 11932 | | |
| THEODORE S SELIGSON | INDENTURE OF TRUST | T SELIGSON TRUSTEE 10/20/78 | 777 WEST GERMANTOWN PIKE #429 | PLYMOUTH MEETING, PA 19462 | |
| THEODORE S SELIGSON | 9214 FLYNN CIRCLE #7 | BOCA RATON, FL 33496 | | | |
| THEODORE SCHWARTZ | 140 CADMAN PLAZA WEST APT 9B | BROOKLYN, NY 11201 | | | |
| THEODORE SELIGSON | 9214 FLYNN CIRCLE #7 | BOCA RATON, FL 33496 | | | |
| THEODORE WARSHAW | 11 EUGENE DRIVE | MONTVILLE, NJ 07045  09191 | | | |
| THERESA BERMAN REVOCABLE TRUST | THERESA BERMAN, LYLE BERMAN | SHARON BERMAN SNYDER TTEES | 12700 SHERWOOD PLACE #301 | MINNETONKA, MN 55305 | |
| THERESA C TERLIZZI | & JOHN I STEVEN J/T WROS | 2466 SHELLEY STREET | CLEARWATER, FL 33765 | | |
| THERESA R RYAN | LAWRENCE J RYAN TRUSTEES | U/D/T 11/20/91 | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| THERESA R RYAN | LAWRENCE J RYAN TRUSTEES | U/D/T 11/20/91 | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404 | |
| THERESA ROSE RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404  01431 | | | |
| THERESA RYAN | 217 SHEARWATER ISLE | FOSTER CITY, CA 94404  01431 | | | |
| THOMAS A PISCADLO INVSTMT CLUB | 2 HIGH POINT WAY | PISCATAWAY, NJ 08854 | | | |
| THOMAS A SHERMAN | 11471 TELLURIDE TRAIL | MINNETONKA, MN 55305 | | | |
| THOMAS BERNFELD | 185 WEST END AVENUE  APT #21D | NEW YORK, NY 10023 | | | |
| THOMAS BERNFELD | 343 HERNANDO AVENUE | SARASOTA, FL 34243 | | | |
| THOMAS D MOSCOE | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT #607 | KEY BISCAYNE, FL 33149 | | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT# 607 | KEY BISCAYNE, FL 33149 | | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT# 607 | KEY BISCAYNE, FL 33149 | | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT# 607 | KEY BISCAYNE, FL 33149 | | | |
| THOMAS D MOSCOE | 445 GRAND BAY DRIVE  APT# 607 | KEY BISCAYNE, FL 33149 | | | |
| THOMAS D MOSCOE REVOCABLE TST | U/A DATED 12/18/95 | THOMAS & MARLENE MOSCOE TTEES | 14700 ROCKSBOROUGH ROAD | MINNETONKA, MN 55345 | |
| THOMAS F BRODESSER JR | REV DEED OF TRUST DTD 5/12/03 | 462 SEASHORE ROAD | CAPE MAY, NJ 08204 | | |
| THOMAS FUSCO | 928 MANOR LANE | W BAYSHORE, NY 11706 | | | |
| THOMAS H SEGAL 1994 TRUST | DATED 4/28/94 | 43 HIGHGATE ROAD | WELLESLEY HILLS, MA 02481 | | |
| THOMAS H SEGAL 1994 TRUST | SPECIAL | 3801 CANTERBURY RD  SUITE 1013 | BALTIMORE, MD 21218 | | |
| THOMAS L STARK AND | HILARY M STARK J/T WROS | 14 INDIAN POINT LANE | RIVERSIDE, CT 06878 | | |
| THOMAS M DIVINE | 160 BEACON HILL DRIVE | WEST HARTFORD, CT 06117 | | | |
| THOMAS M KELLY | AND MELINDA T KELLY  J/T WROS | 255 BRATCHER LANE | BENTON, KY 42025 | | |
| THOMAS PLASTARAS, ESQ | 5 BRADSHAW LANE | FORT SALONGA, NY 11768 | | | |
| THOMAS SEGAL | 3801 CANTERBURY ROAD  APT 1013 | BALTIMORE, MD 21218 | | | |
| THOMAS V LICCARDI | & EDITH LICCARDI JT WROS | 281 SCARSDALE ROAD | YONKERS, NY 10707 | | |
| THOMAS V LICCARDI | AND EDITH LICCARDI JT WROS | 1 RIVERVUE PLACE APT #113 | TUCKAHOE, NY 10707 | | |
| THOMAS V PELLINGRA | 4 VAN BRUMMEL LANE | BALLSTON SPA, NY 12020 | | | |
| THOMAS W LORD MD | PC AMENDED AND RETIRED | PROFIT SHARING PLAN 1/1/86 | 283 WHEATLEY ROAD | OLD WESTBURY, NY 11568 | |
| THREE S PARTNERSHIP | C/O A KOZAK AND COMPANY, LLP | 192 LEXINGTON AVE #1100 | NEW YORK, NY 10016 | | |
| THUD LLC | C/O ARONAUER, GOLDFARB, RE, | & YUDELL  ATTN: MICHAEL SCHER | 444 MADISON AVENUE | NEW YORK, NY 10022 | |
| THUNDERCLOUD GROUP | PENSION TRUST | PHILIP M HOLSTEIN JR, TSTEE | PO BOX 10629 | ASPEN, CO 81612 | |
| THYBO ADVISORY SAM | ATTN: ROD MORLEY | 24 BLVD PRINCESS CHARLOTTE | MC-98000  MONACO | | |
| THYBO ASSET MANAGEMENT LTE | C/O UBS (LUXEMBOURG) SA | ATTN: SERGE KARP  P O BOX 2 | 17-21 BLVD JOSEPH II | L-2010 LUXEMBOURG | |
| THYBO GLOBAL FUND LIMITEE | C/O UBS (LUXEMBOURG) SA | ATTN: SERGE KARP  P O BOX 2 | 17-21 BLVD JOSEPH II | L-2010 LUXEMBOURG | |
| THYBO RETURN FUND | C/O UBS (LUXEMBOURG) SA | ATTN SERGE KARP  PO BOX 2 | 17-21 BLVD JOSEPH 11 | L-2010  LUXEMBOURG | |
| THYBO STABLE FUND LTE | C/O UBS FUND SVCS (LUXEMBOURG) | ATTN: STEVE KIEFFER  PO BOX 2 | 291 ROUTE D'ARLON  LUXEMBOURG | LUXEMBOURG L-1150 | |
| TILLIE BERGMAN IRREV TRUST | 15961 LOCK KATRINE TRAIL | DELRAY BEACH, FL 33446 | | | |
| TIMOTHY S TEUFEL | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| TIMOTHY S TEUFEL | 15636 OAKSTAND ROAD | POWAY, CA 92064  02264 | | | |
| TIMOTHY SHAWN TEUFEL | AND VALERIE ANNE TEUFEL | CO-TRUSTEES U/T/D 5/24/95 | P O BOX 3517 | TEQUESTA, FL 33469 | |
| TIMOTHY TEUFEL | P O BOX 3517 | TEQUESTA, FL 33469 | | | |
| TITUS RAY LEVY UGMA | FRANCIS LEVY CUSTODIAN | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| TIM L P | 16830 VENTURA BLVD  SUITE 508 | ENCINO, CA 91436 | | | |
| TOBEY S ORESMAN | 250 BRADLEY PLACE  APT 309 | PALM BEACH, FL 33480 | | | |
| TOBIE JOYCE KLEIN | TRUSTEE TOBIE JOYCE KLEIN REV | TRUST DATED 5/24/04 | 7767 N W 79TH ST | TAMARAC, FL 33321 | |
| TOBY HARMAN | 215 EAST 68TH STREET APT 20L | NEW YORK, NY 10021 | | | |
| TOBY HARMAN | 215 EAST 68TH STREET APT 20L | NEW YORK, NY 10021 | | | |
| TOBY HARWOOD | SPECIAL ACCOUNT | 175 LONG HILL DRIVE | SHORT HILLS, NJ 07078 | | |
| TOBY HARWOOD | 175 LONG HILL DRIVE | SHORT HILLS, NJ 07078 | | | |
| TOBY HOBISH | 79 THE SERPENTINE | ROSLYN, NY 11576 | | | |
| TOBY LEES | 7 HIGH RIDGE COURT | GLEN COVE, NY 11542 | | | |
| TODD B GOLDSTEIN | &/OR CAROL J GOLDSTEIN JT WROS | 825 WEST END AVENUE | NEW YORK, NY 10025 | | |
| TODD MEISTER | ATTN: FELIX BASIN | 660 MADISON AVE  15TH FLOOR | NEW YORK, NY 10021 | | |
| TODD PETERS | AND SHERYL PETERS J/T WROS | 170 THE VALE | SYOSSET, NY 11791 | | |
| TODD R SHACK | 555 NE 34 ST #1701 | MIAMI, FL 33137 | | | |
| TODD-NYCBM COMPANY LLC | 27888 ORCHARD LAKE ROAD | FARMINGTON HILLS, MI 48334 | | | |
| TOM GOUGH | 27 JODI LANE | NEW CITY, NY 10956 | | | |
| TOM OGLESBY | CTC CONSULTING INC | 4380 SW MACADAM | PORTLAND, OR 97201 | | |
| TOMCHIN FAMILY | STANLEY TOMCHIN TRUSTEE | 727 LILAC DRIVE | MONTECITO, CA 93108 | | |
| TONI LEE ROSEN REV TRUST | U/A DTD 9/1/88 | 132 GROVELAND TERRACE | MINNEAPOLIS, MN 55403 | | |
| TONI SCIREMAMMANO | MARIA SCIREMAMMANO J/T WROS | 200 HARBOR LANE | MASSAPEQUA PARK, NY 11762 | | |
| TONI STAMPLER GENARD | 3534 DEER CREST DRIVE | DANVILLE, CA 94506 | | | |
| TONI STAMPLER GENARD | 3534 DEER CREST DRIVE | DANVILLE, CA 94506 | | | |
| TOWERS MANAGEMENT CO | C/O MILES FITERMAN | 5217 WAYZATA BLVD  SUITE 212 | MINNEAPOLIS, MN 55416  01348 | | |
| TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY ROAD | SUITE 300 | GOLDEN VALLEY, MN 55427 | | |
| TOWERS MANAGEMENT CO | 5217 WAYZATA BLVD SUITE 212 | MINNEAPOLIS, MN 55416  01348 | | | |
| TOWERS MANAGEMENT CO LLC | 7575 GOLDEN VALLEY ROAD | SUITE 300 | GOLDEN VALLEY, MN 55427 | | |
| TOWERS MANAGEMENT COMPANY LLC | 7575 GOLDEN VALLEY ROAD | SUITE 300 | GOLDEN VALLEY, MN 55427 | | |
| TOWN REALTY CO LLC | 3330 PARK AVE | WANTAGH, NY 11793 | | | |
| TRACI HEATHER BRINLINC | JOHN BRINLING AND/OR | FLORENCE BRINLING AS CUSTODIAN | PO BOX 75-A | WARREN, VT 05674 | |
| TRACY D KAMENSTEIN | 273 TANGIER AVENUE | PALM BEACH, FL 33480 | | | |
| TRACY E FILLOW | 23 SOUTH MAIN ST | PO BOX 799 | KENT, CT 06757 | | |
| TRACY E FILLOW | 23 SOUTH MAIN STREET | PO BOX 799 | KENT, CT 06757 | | |
| TRACY E FILLOW | 23 SOUTH MAIN STREET | PO BOX 799 | KENT, CT 06757 | | |
| TRACY E FILLOW | 23 SOUTH MAIN STREET | PO BOX 799 | KENT, CT 06757 | | |
| TRACY E FILLOW | 23 SOUTH MAIN STREET | PO BOX 799 | KENT, CT 06757 | | |
| TRACY FILLOW | 23 SOUTH MAIN STREET | P O BOX 799 | KENT, CT 06757 | | |
| TRAIN KLAN | C/O LONDA & LONDA ESQS | 277 NORTH BROAD STREET | ELIZABETH, NJ 07208 | | |
| TRAL INVESTMENTS LLC | C/O T DIVINE | ROGIN NASSAU CAPLAN LASSMAN | 185 ASYLUM ST  22ND FL | HARTFORD, CT 06103 | |
| TRANSDUCTIONS INC | C/O ARAKAWA AND MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| TRANSDUCTIONS INC SPECIAL | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| TRANSDUCTIONS INC SPECIAL | C/O ARAKAWA & MADELINE GINS | 124 WEST HOUSTON STREET | NEW YORK, NY 10012 | | |
| TRANSFER ON DEATH TO THE TSTEI | OF THE ALBERT ABRAMSON REV TS1 | U/A DATED 8/7/98 | 2000 TOWER OAKS BLVD  9TH FL | ROCKVILLE, MD 20852 | |
| TRAVIS CHAMBERS | AND JEAN CHAMBERS J/T WROS | 19 HAWXHURST ROAD | MONROE, NY 10950 | | |
| TRAVIS CHAMBERS | AND JEAN CHAMBERS J/T WROS | 59 HAWXHURST ROAD | MONROE, NY 10950 | | |
| TREBOR MANAGEMENT CORP #3 | EMPLOYEE PROFIT SHARING PLAN | 1407 BROADWAY | NEW YORK, NY 10018 | | |
| TREBOR MANAGEMENT RET PLAN #1 | ROBERT S GETTINGER TRUSTEE | 1407 BROADWAY | NEW YORK, NY 10018 | | |
| TREMONT - ACCOUNT P | 1 CORPORATE CENTER AT RYE | 555 THEODORE FREMD AVENUE | RYE, NY 10580 | | |
| TREMONT PARTNERS | ONE CORPORATE CENTER AT RYE | 555 THEODORE FREMD AVENUE | RYE, NY 10580  01437 | | |
| TRIANGLE DIVERSIFIED | INVESTMENTS LLC | C/O SERVENCO ENTERPRISES LTD | 546 FIFTH AVENUE  STE 18B | NEW YORK, NY 10036 | |
| TRIANGLE DIVERSIFIED INVESTMTS | C/O SERVENGO ENTERPRISES | 546 FIFTH AVENUE SUITE 18B | NEW YORK, NY 10036 | | |
| TRIANGLE DIVERSIFIED INVESTMTS | C/O SWISS BANK & TST CORP LTL | SWISS BANK BUILDING P O B 852 | GRAND CAYMAN  CAYMAN ISLANDS | | |
| TRIANGLE PROPERTIES #18 | C/O ROBERT YAFFE | 200 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 | | |
| TRIANGLE PROPERTIES #21 | 200 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 | | | |
| TRIANGLE PROPERTIES #36 | 200 BROAD HOLLOW RD SUITE 401 | MELVILLE, NY 11747 | | | |
| TROTANOY INVESTMENT CO LTE | PO BOX 44  WESTBOURNE | THE GRANGE  ST PETER PORT | GUERNSEY  CHANNEL ISLAND | GY1 3BG | |
| TRUDY DODSON | OF FITERMAN TRUST FOR MINOR | S  C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD  STE 300 | GOLDEN VALLEY, MN 55427 | |
| TRUDY DODSON TRUSTEE | OF FITERMAN TRUST FOR MINORS | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| TRUDY SCHLACHTER | AND MARVIN SCHLACHTER J/T WROS | 50 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | |
| TRUDY SCHLACHTER | 50 SUTTON PLACE SOUTH | NEW YORK, NY 10022 | | | |
| TRUDY SCHLACHTER #6 U/A 12/23/88 | KATHLEEN GIAMO TRUSTEE | C/O RICHARD FRIEDMAN | 6800 JERICHO TURNPIKE STE 116E | SYOSSET, NY 11791 | |
| TRUST B U/W/O PAULINE HERTZ | C/O KENNETH D WEISER | 135 WEST 50TH STREET | NEW YORK, NY 10020  01299 | | |
| TRUST B U/W/O PAULINE HERTZ | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | | | |
| TRUST B UNDER PARAGRAPH THIRD | OF WILL OF HELEN PASHCOW | 261 VIA BELLARIA | PALM BEACH, FL 33480 | | |
| TRUST F/B/O BRAD BLUMENFELE | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| TRUST F/B/O DARA JOEL SAMUELS | U/A DATED 6/15/97 | PETER B MADOFF TRUSTEE | C/O M JOEL  885 THIRD AVE | NEW YORK, NY 10022 | |
| TRUST F/B/O DARA JOEL SANDLER | (NEE SAMUELS) U/A DTD 6/15/97 | PETER B MADOFF TRUSTEE | 263 WEST END AVENUE APT 3F | NEW YORK, NY 10023 | |
| TRUST F/B/O DAVID BLUMENFELE | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| TRUST F/B/O ELIZABETH KAHN | U/L/W/T IRVING B KAHN,DECEASED | C/O GOLDEN & MANDEL | 122 EAST 42ND STREET | NEW YORK, NY 10168 | |
| TRUST F/B/O GLENN RECHLER | U/W/O WILLIAM D RECHLER | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | | |
| TRUST F/B/O GLENN RECHLER | U/W/O WILLIAM D RECHLER | C/O GLENN RECHLER | 225 BROADHOLLOW RD SUITE 184W | MELVILLE, NY 11747 | |
| TRUST F/B/O GREGG RECHLER | 225 BROADHOLLOW ROAD CS5341 | MELVILLE, NY 11747 | | | |
| TRUST F/B/O MARK RECHLER | C/O MARK RECHLER | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | | |
| TRUST F/B/O MELISSA PERLEN | U/A DTD 9/12/79 | MYRA & STUART PERLEN TRUSTEES | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | |
| TRUST F/B/O MITCHELL RECHLER | C/O RECKSON ASSOCIATES | APRIL MANALANO | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | |
| TRUST F/B/O MITCHELL RECHLER | 225 BROADHOLLOW ROAD CS5341 | MELVILLE, NY 11747 | | | |
| TRUST F/B/O SCOTT RECHLER | C/O SCOTT RECHLER | 225 BROADHOLLOW ROAD CS5341 | MELVILLE, NY 11747 | | |
| TRUST F/B/O SCOTT RECHLER | C/O SCOTT RECHLER | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | | |
| TRUST F/B/O SHERRI PERGAMENT | KOEPPEL  ROBERT PERGAMENT TTEE | 1500 OLD NORTHERN BLVD | ROSLYN, NY 11576 | | |
| TRUST F/B/O SUSAN BLUMENFELD | 300 ROBBINS LANE | SYOSSET, NY 11791 | | | |
| TRUST F/B/O TODD RECHLER | C/O TODD RECHLER | 225 BROADHOLLOW ROAD STE 184W | MELVILLE, NY 11747 | | |
| TRUST F/B/O TODD RECHLER | 225 BROADHOLLOW ROAD CS5341 | MELVILLE, NY 11747 | | | |
| TRUST FBO BARBARA BLOCH | U/W/O JEANETTE ROTH, M B ROTH | M S COHN & B BLOCH TSTEES | 9 TULIP STREET | SEARINGTOWN, NY 11507 | |
| TRUST FBO CHILDREN OF | ADAM J SHAPIRO U/A DTD 12/4/98 | 500 EAST 77TH STREET APT 3119 | NEW YORK, NY 10162 | | |
| TRUST FBO CHILDREN OF | ADAM J SHAPIRO U/A DTD 12/4/98 | 1185 PARK AVENUE  APT 15F | NEW YORK, NY 10128 | | |
| TRUST FBO DANIELLE OSTROVE | DAVID OSTROVE TRUSTEE | 2129 ANGUS DRIVE | WALNUT CREEK, CA 94598 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| TRUST FBO DORA L GABA | DTD 3/3/88 DORA L GABA DANIEL | L GABA & RICHARD M GABA TSTEES | 145 W 58TH STREET  APT 12-M | NEW YORK, NY 10019 | |
| TRUST FBO GABRIELLE H PICOWER | DEC INC | C/O APRIL C FREILICH | 22 SAW MILL RIVER ROAD | HAWTHORNE, NY 10532 | |
| TRUST FBO GABRIELLE H PICOWER | 5 SLOANS CURVE DRIVE | PALM BEACH, FL 33480 | | | |
| TRUST FBO JASON OSTROVE | DAVID OSTROVE TRUSTEE | 2129 ANGUS DRIVE | WALNUT CREEK, CA 94598 | | |
| TRUST FBO JULIE SCHAFLER | C/O CORTEC GROUP | 200 PARK AVE 20TH FL | NEW YORK, NY 10166 | | |
| TRUST FBO MARILYN GLICKFIELL | AND DESCENDANTS | 725 ROCKVILLE PIKE | ROCKVILLE, MD 20852 | | |
| TRUST FBO MARILYN GLICKFIELD & | DESCENDENTS OF L GLICKFIELL | C/O MARILYN GLICKFIELD | 5630 WISCONSIN AVENUE #1530 | CHEVY CHASE, MD 20815 | |
| TRUST FBO MICHAEL F LEVINE | A LEVINE TTEE | 16858 RIVER BIRCH CIRCLE | DELRAY BEACH, FL 33445 | | |
| TRUST FBO N WILKER | U/W H & P WILKER B AGREE N & S | WILKER TTEES C/O S WILKER | 14W WILLIAM STREET | GLEN COVE, NY 11542 | |
| TRUST FBO RICHARD SCHAFLER | C/O CORTEC GROUP | 200 PARK AVE 51ST FL | NEW YORK, NY 10166 | | |
| TRUST FBO SHERRY GAINES | U/W/O JEANETTE ROTH M B ROTH | M S COHN & S GAINES TTEES | 37 CREST HOLLOW LANE | SEARINGTOWN, NY 11507 | |
| TRUST FBO STANLEY S WEITHORN | & MURIEL CASPER | 6 FREMONTIA | PORTOLA VALLEY, CA 94028 | | |
| TRUST FBO THE CHILDREN OF | LESLIE B CITRON | C/O LESLIE & KENNETH CITRON | 21 EAST 87TH STREET #11E | NEW YORK, NY 10128 | |
| TRUST FBO WENDY FINE 5/30/84 | 7552 REXFORD ROAD | BOCA RATON, FL 33434 | | | |
| TRUST FOR THE BENEFIT OF | THE CHILDREN OF DAVID SHAPIRO | C/O DAVID SHAPIRO | 220 E 72ND STREET APT #19F | NEW YORK, NY 10021 | |
| TRUST FUND B | U/W EDWARD F SELIGMAN | F/B/O NANCY ATLAS | 169 PLAIN ROAD | WAYLAND, MA 01778 | |
| TRUST M-B FRANCIS N LEVY | U/I/D 07/24/91 | JEFFREY LEVY-HINTE TRUSTEE | 8 EAST 12TH STREET  11TH FL | NEW YORK, NY 10003 | |
| TRUST M-B FRANCIS N LEVY | U/I/D 7/24/91 | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| TRUST OF ANDREW GORDON | C/O B SHAPIRO | 59 PINEWOOD AVE | WEST LONG BRANCH, NJ 07764 | | |
| TRUST OF MARVIN E GREENFIELD | C/O BARBARA GREENFIELD | 300 EAST 56TH STREET  APT# 12E | NEW YORK, NY 10022 | | |
| TRUST U/W ABRAHAM HERSHSON | H LEVINE D GERBER N LEVINE | & M WINTER AS CO-TRUSTEES | C/O MAX WINTERS 75-43 192ND ST | FLUSHING, NY 11366 | |
| TRUST U/W ABRAHAM HERSHSON | H LEVINE D GERBER N LEVINE | AS CO-TRUSTEES  C/O N LEVINE | 885 THIRD AVENUE SUITE 1780 | NEW YORK, NY 10022 | |
| TRUST U/W HERBERT SINGER | 936 FIFTH AVENUE | NEW YORK, NY 10021 | | | |
| TRUST U/W OF BERNICE L RUDNICK | CECIL N RUDNICK, ET AL TSTEES | 200 BRADLEY PLACE APT #402 | PALM BEACH, FL 33480 | | |
| TRUST U/W/O FLORENCE AXELROD | LEON AXELROD FELICIA PORGES TRUSTEES | 106 WINDWARD DRIVE | PALM BEACH GARDENS, FL 33418 | | |
| TRUST U/W/O H THOMAS LANGBERT | F/B/O EVELYN LANGBERT | C/O EVELYN LANGBERT | 465 PARK AVENUE 22E | NEW YORK, NY 10022 | |
| TRUST U/W/O HARRIET MYERS | MARK BLOCK & W MYERS TTEES | C/O WILLARD MYERS | 58 TREMONT TERRACE | LIVINGSTON, NJ 07039 | |
| TRUST U/W/O MAX L KOEPPEL | ATTN ALFRED J KOEPPEL | 575 LEXINGTON AVE, 29TH FL | NEW YORK, NY 10022 | | |
| TRUST U/W/O MORRIS WEINTRAUB | FBO AUDREY WEINTRAUB | 184 BRADLEY PLACE | PALM BEACH, FL 33480 | | |
| TRUST U/W/O MORTIMER F SHAPIRO | F/B/O ANITA ELLIS SHAPIRO | C/O ROSENMAN & COLIN | 575 MADISON AVENUE | NEW YORK, NY 10022 | |
| TRUST U/W/O PHILIP L SHAPIRO | APT 601 N | 3170 SO OCEAN BLVD | PALM BEACH, FL 33480 | | |
| TRUST U/W/O ROSE HELLER | C/O BEN HELLER | 14 WEBBER ROAD | SHARON, CT 06069 | | |
| TRUST U/W/O ROSE HELLER | C/O BEN HELLER | 14 WEBBER ROAD | SHARON, CT 06069 | | |
| TRUST U/W/O RUTH MUSS | FBO STANLEY MUSS | ATTN: LARRY ELLENTHAI | 118-35 QUEENS BOULEVARD | FOREST HILLS, NY 11375 | |
| TRUST UNDER ARTICLE FOURTH | U/W/O ROBERT E KLUFER | C/O ALYSE KLUFER | 720 MILTON RD N 1A | RYE, NY 10580 | |
| TRUST UNDER ARTICLE THIRD | FBO LILLIAN MOWSHOWITZ | 81-26 HADDON STREET | JAMAICA, NY 11432 | | |
| TRUST UNDER ARTICLE THIRD | FBO LILLIAN MOWSHOWITZ | 81-26 HADDON STREET | JAMAICA, NY 11432 | | |
| TRUST UNDER THE WILL OF | MAXWELL S FINGER | 133 N POMPANO BEACH BLVD | APT #1501 | POMPANO BEACH, FL 33062 | |
| TRUST UNDER THE WILL OF | BENJAMIN SHANKMAN | C/O JEFFREY SHANKMAN | 300 EAST 56TH STREET  APT 20I | NEW YORK, NY 10022 | |
| TRUST UNDER THE WILL OF | MAXWELL S FINGER | 50 SUTTON PLACE SOUTH APT# 3H | NEW YORK, NY 10022 | | |
| TRUST UNDER WILL OF | IRA A SIMONDS | 4 ROSE STREET BLDG 4  APT 2H | OCEANSIDE, NY 11572 | | |
| TRUST UWO SIDNEY GREEENBERGER | RUTH GREENBERGER TRUSTEE | ROBERT GREEENBERGER TRUSTEE | 3903 JENIFER ST  NW | WASHINGTON, DC 20015 | |
| TSG HOLDINGS INC | 110 EAST 59TH STREET 29TH FL | NEW YORK, NY 10022 | | | |
| TST F/B/O ANDREW ROSS SAMUELS | U/A DATED 6/15/97 | PETER B MADOFF TRUSTEE | C/O M JOEL  885 THIRD AVE | NEW YORK, NY 10022 | |
| TST FBO A DANIEL JESSELSON UIL | 12/18/80 E M AND B JESSELSON | L LANG C STRAUSS TTEES | 1301 AVE OF THE AMER STE 4101 | NEW YORK, NY 10019 | |
| TST FBO A DANIEL JESSELSON UTI | 4/8/71 E & MG JESSELSON AND | J LEVINE TTEES | 1301 AVE OF THE AMER STE 4101 | NEW YORK, NY 10019 | |
| TST FBO DAVID MICHAEL CHARYTAN | DTD 6/3/87 | C CHARYTAN & M CHARYTAN TSTEES | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | |
| TST FBO LYNN ROBIN CHARYTAN | C CHARYTAN & M CHARYTAN TTEES | 85 VERDUN AVENUE | NEW ROCHELLE, NY 10804 | | |
| TST UNDER WILL OF JAY S WYNER | ETHEL WYNER TRUSTEE | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | |
| TUPLER FAMILY PARTNERSHIP | 22 INDIANA ROAD | SOMERSET, NJ 08873 | | | |
| TURBI SMILOW | 41 PUTNAM ROAD | EAST BRUNSWICK, NJ 08816 | | | |
| TURBI SMILOW | 7311 WINDMERE LANE | UNIVERSITY PARK, FL 34201 | | | |
| TURBI SMILOW | 7 LAKESIDE DRIVE | LEE, MA 01238 | | | |
| TURBO INVESTORS LLC | C/O VENTURE MANAGEMENT | 60 WELLS AVENUE | NEWTON, MA 02459 | | |
| TURMAN AND EIMER | 1980 BROADCAST PLAZA | MERRICK, NY 11566 | | | |
| TURRET CORPORATION | CITCO BUILDING WICKAMS CAY | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLANDS | | |
| TURRET CORPORATION | CITCO BUILDING WICKHAMS CAY | ROAD TOWN  TORTOLA | BRITISH VIRGIN ISLANDS | | |
| TURTLE CAY PARTNERS | JAMES J LOWERY | 12032 EAST END ROAD | N PALM BEACH, FL 33408 | | |
| TUVIA FELDMAN | 2 EAST END AVENUE | NEW YORK, NY 10021 | | | |
| TWINCO SUPPLY CORP | DEFINED BENEFIT PENSION TST | 55 CRAVEN STREET | HUNTINGTON STATION, NY 11746 | | |
| TWINCO SUPPLY CORP | DEFINED BENEFIT PENSION TS1 | 55 CRAVEN STREET | HUNTINGTON STATION, NY 11746 | | |
| U C INDUSTRIES INC | C/O CORTEX GROUP INC | 200 PARK AVENUE 20TH FLOOR | NEW YORK, NY 10166 | | |
| U M ENERGY CORP | PROFIT SHARING PLAN | 78-02 79TH STREET | GLENDALE, NY 11385 | | |
| UBS (LUXEMBOURG) SA | FBO LUXALPHA SICAV | 33A AVENUE JF KENNEDY | L-2010 LUXEMBOURG | LUXEMBOURG | |
| UBS (LUXEMBOURG) SA | 33A AVENUE JF KENNEDY | L-2010 LUXEMBOURG | EUROPE | | |
| UBS (LUXEMBOURG) SA | FBO LUXALPHA SICAV | ATTN: SERGE KARP | 33A AVENUE JF KENNEDY | L-1855 LUXEMBOURG | |
| UBS (LUXEMBOURG) SA FBO | LUXEMBOURG INVESTMENT FUND | US EQUITY PLUS | 56-38 GRAND RUE PO BOX 2 | L-2010 LUXEMBOURG | |
| UBS FINANCIAL SERVICES | ATTN: JOHN PETRACCO | 7950 SUMMERLIN LAKES DR STE# 1 | FT MYERS, FL 33907 | | |
| UBS FINANCIAL SERVICES | ATTN: JOHN PETRACCO | 7950 SUMMERLIN LAKES STE 1 | FORT MYERS, FL 33907 | | |
| UBS FINANCIAL SERVICES INC | ATTN: STEVE SINCLAIR | 200 PARK AVENUE 30TH FLOOR | NEW YORK, NY 10166 | | |
| UBS LUXEMBOURG S A | C/O THYBO ADVISORY SAM | 24 BLVD PRINCESSE CHARLOTTE | MONACO MC 98000 | | |
| UBS LUXEMBOURG SA | C/O TBG MANAGEMENT SAM | B F'89 | 29 BLVD PRINCESSE CHARLOTTE | MONACO MC 98007 | |
| UNION BANCAIRE PRIVEE | ASSET MGT (BERMUDA) LTE | ELAINE COULTER | PO BOX HM2572 | HAMIL BERMUDA HMKX | |
| UNION BANK OF SWITZERLAND | 117 OLD BROAD STREET | LONDON EC2N 1AJ | ENGLAND | | |
| UNION SALES ASSOCIATES | 601 ABBOTT STREET | DETROIT, MI 48226 | | | |
| UNITED CONGREGATIONS MESORA | ONE STATE STREET PLAZA 29TH FL | NEW YORK, NY 10004 | | | |
| UNITED JEWISH ENDOWMENT FUND | 6101 MONTROSE ROAD | ROCKVILLE, MD 20852 | | | |
| UPSHER-SMITH LABORATORIES INC | ATTN: STEPHEN ROBINSON | 6701 EVENSTAD DRIVE | MAPLE GROVE, MN 55369 | | |
| UPSHER-SMITH LABORATORIES INC | RETIREMENT PLAN AND TRUST | ATTN: STEPHEN M ROBINSON | 6701 EVANSTAD DRIVE | MAPLE GROVE, MN 55369 | |
| URI AND MYNA HERSCHER | FAMILY TRUST | 3276 LONGRIDGE AVENUE | SHERMAN OAKS, CA 91423 | | |
| URSULA M LANINO | PETER F LANINO TRUSTEE | URSULA M LANINO TST DTD 7/2/96 | 1104 NORTH HAMBLETONIAN DR | HERNANDO, FL 34442 | |
| URSULA M LANINO | 1104 N HAMBLETONIAN DRIVE | HERNANDO, FL 34442 | | | |
| URSULA MICHAELI | 2373 BROADWAY | NEW YORK, NY 10024 | | | |
| US TRUST COMPANY | ATTN: KATHRYN MOSIER | 114 WEST 47TH STREET 3RD FL | NEW YORK, NY 10036 01532 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| USCO, INC (UNITED SUPPLY CO) | PO BOX 1269 | NORTH PLAINFIELD, NJ 07061 | | | |
| UVANA TODA | 662 84TH STREET | BROOKLYN, NY 11228 | | | |
| VALE KARLOZIAN | DIRECTOR OF ADMIN & FINANCE | CAROLINE & SIGMUND SCHOTT FDN | 678 MASSACHUSETTS AVE STE 301 | CAMBRIDGE, MA 02139 | |
| VALERIE AND JEFFREY S WILPON | FOUNDATION | 14 BROAD ROAD | GREENWICH, CT 06830 | | |
| VALERIE HERSCHMAN REV TRUST | SHIRLEY L FITERMAN TTEE | 229 VIA LAS BRISAS | PALM BEACH, FL 33480 | | |
| VALERIE HERSCHMAN REV TRUST | SHIRLEY L FITERMAN TSTEE | C/O TOWERS MANAGEMENT CO | 7575 GOLDEN VALLEY RD STE 300 | GOLDEN VALLEY, MN 55427 | |
| VALERIE LEFF TRUST | CONSTANCE SILVER TRUSTEE | P O BOX 2370 | EDWARDS, CO 81632 | | |
| VALERIE TEUFEL | C/O STERLING EQUITIES INC | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| VALERIE TEUFEL | 15636 OAKSTAND ROAD | POWAY, CA 92064 02264 | | | |
| VALLEY NATIONAL BANK | ATTN: PETER L MYETTE VP | 275 MADISON AVENUE 10TH FL | NEW YORK, NY 10016 | | |
| VANGUARD INDUSTRIES EAST INC | 1172 AZALEA GARDEN ROAD | NORFOLK, VA 23502 | | | |
| VERDEWAY INVESTMENT PTNRS LLC | C/O STEVEN FITERMAN | 7575 GOLDEN VALLEY ROAD #250 | GOLDEN VALLEY, MN 55427 | | |
| VEREINS UND WESTBANK UG | ALTER WALL 12 | D-2000 HAMBURG 11 | WEST GERMANY | | |
| VERNA T SMITH TRUSTEE | U/A DTD 5/25/95 | F/B/O VERNA SMITH ET AL | 2120 HARBOURSIDE DR APT 631 | LONGBOAT KEY, FL 34228 | |
| VERNA T SMITH TRUSTEE | U/A DTD 5/25/95 | F/B/O VERNA SMITH ET AL | 1299 N TAMIAMI TRAIL APT 624 | SARASOTA, FL 34236 | |
| VICKI KAPLOW | 7 HEADLEY WAY | WOODBURY, NY 11797 | | | |
| VICKI KAPLOW FAMILY TRUST 1 | 7 HEADLEY WAY | WOODBURY, NY 11797 | | | |
| VICKI L HELLER | 63 ROYCE ROAD | NEWTON, MA 02159 | | | |
| VICKY SCHULTZ | SAUL B KATZ TIC | 2 REVILO ROAD | BAYVILLE, NY 11709 | | |
| VICTOR E GOLDMAN | 6061 PALMETTO CIRCLE NO #A115 | BOCA RATON, FL 33433 | | | |
| VICTOR FUTTER | CREDIT SHELTER TRUST | FBO JOAN F FUTTER | 61 CANARY CRESCENT | MANHASSET, NY 11030 | |
| VICTOR H POTAMKIN CHARITABLE | TRUST A | 798 11TH AVENUE | NEW YORK, NY 10019 | | |
| VICTOR J BARNETT | 2 NORTH BREAKERS ROW | PALM BEACH, FL 33480 | | | |
| VICTOR LAW | CABLEVISION SYSTEMS CORP | TREASURY DEPT | 1111 STEWART AVENUE | BETHPAGE, NY 11714 | |
| VICTORIA J HULSH | & ALEXANDRA HULSH J/T WROS | C/O KINGS COURT | 11468 SW 86TH LANE | MIAMI, FL 33173 | |
| VILMA HASTINGS | 2721 STRAND | HERMOSA BEACH, CA 90254 02408 | | | |
| VIMLA GUPTA | 98 LOGAN AVENUE | STATEN ISLAND, NY 10301 | | | |
| VINCENT A BARONE PARTNERSHIP | 2238 BLOSSOMWOOD DRIVE | OVIEDO, FL 32765 | | | |
| VINCENT F RILEY | 137-47 45TH AVENUE APT 8K | FLUSHING, NY 11355 | | | |
| VINCENT M O'HALLORAN | 95 MUSKER RIDGE RD | WILTON, CT 06897 | | | |
| VINCENT O'HALLORAN | 3 VALLEY VIEW ROAD UNIT 7 | NORWALK, CT 06851 | | | |
| VINCENT T KELLY | AS TRUSTEE, VINCENT T KELLY | REVOCABLE TRUST DTD 9/24/04 | 4595 BAYVIEW DRIVE | FORT LAUDERDALE, FL 33308 | |
| VINCENZO BARONE | 10003 GANNON LANE | ORLANDO, FL 32821 08220 | | | |
| VIOLA BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLA BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLA BROWN TRUSTEE | U/T/D 12/29/88 | 19 OCEAN DRIVE | JUPITER, FL 33469 | | |
| VIOLET M JACOBS TTEE | FBO VIOLET M JACOBS | 805 CYPRESS BLVD #4-11 | POMPANO BEACH, FL 33069 | | |
| VIOLET ZAUSNER TRUST | HENRY T ZAUSNER SUCCESSOR TST | 536 SOUTH ROSE STREET | KALAMAZOO, MI 49007 | | |
| VIRGINIA K MARX | 2008 GRANTOR ANNUITY TRUST | 5 PEACOCK LANE | VILLAGE OF GOLF, FL 33436 | | |
| VIVIAN LEVIN | 321 NORTH WYOMING AVE #3D | SOUTH ORANGE, NJ 07079 | | | |
| VIVIAN LEVIN | 2500 SO OCEAN BLVD #3-4C | PALM BEACH, FL 33480 | | | |
| W DUNCAN MACMILLAN 1969 TRUST | C/O WAY TRUST TRUSTEE | 141 N MAIN AVENUE | SIOUX FALLS, SD 57104 | | |
| W W POLYMERS DISTRIBUTORS INC | 4500 WILLOW PARKWAY | CLEVELAND, OH 44125 | | | |
| WAIPARA HOLDINGS LIMITED | 280 PARNELL ROAD LEVEL #3 | PARNELL AUCKLAND | NEW ZEALAND | | |
| WALL AND WILLIAM | 100 NORTH CENTER AVENUE | ROCKVILLE CENTER, NY 11570 | | | |
| WALL AND WILLIAM | 100 NORTH CENTER AVENUE | ROCKVILLE CENTER, NY 11570 | | | |
| WALLENSTEIN FAMILY PARTNERSHIP | BY DAVID WALLENSTEIN GENL PTNR | C/O CHURCHILL CAPITAL CO LLC | 5001 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | |
| WALLENSTEIN/NY PARTNERSHIP | C/O DAVID WALLENSTEIN | 5001 LBJ FREEWAY SUITE 900 | DALLAS, TX 75244 | | |
| WALTER & SHUFFAIN, PC | ALAN D TOBIN | 501 PROVIDENCE HIGHWAY | NORWOOD, MA 02062 04969 | | |
| WALTER B KISSINGER TSTEE | W B KISSINGER REV TST 10/23/96 | C/O WBK ASSOCIATES | 200 BROADHOLLOW ROAD SUITE 402 | MELVILLE, NY 11747 | |
| WALTER CAHN | 4000 ROYAL MARCO WAY | MARCO ISLAND, FL 34145 | | | |
| WALTER CAHN | 4935 SUSSEX PLACE | SHOREWOOD, MN 55331 | | | |
| WALTER E GREENBERG | 130 SOUTH CANAL STREET #10-I | CHICAGO, IL 60606 | | | |
| WALTER FRESHMAN | 4199 BOCAIRE BLVD | BOCA RATON, FL 33487 | | | |
| WALTER FRESHMAN | 4052 BOCAIRE BLVD | BOCA RATON, FL 33487 01149 | | | |
| WALTER GELMAN TSTEE | WALTER GELMAN REV LIVING TRUST | DTD 7/17/97 | 7558 FAIRFAX DRIVE BLDG G | TAMARAC, FL 33321 | |
| WALTER H LASAR | 12362 GRANTLEY COURT | WOODBRIDGE, VA 22192 | | | |
| WALTER HIRSCH CPA | 175 MAIN STREET | WHITE PLAINS, NY 10601 | | | |
| WALTER J GROSS | REV TRUST UAD 3/17/05 | 335 EAST SHORE ROAD | KINGS POINT, NY 11024 | | |
| WALTER KATZ REV TRUST | U/A/D 6/16/89 WALTER KATZ TTEE | 2861 LEONARD DRIVE F404 | N MIAMI BEACH, FL 33160 | | |
| WALTER KISSINGER | EUGENIE KISSINGER TRUST U/A/D | 12/6/1999 | 200 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| WALTER MESTEL | 19707 TURNBERRY WAY | NORTH MIAMI BEACH, FL 33180 | | | |
| WALTER P STERN TRUSTEE FBO | WALTER P STERN TRUST | UAD 06/12/1998 | 630 FIFTH AVENUE 36TH FLOOR | NEW YORK, NY 10111 | |
| WALTER ROSLEY | RR 2 BOX 2750 NORTH ROAD | MANCHESTER CENTER, VT 05255 | | | |
| WALTER STERN | 630 FIFTH AVENUE 36TH FLR | NEW YORK, NY 10111 | | | |
| WALTER TURKEN | 67 8TH AVENUE SOUTH | NAPLES, FL 34102 | | | |
| WALTER W STERN | REVOCABLE TST AGREEMENT 6/2/85 | RESTATED 5/22/96 | 240 CRANDON BLVD SUITE 202 | KEY BISCAYNE, FL 33149 | |
| WALTER, ROSENBLATT, KIMAN & CO | ATTN: STEVE ROSENBLATT | 1700 JERICHO TPKE | NEW HYDE PARK, NY 11040 04716 | | |
| WALTER, ROSENBLATT, KIMAN & CO | ATTN: STEVE ROSENBLATT | 1700 JERICHO TURNPIKE | NEW HYDE PARK, NY 11040 04716 | | |
| WAPATI PARTNERS LTD PTNRSHIP | PO BOX 2956 | JACKSON, WY 83001 | | | |
| WARD & SMITH PA | C/O STUART B DORSETT | 127 RACINE DRIVE | PO BOX 7068 | WILMINGTON, NC 28406 07068 | |
| WARLEN LP | C/O ROCKDALE CAPITAL | MS LINDA KAO | 650 LIBERTY AVE | UNION, NJ 07083 | |
| WARREN LOW | 36 GREENRIDGE AVE UNIT 302 | WHITE PLAINS, NY 10605 | | | |
| WARREN LOW | 36 GREENRIDGE AVE UNIT 302 | WHITE PLAINS, NY 10605 | | | |
| WARREN M HELLER | 1080 5TH AVE APT 2B | NEW YORK, NY 10128 | | | |
| WASHINGTON PARK EQUITIES LLC | CSM | 500 WASHINGTON AVE SO STE 3000 | MINNEAPOLIS, MN 55415 | | |
| WATERSHED FOUNDATION | 40 SUNNYSIDE DRIVE | INVERNESS, CA 94937 | | | |
| WAYNE A RICHARDS | 23412 MIRABELLA CIRCLE SOUTH | BOCA RATON, FL 33433 | | | |
| WAYNE PRESS | & JAY PRESS J/T WROS | 410 JAMAICA DRIVE | CHERRY HILL, NJ 08002 | | |
| WDG ASSOCIATES INC | RETIREMENT TRUST | C/O JACQUELINE GREEN | 45 WOODS LANE | BOYNTON BEACH, FL 33436 | |
| WEBAT & CO | C/O WESTPORT BANK & TRUST CO | P O BOX 5177 TRUST DEPT | WESTPORT, CT 06881 | | |
| WEBAT & CO #2 | C/O WESTPORT BANK & TRUST CO | 107 POST ROAD EAST TRUST DEPT | WESTPORT, CT 06880 | | |
| WEINER ASSOCIATES | ATTN: STEVE WEINER | 1330 BOYLSTON STREET STE 212 | CHESTNUT HILL, MA 02467 | | |
| WEINER INVESTMENTS LP | C/O MICHAEL CAPIZZI | 139 FREEPORT ROAD #200 | PITTSBURGH, PA 15215 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| WEINGEROFF & SLAVIN PTNRSHIP | 3181 MONET DRIVE | PALM BEACH GARDENS, FL 33410 | | | |
| WEINGEROFF ASSOCIATES PTNR | C/O FREDRICK L WEINGEROFF | 72 MANNING ST  APT #2 | PROVIDENCE, RI 02906 | | |
| WEISBERG MOLE AND COMPANY | ATTN: PHIL GOLDFARB | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797  02040 | | |
| WEISBERG MOLE AND COMPANY | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | | | |
| WEISBERG, MOLE & COMPANY LLP | 185 CROSSWAYS PARK DRIVE | WOODBURY, NY 11797 | | | |
| WEISBERG, MOLE & COMPANY, LLP | ATTN: RICK MOLE | 17 WEST JOHN STREET | HICKSVILLE, NY 11801 | | |
| WEISER LLF | ATTN MITCHELL SMITH | 3000 MARCUS AVENUE  SUITE 2W | LAKE SUCCESS, NY 11042 | | |
| WEISER LLF | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | | |
| WEISER LLF | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | | |
| WEISER LLF | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | | |
| WEISER LLF | ATTN: ANDREW COHEN | 3000 MARCUS AVENUE | LAKE SUCCESS, NY 11042 | | |
| WEISS FAMILY PARTNERSHIP | C/O HOWARD A WEISS | 301 DUNBAR ROAD | PALM BEACH, FL 33480 | | |
| WEISS FAMILY PARTNERSHIP | 180 E PEARSON ST  APT 4507 | CHICAGO, IL 60611  02111 | | | |
| WEISS SCHOENFELD FAMILY | LIMITED PARTNERSHIP | 811 SUGAR CREEK BLVD | SUGARLAND, TX 77478 | | |
| WEISS SCHONFELD FLF | C/O LESLIE SCHOENFELD | 15461 QUEENSFERRY DRIVE | FT MYERS, FL 33912 | | |
| WEITHORN/CASPER ASSOCIATES | FOR SELECTED HOLDINGS LLC | ADDENDUM 1 | 8655 E VIA DE VENTURA #G -200 | SCOTTSDALE, AZ 85258 | |
| WELLESLEY CAPITAL MANAGEMENT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MANAGEMENT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MANAGEMENT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MANAGEMENT | ONE WASHINGTON STREET STE 202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON ST  #202 | WELLESLEY, MA 02481  01706 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON STREET | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGMT INC | ATTN: MIKE BERKOWITZ | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGNMT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | 14 MICA LANE  SUITE 202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST. #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02181 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET  APT 202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST. #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON ST. #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WELLESLEY CAPITAL MGT | ONE WASHINGTON STREET #202 | WELLESLEY, MA 02481 | | | |
| WENDI KUNIN TANNER | KENNETH PAUL TANNER J/T WROS | 606 N ALTA DRIVE | BEVERLY HILLS, CA 90210 | | |
| WENDI KUNIN TANNER | 606 N ALTA DRIVE | BEVERLY HILLS, CA 90211 | | | |
| WENDY KAPNER REVOCABLE TRUST | 8749 MOORCROFT AVENUE | WEST HILLS, CA 91304 | | | |
| WENDY VANDERBILT LEHMAN | 131 EAST 66TH STREET | NEW YORK, NY 10021 | | | |
| WERNER FOUNDATION | HARVEY WERNER PRES | 215 VIA TORTUGA | PALM BEACH, FL 33480 | | |
| WERNER FOUNDATION | 3667 OAKTON RIDGE | MINNETONKA, MN 55305 | | | |
| WEST CONTRA COSTA UROLOGICAL | PENSION PROFIT SHARING TRUST | M SANDLER TRUSTEE | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 | |
| WEST CONTRA COSTA UROLOGICAL | PENSION PROFIT SHARING TRUST | M SANDLER TRUSTEE | 2089 VALE ROAD SUITE 25 | SAN PABLO, CA 94806 | |
| WESTON EQUITIES INC DEFINED | BENEFIT PENSION PLAN UAD 2/81 | C/O WESTON EQUITIES | 370 LEXINGTON AVENUE STE 607 | NEW YORK, NY 10017 | |
| WESTPORT NATIONAL BANK | ATTN: DENNIS P CLARK V.P | 1495 POST ROAD EAST | WESTPORT, CT 06880 | | |
| WESTWOOD PARTNERS | C/O BARRY S GLASSMAN | 17328 NORTHWAY CIRCLE | BOCA RATON, FL 33496 | | |
| WHITE LAKE ASSOCIATES | SILNA DANIEL GEN PTR | 125 CHESTNUT RIDGE ROAD | SADDLE RIVER, NJ 07458 | | |
| WHITE MOUNTAIN SPORTS INC | PROFIT SHARING PLAN | 4000 N OCEAN DRIVE #ET-804 | SINGER ISLAND, FL 33404 | | |
| WHITE ORCHARD INVESTMENTS LTL | C/O MICHAEL KANE/HFS LTD | SKELTON BUILDING 2ND FL | PO BOX 23 ROAD TOWN TORTOLA | BRITISH VIRGIN ISLND | |
| WHITECHAPEL MANAGEMENT LTL | ATTN CHRISTOPHER WETHERHILL | 48 PAR LA VILLERD SUITE 653 | HAMILTON | BERMUDA HM11 | |
| WHOLESALE DISTRIBUTORS PEN TS1 | C/O J BERGMAN | 360 CENTRAL AVENUE | LAWRENCE, NY 11559 | | |
| WIENER FAMILY LIMITED PTR | 6 PURDUE LANE | SMITHTOWN, NY 11787 | | | |
| WIENER FAMILY LTD PTNR | 113 SUNESTA COVE DRIVE | PALM BEACH GARDENS, FL 33418 | | | |
| WIESELTHER & MELZER CPA | ATTN: MARC WIESELTHER | 14 PENN PLAZA  SUITE 1008 | NEW YORK, NY 10122 | | |
| WIESELTHER & MELZER CPA | ATTN: MARC WIESELTHER | 14 PENN PLAZA  SUITE 1008 | NEW YORK, NY 10122 | | |
| WIESELTHIER & MELZER CPA | ATTN: MARC WIESELTHIER | 14 PENN PLAZA  SUITE 1008 | NEW YORK, NY 10122 | | |
| WIKSTROM GROUP P C | NANCY S WIKSTROM CPA | 1200 HIGH RIDGE ROAD | STAMFORD, CT 06905 | | |
| WILANSKY FAMILY FUND | C/O STEVEN WILANSKY | 6951 WEST LISERON | BOYNTON BEACH, FL 33437 | | |
| WILK INVESTMENT CLUB | 6224A ISLAND BEND | BOCA RATON, FL 33496 | | | |
| WILK INVESTMENT CLUB | PO BOX 970521 | COCONUT CREEK, FL 33097 | | | |
| WILKER FAMILY INVESTMENT CLUB | PARTNERSHIP | 14 W WILLIAM ST | GLEN COVE, NY 11542 | | |
| WILKES FAMILY PARTNERSHIP | 17 CROOKED MILE ROAD | WESTPORT, CT 06880 | | | |
| WILLARD N WEISBERG | TSTEE  WILLARD N WEISBERG | TRUST UAD 3/25/98 | 785 CRANDON BLVD APT 1005 | KEY BISCAYNE, FL 33149 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| WILLIAM A FORREST | REVOCABLE TRUST | 10 ORANGE DRIVE | JERICHO, NY 11753 | | |
| WILLIAM A FORREST | & KATHLEEN FORREST J/T WROS | 7200 ASHFORD LANE | BOYNTON BEACH, FL 33437 | | |
| WILLIAM A FORREST | REVOCABLE TRUST | 7200 ASHFORD LANE | BOYNTON BEACH, FL 33437 | | |
| WILLIAM A HASELTINE | 3053 P STREET NW | WASHINGTON, DC 20007 | | | |
| WILLIAM A MEYER | 1601 BELVEDERE RD  STE 407 | WEST PALM BEACH, FL 33406 | | | |
| WILLIAM A OTTEN | 270 BROWNSFELL DRIVE | COLUMBUS, OH 43235 | | | |
| WILLIAM AARON | LLOYD ABRAMOWITZ | EXECUTIVE MONETARY MGMT | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 | |
| WILLIAM AARON | LLOYD ABRAMOWITZ | EXECUTIVE MONETARY MGMT INC | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 | |
| WILLIAM ACHENBAUM GRANTOR TST | DTD 8/20/90 CAROL ACHENBAUM | ILENE KOSSMAN/BETH ACHENBAUM | 100 RING ROAD WEST | GARDEN CITY, NY 11530 | |
| WILLIAM ALPERN TRUST | 3010 N COURSE DRIVE | POMPANO BEACH, FL 33069 | | | |
| WILLIAM APFELBAUM | 143 BYRANT SHORE ROAD | GREENWICH, CT 06830 | | | |
| WILLIAM B MARX JR 2006 GRAT | 5 PEACOCK LANE | VILLAGE OF GOLF, FL 33434 | | | |
| WILLIAM BECKER | OR STACEY BETH TORCHON | 5000 N PARKWAY CALABASAS | SUITE 107 | CALABASAS, CA 91302 | |
| WILLIAM BECKER | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | | |
| WILLIAM C FITZPATRICK | & CAROL FITZPATRICK J/T WROS | 237 FAIRFIELD AVE | MINEOLA, NY 11501 | | |
| WILLIAM C FITZPATRICK | & CAROL FITZPATRICK J/T WROS | 237 FAIRFIELD AVE | MINEOLA, NY 11501 | | |
| WILLIAM CHAIS | AND WRENN CHAIS J/T WROS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | |
| WILLIAM CHAIS | & WRENN CHAIS 1994 FAMILY TST | DTD 4/25/95 | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | |
| WILLIAM CHAIS | 9255 DOHENY ROAD 901/03 | WEST HOLLYWOOD, CA 90069 | | | |
| WILLIAM COHEN | 35 HILLSIDE AVENUE | HILLSIDE, NJ 07205 | | | |
| WILLIAM D FELTON | 166 KINGS HIGHWAY N | WESTPORT, CT 06880  02423 | | | |
| WILLIAM DIAMOND | 270 LAFAYETTE ST SUITE 1510 | NEW YORK, NY 10012 | | | |
| WILLIAM DORFMAN | C/O SYDNEY SEIF AMSTER & GR | EEN | 122 EAST 42ND STREET  #2800 | NEW YORK, NY 10168 | |
| WILLIAM E AARON | C/O EXECUTIVE MONETARY MNGMNT | 220 E 42ND STREET 32ND FLR | NEW YORK, NY 10017 | | |
| WILLIAM E SORREL | 39 ARROWWOOD CIRCLE | RYE BANK, NY 10573 | | | |
| WILLIAM E WEISMAN | 2708 IRVING AVENUE SOUTH | MINNEAPOLIS, MN 55408 | | | |
| WILLIAM E WEISMAN REVOCABLE | TRUST U/A/D 12/16/93 WILLIAM E | WEISMAN & MARK L WILSON TTEES | 1000 SOUTH POINTE DRIVE | MIAMI BEACH, FL 33139 | |
| WILLIAM EVENCHICK #2 | TRUSTEE OF WM EVENCHICK 93 | LIVING TRUST | 4413 BARCLAY FAIR WAY | LAKE WORTH, FL 33467 | |
| WILLIAM EVENCHICK RESTATEE | REV TST DTD 1/21/97 | RITA J DUHL SUCC TSTEE | 225 LONG BEACH BLVD | LONG BEACH, NY 11561 | |
| WILLIAM F CHAIS ISSUE TST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WILLIAM F CHAIS ISSUE TST 2 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WILLIAM F FITZGERALE | 3126 FOX SQUIRREL DRIVE | ORANGE PARK, FL 32073 | | | |
| WILLIAM F MITCHELL | PO BOX 621 | BODEGA BAY, CA 94923 | | | |
| WILLIAM FELDER | PROFIT SHARING PLAN AND TRUST | 135 EAST 71ST STREET | NEW YORK, NY 10021 | | |
| WILLIAM FREDERICK CHAIS TST 1 | AL ANGEL TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WILLIAM FREDERICK CHAIS TST 2 | WILLIAM AND MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WILLIAM FREDERICK CHAIS TST 3 | WILLIAM & MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WILLIAM GLASSMAN PARTNERSHIP | C/O LORRAINE WILLIAM | 5104 WHITE OAK LANE | TAMARAC, FL 33319 | | |
| WILLIAM I BADER | 222 CROTON DAM ROAD | OSSINING, NY 10562 | | | |
| WILLIAM J BECKER | 6 CARRIAGE HILL DRIVE | MORRISTOWN, NJ 07960 | | | |
| WILLIAM J COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | | | |
| WILLIAM J MANDELBAUM | GLENDA MANDELBAUM TIC | 1007 SOUTHEND | WOODMERE, NY 11598 | | |
| WILLIAM J VANDEN HEUVEL | ALLEN & COMPANY LLC | 711 FIFTH AVENUE  9TH FLR | NEW YORK, NY 10022 | | |
| WILLIAM JAY COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | | | |
| WILLIAM JAY COHEN TRUSTEE | DATED 11/14/89 | FBO WILLIAM JAY COHEN | 362 SPYGLASS WAY | JUPITER, FL 33477 | |
| WILLIAM L FORD | 17675 FOXBOROUGH LANE | BOCA RATON, FL 33496 | | | |
| WILLIAM L FORD TRUSTEE | RESTATED UDT 7/13/92 | FBO WILLIAM L FORD | 17675 FOXBOROUGH LANE | BOCA RATON, FL 33496 | |
| WILLIAM L ROBINSON | 566 LANSDOWNE AVENUE | WESTMOUNT  QUEBEC | CANADA H3Y 2V6 | | |
| WILLIAM L SWEIDEL | & GABRIELE B SWEIDEL J/T WROS | P O BOX 84  GLENDEL FARM | LIMEKILN, PA 19535 | | |
| WILLIAM M GERSHEN REV TST | 11/9/98 AND DEBRA GERSHEN | REV TST 11/9/98 TIC | P O BOX 9355 | RANCHO SANTA FE, CA 92067 | |
| WILLIAM M GUTTMAN | 216 WEST INDIES DRIVE | PALM BEACH, FL 33480 | | | |
| WILLIAM M KARLYN | & ELIZABETH M KARLYN JT/WROS | 120 C SEAVER STREET  APT #404 | BROOKLINE, MA 02445 | | |
| WILLIAM M PRESSMAN INC | 5907 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | | |
| WILLIAM M STERN TRUSTEE | FOR WALTER P STERN CLAT | DATED 5/30/2002 | 630 FIFTH AVENUE | NEW YORK, NY 10111 | |
| WILLIAM M WOESSNER | 812 AARON COURT | GREAT FALLS, VA 22066  02514 | | | |
| WILLIAM M WOESSNER FAMILY TST | SHEILA A WOESSNER FAM TST TIC | 812 AARON COURT | GREAT FALLS, VA 22066 | | |
| WILLIAM MANDELBAUM & FAMILY | 1007 SOUTH END | WOODMERE, NY 11598 | | | |
| WILLIAM PALEY | JAMIE PALEY JT WROS | PO BOX 772084 | STEAMBOAT SPRINGS, CO 80477 | | |
| WILLIAM PRESSMAN INC | ROLLOVER | 5907 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | |
| WILLIAM PRESSMAN INC | 5907 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319  03014 | | | |
| WILLIAM PRESSMAN TRUSTEE | 5907 CARIBBEAN PINE CIRCLE | TAMARAC, FL 33319 | | | |
| WILLIAM R COHEN | 35 HILLSIDE AVENUE | HILLSIDE, NJ 07205 | | | |
| WILLIAM S MISHKIN | 750 KAPPOCK STREET APT 708 | RIVERDALE, NY 10463 | | | |
| WILLIAM SHURMAN | 2012 BLUE OAK COURT | DANVILLE, CA 94506 02008 | | | |
| WILLIAM SILVERMAN REV TRUST | ADELE SILVERMAN TRUSTEE | 3301 BAYSHORE BLVD #903 | TAMPA, FL 33629 | | |
| WILLIAM SPECIALE MST JD | CALIBRE ADVISORY SERVICES I | NC RESERVOIR WOODS | 930 WINTER STREET SUITE 1500 | WALTHAM, MA 02451 | |
| WILLIAM T BALDWIN | PILLAR FINANCIAL ADVISORS | 404 WYMAN STREET  SUITE 210 | WALTHAM, MA 02451 | | |
| WILLIAM TREIBER | & LANNY KOTELCHUCK T/I/C | 80 RICHMOND HILL ROAD APT 4E | STATEN ISLAND, NY 10314 | | |
| WILLIAM TREIBER | & JOYCE TREIBER JT TENANTS | 68 ASPEN AVENUE | ENGLISHTOWN, NJ 07726 | | |
| WILLIAM TREIBER | LANNY KOTELCHUCK | 44 HILL TURN LANE | ROSLYN HEIGHTS, NY 11577 | | |
| WILLIAM W BAKER | & SHARON I BAKER J/T WROS | 20 EAST CEDAR  6-7C | CHICAGO, IL 60611 | | |
| WILLIAM W BAKER | & SHARON I BAKER J/T WROS | 20 EAST CEDAR 6-7C | CHICAGO, IL 60611 | | |
| WILLIAM WALLACE | P O BOX 282 | GREENVALE, NY 11548 | | | |
| WILLIAM WALLMAN | 30 WATERSIDE PLAZA 29H | NEW YORK, NY 10010 | | | |
| WILLIAMS DE BROE | HILL CHAPLIN CO LTE | PINNERS HALL AUSTIN | FRIARS LONDON  EC2P 2HS | | |
| WILLNER CAPITAL CO | C/O DR ALBERT WILLNER | 6865 CHERRY LAUREL LANE | DELRAY BEACH, FL 33445 | | |
| WILLY R STROTHOTTE | RVOSTEL 27 | FEUSISBERG 8835 | SWITZERLAND | | |
| WILPON 2002 DESCENDANT'S TRUST | 111 GREAT NECK ROAD | GREAT NECK, NY 11021 | | | |
| WINCO REAL ESTATE SVCS DBPF | 9/25/02 RICHARD SHAPIRO | COLLEEN SHAPIRO TRUSTEES | 5000 N PARKWAY #210 | CALABASAS, CA 91302 | |
| WINNIE TAM | C/O WINNIE TAM & CO | 40 EXCHANGE PLACE  12TH FLOOR | NEW YORK, NY 10005 | | |
| WJV FAMILY LIMITED PARTNERSHIP | C/O VIOLET M WERNER | 215 VIA TORTUGA | PALM BEACH, FL 33480 | | |
| WM FREDERICK CHAIS 1983 TST | WILLIAM & MARK CHAIS TRUSTEE | 4 ROCKY WAY | LLEWELLYN PARK | WEST ORANGE, NJ 07052 | |
| WOHL GEORGE PARTNERS LF | 70 INTERVALE | ROSLYN, NY 11576 | | | |
| WOLF HALDENSTEIN ADLER | FREEMAN & HERZ LLP | ATTN: CHARLES BALLER ESQ | 270 MADISON AVENUE  9TH FL | NEW YORK, NY 10016 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 | LINE6 |
|---|---|---|---|---|---|
| WOLF HALDENSTEIN ADLER | FREEMAN & HERZ LLP | ATTN: CHARLES BALLER ESQ | 270 MADISON AVENUE 9TH FL | NEW YORK, NY 10016 | |
| WOLF MANAGEMENT SERVICES INC | PROFIT SHARING PLAN | 24 LAKESHORE DRIVE | EASTCHESTER, NY 10709 | | |
| WOLF POPPER LLP | ATTN: MARIAN POPPER | 845 THIRD AVENUE 12TH FL | NEW YORK, NY 10022 | | |
| WOLFSON COUSINS, LP | 209 2ND STREET PMB #57 | LAKEWOOD, NJ 08701 | | | |
| WOLFSON EQUITIES | 209 SECOND STREET PMB #57 | LAKEWOOD, NJ 08701 | | | |
| WOLFSON EQUITIES | ONE STATE STREET PLAZA | NEW YORK, NY 10004 | | | |
| WOODLAND PARTNERS L.P | 201 SOUTH HIGHLAND AVENUE | PITTSBURGH, PA 15206 | | | |
| WOODROCK INVESTMENT | C/O GERBRO INC SUITE 1825 | 1245 SHERBROOKE STREET WEST | MONTREAL QUEBEC | CANADA H3G 1H4 | |
| WRIGHT INVESTMENT FUND | C/O TERESA A WRIGHT-HOROWITZ | 3301 BAYSHORE BLVD UNIT #610 | TAMPA, FL 33629 | | |
| WRIGHT INVESTMENT FUND | C/O TERESA A WRIGHT-HOROWITZ | 3507 BAYSHORE BLVD UNIT #803 | TAMPA, FL 33629 | | |
| WSC INVESTMENT SERVICE | ATTN BILL TARANGELC | P O BOX 919 | BOWLING GREEN STA, NY 10274 | | |
| WSD PARTNERS | 225 BUFFALO AVENUE | FREEPORT, NY 11520 | | | |
| WUNDERKINDER FOUNDATION | 11400 W OLYMPIC BLVD #550 | LOS ANGELES, CA 90064 | | | |
| WYN M KNELL | 2502 WATERCREST LANE | JOHNS ISLAND, SC 29455 | | | |
| WYOMISSING INDUSTRIAL PARK INC | 1150 BERN ROAD | WYOMISSING, PA 19610 | | | |
| YALE FISHMAN CHARITABLE LEAD | ANNUITY TRUST | 930 BROADWAY | WOODMERE, NY 11598 | | |
| YALE FISHMAN CHARITABLE TRUST | C/O YALE FISHMAN | 445 CENTRAL AVE SUITE 201 | CEDARHURST, NY 11516 | | |
| YALE FISHMAN FAMILY FOUNDATION INC. | 930 BROADWAY | WOODMERE, NY 11598 | | | |
| YESOD FUND | MARKS PANETH & SHRON LLP | ATTN PHYLLIS JAFFE | 622 THIRD AVE 7TH FLR | NEW YORK, NY 10017 | |
| YETADEL FOUNDATION | C/O ADELE ENGEL BEHAR, PRES | PO BOX 928 | CORTARO, AZ 85652 | | |
| YETTA GOLDMAN | 3070 GRAND BAY BLVD UNIT 643 | LONGBOAT KEY, FL 34228 | | | |
| YMF PARTNERS II LLC | 930 BROADWAY | WOODMERE, NY 11598 | | | |
| YOLANDA GREER TRUST | U/A 9/1/93 YOLANDA GREER TTEE | 9486 LANTERN BAY CIRCLE | WEST PALM BEACH, FL 33411 | | |
| YOUNG FAMILY PARTNERS LLC | SOL YOUNG CO-MANAGER | BETTY YOUNG CO-MANAGER | 79 OCEAN DRIVE EAST | STAMFORD, CT 06902 | |
| ZAENTZ FAMILY PARTNERSHIP | C/O JEROME K PORTER | 215 WESTERN AVENUE STE B | PETALUMA, CA 94952 | | |
| ZANE P WERNICK SPEC FAMILY TST | 28 BRIARCLIFF ROAD | PO BOX 60953 | LONGMEADOW, MA 01116 | | |
| ZANE WERNICK | 881 OCEAN DRIVE APT 24D | KEY BISCAYNE, FL 33149 | | | |
| ZANE WERNICK | 28 BRIARCLIFF ROAD | LONGMEADOW, MA 01106 01325 | | | |
| ZAYDE LENNY LTD | C/O LEONARD MILLER | 16051 COLLINS AVENUE #1604 | SUNNY ISLES BEACH, FL 33160 | | |
| ZAYDE LENNY LTD | C/O ROBERT MILLER | 3350 BRIDLE PATH LANE | WESTON, FL 33331 | | |
| ZELDA PEMSTEIN | TSTEE ZELDA PEMSTIEN REV TST | U/A/D 2/19/01 | 251 CRANDON BLVD #1231 | KEY BISCAYNE, FL 33149 | |
| ZELDA PEMSTEIN | 5 CHIPPER LANE | MASHPEE, MA 02649 | | | |
| ZEMSKY FAMILY FOUNDATION | C/O HOWARD ZEMSKY | 726 EXCHANGE ST SUITE 412 | BUFFALO, NY 14210 | | |
| ZENO FRANCIS LEVY UGMA | FRANCIS LEVY CUSTODIAN | C/O PAUL KONIGSBERG | 440 PARK AVENUE SOUTH | NEW YORK, NY 10016 | |
| ZEST ASIA PACIFIC LIMITED | 16/F SILVER FORTUNE PLAZA | 1 WELLINGTON STREET | CENTRAL HONG KONG | HONG KONG | |
| ZEST ASIA PACIFIC LIMITED | AUSTRASSE 49 PO BOX 1160 | FL-9490 VALDUZ LIECHTENSTEIN | | | |
| ZIESES INVESTMENT ACCOUNT | C/O MARSHALL ZIESES | 22 DEEPWOODS LANE | OLD GREENWICH, CT 06870 | | |
| ZIN INVESTMENTS LTD | C/O SERVENCO ENTERPRISES LTD | 546 FIFTH AVE SUITE 18B | NEW YORK, NY 10036 05000 | | |
| ZIN INVESTMENTS LTD | TROPIC ISLE BUILDING | WICKHAMS CAY, RD TOWN TORTOLA | BRITISH VIRGIN ISLNE | | |
| ZIPORA WAGREICH | TRUSTEE U/A DTD 11/6/90 | 25 SUTTON PLACE SOUTH APT 16C | NEW YORK, NY 10022 | | |
| ZNM INVESTMENTS LP | C/O NANCY SCHACHTMAN | 2121 AUSTRIAN PINE LANE | MINNETONKA, MN 55305 | | |
| ZOCH INVESTMENT PTNRSHIP LTD | 600 LEOPARD STREET STE 160( | CORPUS CHRISTI, TX 78473 | | | |
| ZWD INVESTMENTS LLC | 209 SECOND STREET PMB 57 | LAKEWOOD, NJ 08701 | | | |