## **EXHIBIT E**

**Other Parties**

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| 1973 MASTERS VACATION FUND | GEORGE & LINDA PALLIS | 69 SPRING BROOK RD | SPRINGFIELD, NJ 07081 | |
| 1998 Club Stein Family Partnership | William R Stein | 100 Ring Road West, Suite 101 | Garden City, NY 11530 | |
| A PAUL VICTOR P C | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| A.Paul & Elen G Victor T.I.C | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| ABBEY E BLATT | AND LAUREEN BLATT J/T WROS | 110 Marcus Blvd. Suite 300 | Hauppauge, NY 11788 | |
| ABBIE LOU MILLER | 1001 OVERLOOK RD | ST PAUL, MN 55118 | | |
| ABBY GELLERT | 155 W 68TH ST | #2011 | NEW YORK, NY 10023 | |
| ABRAHAM BIEDERMAN | 230 PARK AVE | #539 | NEW YORK, NY 10169 | |
| ABRAHAM NEWMAN | 10304 LOLLIPOP LN | ORLANDO, FL 32821 | | |
| ADAM SABELLA | 98 ROSEDALE AVE | HASTINGS ON HUDSON, NY 10706 | | |
| ADELE ADESS | 800 GREENSWARD CT | #I207 | DEL RAY BEACH, FL 33445 | |
| ADELE BEHAR | PO BOX 988 | CORTARO, AZ 85652 | | |
| ADELINE SHERMAN REV INTERVIVOS TST DTD 5/13/92 | CURTIS B. MINER | 255 ARAGON RD | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Adelle Fox | 10440 E Clairmont Cir | Tamarac, FL 33321 | | |
| Adelle Fox | 10440 E Clairmont Cr | Tamarac, FL 33321 | | |
| Adelle Fox | 3287 NW 56th St. | Boca Raton, FL 33496 | | |
| ADRIAN JAME | 131 TERRACE CT | WOODBURY, NY 11797 | | |
| ADRIAN R LINTZ | 1642 NORTHLAND AVE | HIGHLAND PARK, IL 60035 | | |
| Agnes Kull | 306 Main Street | Worcester, MA 01608 | | |
| Al Copersino | 22 Manitou Road | Westport, CT 06880 | | |
| ALAN & HARRIET DAAR | 2460 JUNIPER DR | #101 | DEL RAY BEACH, FL 33445 | |
| ALAN & LINDA ROSENTHAL | 11001 ROUND TABLE CT | ROCKVILLE, MD 20852 | | |
| ALAN & MARYLIN FEINGOLD | 2625 RIVER OAK DR | DECATUR, GA 30033 | | |
| ALAN DARR | 2460 JUNIPER DR | # 101 | DEL RAY BEACH, FL 33445 | |
| Alan G Cosner | Alan Cosner | 197 State Hwy 18, suite 308 | East Brunswick, NJ 08816 | |
| Alan G Cosner | 197 State hwy 18, suite 308 | East Brunswik, NJ 08816 | | |
| ALAN GOLDSTEIN | 45 EVA DAM RD | PO BOX 211 | SPENCERTOWN, NY 12165 | |
| ALAN GOLDSTEIN | 45 BEAVER DAM RD | WESTPORT, CT 06880 | | |
| ALAN H. MEYERS | 82-10 256TH ST | FLORAL PARK, NY 11004 | | |
| ALAN MELTON | 20 BALFOUR DR | WEST HARTFORD, CT 06117 | | |
| ALAN MOSKIN | 5 DEVONCOURT | MANUET, NY 10954 | | |
| Alan Paul Victor APV 2003 Family Trust DTD 2/24/03 | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Alan R. Melton | 20 Balfour Drive | West Hartford, CT 06117 | | |
| ALAN REID | 425 E 58TH ST | NEW YORK, NY 10022 | | |
| ALAN ROTH | 19 RIVER DR | MARLBORO, NJ 07746 | | |
| ALBERTO CASANOVA | 821 OAK HARBOR DR | JUNO BEACH, FL 33408 | | |
| ALEXANDER WEINDLINC | 208 SHORE RD | OLD GREENWICH, CT 06870 | | |
| Alexandra Hill | 536 Woodridge Ave | Fairfield, CT 06825 | | |
| ALEXANDRA STORY | 337 E 8TH ST | NEW YORK, NY 10009 | | |
| ALFRED WEISS PHD | 432 E SIDNEY AVE | MT VERNON, NY 10553 | | |
| ALGA KRAKAUER | 26910 GRAND CENTRAL PKWY | #7J | FLORAL PARK, NY 11005 | |
| ALICE D. NETTER | 411 THEODORE FREMD AVE | #206S | RYE, NY 10580 | |
| ALICE SCHINDLER | 11 CAYMAN PL | PALM BEACH GARDENS, FL 33418 | | |
| ALICE WEINER | 444 E 75TH ST | #8D | NEW YORK, NY 10021 | |
| ALISON GEORGE | 39 THE OAKS | ROSLYN, NY 11576 | | |
| ALLEN F. SCHANMAN | 17961 VILLA CLUB WAY | BOCA RATON, FL 33496-1000 | | |
| Allen Friedman | 2438 SW CARRIAGE PL | PALM CITY, FL 34990 | | |
| ALLEN GORDON | 223 N GUADALUPE | #558 | SANTA FE, NM 87501 | |
| ALLEN LIBERMAN | 247B WATERTOWN ST | NEWTON, MA 02458 | | |
| ALLEN LIBERMAN | 6220 WOODCUTTER CT | PALM BEACH GARDENS, FL 33418 | | |
| ALLYN LEVY | #9 VILLA LOS INCAS | PALM BEACH, FL 33480 | | |
| Alternative Investment Assoc. c/c White Orchard Investment | Robert Paszkiet | 1434 Maple Lane | Elgin, IL 60123 | |
| ALVIN R RUSH | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | | |
| ALVIN RUSH | 1 BARSTOW RD | GREAT NECK, NY 11021 | | |
| AMERICAN MASTERS | C/O TREMONT PARTNERS | ATTN: HARRY HODGES  SUITE C300 | 555 THEODORE FREMD AVENUE | RYE, NY 10580 |
| Amy Luria | 5 Colby Rd. | Port Washington, NY 11050 | | |
| Amy Reena Roth | 2121 North Frontage Road W.  Ste. #18 | Vail, CO 81657 | | |
| Andras Research Capital Inc | Two First Canadian Place | Toronto, Ontario M5X 1J7 | | |
| ANDREA CERTILMAN ZIEGLER | 189 BAY DR | WOODSBURGH, NY 11598 | | |
| Andrea J. Stone | 4459 N Newhall St | Shorewood, WI 53211 | | |
| ANDREA ROCHMAN | 2 PURDUE RD | EDISON, NJ 08820 | | |
| ANDREW BEHAR | 1105 N SIGNAL ST | OJAI, CA 93023 | | |
| Andrew Cairns | 440 E. 79th Street | Apt. 10G | New York, NY 10075 | |
| ANDREW H. COHEN | 3750 JEFFERSON BLVD | VIRGINIA BEACH, VA 23455 | | |
| ANDREW KATZ | 1 SPRINGWOOD PL | COBBETTSHILL | WEYBRIDGE, SURREY KT130UA | United Kingdom |
| ANDREW LEWIS | 64 SPEAR DR | SOUTH ORANGE, NJ 07079 | | |
| Andrew Messing | 3248 E VIA PALOMITA | TUCSON, AZ 85718 | | |
| ANDREW N LERMAN | 8 WYETH CT | PLEASANTVILLE, NY 10570 | | |
| Andrew Ross on behalf of Gerald Ross | c/o Montalbano Camden & Frank | 67 N. Main Street | New York, NY 10956 | |
| Andrew T Heller | 5250 Woodridge Forest Trail | Atlanta, GA 30327 | | |
| Andrew T Heller for Arthur Dorsey | 4 MacAffer Drive | Menands, NY 12204 | | |
| ANGELO VIOLA | 162 RAMAPO AVE | STATEN ISLAND, NY 10309-2210 | | |
| Anita Breier | 3900 Oak Clubhouse Drive #403 | Pompano Beach, FL 33069 | | |
| ANITA KARIMIAN | 390 1ST AVE | #6G | NEW YORK, NY 10010 | |
| ANN GOLD | 11995 DARLINGTON AVE | LA, CA 90049 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ANN MARGARET ALTMAN | 71 BLAKE RD | HAMDEN, CT 06517 | | |
| Ann Squadron | 211 Central Park West | Apt. 3E | NEW YORK, NY 10024 | |
| ANNA COHN | 6700 ROSWELL RD | #11C | ATLANTA, GA 30328 | |
| ANNA LOWIT | 5700 A QUEEN PALM COURT | DEL RAY BEACH, FL 33484 | | |
| ANNE DEL CASINO | 152 ? | MANHASSET, NY 11030 | | |
| ANNETTE DANIELS | 7271 SOUTHFORK DR | BOYNTON BEACH, FL 33472 | | |
| ANTHONY & MARIA SCIREMAMMANO | 200 HARBOR LN | , NY 11762 | | |
| ANTHONY FESCO | 71 BRANDY LN | LAKE GROVE, NY 11755 | | |
| ANTHONY WESTREICH | 230 PARK AVE | #500 | New York, NY 10169 | |
| Arakawa & Madeline Gins | Arakawa & Madeline Gins | 124 West Houston Street, Suite 2 | New York, NY 10012 | |
| Arakawa & Madeline Gins | Madeline Gins | 124 West Houston Street, Suite 2 | New York, NY 10012 | |
| Ari H. Medetsky | 91 LIME KILN RD | WESLEY HILLS, NY 10901 | | |
| Ari Medetski | 91 Lime Kiln | Wesley Hills, NY 10901 | | |
| Arlene Adams Schuyler | 727 Granada Dr | Boca Raton, FL 33452 | | |
| ARLENE BEHAR MONTEFIORE | PO BOX 64981 | TUCSON, AZ 85728 | | |
| ARLENE S. ALTMAN | 7671 LAKESIDE BLVD | #G-16-3 | BOCA RATON, FL 33434 | |
| ARNOLD KOHN | 200 TOWER OAKS BLVD | 9TH FL | ROCKVILLE, MD 20852 | |
| ARNOLD MASSIRMAN | 17465 VILLA CAPRIS | BOCA RATON, FL 33496 | | |
| ARNOLD SCHREIBER | 4 WEDGEWOOD CT | GLENHEAD, NY 11545 | | |
| Arnold Sinkins | 8082 Aberdeen Drive #102 | BOYNTON BEACH, FL 33472 | | |
| ARS Partnership Account | Gerald Levinson | 4 Park Lane | Marblehead, MA 01945 | |
| Art McIn | 20 Voories Dr | Basking Ridge, NJ 07920-1824 | | |
| Arthur E. Strickman | 37232 Palm View Road | Rancho Mirage, CA 92270 | | |
| ARTHUR GANZ | 17920 NW 19TH ST | PEMBROOK PINES, FL 33029 | | |
| ARTHUR H VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| ARTHUR H VICTOR I/T/F | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Arthur I Meyer | Sydelle F Meyer | 44 Cocoanut Row, Apt. B-311 | Palm Beach, FL 33480 | |
| ARTHUR J. JACKS | 235 GARTH RD | #A3D | SCARSDALE, NY 10583 | |
| Aster Associates | Frank Avellino | 655 Park Avenue, Apt. 5B | New York, NY 10065 | |
| Atwood Regency Profit Sharing Plan | Dino Guiducci | 46 Short Drive | Manhasset, NY 11030 | |
| AUDREY COLLIER | 136 PARK PLACE DR | , CA 94954 | | |
| AUSTIN BOSARGE | 100 SMITH RANCH RD | #116 | SAN RAFAEL, CA 94903 | |
| AUSTIN BOSARGE | 1896 ADOBE CREEK DR | PETALUMA, CA 94954 | | |
| BARBARA A. WEINDLING | 238 ARLINGTON AVE | PROVIDENCE, RI 02906 | | |
| BARBARA B METZKER | 13385 LAMIRADA CIRCLE | WEST PALM BEACH, FL 33414 | | |
| Barbara Bach | 75 East End Ave | NEW YORK, NY 10028 | | |
| Barbara Donfigli | 1677 Gerro  Gardo Rd. | Santa Fe, NM 87501 | | |
| Barbara Gladstone | 165 Charles Street #7B | New York, NY 10014 | | |
| BARBARA K. GABA | 1114 COUNTY RT 3 PO BOX 25 | ANCRAMDALE, NY 12503 | | |
| BARBARA L SAVIN | 11755 ELINA CT | PALM BEACH GARDENS, FL 33418 | | |
| BARBARA LANDY MCHALE | 2621 ARISTOCRAT DR | MELBOURNE, FL 32901 | | |
| BARBARA POSIN | 6916 PARISIAN WAY | LAKE WORTH, FL 33467 | | |
| BARBARA RATNER | 2301 PARKLANDS RD | MINNEAPOLIS, MN 55416 | | |
| Barbara S Gross Grant | 2 Columbus Ave. Apt12C | New York, NY 10023 | | |
| BARBARA SCHLOSSBERG | 6752 CATANIA DR | BOYNTON BEACH, FL 33472 | | |
| Barbara Sirotkin | P.O. Box 679 | | Quechee, VT 05059 | |
| BARRY BLOOM GOLDMACHER | 114 E 72ND ST | #17C | NEW YORK, NY 10021 | |
| BARRY SHAW | 25 RICHARD DR | SHORT HILLS, NJ 07078 | | |
| BELLE M. JONES | 80-35 SPRINGFIELD BLVD | #3G | QUEENS VILLAGE, NY 11427 | |
| BELSON & LEWIS LLP | STEVE BELSON | 2500 N MILITARY TRAIL STE 465 | BOCA RATON, FL 33431 | |
| BEN GOULD | 310 MAIN ST W | HAMILTON, ONTARIO L8P1J8 | CANADA | |
| BENJAMIN C NEWMAN | 7700 E. Gainey Ranch Rd. #153 | Scottsdale, AZ 85258 | | |
| BENNET SCHONFELD | C/O ELGIN MGT CO | 6435 YELLOWSTONE BLVD | FOREST HILLS, NY 11375 | |
| BENNETT GOLDWORTH | 45 SUTTON PL S | NEW YORK, NY 10022 | | |
| Benouville Finances Limitee | Patrick Littaye | 5-11 Lavington Street | London SEI ONZ | United Kingdom |
| BERNADETTE REHNERT | 18 MEADOWBROOK RD | WESTIN, MA 02493 | | |
| BERNARD CERTILMAN | 559 MIDDLE COUNTRY RD | ST JAMES, NY 11780 | | |
| Bernard Hoffman | 1056 Lincoln C | Boca Raton, FL 33434 | | |
| BERNARD K. CORCORAN | 215 ASHLEY FOREST DR | ALPHARETTA, GA 30022 | | |
| BERNARD OUZIEL | 13 SCHOOL HOUSE LN | GREAT NECK, NY 11020 | | |
| BERNARD SELDON | 4710 HOLLY DR | TAMARAC, FL 33319 | | |
| BERNETTE RUDOLPH | 457 3RD ST | BROOKLYN, NY 11215 | | |
| Bernhard Family Partnership | Robert Bernhard | 100 Ring Road West, Suite 101 | Garden City, NY 11530 | |
| Bert Bergen | 29 Edinburgh Drive | Monroe Township, NJ 08831 | | |
| BERTON BLOCK | 110 ? WIZARD WAY? | GREATNECK, NY 11020 | | |
| BERTRAM E. BROMBERG | 4034 SE HAMMOCK PL | JUPITER, FL 33478 | | |
| BERTRAM TAMARKIN | REVOCABLE TRUST | 44 COCONUT ROW #A-510 | PALM BEACH, FL 33480 | |
| Beryl H. Stevens | 8308 WATERLINE DR | #102 | BOYNTON BEACH, FL 33472 | |
| Beth Bergman Fisher | 18 VOORHIS AVE | ROCKVILLE CENTER, NY 11570 | | |
| BETH GERSTEN | 385 RT. 24 | #1E | CHESTER, NJ 07930 | |
| BETTY RAFFIN ARNOLD | 24142 BIG BASIN WAY | SARATOGA, CA 95070 | | |
| BETTY WILKES | 17 CROOKED MILE RD | WESTPORT, CT 06880 | | |
| BILL FREED | 1920 NACOGDOCHES RD | # 202 | SAN ANTONIO, TX 78209 | |
| BILL FREED | 1920 NACADOCHES RD | #202 | SAN ANTONIO, TX 78209 | |
| Bill Kaynor | 311 N. Almont Drive | Beverly Hills, CA 90211 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| BLOSSOM M. LEIBOWITZ | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Blumenthal & Assoc. Florida General Partners | MITCHELL KOSSAK | 29 EVERETT ST | CAMBRIDGE, MA 02138 | |
| BOB CHARRON | 655 3RD AVE | NEW YORK, NY 10021 | | |
| Bob Finkin | 118-21 Queens Blvd. | Suite 616 | Forest Hills, NY 11375 | |
| BONGIORNO | 78 STONEHILL DR E | MANHASSET, NY 11030 | | |
| BONNIE GREGGE | BONNIE GREGGE | 13763 MONACO WAY | PALM BEACH GARDENS, FL 33410 | |
| BONNIE SIDOFF | 24011 SW 65 AVE | TUALATIN, OR 97062 | | |
| BONNIE T. WEBSTER | 1 GRACIE SQ | #7E | NEW YORK, NY 10028 | |
| BRAD AVERGON | 4 REED AVE | WESTBOROUGH, MA 01581 | | |
| BRADLEY MARSH | 35 CHESTNUT HILL DR | OYSTER BAY, NY 11771 | | |
| BRAMAN FAMILY FOUNDATION INC | CURTIS B MINER | CURTIS B MINER | 255 ARAGON AVE., 2ND FL | CORAL GABLES, FL 33134 |
| BRAMAN FAMILY IRREVOCABLE TST | CURTIS B. MINER | 255 ARAGON AVE. | 2ND FLOOR | CORAL GABLES, FL 33134 |
| BRAMAN FAMILY IRREVOCABLE TST | CURTIS B. MINER | 255 ARAGON AVE | | |
| BRAMAN GENERAL PARTNERS | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| BREAK RECORD | BREAK RECORD | BREAK RECORD | | |
| BRIAN ZEIGLER | #2 VISTA DR | SYOSSET, NY 11791 | | |
| Brooke Baron | 107 Village Clubhouse Circle | Jupiter, FL 33458 | | |
| Brooke Sklar | 2920 Alma Avenue | Manhattan Beach, CA 90266 | | |
| BRUCE H. BROMBERG | 3080 SE CHANDELLE RD | JUPITER, FL 33478 | | |
| BRUCE KRAMER | 63 ELK SPUR LN | KEYSTONE, CO 80435 | | |
| BRUCE N PALMER | 20296 LEOPARD LANE | ESTERO, FL 33928 | | |
| BRUCE P. HECTOR | 18100 LITTLE TUJUNGA CANYON RD | SANTA CLARITA, CA 91387 | | |
| BUFFALO LABORERS' PENSION FUND | C/O J P JEANNERET ASSOC INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| BUFFALO LABORERS WELFARE FUND | JP JEANNERET ASSOCIATES, INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| Burton Meerow | 225 Emily Drive | Parkridge, NJ 07656 | | |
| CAJ ASSOCIATES LP | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| Cardinal Management Inc | Christian Brustlein | 9-11 Place de la Fusterie | 3706 Case Postale | |
| CAREN & PAUL A. GOLDBERG | 73 NATHAN HALE DR | STAMFORD, CT 06902 | | |
| CARL ENGLEBARDT MD | 1201 NOTT ST | SCHENECTEDY, NY 12309 | | |
| Carl Kreitler | 11725 Frost Tree Way | N. Palm Beach, FL 33408 | | |
| CARLA & STANLEY HIRSCHHORN | 8 WOODCREST TERRACE | ENGLISHTOWN, NJ 07726 | | |
| CARLA & STANLEY HIRSCHHORN | 8 WOODCREST TERRACE | ENGLISHTOWN, NJ 07726 | | |
| CARLA GINSBURG | 21 CHESTNUT ST | WESTON, MA 02493 | | |
| CARLA GOLDWORM | 30 E 71ST ST | NEW YORK, NY 10021 | | |
| CARLIN AXELROD | 45 E 66TH ST | New York, NY 10065-6102 | | |
| CARLO F. PARDUCCI | 2365 AGINCOURT RD | TOMS RIVER, NJ 08755 | | |
| CAROL & SANDEE WISCHE | 13118 REDON DR | PALM BEACH GARDENS, FL 33410 | | |
| CAROL & STAN BRAZAITIS | 3525 JEAN ST | FAIRFAX, VA 22030 | | |
| Carol Bulman | 1512 Palasade Ave | Apt 4H | Fort Lee, NJ 07024 | |
| CAROL FISHER | 77 7TH AVE | #4S | NEW YORK, NY 10011 | |
| CAROL LIPKIN | 15408 STRATHERN DR | DEL RAY BEACH, FL 33446 | | |
| CAROL? | 273 TANGIER AVE | PALM BEACH, FL 33480 | | |
| CAROLE KASBAR BULMAN | 1512 PALISADE AVE | #4H | FORT LEE<br>FORT LEE, NJ 07024 | |
| CAROLINE JEAN BENJAMIN | 10768 TREGO TR | RELEIGH, NC 27614 | | |
| CASPER, MEADOWS & SCHWARTZ | PROFIT SHARING PLAN | SUITE 1020 | 2121 NORTH CALIFORNIA BLVD | WALNUT CREEK, CA 94596 |
| CATHERINE HARROLD | 10400 E 69TH TERRACE | RAYTOWN, MO 64133 | | |
| CATHERINE LOU | 122 E 42ND ST | 4507 | NEW YORK, NY 10168 | |
| CATHLEEN A. LIEBERMAN | 1530 N DEARBORN PKWY | #2N | CHICAGO, IL 60610 | |
| CECILE WESTPHAL | 220 OLD NAYACK TURNPIKE | #3C | SPRING VALLEY, NY 10977 | |
| Cecilia C. Dwyer | 2800 E Sunrise Blvd | Ft Lauderdale, FL 33304 | | |
| Charles Brodzki | 56 W Plaza Granada | Isla Morada, FL 33036 | | |
| CHARLES D KELMAN REV TST DTD | 5/16/01 AS AMENDED & RESTATED | STEVEN A BELSON, DARREN S | BERGER, SUCCESSOR CO-TSTEES | |
| CHARLES E. NADLER | 2509 KELLY AVE | EXCELSIOR, MN 55331 | | |
| CHARLES GEVIRTZ | 18550 JAMESTOWN CIR | NORTHVILLE, MI 48168 | | |
| CHARLES ROBINS | WEIL, GOTSHAL & MANGES | 100 FEDERAL ST | BOSTON, MA 02110 | |
| CHARLES SPERLING | 17899 ABERDEEN WAY | BOCA RATON, FL 33496 | | |
| CHARLES W. MORGAN | 11604 LADUE RD | ST LOUIS, MO 63141 | | |
| CHARLES WEG | 300 BELMONT DR | CHERRY HILL, NJ 08002 | | |
| CHARLES WEINER | 6 HARBOR PARK CT | CENTERPORT, NY 11721 | | |
| Charlie Schine | 468 1st Street | Brooklyn, NY 11215 | | |
| Cheryl Arutt | 9025 Wilshire Blvd. #302 | Beverly Hills, CA 90211 | | |
| CHERYL R. GROBSTEIN | 22 MERRIWOLD LN N | MONROE, NY 10950 | | |
| CHERYL SCOTT | 120117 ALABASTER CT | CHARLOTTE, NC 28269 | | |
| CHRISTIANE R. DUSEK | 3 MIDDLE PATENT RD | ARMONK, NY 10504 | | |
| CINDY | 29610 HEATHER CT | AGORA HILLS, CA 91301 | | |
| CLAIRE COVNER | 21218 N 125TH AVE | SUN CITY WEST, AZ 85375 | | |
| Clare Holsh Haft | 69 Beaver Dam Road | Salesbury, CT 06068 | | |
| CLAUDIA FARIS | 570 PARK AVENUE | NEW YORK, NY 10021 | | |
| Code Blue Charitable Foundation | C/O Shari Sant Plummer | 31725 Seal Level Dr. | Malibu, CA 90265 | |
| Colin Chambers | 136 Hamilton Avenue | Greenwich, CT 06830 | | |
| COMU | DR MAX COHEN | 520 FRANKLIN AVE | GARDEN CITY, NY 11530 | |
| COMU LLC | COMU | DR MAX COHEN | 520 FRANKLIN AVE | GARDEN CITY, NY 11530 |
| CORY PLACHNER? | PO BOX 352 | NEW ROCHELLE, NY 10804 | | |
| CYNTHIA & MILTON LEVIN | 10 IVY GARDEN WAY | EAST GREENWICH, RI 02818 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| CYNTHIA GERMAINE | 104 RHODADENDRON LN | BRINNON, WA 98320 | | |
| CYNTHIA LIEBERBAUM | 1201 HILLVIEW DR | SARASOTA, FL 34239 | | |
| Dan Duffy | 531 Colonial Ave. | Westfield, NJ 07090 | | |
| DANA SHACK TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| DANESSA MILLER | 217 COLON AVE | SAN FRANCISCO, CA 94112 | | |
| DANIEL ARUTT | JULES LANG | 7-9 ISAAC ST | NORWALK, CT 06852 | |
| Daniel Ginsberg | 55 Pleasantville Road | Briarcliff Manor, NY 10510 | | |
| DANIEL HILL | 350 ALBANY ST | #1A | NEW YORK, NY 10280 | |
| Daniel Ryan | 217 Shearwater Isle | Foster City, CA 9440? | | |
| DANTE | 2800 S OCEAN BLVD | BOCA RATON, FL 33432 | | |
| Dante Figini | 2800 S OCEAN BLVD | BOCA RATON, FL 33432 | | |
| DARA NORMAN SIMONS | 2601 HENRY HUDSON PKWY | #2C | RIVERDALE, NY 10463 | |
| DARA NORMAN SIMONS | 2601 HENRY HUDSON PKWY  #2C | RIVERDALE, NY 10463 | | |
| Dara Norman Simons | 2601 Henry Hudson Pkwy 2C | Riverdale, NY 10463 | | |
| DARRYL GERBER STOKELS | 1308 N RICHEY CT | CHICAGO, IL 60670 | | |
| DAVID & BARI BELOSA | 94 TURNBERRY DR | MONROE, NJ 08831 | | |
| DAVID & ROBERTA BORGLUM | 1031 KINGSTON LN | ALAMEDA, CA 94502 | | |
| David Allan Schustack | 253 Stratton RD | New Rochelle, NY 10804 | | |
| David Arenson | Calle deL Oeste | Sedonia, AZ 86336 | | |
| DAVID BOLTON | DAVID BOLTON PC | 666 OLD COUNTRY ROAD #509 | GARDEN CITY, NY 11530 | |
| DAVID EFRON | 308 E 79TH ST | #14A | NEW YORK, NY 10075 | |
| David Hajjar | 50 Sutton Place South #6A | New York, NY 10022 | | |
| DAVID KAMENSTEIN | 273 TANGIER AVE | PALM BEACH, FL 33480 | | |
| DAVID L STONE | 5201 SW 111 TERRACE | FT LAUDERDALE, FL 33328 | | |
| DAVID LEVIN | 2289 PARK LAKE DR | BOULDER, CO 80301 | | |
| DAVID LEVIN | 2289 PARK LAKE DR | BOULDER, CO 80301-5124 | | |
| David M. Salbe | 455 Fairway Drive | Suite 200 | Deerfield Beach, FL 33441 | |
| DAVID M. WEISS | 10 LIBERTY HILLS CT | LONG VALLEY,  NJ 07853 | | |
| DAVID MANDEL WEISS | 10 LIBERTY HILLS CT | LONG VALLEY, NJ 07853 | | |
| DAVID MARZOUK | 4301 N OCEAN BLVD | BOCA RATON, FL 33431 | | |
| DAVID MOSKOWITZ | PO BOX 212 | 23 SUN MOUNTAIN RD | BOICEVILLE, NY 12412 | |
| David Olesky | 5135 STONE GATE RD | DALLAS, TX 75209 | | |
| DAVID P. GERSTMAN | PO BOX 254 | LEHASKA, PA 18931 | | |
| DAVID R. ? | 273 TANGIER AVE | PALM BEACH, FL 33480 | | |
| DAVID R. CHAMBERLIN | PO BOX 7926 | ASPEN, CO 81612 | | |
| David Schraeder | 711 3rd Avenue #1505 | New York, NY 10017 | | |
| DAVID SCHWARTZMAN | 430 GRAND BAY DR. | #502 | KEY BISCAYNE, FL 33149 | |
| DAVID SHAPIRO | 555 GREEN PL. | WOODMERE, NY 11598 | | |
| DAVID SILVER | 888 CLARK AVE | #7A | NEW YORK, NY 10021 | |
| DAVID SILVER | 888 PARK AVE | NEW YORK, NY 10075 | | |
| DAVID W. LANCE | 8 MELROSE LN | GREEN VILLAGE, NJ 07935 | | |
| David W. Lance & Diana Lance | 8 Melrose | Green Village, NJ 07935 | | |
| David W. Lance Jr. | 3330 Greenway Drive | Jupiter, FL 33458 | | |
| DAVID W. SMITH | 7502 LA QUINTA COVE | LITTLETON, CO 80124 | | |
| Dean Greenberg | 112 N SPRING ST | ASPEN, CO 81611 | | |
| DEAN L GREENBERG | 2233 MAXWELL AVENUE | NEWPORT, MN 55055 | | |
| DEBBIE LINDENBAUM | 206 AVON CT | HEWLETT, NY 11557 | | |
| DEBORAH BROWN | 1410 BLACK RIVER DR | MT PLEASANT, SC 29466 | | |
| Deborah J. Mallen & Myron J. Maller | 47 Hamlet Drive | Hauppauge, NY 11788 | | |
| DEBORAH JOYCE SAVIN | 901 OLD RANCH RD | PARK CITY, UT 84098 | | |
| Deborah Kaye Stere | 1941 Hillman Avenue | Belmont, CA 94002 | | |
| DEBORAH SQUIRES GOEBEL | 16401 MISTY LAKE GLEN | CHAGRIN FALLS, OH 44023 | | |
| DEBRA SHACK | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Denis Castelli | 22 STAR LEE RD | NORTH SALEM, NY 10560 | | |
| DENISE M. DIAN | 1860 ALTA VISTA DR | ROSEVILLE, MN 55113-6560 | | |
| Devina Greenspan | Garden Flats | NW6 3RU UK | United Kingdom | |
| Diana Levitt | 134 North Orange Drive | Los Angeles, CA 90036 | | |
| DIANA MELTON TRUST DTD 12/5/05 | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33319 | | |
| DIANA P VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| DIANE | JOSEPH __ ? | 0800 CLUNY RD | ASPEN, CO 81611 | |
| DIANE HOCHMAN | 111 MEADOWVIEW AVE | HEWLETT, NY 11557 | | |
| Diane Hochman | 111 Meadowview Avenue | Hewlett, NY 11557 | | |
| DIANE S HOLMERS | 185 Hamel Road | Hamel, MN 55340 | | |
| DOMENICA | 16 MARSH RD | HILTON HEAD, SC 29928 | | |
| DOMENICK ? | 16 KENT CT | WEST ISLIP, NY 11795 | | |
| Donald Black | 6A Ethan Allen Drive | Monroe Township, NJ 08831 | | |
| Donald Koles | 4369 Kensington Park Way | Wellington, FL 33449 | | |
| Donald Rosenzweig | 200 E 62ND | #10A | NEW YORK, NY 10065 | |
| DONALD ROSENZWEIG | 200 E 62ND ST | #10A | NEW YORK, NY 10065 | |
| DONALD S. KENT | 6379 BLANDON ST | PALM BEACH GARDENS, FL 33418 | | |
| DONALD S. KENT MD | 6379 BLANDON ST | PALM BEACH GARDENS, FL 33418 | | |
| DONNA B. STONE | 5201 SW 111 CARAS ? | FT LAUDERDALE, FL 33328 | | |
| DONNA BASSIN | 280 HIGHLAND AVE | MONTCLAIRE, NJ 07043 | | |
| DONNA LEFKOWITZ | 3771 ENVIRON BLVD | #445 | LAUDERHILL, FL 33319 | |
| Donna Leskowitz | 3771 Inveron Blvd #445 | Lauder Hills, FL 33319 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| DORIS ? | 43-35 UNION ST | #6K | FLUSHING, NY 11355 | |
| DORIS M WINESKI | 5500 WAYZATA BLVD  SUITE 1065 | MINNEAPOLIS, MN 55416 | | |
| Dorothy R Adkins | 9 Aylesbury Circle | Madison, CT 06443 | | |
| DOUGLAS DOAN | 31 NEW ST | CHARLESTON, SC 29401 | | |
| DOUGLAS SHAPIRO | 74 SYLVAN LANE | WESTON, MA 02193 | | |
| DR DANTE BRITTIS | 212 CENTER ST | SOUTHPORT, CT 06890 | | |
| DR DAVID H. & BARBARA KINER | 5120 WOODLAND LAKES DR | PALM BEACH GARDENS, FL 33418 | | |
| DR GARY KRULIK | 1888 COLONIAL DR | CORAL SPRINGS, FL 33071 | | |
| DR GEORGE B CITRON | ELLEN S. CITRON | 221 BEACON STREET #1 | BOSTON, MA 02116 | |
| DR JEFFREY BLAU | 40 HART ST | NEW BRITTAIN, CT 06052 | | |
| DR JEFFREY SHAPS | 2285 VICTORY BLVD | STATEN ISLAND, NY 10314 | | |
| DR JULES LANE | CEDAR KNOLLS RD | SANDS POINT, NY 11050 | | |
| DR LEONARD ROSEN | 54 FAIRVIEW AVE | WOODCLIFF LAKE, NJ 07677 | | |
| DR MARK RICHARDS | 23412 MIRABELLA CIR S | BOCA RATON, FL 33433 | | |
| DR P. CHARLES GABRIEL | 401 EDGEMERE WAY N | NAPLES, FL 34105 | | |
| DR PAUL L. FLICKER | 13105 VANDERBILT DR | #310 | NAPLES, FL 34110 | |
| DR ROBERT DECKER | 127 OLIVERA WAY | PALM BEACH GARDENS, FL 33418 | | |
| DR STEVEN MORGANSTERN | 3280 HAL MILL RD | 3217 | ATLANTA, GA 30327 | |
| DR STUART KRAUT | 10 DOWNING ST | SCHENECTEDY, NY 12309 | | |
| Dr. Alan Silverstein | 425 E 58TH ST | #4D | NEW YORK, NY 10022 | |
| DR. CHARLES I. BLOOMGARDEN | 755 PARK AVE | #100 | HUNTINGTON, NY 11743 | |
| Dr. Edward Kondi | 105 Vintage Isle Lane | Palm Beach Island, FL 33418 | | |
| DR. EDWARD KONDI | 105 VINTAGE ISLE LN | PALM BEACH GARDENS, FL 33418-4603 | | |
| Dr. Gilbred Fisch | 108 WINDSOR POINT DR | PALM BEACH GARDENS, FL 33418 | | |
| Dr. Harris A. Ross | 1250 Greenwood Ave  #703 | Jonkintown, PA 19046 | | |
| DR. LARRY WEINER | 11540 SANTA MONICA BLVD | #203 | LOS ANGELES, CA 90025 | |
| DR. LAWRENCE PAPE | 48 CHESTERFIELD RD | SCARSDALE, NY 10583 | | |
| Dr. Leon I Fink RT Trust | Leon I. Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Dr. Leon I Fink RT Trust | Stephen Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Dr. Martin L. Schulman | 212 Middle Neck Road | Great Neck, NY 10021 | | |
| Dr. Robert Magoon & Nancy Magoor | PO Box P3 | 0277 Danielson Drive | Aspen, CO 81612 | |
| Dr. Samuel L. Messing | 17319 Duneden Ct. | Boca Raton, FL 33496 | | |
| DR. STEPHEN M. GROSS | 43 KNOTT DR | GELN COVE, NY 11542 | | |
| ED & CAROL ROSEN | 198 NW 67TH ST | BOCA RATON, FL 33432 | | |
| Ed Kondi | 105 Vintage Isles Ln | BALLEN ISLES | Palm Beach Garden, FL 33418 | |
| Ed Lanzara | 2773 Sawgrass Loop | Richland, WA 99354 | | |
| ED WILDMAN | 11555 HERON BAY BLVD | 200 | CORAL SPRINGS, FL 33076 | |
| EDMOND  & MARGUERITE GOREK | 300 RIVERSVILLE RD | GREENWICH, CT 06831 | | |
| EDWARD F CALESA | 7800 FRYING PAN RD | BASALT, CO 81621 | | |
| EDWARD J. HARROLD JR | 300 INTERNATIONAL CIR | #401 | COCKYVILLE, MD 21030 | |
| EDWARD R LEIBOWITZ REVOCABLE TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| EDWARD R. & CATHERINE A. LANZERA | 2773 SAWGRASS LOOP | RICHLAND, WA 99354 | | |
| EDWIN GUINSBURG | 156 HUNTINGTON BAY RD | HUNTINGTON, NY 11743 | | |
| EILEEN M. BUCHANAN | 151 UNDERHILL LN | PEEKSKILL, NY 10566 | | |
| EILEEN WEINSTEIN | 23360 BUTTERFLY PALM COURT | BOCA RATON, FL 33433 | | |
| ELAINE ? | 130 VOLTAR ST | COPIAGUE, NY 11726 | | |
| ELAINE J. STRAUSS | 9 OPHIR DR | PURCHASE, NY 10577 | | |
| Elaine Postal | 20 Slones Curve Dr | Palm Beach, FL 33480 | | |
| ELAINE SCHAFFER | 22 YORKSHIRE DRIVE | MONROE, NJ 08831 | | |
| ELEANOR CARDILE | 2188 S RAILROAD AVE | STATEN ISLAND, NY 10306 | | |
| Eleanor Cardili | 6923 11th Avenue | Brooklyn, NY 11228 | | |
| ELEANOR SOLOMON | 400 E 56TH | NEW YORK, NY 10022 | | |
| ELI ? | 13179 CAMERO WAY | PALM BEACH GARDENS, FL 33418 | | |
| ELISA ENTINE | 77 CHESTNUT ST | BOSTON, MA 02108 | | |
| Elise Jan Flagg | 32 Montrose Rd | Scarsdale, NY 10583 | | |
| ELIZABETH D. FRENCH | 525 KELLOGG DR | CHARLOTTESVILLE, VA 22903 | | |
| ELIZABETH FAMILIAN | 1652 COMSTOCK AVE | LA, CA 90024 | | |
| ELIZABETH KLASKIN MAGSAMEN | 30 FOREMOST MOUNTAIN RD | TOWACO, NJ 07082 | | |
| ELIZABETH LEFFT | 370 E 76TH ST | #A2008 | NEW YORK, NY 10021 | |
| Ellen | 2149 Shackamaxon | Scotch Plains, NJ 07076 | | |
| ELLEN BERNFELD | C/O MARYLIN BURNFELD | 1212 BEN FRANKLIN DR #609 | SARASOTA, FL 34236 | |
| ELLEN G VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Ellen Gold Farve | 215 E 68th Street | New York, NY 10065 | | |
| Ellen Lohr | 3889 NW 4th Ct. | Boca Raton, FL 33431 | | |
| ELLEN RELLES | 20355 SEABOARD RD | MALIBU, CA 90265 | | |
| Ellen Smith Haveson | 2149 Shackamaxon | Scotch Plains, NJ 07076 | | |
| ELLEN SMITH HAVESON | 2149 SHACKAMAXON DR | SCOTCH PLAINS, NJ 07076 | | |
| Elliot S. Kaye | 18153-2 Andrea Circle N. | Northridge, CA 91325 | | |
| ELLIOT WILK | 6224A ISLAND BEND | BOCA RATON, FL 33496 | | |
| Ellyn Goldberg | P.O. 1762 | Edwards, CO 81632 | | |
| ELYNN BERNSTIEN | 1153 BALD TOP DR | HENDERSONVILLE, NC 28792 | | |
| ELYSSA BETH CERTILMAN GREENVOLD | 1007 WATER EDGE PL | HEWITT HARBOR, NY 11557 | | |
| EMANUEL ROSEN | 4804 QUEEN PALM LN | TAMARAC, FL 33319 | | |
| EMILY PATRICK | 2288 BROADWAY ST | #6 | SAN FRANCISCO, CA 94115 | |
| EMPIRE PROSPECT PARTNERSHIP LP | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN PARTNER | 107 PROSPECT ST | PROVIDENCE, RI 02906 |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| ENGINEERS JOINT S U B FUND | C/O J P JEANNERET ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENGINEERS JOINT WELFARE FUND | C/O J P JEANNERET ASSOC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| ENID ZIMBLER | 83 CAMBRIDGE PKWY | #W807 | CAMBRIDGE, MA 02142 | |
| ERIC GINSBURG | 9270 E THOMPSON PEAK PKWY | UNIT 330-GINSBURG | SCOTTSDALE, AZ 85255 | |
| ERIC GINSBURG | 9270 E THOMPSON PEAK PKWY | UNIT 339 | SCOTTSDALE, AZ 85255 | |
| ERIC LEVINE | 1535 9TH AVE W | SEATTLE, WA 98119 | | |
| ERIC LIPKIN | 335 SPENCER PLACE | PARAMUS, NJ 07652 | | |
| ERICA W/ COSTELLO CPA | 1300 N FEDERAL HWY | #201 | BOCA RATON, FL 33432 | |
| ERNEST MELTON | 5500 NW 69TH AVENUE | LAUDERHILL, FL 33319 | | |
| EST OF RHEA J SCHONZEIT | SUZANNE FEINBERG | 7833 E BONNIE ROSE AVE | SCOTTSDALE, AZ 85250 | |
| Estate of Nathan Weinstein | N. Richard Schopp, P.A. on behalf of Priscilla Weinstein | 881 E. Prima Vista Blvd. | Port St Lucie, FL 34952 | |
| Estate of Rhea J. Schonzeit | C/O Suzanne E. Feinberg and Andrew W. Schonzei | 7833 E. Bonnie Rose Avenue | Scottsdale, AZ 85250 | |
| ESTHER JACOBS-KAHN | 297 MORNING SUN | MILL VALLEY, CA 94941 | | |
| ESTHER JEROME | 15324 LAKES OF DEL RAY BLVD | #203 | DEL RAY BEACH, FL 33484 | |
| ETHEL S WYNER | 69 BARKERS PT ROAD | SANDS PT, NY 11050  01326 | | |
| ETHEL S WYNER 1 | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | | |
| EUGENE B SETTLER | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| EUGENE H. HARRIS | 5778 CRYSTAL SHORES DR | #207 | BOYNTON BEACH, FL 33437 | |
| EUGENE J RIBAKOFF | TRUSTEE EUGENE J RIBAKOFF 2006 | TRUST | 44 Cocoanut Row | Palm Beach, FL 33480 |
| EUGENE RHODES | 5447 PALM SPRINGS LN. | APT. B | BOYNTON BEACH, FL 33437 | |
| EUGENE SMITH | 5714 N VILLA | TUSCON, AZ 85750 | | |
| EUGENIA BALLANTE | 3400 WAGON WHEEL RD | BOZEMAN, MT 59715 | | |
| EVELYN BEREZIN | 136 WAVERLY PL | NY, NY 10014 | | |
| FAIRFILED SENTRY LTD C/O CITGO FUND SERVICES (EUROPE) B.V | LAURENCE WEINER | B.V. NETHERLANDS | | |
| FAMILY OFFICE | 10610 RHODE ISLAND AVE | SUITE 300 | BELTSVILLE, MD 20705 | |
| Fawaz Alsalamah | Malas street | Malas area | Riyadh, SA 11422 | Saudi Arabia |
| FBO Robert Silbery | NTC & CO | 717 17th Street | Suite 2200 | Denver, CO 80202 |
| FELICE RENEE SPUNGIN | 385 BARCLEY AVE | STATEN ISLAND, NY 10312 | | |
| FLORA SCHNALL | 303 E 57TH ST | NEW YORK, NY 10022 | | |
| Florence Ritorto & Joseph P. Ritorto | JT/WROS | 10 West Street, Apt. 34G | New York, NY 10014 | |
| FOURTEEN PERCENT PLUS ASSOCIATES | WILLIAM J. ROGERS | 19 4TH ST. | #203 | PETALUMA, CA 94952 |
| FRANCINE JOAN LEVY | 136 6TH AVE | BROOKLYN, NY 11217 | | |
| FRANCINE RICHARDS | 23412 MIRABELLA CIR S | BOCA RATON, FL 33433 | | |
| FRANK BLACK | 3117 E SIERRA MADRE WAY | PHOENIX, AZ 85016 | | |
| FRANK GUISTO | 33 LUDLOW ST | STATEN ISLAND, NY 10312 | | |
| FRANK J. KLEIN | 33 COUNTRY RIDGE CIR | RYE BRROK, NY 10573 | | |
| FRANK LEONARD | 4007 BOWSER AVE | #H | DALLAS, TX 75219 | |
| Franklin Sands | 16170 Saddle Lane | Fort Lauderdale, FL 33326 | | |
| FRED GOLDSTEIN | & SCOTT GOLDSTEIN TIC | 24 East Lawn Drive | Holmdel, NJ 17733 | |
| FRED SILTON | 972 HILGARD AVE | #1 | LOS ANGELES, CA 90024 | |
| Freda B. Epstein Trustee | Revocable Trust UAD 8/11/84 | 2784 South Ocean Blvd. | #503E | Palm Beach, FL 33480 |
| FREDERICK COHEN | 1540 BROADWAY | NEW YORK, NY 10036 | | |
| FREDERICK GARDNER | 26 HIGHWOOD LN | IPSWICH, MA 01938 | | |
| FREDERICK P. HELLER | 31028 VERONA | FARMINGTON HILLS, MI 48331 | | |
| FREDRICK PERLEN | 1 BRUCE LN | WESTPORT, CT 06880 | | |
| FRIEDA BLOOM | 1085 PARK AVE | #5C | NEW YORK, NY 10128 | |
| FRIEDA LOW | 11217 ORANGE HIBISCUS LN | PALM BEACH GARDENS, FL 33418 | | |
| GABRIELLE WEINSTEIN | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| GAIL OREN | 6635 NW 23RD TERRACE | BOCA RATON, FL 33496 | | |
| Gary Fixelle | 5632 NW 108th Terrace | Coral Springs, FL 33076 | | |
| GARY R GERSON REV TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| GARY R. GERSON IRA | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| GARY SQUIRES | 904 POMPTON AVE | PO BOX 316 | CEDAR GROVE, NJ 07009 | |
| Gayle Brodzki | 15332 Antiock St | #454 | Pacific Palisdes, CA 90272 | |
| Gayle Ross | 93 SOUNDVIEW DR | PORT WASHINGTON, NY 11050 | | |
| GENE MICHAEL GOLDSTEIN | 225 ADAM ST | #1B | BROOKLYN, NY 11201 | |
| GENE MICHAEL GOLDSTEIN | 225 ADAMS ST | #1B | BROOKLYN, NY 11201 | |
| GEORGE & BRENDA ANTHONY | 5264 FISHER ISLAND DR | FISHER ISLAND, FL 33109 | | |
| GEORGE BARASCH | 199 SAWGRASS LN | #5701 | BOCA RATON, FL 33434 | |
| GEORGE FARIS | 33 TWIN LAKE LN | RIVERSIDE, CT 06878 | | |
| GEORGE GRUBER | 7541 PORT 7 | LONG BEACH, FL 33446 | | |
| GEORGE H. | 5257 FOUNTAINS DR S | #501 | LAKE WORTH, FL 33467 | |
| GEORGE H. HULNICK | 5257 FOUNTAINS DR S | LAKE WORTH, FL 33467 | | |
| George Hulnick | 5257 Fountains Drive South | Lake Worth, FL 33467 | | |
| GEORGE NADLER | 70-901 FAIRWAY DR | RANCHO MIRAGE, CA 92270 | | |
| George Nierenberg | 252 W. 85th Street | #8D | New York, NY 10024 | |
| GEORGE R MARKS | STACEY NATISS GORDON | 277 WILLIS AVE | ROSLYN HEIGHTS, NY 11577 | |
| GEORGE R. MARKS | STACEY NATISS GORDON | 277 WILLIS AVE | ROSLYN HEIGHTS, NY 11577 | |
| GEORGE R. MARKS | 322 BALTUSTROL CIR | ROSLYN, NY 11576 | | |
| GEORGE RAUTENBERG | #67 FIFER LN | LEXINGTON, MA 02420 | | |
| GEORGE ROY MARKS | 322 BALTUSTROL CIRCLE | ROSLYN, NY 11576 | | |
| George Verbel | 26 WISTAR AVE | NJ 08840 | | |
| GEORGE W. HELLER | 55 GRASSLANDS RD | #C139 | VALHALLA, NY 10595 | |
| GERALD BERKMAN | 2600 S OCEAN BLVD | #4C | BOCA RATON, FL 33432 | |
| Gerald Blumenthal | 3193 NW 61ST ST | BOCA RATON, FL 33496 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| GERALD E KELLER | 150 GREAT NECK ROAD | GREAT NECK, NY 11021 | | |
| GERALD J. BRATTER | 2110 DWIGHT LN | MINNETONKA, MN 55305 | | |
| GERALD LOGIN | 355 SOUTH END AVE | #22A | NEW YORK, NY 10280 | |
| GERALD MARKS | 5624 ? LN | #103D | DEL RAY BEACH, FL 33484 | |
| GERARD SHAPIRO | 290 VENICE PALM BLVD | VENICE, FL 34292 | | |
| GERTRUDE ALPERN | 12807 PAINT BRUSH DR | SUN CITY WEST, AZ 85375 | | |
| Gertrude Lemle | C/O Muchnick, Golieb, & Goliem, P.C | 200 Park Avenue South | New York, NY 10003 | |
| GEVIDA | 1047 DEVON | CHALFONT, PA 18914 | | |
| GINCO ASSURANCE CO LTD | ALLISON L. CLARK | GOVERNORS SQ  23 LIME TREE BAY AVE POB 1051 | KY1-1102 | CAYMAN ISLANDS |
| Glenn Roberts | 360 E 72nd St.  Apt. C2501 | New York, NY 10021 | | |
| GLORIA FREEBERG | 7408 CORKWOOD TERRACE | TAMARAC, FL 33321 | | |
| GORDON BENNETT | 40 SUNNYSIDE DR | INVERNESS, CA 94937 | | |
| GRACE & WILLIAM MISHKIN | 750 KAPPOCK ST | BRONX, NY 10463 | | |
| GREG CANDER | 1 OXFORD CENTER | 20TH FLOOR | PITTSBURGH, PA 15219 | |
| Gregg Rechler | 955 Park Avenue, #8 | New York, NY 10028 | | |
| GRETCHEN DININ | 100 FEDERAL ST | BOSTON, MA 02110 | | |
| Grosvenor Partners, LTD | Frank Avellino | 655 Park Avenue, Apt. 5B | New York, NY 10065 | |
| Guiseppe Santanielo | 135 Elm St. | Enfield, CT 06082 | | |
| GURRENTZ FAMILY PARTNERSHIP | PAMELA J BLACK | 2020 ARDMORE BLVD | #250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | SUITE 250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | SUITE 250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH, PA 15221 |
| Gurrentz International | Pamela Black | 2020 ARDMORE BLVD | #250 | PITTSBURGH, PA 15221 |
| GUSTINE GANES | 7315 FALLS RD E | BOYNTON BEACH, FL 33437 | | |
| Guy Anthony Cerato | 1290 CASTLECOMB LN | MONUMENT, CO 80132 | | |
| HADLEIGH HOLDINGS LLC | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| HALLEY INVEST | DAVID E. MOLLON | 200 PARK AVE | NEW YORK, NY 10166 | |
| Harold Blumenkrantz | 7411 Orangewood Lane | Boca Raton, FL 33433 | | |
| HAROLD HOROWITZ | 350 1ST AVE | #ME | NEW YORK, NY 10010 | |
| HAROLD J COHEN | 19388 CEDAR GLEN DR | BOCA RATON, FL 33434 | | |
| HAROLD J. STRAUSS | 13579 VERDE DR | PALM BEACH GARDENS, FL 33410 | | |
| Harold L. Strauss | 101 Worth Avenue | Palm Beach, FL 33480 | | |
| Harold M. Launer | 124 RADCLIFFE PL | MORGANVILLE, NJ 07751 | | |
| HAROLD RICHARD RUBIN | 789 CRAMDEN BLVD | #603 | KEY BISCAYNE, FL 33149 | |
| Harold Schwartz | 1998 Living Trust | 989 Avenue of the Americas, 7th Floor | New York, NY 10018 | |
| Harold Schwartz | NTC & Co. | 989 Avenue of the Americas, 7th Floor | New York, NY 10018 | |
| Harold Thau | 536 MEADOWOOD DR | ASPEN, CO 81611 | | |
| HAROLD UNGER | 220 E 65TH ST | #5B | NEW YORK, NY 10065 | |
| HARRIET COOPER | 28212 PLANTATION DR NE | ATLANTA, GA 30324 | | |
| HARRIET FAKHERY | 33 RAFNELL ? ST | AUBURN, ME 04210 | | |
| HARRIET K. MEISS | 2405 NW 48TH TERRACE | GAINESVILLE, FL 32606 | | |
| HARRY CAREY | 604 PALM AVE | WILDWOOD, FL 34785 | | |
| Harry H Manko | 40 Rest Creek Farms Road | Port Washington, NY 11050 | | |
| Harry Payton | Payton & Assoc. | One Biscayne Tower | 2 South Biscayne Blvd., Ste. 1600 | Miami, FL 33131 |
| HARRY PECH | HARRY PECH | 3280 NOSTRAND AVE | BROOKLYN, NY 11229 | |
| HARVEY KRAUSS | 605 3RD AVE | NEW YORK, NY 10158 | | |
| HEATHER KUGEL | HEATHER KUGEL | 200 E 69TH ST | #1-0 | NEW YORK, NY 10021 |
| HEFTLER | 145 W 58TH ST | #12K | NEW YORK, NY 10019 | |
| Helen Chartoff | 2515 Malibu Road | Bellmore, NY 11710 | | |
| HELEN FEINGOLD | 3755 PEACHTREE RD | #1401 | ATLANTA, GA 30319 | |
| HELEN GREIFF | 5612 S TRAVELERS PALM LN | TAMARAC, FL 33319 | | |
| HELENE GETZ | 88 SECOR RD | SCARSDALE, NY 10583 | | |
| HELENE HURWITZ | 5187 OAK HILL LN | #626 | DEL RAY BEACH, FL 33484 | |
| Helene R Cahners Kaplar | Palmer & Dodge LLP | c/o Arthur B Page | 111 Huntington Avenue | Boston, MA 02199 |
| HENRY & ELIZABETH SCHWARTZBERG | 2836 OLD CYPRESS N | PALM BEACH GARDENS, FL 33410 | | |
| HENRY A. MADOFF | 128 MOHAWK DR | WEST HARTFORD, CT 06117 | | |
| Henry Nelkir | 2714 COVERED BRIDGE RD | MERRICK, NY 11566 | | |
| HENRY R. BESSELL TRUST | 6 STAGG DRIVE | NATICK, MA 01760-2528 | | |
| HENRY SIEGMAN | 18 BOB HILL RD | POUNDRIDGE, NY 10576 | | |
| Henry Siegman | 641 MADISON AVE | NEW YORK, NY 10022 | | |
| Herbert Alan Medetsky | 3885 BEDFORD AVE | BROOKLYN, NY 11229 | | |
| HERBERT J. BOXILL | 103 S US HWY 1 | #F5143 | JUPITER, FL 33477 | |
| HERBERT JAFFEE | 12294 CLOVERLEAF CIR | BOCA RATON, FL 33428 | | |
| HERBERT SILVERBERG | 5735 NW 38TH TERRACE | BOCA RATON, FL 33496 | | |
| Herschel Flax, MD | 28 Hickory Drive | Great Neck, NY 11021 | | |
| HOLLY WILSON | 205 CENTRAL PARK RD | PLAINVIEW, NY 11803 | | |
| HOPE W LEVENE | 71 INDIAN HILL RD | BEDFORD, NY 10506 | | |
| HOPE W. LEVENE | 71 INDIAN HILL RD | BEDFORD, NY 10506 | | |
| HOWARD BLOOM | 1085 PARK AVE | NEW YORK, NY 10128 | | |
| HOWARD BLUMENTHAL | 20344 FRANKLIN AVE | SARATOGA, CA 95070 | | |
| HOWARD IRWIN LEVY | 4215 HARDING RD | #1201 | NASHVILLE, TN 37205 | |
| HOWARD ISRAEL | PO BOX 718 | 555 CROWELL BOG RD | BREWSTER, MA 02631 | |
| Howard Jaffie | 218 South 3rd St | Lindenhurst, NY 11757 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| HOWARD KALKA | 2 KNOLLS DR | OLD WESTBURY, NY 11568 | | |
| HOWARD KESSLER | 212 OLD SHORT HILLS RD | SHORT HILLS, NJ 07078 | | |
| HOWARD KLEINHENDLER | 110 E 59TH ST | NEW YORK, NY 10022 | | |
| HOWARD SOLOMAN | 400 E 56TH ST | #6D | NEW YORK, NY 10022 | |
| HOWARD STERN | 360 MERICK? RD | LINDBROOK ?, NY 11563 | | |
| HOWARD W. BLAKESLEE | 21 SPRINGFIELD AVE | #F6 | CRANFORD, NJ 07016 | |
| HOWARD W. JAFFIE | 218 S 3RD ST | LINDENHURST, NY 11757 | | |
| HOWARD WEINGROW | 805 3RD AVE | NEW YORK, NY 10022 | | |
| HOWARD WENDY | AND DIANA WENDY JT WROS | C/O HOGIL PHARMACEUTICALS | 237 MAMARONECK AVENUE | WHITE PLAINS, NY 10605 |
| HOWARD WENDY | HOWARD WENDY | 45 MUCHMORE RD | HARRISON, NY 10528 | |
| HOWARD WENDY | 2735 RHONE DR | PALM BEACH GARDENS, FL 33410 | | |
| HOWARD WENDY | 2735 RHONE DR | PALM BEACH GARDENS, FL 33410 | | |
| HSBC Ireland | Lisa Jenkins | 1 Grand Canal Square | Grand Canal Harbor | Dublin 2 Ireland |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC IRELAND | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HSBC SECURITIES SERVICES | DAVID E. BRODSKY | ONE LIBERTY PLAZA | NEW YORK, NY 10006 | |
| HUGH FREUND | 300 E 56TH ST | #18G | NEW YORK, NY 10022 | |
| HY & MARCIA MILLER | 9 GROSVENER PL | GREATNECK, NY 11021 | | |
| I B E W LOCAL 1249 UNION | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 | |
| IAN ROFFMAN | 155 SEAPORT BLVD | BOSTON, MA 02210 | | |
| IBEW LOCAL 1249 INSURANCE FUND | C/O J P JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| IBEW LOCAL 1249 PENSION FUND | C/O J P JEANNERET ASSOC INC | ATTN: JOHN P JEANNERET PH D | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| IBEW LOCAL UNION 43 & ELECTRIC | CONTRACTORS PENSION FUND | JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| Indian Wells Partnership | C/O Jeff McKinney | P.O. Box 770249 | Winter Garden, FL 34777 | |
| INEZ FLICKER | 5500 COLLINS AVE | #2202 | MIAMI BEACH, FL 33140 | |
| Ira Siff | 211 E 11TH ST | #9 | NY, NY 10003 | |
| IRENE WIENER | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| Irene Wiener | 7435 Mahogany Bend Ct. | Boca Raton, FL 33434 | | |
| IRIS WERBA? | 11602-1 BRIARWOOD CIR | BOYNTON BEACH, FL 33437 | | |
| IRIS WERBER | 11602-1 BRIARWOOD CIR | BOYNTON BEACH, FL 33437 | | |
| IRVING & ANN SCHUPAK | 217 E CHURCH ST | BERGENFIELD, NJ 07621 | | |
| IRVING SIEGLER | 500 VICTORY HWY | PAINTED POST, NY 14870 | | |
| IRVING WALLACH | 1697 FLAGLER MANOR CIR | WEST PALM BEACH, FL 33411 | | |
| IRWIN CANTOR | #2 BAY CLUB DR | BAYSIDE, NY 11360 | | |
| IRWIN CHASE | 1 ANNANDHOPE WAY | CUMBERLAND, RI 02864 | | |
| IRWIN LEVINE | 7928 LINK WAY | PORT ST LUCY, FL 34986 | | |
| IRWIN WEINDLING | 71 E 77TH ST | NY, NY 10021 | | |
| ISAAC BLECK | 75 ROCKEFELLER PLAZA | 29TH FL | NEW YORK, NY 10280 | |
| ISAAC BLECK | 75 ROCKEFELLER PLAZA 29TH FLOOR | NEW YORK, NY 10280 | | |
| ISABELLE GOREK-MANNIX | 33 PARKLAND PL | MILFORD, CT 06460 | | |
| IVAN SCHWARTZMAN | 600 S HWY 169 | #1900 | ST LOUIS PARK, MN 55426 | |
| IVI KIMMEL | 6415 LAKE WORTH RD | #203 | LAKE WORTH, FL 33463 | |
| Ivorybill Foundation | C/O Alexis G. Sant | 4668 Garfield St., NW | Washington, DC 20007 | |
| J P JEANNERET ASSOCIATES | ATTN:  PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | |
| J P JEANNERET ASSOCIATES | CARPENTERS LOCAL 12 RETIREMENT | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202  01612 | |
| J P JEANNERET ASSOCIATES | P&S LOCAL 267 INSURANCE FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES | P&S LOCAL 267 PENSION FUND | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | |
| J P JEANNERET ASSOCIATES INC | ATTN:  PAUL PERRY | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | |
| J P JEANNERET ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | |
| J Stanley Furman | 4004 Atlantic Ave | Virginia Beach, VA 23451 | | |
| JACK FISHER | 41 MAYFLOWER DR. | SANTA FE, NM 87506 | | |
| JACK KAPLAN | 3800 OAKS CLUBHOUSE DR | PAMPANO BEACH, FL 33069 | | |
| JACK KAUFMAN | 11348 OHANU CIR | BOYNTON BEACH, FL 33437 | | |
| Jack Levins | 150 N OCEAN BLVD | #503 | PALM BEACH, FL 33480 | |
| JACK NEDRICK | 11 CLUBHOUSE LN | BOYNTON BEACH, FL 33436 | | |
| JACK SCHER | 10574 BOCA WOODS LN | BOCA RATON, FL 33428 | | |
| JACK T. SCHWEBEL | 10 DOGWOOD HILLS | POUND RIDGE, NY 10576 | | |
| JACK TURETZKY TRUST U/W/O | SEENA JACOBSEN TRUSTEE | 8509 Waters Point Court | Charlotte, NC 28277 | |
| JACK TURETZKY TRUST U/W/O | LANCE WEST | 185 E 85TH ST | #26D | NEW YORK, NY 10028 |
| JACKIE L. GAINES | 8 FROST POND DR. | NORTH HILLS, NY 11576 | | |
| Jacquelynn J. Fitzpatrick | 225 MCKINLEY PKWY | MINNEOLA, NY 11501 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JAKE LEVIN | 150 N OCEAN BLVD | PALM BEACH, FL 33480 | | |
| JAMES GREIFF | 20 PROVIDENCE WAY | ALPHARETTA, GA 30004 | | |
| James H. Cohen | 850 PARK AVE | #7C | NY, NY 10075 | |
| James Jaron & Julie Jaron | 57 Fairfield Terrace | Longmeadow, MA 01106 | | |
| JAMES L. BLUNT | 1653 PORT VIEW DR | LAKESHORE, MN 56468 | | |
| JAMES M GOODMAN | & AUDREY M GOODMAN T/I/C | MURRAY HILLS PROPERTIES | 1140 AVE OF THE AMERICAS 12 FL | NEW YORK, NY 10036 |
| JAMES M. CARDAMONE | 120104 VAGNEUR LN | BASALT, CO 81621 | | |
| James New | 264 Atlantic Ave | Swampscot, MA 01907 | | |
| James P. Martin | 505 Greenwich #6H | New York, NY 10013 | | |
| JAMES T. ROBBINS | 1016 5TH AVE | NEW YORK, NY 10028 | | |
| JANE BRANDT | 267 COLUMBUS AVE | NORTH BELLMORE, NY 11710 | | |
| JANE E. GOLDEN | 6566 FRANCE AVE S | #4 | EDINA, MN 55435 | |
| JANE L. OCONNOR | 309 SILVER MAPLE LN | KNOXVILLE, TN 37919 | | |
| JANE MANNING | 1345 COWPER ST | PALO ALTO, CA 94301 | | |
| JANE OCONNER | 309 SILVER MAPLE LN | KNOXVILLE, TN 37919 | | |
| Jane O'Connor | 309 Silver Maple Lane | Knoxville, TN 37919 | | |
| JANE STOLER | 266 PENNINGTON ROCKY HILL RD | PENNINGTON, NJ 08534 | | |
| JANET KOOPERMAN | 13752 NW 10TH CT | PEMBROOK PINES, FL 33028 | | |
| JANET SILVER | 7240 HUNTINGTON LN | 24/403 | DEL RAY BEACH, FL 33436 | |
| JANET SILVER | 7240 HUNTINGTON LN | 24/403 | DEL RAY BEACH, FL 33446 | |
| JANICE NADLER | 4755 BEACHWOOD CT | CARLSBAD, CA 92008 | | |
| JANICE S. BANK | 6770 INDIAN CREEK DR | #8C | MIAMI BEACH, FL 33141 | |
| Janine Blum | 1687 Kronin Way | Solving, CA 93463 | | |
| JAROD WINTERS | 255 W 94TH ST | #6H | NEW YORK, NY 10025 | |
| JASON ARANSON | 1965 BROADWAY | #18E | NEW YORK, NY 10023 | |
| JASON ARKIN | 4 E 70TH ST | NEW YORK, NY 10021 | | |
| JASON HONEYMAN | JASON HONEYMAN | 600 ATLANTIC AVE | BOSTON, MA 02210 | |
| JASON KONDI | 411 BLEEKER ST | #2A | NEW YORK, NY 10014 | |
| JASON MATHIAS | 5965 ? | SARASOTA, FL 34232 | | |
| Jason S Silverman | 3756 COVENTRY LN | BOCA RATON, FL 33496 | | |
| Jason S. Silverman | 3756 Coventry Lane | Boca Raton, FL 33496 | | |
| JASON SCHERR | 16065 BRIARCREEK DR | DEL RAY BEACH, FL 33446 | | |
| JAY BERNSTEIN | 26 PHEASANT RUN | OLD WESTBURY, NY 11568 | | |
| JAY DORMAN | 729 BUNKER RD | NORTHWOOD, NY 11581 | | |
| JAY IZES | 9 REST AVE | ARDSLEY, NY 10502 | | |
| JAY STANLEY FURMAN | 4004 OCEANFRONT | #PH13 | VIRGINIA BEACH, VA 23451 | |
| JAY STEVEN EMERSON | 1522 ENSLEY AVE | LOS ANGELES, CA 90024 | | |
| JEAN KAHN | 1060 PARK AVE | #4F | NEW YORK, NY 10128 | |
| Jean Pomerantz | 11007 WICKSHIRE WAY | ROCKVILLE, MD 20852 | | |
| JEFF MADOFF | 5400 N A1A | #E-17 | VERO BEACH, FL 32963 | |
| Jeff Madoff | 5400 N. A-1-A | #E-17 | Vero Beach, FL 32963 | |
| Jeffrey Kommit | 18041 WILDWOOD SPRINGS PKWY | SPRING LAKES, MI 49456 | | |
| JEFFREY R WECHSLER REVOCABLE LIVING TRUST | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Jeffrey Satinover & Julie Satinover | 38 Steep Hill Rd | Westin, CT 06883 | | |
| Jennifer & Michael Ruff | 178 E. 80th St. #19A | New York, NY 10075 | | |
| Jennifer Flanagan | 160 Quasset Rd. | Pomfert Center, CT 06259 | | |
| JENNIFER KELMAN | 260 E BOCA RATON RD | BOCA RATON, FL 33432 | | |
| JENNIFER MCPHERSON | 3157 N 34TH ST | HOLLYWOOD, FL 33021 | | |
| JEREMY ONK | 28601 CHAGRIN BLVD | #300 | CLEVELAND, OH 44122 | |
| JEROME FOX | 20281 E COUNTRY CLUB DR | #1007 | AVENTURA, FL 33180 | |
| Jerome Fox | 20281 E. Country Club Dr. | #1007 | Aventura, FL 33180 | |
| JEROME HOROWITZ | 3415 DEVONSHIRE WAY | PALM BEACH GARDENS, FL 33418 | | |
| JEROME PORTER | 215 WESTERN AVE | #B | PETALUMA, CA 94952 | |
| Jerome Zeiff | 1 WILLADA LN | GELN COVE, NY 11542 | | |
| Jerry Golding Levy | George A Pincus, Esq. | New River Center, STE. 2100 | 200 East Las Olas Blvd. | Ft Lauderdale, FL 33301 |
| JERRY S. HANDLER | 561 7TH AVE | 14TH FL | NY, NY 10018 | |
| Jesse Cohen | 43 Beakman Terrace | Summit, NJ 07901 | | |
| JESSIE DULBERG | 208 WYCOFF WAY W | EAST BRUNSWICK, NJ 08816 | | |
| Jewish Funds for Justice | Jeffrey D Dekro | 330 7th Avenue, Ste. 1902 | New York, NY 10001 | |
| Jewish Funds for Justice | Jeffrey D Dekro | 3600 Clipper Mill Road, Ste. 228 | Baltimore, MD 21211 | |
| JILL MARKS | 14 LINKS DR | GREAT NECK, NY 11020 | | |
| JILLIAN LIVINGSTON | 262 HAYSTACK LN | SNOWMASS, CO 81654 | | |
| JIM DALE | JIM DALE | 480 PARK AVE | #18C | NEW YORK, NY 10022 |
| JO ANNE SCHNEIDER | 35 E 75 | 8A | NEW YORK, NY 10021 | |
| JOAN KARP | 2800 S OCEAN BLVD | #7A | BOCA RATON, FL 33432 | |
| JOAN M. GOLD | 11672 N PYRAMID POINT DR | TUCSON, AZ 85737 | | |
| JOAN M. GURRY | 339 E 58TH ST | #5F | NEW YORK, NY 10022 | |
| Joan Procter | 5609 MULBERRY DR | TAMARAC, FL 33319 | | |
| JOAN ROMAN | 2444 NW 59TH ST | #1301 | BOCA RATON, FL 33496 | |
| Joan Roman | 2444 NW 59th Street #1301 | Boca Raton, FL 33496 | | |
| JOAN ROSS | JOAN G. ROSS | 106 EAST LINDEN AVENUE | ENGLEWOOD, NJ 07631 | |
| JOAN ROSS | 106 E LINDEN AVE | ENGLEWOOD, NJ 07631 | | |
| JOAN SCHULTZ | 13105 VANDERBILT DR | #310 | NAPLES, FL 34110 | |
| Joann Sala & Joseph Kelly | 23 Shady Court | Bay Shore, NY 11706 | | |
| JOANNE OLIAN | 1485 Gulf of Mexico Dr. | A503 | Longboat Key, FL 34228 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JOANNE OLIAN | 1485 Gulf of Mexico Dr. | A503 | Longboat Key, FL 34228 | |
| JOANNE OLIAN | JOANNE OLIAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE OLIAN | JOANNE OLIAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE OLIAN | JOANNE OLIAN | 1485 GULF OF MEXICO DR | #A503 | LONGBOAT KEY, FL 34228 |
| JOANNE ROSEN | 48 W 70TH ST | New York, NY 10023 | | |
| JOANNE ROSEN | 48 W 70TH ST | New York, NY 10023 | | |
| Jodi Cohen Sisley | Jodi Sisley | 362 Spyglass Way | Jupiter, FL 33477 | |
| Jodie Ippolito | 2188 S. Railroad Avenue | Staten Island, NY 10306 | | |
| JOE KELLY | MECHANICS BLDG | 12 CHURCH ST | HAMILTON, HM 11 | BERMUDA |
| Joe Romano advisor for Robert E Mayer | 3 Pommel Lane | Blue Bell, PA 19422-2428 | | |
| JOEL & ELLEN ROSS | 24 PLYMOUTH DR | SCARSDALE, NY 10583 | | |
| JOEL & IRIS SANDBURG | 9247 CASERTA ST | LAKE WORTH, FL 33467 | | |
| joel gluck | 26 polo field lane | great neck, ny 11020 | | |
| JOEL PELZNER | 411 HOYT FARM RD | NEW, CT 06840 | | |
| JO-HAR ASSOCIATES LP | C/O Baritz and Colman LLP | 1075 Broken Sound Parkway, NW | Suite 102 | Boca Raton, FL 33487 |
| JOHN | 394 MACMORE RD | ROXBURY, NY 12474 | | |
| JOHN & ELLEN WEYRAUCH | 26 KATYDID LN | WESTON, CT 06883 | | |
| John & Gladys Fujiwara | 1304 Fields St. | Las Vegas, NV 89142-3701 | | |
| JOHN & SALLY TUCKER | 618 APACHE TR | WOODSTOCK, GA 30189 | | |
| JOHN B THOMPSON JR | 130 SHORE DR | PMB 119 | PORT WASHINGTON, NY 11050 | |
| John Bowers | 8 Cedar Lanes | Sans Point, NY 11050 | | |
| JOHN BRINLING | 413 LOOP RD | WARREN, VT 05674 | | |
| JOHN E GILBERT JR | 10751 E MONUMENT DR | SCOTTSDALE, AZ 85262 | | |
| John F. Murphy IRA | DAN SMALL | 10 ST JAMES AVE | BOSTON, MA 02116 | |
| JOHN F. ROSENTHAL | 9 TOURNAMENT BLVD | PALM BEACH GARDENS, FL 33418 | | |
| JOHN FULLERTON | 2201 NW CORPORATE BLVD | #108 | BOCA RATON, FL 33431 | |
| JOHN GIRSCHICK | 15 HEATHER LN | PLAINVIEW, NY 11803 | | |
| JOHN H. BARROW | 614 LAUREL LN | MONROVIA, CA 91016-1716 | | |
| JOHN KSIEZ | 4496 NW WANDERING OAK CT | JENSEN BEACH, FL 34957 | | |
| JOHN P JEANNERET | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202  01612 | | |
| JOHN P JEANNERET, PHD | J P JEANNERET ASSOC | WHITE MEMORIAL BLDG | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 |
| JOHN REDLEAF DURBIN | 53 WARWICK RD | GREAT NECK, NY 11023 | | |
| JOHN RUBIN | 21 FLAGG ST | CAMBRIDGE, MA 02138 | | |
| John S. Levy | 895 Park Avenue | New York, NY 10075 | | |
| JOHN SCHWARZBACH | 235 E 22ND ST | #15K | NEW YORK, NY 10010 | |
| JOHN SILLETTA | 2449 ESPLANADE | BRONX, NY 10469 | | |
| John W Sherman | 3980 Park Hill Dr #309 | Billings, MT 59102 | | |
| JOHNNY EARL SATTERWHITE | 8313 FOREST RIDGE | SAN ANTONIO, TX 78239 | | |
| JON C. HENNINGSEN | 520 N CENTRAL AVE | #600 | GLENDALE, CA 91203 | |
| Jon Howard Schwartzmar | 425 Oxford Road | Orono, MN 55356 | | |
| Jon Warner | 5310 LAS VERDES CIR | #112 | DEL RAY BEACH, FL 33484 | |
| Jon Warner | 5310 LAS VERDES CIR | #112 | DEL RAY BEACH, FL 33484 | |
| JONAH ADLER | 20717 PRAIRIE ST | CHATSWORTH, CA 91311 | | |
| JONATHAN D FINK | JONATHAN D FINK | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Jonathan D. Bernie | PO BOX 14823 | SAN FRANCISCO, CA 94114 | | |
| Jonathan D. Fink | 4316 Marina City Drive #427 | Marina Del Ray, CA 90292 | | |
| Jonathan Schwartz | PO BOX 1120 | AVON, CO 81620 | | |
| JONATHAN SIMON | 19 W 21ST | #902 | NEW YORK, NY 10010 | |
| JONATHAN SMITH | 13083 MALLARD CREEK DR | PALM BEACH GARDENS, FL 33418 | | |
| JONATHAN SOBIN | 16 BROAD ST | NASHUA, NH 03064 | | |
| Jonathan Sobin | 56 River Birch Circle | Manchester, NH 03102 | | |
| JORDAN HARBURGER | 6101 MONTROSE RD | ROCKVILLE, MD 20852 | | |
| JOSEF MITTLEMANN | JOSEF MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 | |
| JOSEPH ___? | 0800 CLUNY RD | ASPEN, CO 81611 | | |
| Joseph Brand | 5220 N. Grey Mountain Trail | Tucson, AZ 85750 | | |
| JOSEPH CALDWELL | 1434 TILLMAM ST | SUISUN, CA 94585 | | |
| JOSEPH CAMPANELLA | 347 N NEW RIVER DR E | #2010 | FT LAUDERDALE, FL 33301 | |
| JOSEPH CAMPANELLA | 347 N NEW RIVER DR EAST | #2010 | FT LAUDERDALE, FL 33301 | |
| JOSEPH M. WENTZELL | 1225 BLUEGRASS DR W | BILLINGS, MT 59106 | | |
| JOSEPHINE DIPASCALI | 1041 RECTOR RD | BRIDGEWATER, NJ 08807 | | |
| JOY HIRSCH GIORDANO | 1101 SW 7 ST | BOCA RATON, FL 33486 | | |
| JOYCE & HERBERT WEBERMAN | 360 WELLINGTON J | WEST PALM BEACH, FL 33417 | | |
| Joyce C. Berman | 20 E. 74th Street | New York, NY 10021 | | |
| Joyce Kosack | 10184 Sunset Bend Drive | Boca Raton, FL 33428 | | |
| Joyce Kosak | 10184 Sunset Bend Drive | Boca Raton, FL 33428 | | |
| JOYCE SCHUB | 4201 LIVE OAK BLVD | DEL RAY BEACH, FL 33445 | | |
| Joyce Zieger Greenberg | 55 Del Monte Dr #2405 | Houston, TX 77056 | | |
| JP JEANNERET | 100 E WASHINGTON ST | SYRACUSE, NY 13202  01612 | | |
| JUDITH CERTILMAN | #2 VISTA DR | SYOSSET, NY 11791 | | |
| JUDITH DAMRON | 33 TWIN PONDS DR | KINGSTON, NY 12401 | | |
| JUDITH E. KOFTIN | 205 E 78TH ST | #2L | NEW YORK, NY 10075 | |
| JUDITH KALMAN | 78 FOREST PARK TERRACE | MONROE TOWNSHIP, NJ 08831 | | |
| JUDITH KONIGSBERG | 400 N MANSFIELD AVE | LOS ANGELES, CA 90036 | | |
| JUDITH L. | 153 PEMBROKE ST | BROOKLYN, NY 11235 | | |
| Judith Rock Goldman | 101 OLD MAMARONECK RD | #2A6 | WHITE PLAINS, NY 10605 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| JUDITH V. SCHWARTZ | 11 BROOKHILLS CIR | WHITE PLAINS, NY 10605 | | |
| JUDITH WELLING | 200 RECTOR PL | #36E | NY, NY 10280 | |
| JULES BECKER | 15153 CORRAL DR | SUN CITY WEST, AZ 85375 | | |
| Jules Demchick or Barbara Nessen | 90 East End Ave #17A | New York, NY 10028 | | |
| JULIE KATZ | 4900 MORRIS AVE | #2205 | ADDISON, TX 75001 | |
| JULIET MITTLEMANN TRUST 1 | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN, TRUSTEE | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| JULIETTE FEFFER | 60 SUTTON PL S | NEW YORK, NY 10022 | | |
| JULIETTE NIERENBERG | 420 E 51 ST | #PHA | NEW YORK, NY 10022 | |
| JUNE BONYOR | 19333 W COUNTRY CLUB DR | AVENTURA, FL 33180 | | |
| JUST EMPIRE LLC | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| JUSTIN MITTLEMANN TRUST | JOSEF MITTLEMANN | C/O JUSTIN MITTLEMANN, TRUSTEE | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| KAREN & JORGE BESSOUDO | SENDERO DE LOS ALAMOS 28 | | COLONIA PUERTA DE ??, JALISCO 45110 | MEXICO |
| KAREN LIPKIN | 2026 NW WILLOW DR | CANNES, WA 98607 | | |
| KAREN STONE | 3042 FRONT RD | JACKSONVILLE, FL 32257 | | |
| KARL & WANDA EISENHAUER | 381 EISENHAUER RD | LAKE ARIEL, PA 18436 | | |
| KARL DROBITSKY | 90 SCHENCK | #3N | GREAT NECK, NY 11021 | |
| KARL EISENHAUER | 381 EISENHAUER RD | LAKE ARIEL, PA 18436 | | |
| Karol A. Guiducci-Mosel | 101 Knickerbocker Road | Manhasset, NY 11030 | | |
| Katherine Englebardt | 2488 Hilltop Road | Niskayuna, NY 12309 | | |
| KATHLEEN _ ? | 10538 W BURNS DR | SUN CITY, AZ 85351 | | |
| KATHLEEN BIGNELL | 10538 W BURNS DR | SUN CITY, AZ 85351 | | |
| Kathleen Forrest | 82 Stanford Ct. | Wantagh, NY 11793 | | |
| KATHLEEN RUBINO | 2 WEXFORD CT | 11780 | | |
| KAY FRANKLE | 200 E 66TH ST | #A407 | NEW YORK, NY 10021 | |
| KEN ? | 149 PREAKNESS CIR | BRANCHBURG, NJ 08876 | | |
| KEN SCHOLL | 5 HANOVER SQ | New York, NY 10004-2614 | | |
| Kenn Jordan Assoc. | Frank Avellino | 655 Park Avenue, Apt. 5B | New York, NY 10065 | |
| KENNETH & SUSAN DINNERSTEIN | 11322 NW 20TH DR | CORAL SPRINGS, FL 33071 | | |
| KENNETH A. MILLER | 14527 S BASCOM AVE | LAS GATOS, CA 95032 | | |
| KENNETH BANE | 3 OCEAN MEADOW LN | MARBLEHEAD, MA 01945 | | |
| KENNETH DINNERSTEIN | 11322 NW 20TH DR | CARL SPRINGS, FL 33071 | | |
| KENNETH E. ROTH | 33 CAMELFORD PL | OAKLAND, CA 94611 | | |
| KENNETH SPRINGER | 2860 LONG MEADOW DR | WELLINGTON, FL 33414 | | |
| KENZIE MACINNES | 346 MAJOR DR | SANTA ROSA, CA 95403 | | |
| KEVIN LEVONAITIS | 22 BEARDSLEE RD | MILLSTONE, NJ 08844 | | |
| KEVIN LEVONAITIS | 22 BEARDSLEE RD | MILLSTONE, NJ 08844 | | |
| Klein Texas Family, Ltd | Michael Klein, President MSKGI | 21301 Powerline Rd, suite 204 | Boca Raton, FL 33433 | |
| KOZLOFF FAMILY CHARITABLE TST | 200 Banyan Road | Palm Beach, FL 33480 | | |
| KSATHELIJN? RABAEY | 910 SANTA BARBARA RD | BERKELY, CA 94707 | | |
| LANNY ROSE | PO BOX 39561 | FT LAUDERDALE, FL 33339 | | |
| LARA PURCHASE | 10901 W TILLER DR | #105 | LITTLETON, CO 80127 | |
| LARRY ZALE | 137 S FAIRVIEW AVE | BAYPORT, NY 11705 | | |
| LAURA GUGGENHEIMER COLE | 118 EMERALD KEY LN | PALM BEACH GARDENS, FL 33418 | | |
| LAURA REICHLE | 2348 SHIBLEY AVE | SAN JOSE, CA 95125 | | |
| LAUREL KOHL | JODI M KOHL J/T WROS | 8-17 PLYMOUTH DRIVE | FAIRLAWN, NJ 07410 | |
| Laurel Paymer | 25 Rockledge Ave #618 | White Plains, NY 10601 | | |
| LAURENCE LEIF | 3630 GARDENS PKWY | #1101C | PALM BEACH GARDENS, FL 33410 | |
| LAURIE ANN MARGOLIES TRUSTEE | LAURIE ANN MARGOLIES CHILDRENS | TRUST DTD 11/1/08 | 185 MAPLE STREET | SYTOW, MA 01775 |
| LAWRENCE DUBIN | 16 THOMAS PL | NORWALK, CT 06853 | | |
| Lawrence I Brown | 611 RIVERSIDE AVE | PO BOX 2117 | WESTPORT, CT 06880 | |
| LAWRENCE KAUFMAN | 1068 CORNELIUS AVE | SCHENECTADY, NY 12309 | | |
| Lawrence Kaye | 275 Puffin Ct. | Foster City, CA 94404 | | |
| LAWRENCE PAPE | 48 CHESTERFIELD RD | SCARSDALE, NY 10583 | | |
| LAWRENCE R VELVEL | LAWRENCE R VELVEL | 500 FEDERAL ST | ANDOVER, MA 01810 | |
| LAWRENCE R. VELVEL | 8 NEWFOUND RD | WINDHAM, NH 03087 | | |
| Lawrence Roth | 21050 Point Place | Aventura, FL 33180 | | |
| LAWRENCE S BADER | LAWRENCE S BADER | 565 5TH AVE | NEW YORK, NY 10017 | |
| LAWRENCE S. FRISHKOPF | 57 RALEIGH RD | BELMONT, MA 02478 | | |
| LAWRENCE TORN | 4500 KING PALM DR | TAMARAC, FL 33319 | | |
| LEAH GUGGENHEIMER | 5 SPLIT TREE RD | GARFIELD, NY 10583 | | |
| LEDERMAN FAMILY FOUNDATION | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| LEE CERTILMAN | 20 EAST GATE RD | LLOYD HARBOR, NY 11743 | | |
| LEE SNOW | 419 PARK AVE SOUTH | NEW YORK, NY 10016 | | |
| LEILA F SOBIN | LEILA F SOBIN | 790 BOYLSTON ST | 25-HQ | BOSTON, MA 02199 |
| LEILA F SOBIN | JON SOBIN | 16 BROAD ST | NASHUA, NH 03064 | |
| LENA PESKIN | 9330 LINE BAY BLVD | #205 | TAMARAC, FL 33321 | |
| Leon & Jonathan Fink | Leon I. Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon & Jonathan Fink | Stephen Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon Fink IRA | Leon I. Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon Fink IRA | Stephen Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon I & Micky L Fink Family Trus | Leon I. Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| Leon I & Micky L Fink Family Trus | Stephen Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| LEON PANICH | 121 NEWCOMB RD | TENAFLY, NJ 07670 | | |
| LEONARD & TOBY RUDOLPH | 3 PELHAM PL | EAST BRUNSWICK, NJ 08816 | | |
| LEONARD BRAMAN | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |

Other Potential Creditors

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Leonard Forrest | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Leonard Forrest Rev Trust 1/29/99, Leonard & Margerie Forrest Trustee | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Leonard Frischer | 17735 Lake States Drive | Boca Raton, FL 33496 | | |
| Leonard Ganz | 16 Country Club Way | Demerest, NJ 07627 | | |
| LEONARD GERONEMUS | 2505 NW BOCA RATON BLVD | #202 | BOCA RATON, FL 33431 | |
| Leonard J Oguss Trustee UTD 6/11/86 | BNY Mellon Wealth Management C/O Joan Aldinge | 120 Broadway, 13th Floor | New York, NY 10271 | |
| LEONARD MAYER | 45 SUTTON PL S | #3F | NEW YORK, NY 10022 | |
| LEONARD T. JESTER | 5901 LAUREL AVE | #135 | MINNEAPOLIS, MN 55416 | |
| LESLEY ROSEN | 310 E 70TH ST | #6D | NEW YORK, NY 10021 | |
| Leslie A. Schupak | 11342 E. Salero Drive | Scottsdale, AZ 85262 | | |
| Leslie Schwartz Family Partners | 76 Ivy Road | Hollywood, FL 33021 | | |
| LESTER K | 632 CRANE PRAIRIE WAY | OSPREY, FL 34229 | | |
| Lester Lieberman | 25 Lindsley Dr, suite 201 | Morristown, NJ 07960 | | |
| Levi GST Trust 03/14/02 FBO Francine Levi, Margerie Forrest Trustee | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Levi GST Trust 3/14/02 FBO M Forrest | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| LEWIS BARBANEL | 100 CEDARHURST AVE | #202 | CEDARHURST, NY 11516 | |
| LEYLA R. HILL | 30 INDIAN RD | SAN RAFAEL, CA 94903 | | |
| Lieberman Investment Assoc. LLP | Lester Lieberman | 25 Lindsley Dr., Suite 201 | Morristown, NJ 07960 | |
| LILLIAN GILDEN | 145 E 74TH ST | #THC | NEW YORK, NY 10021 | |
| LILO AND GERALD LEEDS | 17 HILLTOP DRIVE | GREAT NECK, NY 11021 01140 | | |
| LINDA ANNE ABBIT | 18 HIDALGO | IRVINE, CA 92620 | | |
| Linda Berger | 27 HOLIDAY POINT RD | SHERMAN, CT 06784 | | |
| LINDA COMSTOCK | PO BOX 1961 | MCCALL, ID 83638 | | |
| LINDA F. LITTLEJOHN | 2211 E 67TH ST | TULSA, OK 74136 | | |
| LINDA LEVENTHAL | 11155 SEAGRASS CIR | BOCA RATON, FL 33498 | | |
| LINDA RUSSEK | 5440 N AIRWAY DR | TUSCON, AZ 85750 | | |
| LINDA WALTON | 4 CASA DEL ORO PL | SANTA FE, NM 87508 | | |
| Lisa Kreloff Ostrove and Michael Ostrove | Lisa Kreloff Ostrove | 850 Third Avenue (51st) | New York, NY 10022 | |
| LISA ZUCKER | 10275 TRESOR CT | LAS VEGAS, NV 89135 | | |
| Liz Frucht | 399 E 72nd Street #17K | New York, NY 10021 | | |
| LOCAL 73 HEALTH AND WELFARE | FUND C/O J P JEANNERET | ASSOCIATES INC | 100 EAST WASHINGTON STREET | SYRACUSE, NY 13202 |
| LONG COVE FOUNDATION INC | C/O Michael J. Sant | 831 Marco Place | Venice, CA 90291 | |
| Lorene Marks | 17 LYDIA CT | Albertson, NY 11507 | | |
| Lorene Marx | 17 Lydia Ct. | Albertson, NY 11507 | | |
| LORI A. SIROTKIN | 77 OAK VIEW TERRACE | SHORT HILLS, NJ 07078 | | |
| Lori Duffy | 531 Colonial Ave. | Westfield, NJ 07090 | | |
| LORI KURLAND-SOURIFMAN | 42 COBBLESTONE WAY | FREEHOLD, NJ 07728 | | |
| Louis Alpern | 24 Howland | East Rockaway, NY 11518 | | |
| LOUIS BARASCHINC | 119900 SAWGRASS LN | #5701 | BOCA RATON, FL 33434 | |
| LOUIS F. PROCHILO | 5167 N A1A | #602E | FT PIERCE, FL 34949 | |
| LOUISE ABERFELD | 870 UNITED NATIONS PLAZA | #14 | NEW YORK, NY 10017 | |
| Lucile Kurland | 51 Riverview | Port Ewen, NY 12466 | | |
| Lucille Kurland | 51 Riverview | Port Ewen, NY 12466 | | |
| LUDMILLA GOLDBERG | 224 PACIFIC ST | BROOKLYN, NY 11201 | | |
| LYDIA GREENFIELD | 150 E 58TH ST | 17TH FL | NEW YORK, NY 10155 | |
| Lynda Morse | 190 Stanford Ave. | Kensington, CA 94708 | | |
| LYNN OTT | 400 OLD RESERVOIR RD | BEREA, OH 44017 | | |
| LYNN SUSTAK | 745 HUNTING VIEW POINT | ATLANTA, GA 30328 | | |
| Lynn Sustak | 745 HUNTING VIEW PT NW | SANDY SPRINGS, GA 30328 | | |
| M. GARTH SHERMAN | 34 SEA VISTA TERRACE | PORT LUDLOW, WA 98365 | | |
| Madeline Goldman | 70410 Vialle Caterina | Del Ray Beach, FL 33446 | | |
| MADELINE KAPLAN | 19600 SAWGRASS CIR | BOCA RATON, FL 33434 | | |
| Madeline Lutsky | 7543 S. Oil Blvd. #202 | Del Ray Beach, FL 33446 | | |
| MANFRED FRANITZA | 100 TWIN ISLAND REACH | VERO BEACH, FL 32963 | | |
| MANTOVANI | 16255 VENTURA BLVD | #840 | ENCINO, CA 91436 | |
| MARCELLA GOLDSTEIN | 6341 EVIAN PL | BOYNTON BEACH, FL 33437 | | |
| Marcella Goldstein | 6341 Evian Place | Boynton Beach, FL 33437 | | |
| Marcia Cohen | 3 CONCHAS PL | SANTA FE, NM 87508 | | |
| Marcia Schachter | 411 N. New Ridge Dr. | #3403 | Ft. Lauderdale, FL 33301 | |
| MARCIA SMITHEN COHEN | 2 EAST END AVE | #6D | NY, NY 10075 | |
| MARCOS ZARIKIAN | 1568 KIRBY DR | HOUSTON, TX 77019 | | |
| Margaret Grosiak | 9 Palmer Road | Danbury, CT 06811 | | |
| Margarite Beaser | Dr. Richard Beaser 44 Chatham Road | Newton Highlands, MA 02633 | | |
| Margerie Forrest Rev Trust 1/29/99, Margerie & Leonard Forrest Trustees | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| Margerie Forrest Trustee Harry H Levi TUA 05/12/92 FBO Francine J Lev | Margerie Forrest | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | |
| MARGERY KATZ | 1260 SPANISH RIVER RD | BOCA RATON, FL 33432 | | |
| MARGERY SETTLER | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| MARGERY SETTLER | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| MARGOT BREIER | 309B CASTRO ST | SAN FRAN, CA 94114 | | |
| MARIAN SHEARER | 21877 ARRIBA REAL | BOCA RATON, FL 33433 | | |
| Marilyn Davis & Jacob Davis | 400 High Point Drive, #403 | Hartsdale, NY 10530 | | |
| Marilyn Kramer | 14 Hunter Drive | East Chester, NY 10709 | | |
| Marion E. Apple | 555 Oak Ridge Place | Hopkins, MN 55305 | | |
| Marjorie A. Loeffler | 1201 Yale Place #309 | Minneapolis, MN 55403 | | |
| MARJORIE BALDINGER | 605 PARK AVENUE  APT 11E | NEW YORK, NY 10021 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MARJORIE FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| MARJORIE FORREST | 622 BOCA MARINA COURT | BOCA RATON, FL 33487 | | |
| MARJORIE H. SCHULTZ | 131 N HIBISCUS DR | MIAMI BEACH, FL 33139 | | |
| MARJORIE KLASKIN | 301 E 22ND ST | #10W | NEW YORK, NY 10010 | |
| Marjorie Klaskin | 301 E 22nd Street | Apt 10W | New York, NY 10010 | |
| MARK & BARBARA ROTH | 5737 E EVERITT DR | SCOTTSDALE, AZ 85254 | | |
| MARK & DENISE HENDLER | 1338 SEA BASS COVE | CHARLESTON, SC 29412 | | |
| MARK AND CAROL ENTERPRISES INC | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| MARK AND CAROL ENTREPRISES INC | PENSION PLAN | 30 East 65th Street Apt. 5B | New York, NY 10021 | |
| MARK BESSELL | 34 OLD COLONNY DR | WESTBOROUGH, MA 01581 | | |
| Mark Feldman | 2 Button Mews | Plymouth, MA 02360 | | |
| MARK GOROFF? | 23 GLENS DRIVE W | BOYNTON BEACH, FL 33436 | | |
| MARK ROSENBERG | 260 MADISON AVE | NEW YORK, NY 10016 | | |
| MARK ROSS | 19333 W COUNTRY CLUB DR | AVENTURA, FL 33180 | | |
| MARK T LEDERMAN | 30 East 65th Street Apt. 5B | New York, NY 10021 | | |
| MARSHA ROIFF | 89 CUTLER LN | CHESTNUT HILL, MA 02467 | | |
| Marshall Caro | 47 Angeles Drive | Greenwich, CT 06831 | | |
| MARSHALL W. KRAUSE | PO BOX 70 | SAN GERONIMO, CA 94963 | | |
| MARSY MITTLEMANN | MARSY MITTLEMANN | C/O MARSY MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| MARTIN & MARCIA ELLIS | 340 LOWER DEDHAM RD | HOLDEN, ME 04429 | | |
| MARTIN EPSTEIN | 50 MAIN ST | #1000 | WHITE PLAINS, NY 10606 | |
| MARTIN GREGGE | MARTIN GREGGE | 13763 MONACO WAY | PALM BEACH GARDENS, FL 33410 | |
| MARTIN GREGGE | MARTIN GREGGE | 13763 MONACO WAY | PALM BEACH GARDENS, FL 33410 | |
| MARTIN GREGGE | 30 HAVILAND RD | HARRISON, NY 10528 | | |
| Martin Gregge as Trustee, Martin Gregge Trust, DTD 4/8/08 | 13763 Monoco Way | Palm Beach Gardens, FL 33410 | | |
| MARTIN H. HIRSCH | PO BOX 2013 | ACTON, MA 01720 | | |
| MARTIN R. & NAOMI CRAMER | 623 MAITLAND AVE | TEANECK, NJ 07666 | | |
| MARTIN S. FISHER | 16128 SELVA DR | SAN DIEGO, CA 92128 | | |
| Martin S. Fisher | 16128 Selva Drive | San Diego, CA 92128 | | |
| MARTIN WINICK | 5 PINE POINT | LLOYD HARBOR | HUNTINGTON, NY 11743 | |
| MARVIN ANTONOWSKY | 13650 MARINA POINT DR | #1804 | MARINA DEL RAY, CA 90292 | |
| MARVIN ENGLEBARDT | 200 NW 58TH CT | OCALA, FL 34482 | | |
| MARVIN R. BURTON | PO BOX 2110 | MINNEAPOLIS, MN 55402 | | |
| MARVIN R. BURTON | PO BOX 2110 | MINNEAPOLIS, MN 55402 | | |
| MARVIN ROSEN | 19569 ISLAND CT DRIVE | BOCA RATON, FL 33434 | | |
| MARVIN SCHLACTER | 50 SUTTON PL SOUTH | NEW YORK, NY 10022 | | |
| MARVIN STOCKEL | 20571 LINKS CIR | BOCA RATON, FL 33434 | | |
| MARY ELIZABETH LAYTON | 6607 CANDLEWOOD CIR | RIVERBANK, CA 95367 | | |
| MARY HARTMEYER | 765 REMSEN LN | OYSTER BAY, NY 11771 | | |
| MARY KOZIARA | PO BOX 11958 | FT LAUDERDALE, FL 33339 | | |
| MARY LEVY | 311 E 71ST ST | #5A | NEW YORK, NY 10021 | |
| MARY SCHOTT | C/O LMS Securities | 220 Sunrise Ave. | Suite #216 | PALM BEACH, FL 33480 |
| MARY STARRS WEINSTEIN | 22734 EL DORADO DR | BOCA RATON, FL 33433 | | |
| MARYLIN PODELL | 43 FLOWER LN | JERICHO, NY 11753 | | |
| MARYLIN ZELNICK BERMAN | 150 N OCEAN BLVD | #302 | PALM BEACH, FL 33480 | |
| Matthew B. Reischer | 5 EVERGREEN DR | VOORHES, NJ 08043 | | |
| MATTHEW J. BARNES JR | 80-35 SPRINGFIELD BLVD | #3G | QUEENS VILLAGE, NY 11427 | |
| Matthew Kallis | 2310 Canyon Back Road | Los Angeles, Ca 90049 | | |
| MAUREEN A. EBEL | 11796 MARBLESTONE CT. | WELLINGTON, FL 33414 | | |
| MAURICE SANDLER | 115 POST RD | ALAMO, CA 94507 | | |
| Max Rutman | 9065 N 100th Place | Scottsdale, AZ 85258 | | |
| MAXINE DANOWITZ | 340 E 74TH ST | NEW YORK, NY 10021 | | |
| MAXINE SMILEY | 307 WESTLAKE TERRACE | PALM SPRINGS, CA 92264 | | |
| MAXWELL SIMKIN | PO BOX 417 | EAST MARION, NY 11939 | | |
| Mayfair Bookkeeping Services, Inc | Frank Avellino | 655 Park Avenue, Apt. 5B | New York, NY 10065 | |
| Mayfair Ventures | Frank Avellino | 655 Park Avenue, Apt. 5B | New York, NY 10065 | |
| MEL HERMAN | 368 MIDWOOD RD | WOODMERE, NY 11598 | | |
| Mellon Trust of NE | Marc / Robin Wolpow | Audax Group | 101 Huntington Avenue | Boston, MA 02199 |
| MELVIN GAYLE | 17630 BOCAIRE WAY | BOCA RATON, FL 33487 | | |
| MELVIN GOLDSTEIN | 4740 S OCEAN BLVD | # 615 | HIGHLAND BEACH, FL 33487 | |
| MELVIN GOLDSTEIN | 4740 S OCEAN BLVD | #615 | HIGHLAND BEACH, FL 33487 | |
| Melvin J. Nelson | 4 Westview Dr. | Burgess, NY 10577 | | |
| MELVIN P. & JOYCE JAFFE | 5008 N CIRCULO BUJIA | TUCSON, AZ 85718 | | |
| MEYER MUTUAL FUND LC | SUITE 407 SOUTH | 1601 BELVEDERE ROAD | WEST PALM BEACH, FL 33406 | |
| MICHAEL & BEVERLY WAGREICH | 1097 S BONNEVILLE DR | SALT LAKE CITY, UT 84108 | | |
| MICHAEL & DIANE BIENES | 141 BAY COLONY DR | FT LAUDERDALE, FL 33308 | | |
| Michael & Joan Epstein | 1 Wainwright Place | Mill Valley, CA 94941 | | |
| MICHAEL & STACY MATHIAS | 1722 COCONUT DR | FT PIERCE, FL 34949 | | |
| Michael Bodner | 7145 Mona Oaks Drive | Dallas, TX 75248 | | |
| MICHAEL BOZOIAN | 2109 RIVERMONT AVE | LYNCHBURG, VA 24503 | | |
| Michael C. Lesser | 54 Forest St | Sherborn, MA 01770-1618 | | |
| MICHAEL FRENCHMAN | 7590 FAIRMONT CT | BOCA RATON, FL 33496 | | |
| MICHAEL GOLDSTEIN | 224 PACIFIC ST | BROOKLYN, NY 11201 | | |
| Michael Hertzberg | 260 MEADOW RIDGE CT | AIKEN, SC 29803 | | |
| MICHAEL I. GANDIN | 11A EASTGATE DR | BOYNTON BEACH, FL 33436 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| MICHAEL J. APONTE | 140 E 28TH ST | #5A | NEW YORK, NY 10016 | |
| MICHAEL KALNICK | 21 PHEASANT RUN | KINGS POINT, NY 11024 | | |
| MICHAEL LESSER | 54 FOREST ST | SHERBORN, MA 01770 | | |
| Michael Mann | 526 E. Shore Road | Great Neck, NY 11024 | | |
| MICHAEL NELSON | 4768 N CITATION DR | #106 | DEL RAY BEACH, FL 33445 | |
| Michael Robinson | 1001 Kimberly Lane | Downing Town, PA 19335 | | |
| MICHAEL ROSENBERG | 14380 RIVA DEL LAGO | #805 | FT MEYERS, FL 33907 | |
| MICHAEL ROTH | 24 ED TIDE LN | DIX HILLS, NY 11746 | | |
| MICHAEL SCHEMENTI | 59 E 59TH ST | #14TH FL | NY, NY 10022 | |
| Michael Smith | 2487 E. Cloverdale Park | Montgomery, AL 36106-1903 | | |
| Michael Sullivan | 820 Fifth Ave Apt 2S | New York, NY 10021 | | |
| MICHAEL V. KOOMER | 400 RIVERSIDE DR | #10 | BURBANK, CA 91506 | |
| MICHELE W. & JAMES M. CARDAMOM | 0104 VAGNEUR LN | BASALT, CO 81621 | | |
| MIKE MATHIAS | 1722 COCONUT DR | FT PIERCE, FL 34949 | | |
| MIKE STEIN | 227 VIA TORTUGA | PALM BEACH, FL 33480 | | |
| MILDRED WANG | 4923 SOMERSET LN | MONROE TOWNSHIP, NJ 08831 | | |
| MILES BERGER | 737 N MICHIGAN AVE | #1570 | CHICAGO, IL 60611 | |
| MILTON ETKIND | 10279 SUNSET BEND DR | BOCA RATON, FL 33428 | | |
| MILTON TEPPLER ? | 22 INDIANA AVE | SOMERSET, NJ 08873 | | |
| MIRIAM CANTOR SIEGMAN | 572 GRAND ST | #G2005 | NEW YORK, NY 10002 | |
| MITCHELL JOHNSON | 29 GRANDE VIEW CT | RANCHO MIRAGE, CA 92270 | | |
| MITCHELL RECHLER | & DEBORAH RECHLER J/T WROS | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 |
| MLSMK INVESTMENTS COMPANY | C/O STANLEY M KATZ | 2N BREAKER ROW | PALM BEACH, FL 33480 | |
| MOLLY J. BADER | 3531 OAKTON DR | #3010 | MINNETONKA, MN 55305 | |
| MONA BERNSTEIN | 247 W 87TH ST | NEW YORK, NY 10024 | | |
| MONA HANNA | 15 W OVERLOOK | PORT WASHINGTON, NY 11050 | | |
| MONICA KLEEBLATT | 634 JAMES LN | RIVERDALE, NJ 07675 | | |
| MONROE SCHLANGER | 7740 WIND KEY DR | BOCA RATON, FL 33434 | | |
| Monty Ghertler | 111 Hicks Street | Brooklyn, NY 11201 | | |
| MORRIS FRIEBAND | 2050 E ALAMEDA DR | TEMPE, AZ 85282 | | |
| MORRIS J EISEN | 110 E 57TH ST | NEW YORK, NY 10022 | | |
| MORTON CHALEK | 30 W 60TH ST | #10M | NEW YORK, NY 10023 | |
| Morton Flamberg | 21606 TOWN PLACE DR | BOCA RATON, FL 33433 | | |
| MORTON J. CHALEK | 30 W. 60TH ST. | #10M | NEW YORK, NY 10023 | |
| MORTON L. CERTILMAN | 50 HERON DR | HEWLETT BAY PARK, NY 11557 | | |
| MOUNT CAPITAL LIMITED | HAROLD K. GORDON | 222 E. 41ST ST | NEW YORK, NY 10017 | |
| Muriel Abramson Shapiro Trust | Alan B Abramson | 501 Fifth Avenue | New York, NY 10017 | |
| MURIEL GOLDBERG | 3807 59TH AVE SW | C/O JANET HORNBECKER | SEATTLE, WA 98116 | |
| MURIEL GOLDBERG | 3807 59TH AVE SW | SEATTLE, WA 98116 | | |
| MURIEL LEDERMAN | 200 CENTRAL PARK S | NEW YORK, NY 10019 | | |
| Muriel Rosen | 7901 HIBISCUS CIR | TAMARAC, FL 33321 | | |
| MURRAY GOLD | 13759A DATE PALM CT | DEL RAY BEACH, FL 33484 | | |
| Mussnian | 15 Mt. Pleasant Avenue | St. Petersburg, FL 88702-6063 | | |
| Myron Feuer | 150 Bradley Place #312 | Palm Beach, FL 33480 | | |
| MYRON S. BLACK | 5475 ASHWIND TRACE | ALPHARETTA, GA 30005 | | |
| NANCY COHEN | 3455 BYRON LN | LONGBOAT KEY, FL 34228 | | |
| NANCY DVER COHEN REV TST DTD | NANCY COHEN | 3455 BYRON LN | LONGBOAT KEY, FL 34228 | |
| NANCY NOUEL | 411 HACKENSACK AVE | 4TH FLOOR | HACKENSACK, NJ 07601 | |
| Nancy Riehn | 630 Gramatan Avenue #16 | Mt. Vernon, NY 10552 | | |
| NANCY SUE FELDMAN | 19 E 88TH ST | #15A | NEW YORK, NY 10128 | |
| NANETTE HARMATZ | 43 TIMBER RIDGE DR | OYSTER BAY, NY 11771 | | |
| Naomi Newmar | 80 Rowan Way | Mill Valley, CA 94941 | | |
| NATALIE ZEITUNY | 58 W PORTAL AVE | #156 | SAN FRANCISCO, CA 94127 | |
| NATHAN GOLD | 35575 CONOVAN LN | FREMONT, CA 94536 | | |
| Nathan Kase | 1245 Park Ave | #19D | NEW YORK, NY 10128 | |
| NATHAN MUCHNICK | 27110 Grand Central Parkway | Apt. 22R | Floral Park, NY 11005 | |
| NEAL TIPOGRAPH | 622 3RD AVE | 33RD FLOOR | NEW YORK, NY 10017 | |
| NEIL ALEXANDER ROTH | 105 FOX DEN CT | MIDDLETOWN, DE 19709 | | |
| NEIL TABOT | 914 PANSERIO DR | PENSACOLA BEACH, FL 32561 | | |
| NEIL TELL | 7148 MARIANA CT | BOCA RATON, FL 33433 | | |
| NEIL TELL | 7148 MARIANNA CT | BOCA RATON, FL 33433 | | |
| Neil Tell | 7148 Marrietta Court | Boca Raton, FL 33433 | | |
| NICHOLAS & ELLEN WILLEY | 1208 HIGH BRIDGE RD | SCHENECTADY, NY 12303 | | |
| NICHOLAS KARDASIS | 70 STANDISH CIR | WELLESLEY, MA 02481 | | |
| Nicholas Schine | 468 1st Street | Brooklyn, NY 11215 | | |
| Nick Fogliano | 2509 CO HWY 23 | WALTON, NY 13856 | | |
| NICK FOGLIANO | 2509 CO. HWY 23 | WALTON, NY 13856 | | |
| NICOLE ZELL | JAYE WICKHAM TAYLOR | 3 CENTERPOINTE DR | #250 | LAKE OSWEGO, OR 97035 |
| NICOLE ZELL | 1533 SE 34TH AVE | PORTLAND, OR 97214 | | |
| NICOLETTE ATLAS WERNICK | 8 KENSINGTON PARK | BLOOMFIELD, CT 06002 | | |
| NINA WESTPHAL | 5997 TRPHY DR | #1103 | NAPLES, FL 34110 | |
| NORMA SHAPIRO | 3170 S OCEAN BLVD | 601N | PALM BEACH, FL 33480 | |
| NORMAN & IRMA BRAMAN | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| NORMAN F. LINT | 2336 S QUEEN ST | ARLINGTON, VA 22202 | | |
| NORMAN FEINBERG | 123 VILLA FLORENZA | PALM BEACH GARDENS, FL 33418 | | |

Other Potential Creditors

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| NORMAN I. LESSER | PO BOX 1488 | CENTER HARBOR, NH 03226 | | |
| NORMAN LEHTINEN | 900 5TH AVE | #18A | NEW YORK, NY 10021 | |
| NORMAN SCHLESSBERG | 19499 CEDAR GLEN DR | BOCA RATON, FL 33434 | | |
| NORMAN ZADNOFF | 13622 GEMSTONE DR | SUN CITY WEST, AZ 85375 | | |
| Norton Eisenberg | 407 PARK AVE | #A | ASPEN, CO 81611 | |
| NTC & CO | FBO Anthony E Stefanelli | 717 17th Street | Suite 2200 | Denver, CO 80202 |
| NTC & CO | FBO Frank J Klein | 717 17th Street | Suite 2200 | Denver, CO 80202 |
| NTC & Co | FBO Frank J Lynch | 717 17th Street | Suite 2200 | Denver, CO 80202 |
| NTC & CO. | FBO ELIZABETH L WOESSNER | -150204 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO. | FBO EDWARD H KOHLSCHREIBER | -112745 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO. | FBO ROCHELLE D MANDELBAUM | -99934 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO. | FBO LAWRENCE D BERNHARDT | -24071 | P O BOX 173859 | DENVER, CO 80217 |
| NTC & CO. | FBO ALLAN GOLDSTEIN (049350) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO ALLEN MEISELS (09275) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO ANITA KARIMIAN (94936) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO AUGUST SOMMER (112692) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO CHARLOTTE T RUBIN (125451) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO DONALD M MANDELBAUM 99932 | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO ELI N BUDD (111192) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO GARY SQUIRES (098184) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO GLORIA GABAY (100419) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO IRA S SKLADER (111387) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO JACK M BERT (99622) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO JACOB DAVIS (25722) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO JAMES M GOODMAN (111278) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO JANICE H NADLER (010813) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO JEANNETTE F ROTH (19062) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO LAWRENCE ROTH (19064) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO LESTER KOLODNY (111303) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO LISA M KUKULYA (091401) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO MAURICE G KARYO (115406) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO MICHAEL M JACOBS (98747) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO NATHAN COHEN (092676) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO NEIL N LAPIDUS (38173) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO NOAH CHIVIAN (05592) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO NORTON A EISENBERG 938388 | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO RICHARD ROTH (41151) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO ROBERT M MERSON (111196) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO ROBERT V CHEREN (094103) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO RONALD MANZO (111324) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO STEFANIE GROSSMAN (111402) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO STUART H BORG (111180) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO STUART M KRAUT (41416) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. | FBO WILLIAM S MISHKIN (22186) | P O BOX 173859 | DENVER, CO 80217 | |
| NTC & CO. A.Paul Victor IRA | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| NTC & CO. MARGERY SETTLER | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| NUR GANGJI | 607 JOHN MARSHALL DR NE | Vienna, VA 22180 | | |
| Nur Gangji | 607 John Merghall Dr. NE | Vienna, VA 22180 | | |
| Olga Krakauer | 26910 GRAND CENTRAL PKWY | FLORAL PARK, NY 11005 | | |
| OPTIMAL INVESTMENT SERVICES SA | MARTIN KLOTZ | 787 7TH AVE | NEW YORK, NY 10019 | |
| PALKO ASSOCIATES | 200 Banyan Road | Palm Beach, FL 33480 | | |
| Pamela B Zuker | 406 Lacet Lane | Aspen, CO 81611 | | |
| Pasifin Co. Inc. | Dr. Claude Blum | Neumuehlequal 6 Po Box 3954 | CH-801 Zurich | |
| PAT THACKRAY | 444 CENTRAL PK W | NEW YORK, NY 10025 | | |
| PATRICE ELLEN CERTILMAN | 1065 SEAWANE DR | HEWLETT HARBOR, NY 11557 | | |
| Patricia A. Brown | 1 Eustiss Road | Danbury, CT 06811 | | |
| Patricia A. Brown Revocable Trust / Geroge T. Rafferty Family Limited Partnershi | Patricia A. Brown | 1 Eustiss Road | Danbury, CT 06811 | |
| PATRICIA BESSOUDO | 90-601 COLONIA GUADALUPE INN | MEXICO CITY, FD 01020 | MEXICO | |
| Patricia F. Flattery | 1695 Avenida Guillermo | Oceanside, CA 92056 | | |
| PATRICIA SCLATER-BOOTH | 50 W 67TH ST | NY, NY 10023 | | |
| Patricia Stephanie Donnelly | 145 W 10th St Apt 1A | New York, NY 10014 | | |
| PATRICIA STILL | 122 W 74TH ST | #B | NEW YORK, NY 10023 | |
| PATRICK F. OLEARY | 600 OLD COUNTRY RD | #230 | GARDEN CITY, NJ 11530 | |
| PAUL & ELLEN SIFF | 4 SAMUEL ST | TRUMBULL, CT 06611 | | |
| PAUL & JILL BAUER | 310 W 85TH ST | #5B | NEW YORK, NY 10024 | |
| PAUL A. FELDER | 14096 GLEN LINE CT | DEL RAY BEACH, FL 33446 | | |
| Paul Allen | 400 VILLA CIR | THOUSAND OAKS, CA 91360 | | |
| PAUL BURNS | 26 SANDSTONE TR | NEW CITY, NY 10956 | | |
| PAUL FRIEDMANN | 3391 TURF RD | OCEANSIDE, NY 11572-5631 | | |
| Paul Kaye | 31 Irving Place | Brooklyn, NY 11238 | | |
| PAUL KOZLOFF | 200 Banyan Road | Palm Beach, FL 33480 | | |
| Paul Robinson | 409 Spring Garden LN | West Conshohocken, PA 19428 | | |
| PAUL S. | 580 BRYANT AVE | ROSELYN, NY 11576-1116 | | |
| Paul Shapiro | 605 E 82ND ST | #2D | NY, NY 10028 | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Paul Sirotain | 580 Bryant Ave. | Rosyln, NY 11576 | | |
| Payton & Associates | Harry & Lisa Payton | One Biscayne Tower | 2 South Biscayne Blvd., Ste. 1600 | Miami, FL 33131 |
| Pedro Garcia | 6584 Via Trento | Del Ray Beach, FL 33446 | | |
| PENSCO TRUST CUST FBO | JOHN F MURPHY IRA | 11 Woodbine Road | Belmont, MA 02478 | |
| PENSCO TRUST CUST FBO JOHN F MURPHY IRA | C/O Attorney Dan Small | Holland and Knight | 10 St. James Street 11th Floor | Boston, MA 02116 |
| PENTAD PARTNERS | PO BOX 197 | BERGENFIELD, NJ 07621 | | |
| PERGAMENT EQUITIES LLC | 950 Third Avenue | New York, NY 10022 | | |
| Perinvest Market Neutral Fund Limitec | Joseph Kelly | Po Box HM 3348 | Hamilton, HM PX | |
| Pete Settler | 4605 S OCEAN BLVD | #4C | HIGHLAND BEACH, FL 33487 | |
| PETER A. JOSEPH | 75 ROCKEFELLER PLAZA | #900 | NEW YORK, NY 10019 | |
| Peter Kamenstein | P.O. Box 304 | North Salem, NY 10560 | | |
| PETER MOSKOWITZ | 945 LA SALLE CIR | CORONA, CA 92879 | | |
| PETER V.? | 665 ? | PO BOX 304 | NORTH SALEM, NY 10560 | |
| PHILIP DATLOF | 17867 LAKE ESTATES DR | BOCAT RATON, FL 33496 | | |
| PHILLIP A. SCHNEIDER | 11472 FAIRFIELD RD | #305 | MINNETONKA, MN 55305 | |
| Phillip Baum | 5700 Arlington Ave #12B | Riverdale, NY 10471 | | |
| Phyllis Feines | 200 S MIDDLENECK RD | #F4 | GREAT NECK, NY 11021 | |
| PHYLLIS KATZ | 10185 COLLINS AVE | #PH19 | BALHARBOUR, FL 33154 | |
| PHYLLIS R. FOSTER | 3510 OAKS WAY | #603 | POMPANO BEACH, FL 33069 | |
| PHYLLIS ROSE | 166 HIGH POND DR | JERICHO, NY 11753 | | |
| Phyllis Rose | 166 High Pond Drive | Jericho, NY 11753 | | |
| PIKULIK | 226-55 76TH RD | OAKLAND GARDENS, NY 11364 | | |
| PLUMBERS LOCAL 112 | PENSION FUND | C/O JP JEANNERET ASSOCIATES | 100 EAST WASHINGTON ST | SYRACUSE, NY 13202 |
| PM&R ASSOCIATES PROFIT SHARING | C/O Baritz and Colman LLP | 1075 Broken Sound Parkway, NW | Suite 102 | Boca Raton, FL 33487 |
| Pola Brodzki Trust | Chas H Brodzki, Esq., P.A. | 56 West Plaza Granada | Islamorada, FL 33036 | |
| POLA BRODZKY TUA IM | CHRIS STATON | SUNTRUST, 303 PEACHTREE ST. NE | 14TH FLOOR | ATLANTA, GA 30308 |
| Profit Sharing Plan of Anchorage Bay Propertie: | Robert Bernhard | 100 Ring Road West, Suite 101 | Garden City, NY 11530 | |
| RACHEL MOSKOWITZ | 3420-16TH ST NW | #301 | WASHINGTON, DC 20010 | |
| Rachelle Hart | 777 E. Wisconsin | Milwaukee, WI 53202 | | |
| RALPH MAFRICI | 6923 11TH AVE | BROOKLYN, NY 11228 | | |
| Ralph Mafrici | 6923 11th Avenue | Brooklyn, NY 11228 | | |
| RANDI LEIGH | 6910 SHERMAN ST | PHILADELPHIA, PA 19119 | | |
| RANDOLPH BLOTKY | 7335 BIRDVIEW AVE | MALIBU, CA 90265 | | |
| Randolph M Ross Trust | 537 Riverdale Ave., Apt 313 | Yonkers, NY 10705 | | |
| Randy Markes | 79 Mashamoquet | Pomfret Center, CT 06259 | | |
| RANDY ZEMSKY | 701 EAGLE FARM RD | VILLANOVA, PA 19085 | | |
| RAUTENBERG FAMILY JV | ELLEN RAUTENBERG | 173 WEST 78TH STREET | NEW YORK, NY 10024 | |
| Raymond LaMontagne | 201 Middlebrook Farm Rd | Wilton, CT 06897 | | |
| REBECCA L VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| REGINA & CHET BLOOM | 43 W 61ST ST | #11D | NEW YORK, NY 10023 | |
| RENEE & ROBERT SCHWARTZ | 300 CENTRAL PARK W | #1D | NEW YORK, NY 10024 | |
| RENEE ? | 151 CRAMDEN BLVD | KEY BISCAYNE, FL 33149 | | |
| Renee Rosen | 11 RIVERSIDE DR | #4TE | NY, NY 10023 | |
| RHEA SCHINDLER | 6 RIVER LN | WESTPORT, CT 06880 | | |
| RHODA S. GABA | 631 FEARRINGTON POST | PITTSBORO, NC 27312 | | |
| RICH GOULD | 5890 EASTHAM WAY | HUDSON, OH 44236 | | |
| RICHARD & KAREN PESHKIN | 5227-A LAKE CATALINA DR N | BOCA RATON, FL 33496 | | |
| RICHARD A LEEDS | AND ANNE F KROEKER J/T WROS | 10907 S.E. 23rd Street | BELLEVUE, WA 98004 | |
| RICHARD A. MILLER | 3100 OLD FIELD RD | COLUMBIA, MO 65203 | | |
| RICHARD BERNHARD | 1485 GULF OF MEXICO DR | #A407 | LONGBOAT KEY, FL 34228 | |
| Richard E Winter | 401 CHILEAN AVE | PALM BEACH, FL 33480 | | |
| RICHARD E. LAYTON | 901 DELANEY VALLEY RD | 101 | TOWSON, MD 21204 | |
| Richard E. Layton, MD | 4209 Rowland Avenue | Baltimore, MD 21210 | | |
| RICHARD EDELMAN | 2926 BRIAR KNOLL DR | LOS ANGELES, CA 90046 | | |
| Richard Felder | 11498 E. Carol Way | Scottsdale, AZ 85259 | | |
| Richard Fredman | 201 Dickson Cir. | E. Williston, NY 11596 | | |
| Richard Fredman | 6800 Jericho | Syosset, NY 11791 | | |
| Richard Fredman | 81 St. Marks Lane | Islip, NY 11751 | | |
| Richard Friedman | Richard Friedman | 24 Maple Run Road | Verrico, NY 11753 | |
| Richard Friedman | 24 Maple Run Road | Verrico, NY 11753 | | |
| RICHARD G. ROTH | 8 BOND ST | #101 | GREAT NECK, NY 11021 | |
| RICHARD GORDON | 504 N ALPINE DR | BEVERLY HILLS, CA 90210 | | |
| Richard Greene | 2123 NW 62nd | Boca Raton, FL 33496 | | |
| RICHARD HOROWITZ | 66 PEARL ST | #306 | NEW YORK, NY 10004 | |
| RICHARD J HELFMAN LIFE INS TST DATE 12/30/89 | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Richard Kommit | 342 A Boyleston St. | Newton, MA 02459 | | |
| RICHARD LONG | 6550 N FEDERAL HWY | FT LAUDERDALE, FL 33308 | | |
| Richard M Schlanger | Palm Beach Capital Partners | 505 S. Flagler Dr | Suite 1400 | West Palm Beach, FL 33401 |
| Richard Milles | 5 Wyeth Court | Pleasantville, NY 10570 | | |
| RICHARD NARBY | 2322 LEGION ST | BELLMORE, NY 11710 | | |
| RICHARD POWER | 5335 W THOMPSON AVE NW | 3440 | WASHINGTON, DC 20015 | |
| RICHARD ROSEN | 23 BLACKBERRY COMMONS | RIVERHEAD, NY 11901 | | |
| RICHARD SCHWARTZ | 76 IVY RD | HOLLYWOOD, FL 33021 | | |
| RICHARD SONKING | 372 HILL RD | ALSTEAD, NH 03602 | | |
| RICHARD WITTEN | 1445 FLAGLER DR | MAMARONECK, NY 10543 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| RICK HOBISH | 79 THE SERPENTINE | ROSLYN, NY 11576 | | |
| ROBERT & JOANNE FREED | 85 GEORGIAN CT | ROSLYN, NY 11576 | | |
| ROBERT & LYNN BERNSTEIN | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| ROBERT & MARSHA BLECKER | 15 BAYBERRY RIDGE | ROSLYN, NY 11576 | | |
| Robert A Meister | Aon Group | 222 Lakeview Ave. | Suite 510 | West Palm Beach, FL 33401 |
| Robert Avergon | 139 Leland St SW | Port Charlotte, FL 33952 | | |
| ROBERT BARSHAY | C/O ROBERT BARSHAY | 9 OLD STAGE CT | ROCKVILLE, MD 20852 | |
| ROBERT C. LUKER | 1019 E ST JAMES ST | ARLINGTON HEIGHTS, IL 60004 | | |
| ROBERT CERTILMAN | 2 VISTA DR | SYOSSET, NY 11791 | | |
| ROBERT CERTILMAN | 780 E JERICHO TURNPIKE | ST JAMES, NY 11780 | | |
| ROBERT CERTILMAN | 780 MIDDLE COUNTRY RD | ST JAMES, NY 11780 | | |
| ROBERT CHEW | 3363 IVORY CT | MONTROSE, CO 81401 | | |
| Robert E Gaffney | 95 Haydenville Rd | W Whatley, MA 01039 | | |
| Robert Edmunds | 43 A Dale Drive | Tavares, FL 32778 | | |
| robert F.Skinlan | 38 Mill Hill Rd | South port, CT 06890 | | |
| ROBERT FRIEDMAN | 18 COOPER RD | SCARSDALE, NY 10583 | | |
| ROBERT GRUDER | 6000 ISLAND BLVD | #506 | AVENTURA, FL 33160 | |
| ROBERT HALIO | 20647 LINKSVIEW CIR | BOCA RATON, FL 33434 | | |
| ROBERT HIRSCH | 340 W 86TH ST #8C | NEW YORK, NY 10024 | | |
| ROBERT HOROWITZ | 1743 WEST RIDGE RD | LOS ANGELES, CA 90049 | | |
| ROBERT HOROWITZ | 1743 WESTRIDGE RD | LOS ANGELES, CA 90049 | | |
| ROBERT J. NELSON | 1011 GREENHILL RD | MILL VALLEY, CA 94941-3498 | | |
| Robert K Ashe | 9594 Taormina St. | Lakeworth, FL 33467 | | |
| ROBERT K. LIPTON | 6001 BROKEN SOUND PKWY | #418 | BOCA RATON, FL 33487 | |
| Robert Kantor & Gail Ostrove Kantor | 111 Collins Ave. | 444 Collins Ave | Miami Beach, FL 33140 | |
| ROBERT L EPSTEIN | 174 DORCHESTER RD | SCARSDALE, NY 10583 | | |
| ROBERT LAPIN | 4 SUTTON DR | BOYNTON BEACH, FL 33436 | | |
| ROBERT LEAF | 1120 GREACEN PT RD | MAMARONECK, NY 10543 | | |
| ROBERT LEMLE | C/O Muchnick, Golieb, & Goliem, P.C | 200 Park Avenue South | New York, NY 10003 | |
| Robert Livingston | 6833 SHADOW CREEK RD | KNOXVILLE, TN 37918 | | |
| robert Luria | 38 PARKWAY DR | DOBBS FERRY,  NY 10522 | | |
| ROBERT M LEOPOLD | 37 PINE RIDGE RD | LAR, NY 10538 | | |
| Robert M. Weiss | 440 Park Avenue South | 11TH FLOOR | New York, NY 10016 | |
| ROBERT MAGOON | PO BOX P3 | ASPEN, CO 81612 | | |
| ROBERT MAY | 3 POMMEL LN | BLUE BELL, PA 19422 | | |
| ROBERT MERSON | 2201 NW CORPORATE BLVD | # 108 | BOCA RATON, FL 33431 | |
| Robert Merson | 2201 NW CORPORATE BLVD | #108 | BOCA RATON, FL 33431 | |
| ROBERT MERSON | PO BOX 810577 | BOCA RATON, FL 33481 | | |
| ROBERT ROMAN | 2444 NW 59TH ST | #1301 | BOCA RATON, FL 33496 | |
| ROBERT S. BERNSTEIN | 2715 HACKNEY RD | FT LAUDERDALE, FL 33331 | | |
| Robert s. Whitman | 3726 Biggin Church Rd | Jacksonville, FL 32224 | | |
| Robert Schupak | 101 B FENIMORE RD | MAMARONECK, NY 10543 | | |
| ROBERT SILBEY | 20 SOUTHRIDGE LN | KEY LARGO, FL 33037 | | |
| Robert Silverstein | c/o Madrano | 3330 Bridle Path Lane | Weston, FL 33331 | |
| ROBERT SILVERSTEIN | 9204 WHITE CHIMNEY LN | GREAT FALLS, VA 22066 | | |
| ROBERT SLAMBERG | 2062 SUGAR HILL ST | HENDERSON, NV 89052 | | |
| ROBERT SMITH | 34 TARA DR | EAST HILLS, NY 11576 | | |
| ROBERT SPEER | 900 3RD AVE | 33RD FL. | NEW YORK, NY 10022 | |
| ROBERT T. SULLIVAN | 43 5TH AVE | KINGS PARK, NY 11754 | | |
| ROBERT TAYLOR | 1 RIVERVIEW PL | #113 | TUCKAHOE, NY 10707 | |
| ROBERT TAYLOR | 1 RIVERVIEW PL | TUCKAHOE, NY 10707 | | |
| ROBERT V. CHEREN | 6341 VENETIA N | DEL RAY BEACH, FL 33484 | | |
| ROBERT WEINGARTEN | 147 W 79TH ST | #10D | NY, NY 10024 | |
| ROBERTA SYLVIA  M___? | 168 W BLVD | E ROCKAWAY, NY 11518 | | |
| Robin Barell | 1958 Edward Lane | Merick, NY 11566 | | |
| ROBIN FRIEHLINGS | 4 HIGH TOUR ROAD | NEW CITY, NY 10956 | | |
| ROBIN L WARNER | 35-20 LEVERICH STREET APT B322 | JACKSON HEIGHTS, NY 11372 | | |
| ROBIN SILVERSTEIN | 5668 PEMBROOK CROSSING | WEST BLOOMFIELD, MI 48322 | | |
| Robin Warner | 3520 LEVERICH ST | #B322 | JACKSON HEIGHTS, NY 11372 | |
| ROBIN WEINGAST | PO BOX 1410 | AMAGANSETT, NY 11930 | | |
| ROCHELLE & DONALD MANDELBAUM | 1045 S NORTH LAKE DR | HOLLYWOOD, FL 33019 | | |
| ROGER & Diane C. Peskin | 51 E WALL ST | BETHLEHEM, PA 18018 | | |
| ROGER KUHN LIFE INTEREST TRUST | CURTIS B. MINER | 255 ARAGON RD | 2ND FLOOR | CORAL GABLES, FL 33134 |
| ROGER LEFFT | 300 MAMARONECK AVE | #526 | WHITE PLAINS, NY 10605 | |
| Roger W Sant | 2929 N Street, NW | 20007 | | |
| ROGER WILLIAMS | 24291 N FOREST DR | FOREST LAKE, IL 60047 | | |
| RONA KOLES | 4369 KENSINGTON PARK WAY | WELLINGTON, FL 33449 | | |
| RONA MAST | 14621 N 58TH ST | SCOTTSDALE, AZ 85254 | | |
| RONALD BERG | PO BOX 8817 | CALABASAS, CA 91372 | | |
| RONALD L ZARRELLA | 195 SANDRINGHAM DRIVE | ROCHESTER, NY 14610 | | |
| Ronald Portnoy | Canyon Properties Inc | 575 Jericho TPKE STE 202 | Jericho, NY 11753 | |
| RONNIE AMBROSINO | 13640 C COCONUT PALM CT | DEL RAY BEACH, FL 33484 | | |
| Ronnie Fox Harrell | 3287 NW 56th St. | Boca Raton, FL 33496 | | |
| ROSALYN SCHWARTZMAN | 430 GRAND BAY DR. | #502 | KEY BISCAYNE, FL 33149 | |
| ROSE LERNER PARKER | 5712 WHITE HICKORY CIR | TAMARAC, FL 33319 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Rose Less | 945 5TH AVE | NEW YORK, NY 10021 | | |
| ROSELYN P SCHWARTZMAN | 430 GRAND BAY DR | #502 | KEY BISCAYNE, FL 33149 | |
| Rosemund Bessell | 6 Stagg Drive | Natick, MA 01760 | | |
| Roslyn Mandel | P.O. Box 978 | Naples, FL 34106 | | |
| ROSLYN STEINBERG | 10304 CROSBY PLACE PORT | ST LUCIE, FL 34986 | | |
| ROY GOLDFARB | 17282 BRIDLEWAY TR | BOCA RATON, FL 33496 | | |
| ROY SCHRAGER | 7677 GLEN DEBON LN | #1707 | DEL RAY BEACH, FL 33446 | |
| RUSSEL J. DELUCIA | 6 HASTINGS SQ | CAMBRIDGE, MA 02139 | | |
| RUSSEL LIPKIN | 2026 NW WILLOW DR | CANNES, WA 98607 | | |
| RUSSELL KATZ | 74 LINCOLN AVE | PELHAM, NY 10803 | | |
| RUTH KAHN | 532 LA GUARDIA PL | #370 | NY, NY 10012 | |
| RUTH LAURA KLASKIN | 301 E 22ND ST | #3U | NY, NY 10010 | |
| RUTH LOVE | 43 GROVE ST | COLD SPRING HARBOR, NY 11724 | | |
| Ruth or Michael Goldman | 6061 PALMETTO CIR N | #C212 | BOCA RATON, FL 33433 | |
| S JAMES CHAMBERS | 4244 SE CENTERBOARD LN | STUART, FL, 34997 | | |
| S R F PARTNERS | C/O RUSH PROPERTIES | 1 BARSTOW ROAD | GREAT NECK, NY 11021 | |
| SALLY HILL | 55 FLAT MEADOW RD | GILFORD, CT 06437-1925 | | |
| Sally Tucker | 618 Apache Trail | Woodstock, GA 30189 | | |
| SALVATORE A. GIGLIA | 246-20 57TH DR | FLUSHING, NY 11362 | | |
| Sam Olesky | 420 Miller Avenue | Mill Valley, CA 94941 | | |
| SAM ROSEN | 7692 NEW ELLENTON DR | BOYNTON BEACH, FL 33437 | | |
| SAM ROSEN | 7692 NEW ELLINGTON DR | BOYNTON BEACH, FL 33437 | | |
| Sam Rosen | 7692 New Ellington Drive | BOYNTON BEACH, FL 33437 | | |
| SAMUEL KORN | 10040 E HAPPY VALLEY RD | LOT #479 | SCOTTSDALE, AZ 85255 | |
| SAMUEL PREFFER | 7651 TRENT DR | #B | TAMARAC, FL 33321 | |
| SAMUEL ROBINSON | 3686 DIJON WAY | PALM BEACH GARDENS, FL 33410 | | |
| SANDRA CARROLL | PO BOX 296 | BIG TIMBER, MO 59011 | | |
| Sandra Honeyman | 33 Cerulean Way | Westin, MA 02493 | | |
| SANDRA KONSKER | 7755 WINDKEY DR | BOCA RATON, FL 33434 | | |
| SANDRA LAVINTMAN | 6114 HABITAT CT | EDINA, MN 55436 | | |
| SANDRA WINSTON | 10 MEADOW GATE WEST | ST JAMES, NY 11780 | | |
| SANDY SANDLER | 2505 ANTHEM VILLAGE DR | #E450 | HENDERSON, NV 89052 | |
| SANKIN FAMILY LLC #2 | 727 PINE LAKE DRIVE | DELRAY BEACH, FL 33445 | | |
| SANY KONSKER | 7755 WINDKEY DR | BOCA RATON, FL 33434 | | |
| SARAH LUSTGARTEN | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| SAUL A. GERONEMUS | 5207 WOODLANDS BLVD | TAMARAC, FL 33319 | | |
| SAX/BARTELS ASSOC LTD PRTNSHIP | 755 Soundview Drive | Mamaroneck, NY 10543 | | |
| SCOTT MILLER | 11115 W 64TH TERRACE | SHAWNEE, KS 66203 | | |
| Scott Moscoe | 221 Pine Island Rd | Cape Coral, FL 33909 | | |
| Scott Nebergall | 961 Seapowet Ave | Tiverton, RI 02878 | | |
| Seed Fund of the Studio for Urban Project: | Alison E Sant | 917 Bryant Street | San Francisco, CA 94103 | |
| Selma Fox | 20281 E. Country Club Dr. | #1007 | Aventura, FL 33180 | |
| SENATOR FUND SPC | CHRISTIAN HAUSMANINGER | FRANZ-JOSEFS-KAI 3 | A-1010 | AUSTRIA |
| Seth Hochman | 111 Meadowview Ave | Hewlett, NY 11557 | | |
| SEYMOUR GRAYSON | 969 PARK AVE | #11A | NEW YORK, NY 10028 | |
| SEYMOUR LEVENSTEIN | 4493 KENSINGTON PKWY | LAKE WORTH, FL 33449 | | |
| SEYMOUR LIBERMAN | 6220 WOODCUTTER CT | PALM BEACH GARDENS, FL 33418 | | |
| Seymour Slackman | 3673 Spring Day Court | Las Vegas, NV 89147 | | |
| Sharon Lissauer | 20 E 55th Street | Apt. 5K | New York, NY 10016 | |
| SHARON LISSAUER | 20 E 35TH ST #5K | NEW YORK, NY 10016 | | |
| SHARON R. COHEN | 7742 VILLA D'ESTE WAY | DEL RAY BEACH, FL 33446 | | |
| SHARRY JASON | 11 EAGLE CHASE | WOODBURY, NY 11797 | | |
| SHARRY MORSE | 436 LAKE ST | SAN FRANCISCO, CA 94118 | | |
| Shawn Mathias | 135 Pointer Ridge Trail | Fayetteville, GA 30214 | | |
| SHEILA KASSON | 1 CHATTELWOOD TOWER | #714 | MONMOUTH BEACH, NJ 07750 | |
| SHEILA MEISSNER | 25270 SOUTHWOOD DR | SOUTHFIELD, MI 48075 | | |
| SHEILA NIEVES GRAY | 175 W 72ND ST | #7G | NY, NY 10023 | |
| SHEILA R__? | 3226 VOLTA PL NW | WASHINGTON, DC 20007 | | |
| SHELDON ADELMAN | 3401 ENTERPRISE PKWY | #520 | BEECHWOOD, OH 44122 | |
| SHELDON SEISSLER | 2 CANFIELD AVE | 3102 | WHITE PLAINS, NY 10601 | |
| SHERRIE BLOSSOM BLOOM | 860 UNITED NATIONS PLAZA | #15B | NEW YORK, NY 10017 | |
| Sherry K McKenzie | 1769 Willow Haven Road | ENCINITAS, CA 92024 | | |
| Sherwood Frienz | 19446 WATERS REACH LN | #501 | BOCA RATON, FL 33434 | |
| Shirley Friedman | C/O Richard M. Friedman | 6800 Jericho Turnpike-Suite 116E | Syosset, NY 11791 | |
| SHIRLEY K STONE | 1783 BISHOP ESTATES RD | JACKSONVILLE, FL 32259 | | |
| SHIRLEY S TEITELBAUM TRUST DATED 6/12/95 | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Shirley Stone | 2100 S OCEAN BLVD | #505N | PALM BEACH, FL 33480 | |
| SHULMAN INVESTMENTS LF | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Sidney & Elaine Glodstein | 12156 Congressional Ave. | BOYNTON BEACH, FL 33437 | | |
| SIDNEY SASS | 5 W 86TH ST | #3E | NEW YORK, NY 10024 | |
| SIDNEY YOSPE | 13232 ALHAMBRA LAKE CIR | DEL RAY BEACH, FL 33446 | | |
| SKIP & SHIRLEY ROSENBLOOM | 4833 CRESTWOOD WAY | SACRAMENTO, CA 95822 | | |
| SLOAN G. ? | 273 TANGIER AVE | PALM BEACH, FL 33480 | | |
| SOFIA B. | 5 BUTTERNUT LN | NORWALK, CT 06851 | | |
| SONDRA BUSEL? | 23 GREEN ST | #206 | HUNTINGTON, NY 11743 | |

Other Potential Creditors

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SONDRA ROSENBERG | DONALD ROSENBERG | 5914 REGAL GLEN DR   APT 204 | BOYNTON BEACH, FL 33437 | |
| Stacey Davis | 400 High Point Drive, #403 | Hartsdale, NY 10530 | | |
| Stacey Deutsch | 222 E 67TH ST | #A | NY, NY 10021 | |
| STACY MOST | PO BOX 880471 | STEAMBOAT SPRINGS, CO 80488 | | |
| Stan Brazaitis | 3525 Jean St. | Fairfax, VA 22030 | | |
| STANLEY BRAZAITIS | 3525 JEAN ST | FAIRFAX, VA 22030 | | |
| STANLEY ELIAS | 6060 HOLLOWS LN | DEL RAY BEACH, FL 33484 | | |
| STANLEY SHAPIRO | 983 PARK AVE | NEW YORK, NY 10028 | | |
| STANLEY SLOAN | 8 CLOCK TOWER LN | OLD WESTBURY, NY 11568 | | |
| STANLEY WILKER | 14W WILLIAM ST | GLEN COVE, NY 11542 | | |
| STEFAN & LAURA WEILL | 167 E 67TH ST | #14A | NEW YORK, NY 10065 | |
| STEFANIE GROSSMAN | 120 CABRINI BLVD | #99 | NY, NY 10033 | |
| STEPHANIE DODGE | 740 MISSISSIPPI RIVER BLVD | #23F | ST PAUL, MN 55116 | |
| Stephanie Dodge | 740 MISSISSIPPI RIVER BLVD | #23F | ST. PAUL, MN 55116 | |
| STEPHANIE GAIL VICTOR | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| STEPHEN & EDA SOROKOFF | 300 CENTRAL PARK W | #2F1 | NY, NY 10024 | |
| STEPHEN & GERRI HELFMAN J/T WROS | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Stephen A Fink & Marion D Fink | Stephen Fink | 3 CORPORATE PLAZA DR | #230 | NEWPORT BEACH, CA 92660 |
| STEPHEN GOLDFINGER | 33 BIRCH HILL RD | W NEWTON, MA 02465 | | |
| STEPHEN KAUFMAN | 55 CENTRAL PARK W | #11F | NEW YORK, NY 10023 | |
| STEPHEN LYND | 9775 HOLLOW RD | PAPASKALA, OH 43062 | | |
| STEPHEN PRESS | 6140 SW BOUNDARY ST | 345 | PORTLAND, OR 97221 | |
| STEPHEN R. GOLDENBERG | 430 W. HOPKINS AVE | ASPEN, CO 80611 | | |
| STEPHEN WIENER | 7435 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STEVE EMERSON | THOMAS J. FLEMING | 65 E 55TH ST | PARK AVE TOWER | NEW YORK, NY 10022 |
| STEVE HORNIG | 141 N MAIN AVE | #306 | SIOUX FALLS, SD 57104 | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| STEVEN A BELSON ESQ | 2500 N MILITARY TRAIL STE #465 | BOCA RATON, FL 33431 | | |
| Steven B. Kaye | PO BOX 1201 | EVERGREEN, CO 80437 | | |
| Steven Bergman | 16 School Lane | Lloyd Harbor, NY 11743 | | |
| STEVEN DRATCH | 354 EISENHOWER PKWY | PO BOX 472 | LIVINGSTON, NJ 07096 | |
| Steven Falk | 6157 ASPIN WALL RD | OAKLAND, CA 94611 | | |
| Steven Frenchmar | 3 Hissarlik Way | Bedford, NY 10506 | | |
| STEVEN H. GROBSTEIN | 1835 E HALLANDALE BEACH BLVD | #364 | HALLANDALE, FL 33009 | |
| Steven Heimoff | 199 Montecito Avenue | Oakland, CA 94610 | | |
| STEVEN LEVINSON | 48 DOGWOOD DR | EASTON, CT 06612 | | |
| STEVEN MILLER | 217 COLON AVE | SAN FRANCISCO, CA 94112 | | |
| STEVEN NORTON | PO BOX 101 | 40 STRIEBEL RD | BEARSVILLE, NY 12409 | |
| Steven R. Levinson & Barbara G. Levinsor | 48 Dogwood Drive | Easton, CT 06612 | | |
| STEVEN S. WEISER | 6 PINE HILL DR | DIX HILLS, NY 11746 | | |
| STEVEN SALBE | 11852 BAYFIELD DR | BOCA RATON, FL 33498 | | |
| Steven Simkin | 10 Normandy Lane | Scarsdale, NY 10583 | | |
| STEVEN SIMKIN | 10 NORMANDY LN | SCARSDALE, NY 10583 | | |
| STEVEN V. MARCUS | 1471 HOLLIDALE CT | LOS ALTOS, CA 94024 | | |
| Stewart Cooper | 49 Peppermill Road | Roslyn, NY 11576 | | |
| STEWART L. ALEDORT MD | SHEILA ROGOVIN | 3226 VOLTA PL NW | WASHINGTON, DC 20007 | |
| STUART A. RUBIN | 3220 W CALHOUN PKWY | #602 | MINNEAPOLIS, MN 55416 | |
| STUART BORG | 1740 MISSION HILLS RD | #407 | NORTHBROOK, IL 60062 | |
| STUART COOPER | 49 PEPPERMILL RD | ROSLYN, NY 11576 | | |
| STUART PERLEN | 7468 MAHOGANY BEND CT | BOCA RATON, FL 33434 | | |
| STUART ROSENBLOOM | 4400 RT 9 S | FREEHOLD, NJ 07728 | | |
| STUART SEIDEN | 63 POND RD | SMITHTOWN, NY 11787 | | |
| SUNIL DHIR | SUNIL DHIR | 29789 KIMBERLY DR | AGOURA HILLS, CA 91301 | |
| SUSAN & SCOTT LUSTGARTEN | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| SUSAN BETH EISENSTADT | 1202 LEXINGTON AVE | #202 | NEW YORK, NY 10028 | |
| SUSAN BITENSKY LERNER | HARBOR ROAD | SANDS POINT, NY 11050 | | |
| Susan E. Showmans | 90 Georgian Ct. | Proper, NY 11576 | | |
| SUSAN GORDON | 10 EASTGATE RD | FLOYD HARBOR, NY 11743 | | |
| SUSAN GREER | 57 WINDING WAY | WEST ORANGE, NJ 07052 | | |
| SUSAN GREER | 57 WINDING WAY | WEST ORANGE, NJ 07052 | | |
| SUSAN HELFMAN IRA | CURTIS B. MINER | 255 ARAGON AVE | 2ND FLOOR | CORAL GABLES, FL 33134 |
| Susan J. & David H. Levi | 6660 COPPER RIDGE TRAIL | UNIVERSTIY PARK, FL 34201 | | |
| SUSAN KOMMIT | 35 GOODNOUGH RD | CHESTNUT HILL, MA 02467 | | |
| Susan Nipper | 2917 Quail Rise Ct. | Tallahassee, FL 32309 | | |
| SUSAN OBERLIES | 610 W GERMANTOWN OIKE | #460 | PLYMOUTH MEETING, PA 19462 | |
| SUSAN RABB | 320 W 71ST ST | NEW YORK, NY 10023 | | |
| SUSAN RYAN | 1005 MICHAELWOOD DR | VIRGINIA BEACH, VA 23452 | | |
| SUSANNE MARSHALL | 341 BOX E WILDWOOD DR | ST AUGUSTINE, FL 32086 | | |
| SUSANNE OSHRY | PO BOX 1476 | CULVER CITY, CA 90232 | | |
| SUSANNE S. MARSHALL | 341 BOX E WILDWOOD DR | ST AUGUSTINE, FL 32086 | | |
| Susie Luria | 333 West Hartsdale Ave. | Hartsdale, NY 10530 | | |
| Suzanne Curland | 51 Riverview | Port Ewen, NY 12466 | | |
| SUZANNE G. AISENBERG | 45 E 85TH ST | #8D | NEW YORK, NY 10028 | |
| Suzanne Schwartz | 989 Avenue of the Americas 74 | New York, NY 10018 | | |

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| SWAY TRUSTEES (2002) LTD | C/O STEPHEN SPENCER | 1092 Budapest, Raday utca 42-44 | Postacim: 1991 Budapest, Pf. 150 | |
| Sydelle F Meyes | Abraham Mora, Attorney | 777 S Flagler Dr., Suite 900 West | West Palm Beach, FL 33401 | |
| SYDNEY & NANCY MARKS | 1 BREAKERS ROW | #234 | PALM BEACH, FL 33480 | |
| SYLVIA SAMUELS | 7635 SOUTHAMPTON TERRACE | #307 | TAMARACK, FL 33321 | |
| Taylor & Meadows Profit Sharing Plan | Michael Meadows C/O Casper, Meadows, Schwartz & Cool | 2121 N. California Plaza, STE. 1020 | Walnut Creek, CA 94596 | |
| TERESA A. WRIGHT-HOROWITZ | 3507 BAYSHORE BLVD | #803 | TAMPA, FL 33629 | |
| Terry Corbin | 300 E. 74th Street | #15F | New York, NY 10021 | |
| THE AMSTORE UNION PENSION TST | B UNDER AGREEMENT DATED | 11/1/02 RICHARD KAUFMAN TSTEE | 540 DANFORTH STREET | COOPERSVILLE, MI 49404 |
| THE BENJAMIN IAN RECHLER TRUST | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| The DOS BFS Charitable Foundation Trust | William R Stein | 100 Ring Road West, suite 101 | Garden City, NY 11530 | |
| THE GABA PARTNERSHIP | 345 West 58th Street | New York, NY 10019 | | |
| The Ginsburg Family Partnership | DANILE GINSBURG | 555 PLEASANTVILLE RD | SB#150 | BRIARCLIFF MANOR, NY 10510 |
| THE JOSEPH GURWIN LIVING TRUST | JOSEPH GURWIN | 150 NORTH OCEAN BLVD | PALM BEACH, FL 33480 | |
| THE LITWIN FOUNDATION INC | DAVID BOLTON PC | 666 OLD COUNTRY ROAD #509 | GARDEN CITY, NY 11530 | |
| THE MITTLEMANN FAMILY FOUNDATION | JOSEF MITTLEMANN | C/O JOSEF MITTLEMANN | 107 PROSPECT ST | PROVIDENCE, RI 02906 |
| The Mizar Fund | P.O. Box 908 GT | Mary Street, George Town | Grand Cayman, Cayman Islands | Cayman Islands |
| THE PAUL J KOZLOFF FAMILY | 200 Banyan Road | Palm Beach, FL 33480 | | |
| THE POUND GROUP | C/O STEPHEN GREEN | SL GREEN REALTY CORP | 420 LEXINGTON AVE SUITE 1900 | NEW YORK, NY 10170 |
| The Sidney R. Rabb Charitable Trust | C/O Avram J. Goldberg, Trust Officer | 225 Franklin Street | Suite 1450 | Boston, MA 02110 |
| THE WILLI RECHLER TRUST | C/O APRIL MANALANG | 225 BROADHOLLOW ROAD | MELVILLE, NY 11747 | |
| THEODORE & BEVERLY FETTMAN | 5700 ARLINGTON AVE | #6U | BRONX, NY 10471 | |
| THEODORE & JEANNE SIFF | 4735 NW 7TH CT | #308 | BOYNTON BEACH, FL 33426 | |
| THEODORE ARENSON | 400 4TH ST | BROOKLYN, NY 11215 | | |
| THEODORE MUNSAT | 24 GIBSON ST | CAMBRIDGE, MA 02138 | | |
| THEODORE S. SELIGSON | 9214 FLYNN CIR | #7 | BOCA RATON, FL 33496 | |
| THOMAS & PATRICIA LOEB | 283 WHEATLEY RD | OLD WESTBURY, NY 11568 | | |
| THOMAS & GRACE NASH | 1178 FORT HILL RD | EASTON, CT 06612 | | |
| Thomas A. Piscadlo | 2 Highpoint Way | Piscataway, NJ 08854 | | |
| THOMAS BALDWIN | 130 E 18TH ST 9K | NEW YORK, NY 10003 | | |
| THOMAS KIM | 875 N MICHIGAN AVE | #3620 | CHICAGO, IL 60611 | |
| THOMAS SHERMAN | 11471 TELLURIDE TR | MINNETONKA, MN 55305 | | |
| THOMAS V. & EDITH LICCARDI | 1 RIVERVUE PL | #113 | TUCKAHOE, NY 10707 | |
| TIM HEEKIN | PO BOX 847 | 727 NORTH RD | MANCHESTER CENTER, VT 05255 | |
| TIM TEUFEL | 18600 SE RIVER RIDGE RD | TEQUESTA, FL 33469 | | |
| TIMOTHY HEEKIN | PO BOX 847 | 727 N ROAD | MANCHESTER CENTER, VT 05255 | |
| TIMOTHY KEBBE, ESQ | 120 BROADWAY | #1010 | NEW YORK, NY 10271 | |
| Timothy Tussell | P.O. Box 3517 | Tequesta, FL 33469 | | |
| TOBY KLINE | 7767 NW 79TH ST | TAMARACK, FL 33321 | | |
| TODD & CHERYL PETERS | 170 THE VALE | SYOSSET, NY 11791 | | |
| TOM AVELINO | 9 SAGE ST | HOLMDEL, NJ 07733 | | |
| TONI STAMPLER GENARD | 3534 DEER CREST DR | DANVILLE, CA 94506 | | |
| Tony Solomons | 100 Crescent Rd | Needham, MA 02494 | | |
| TRINA & ARNOLD PROSS | 12336 LANDRUM WAY | BOYNTON BEACH, FL 33437 | | |
| Trotanoy Investment Company | Peter Champion C/O Kleinwort Bensor | Po Box 44 Admiral Park | St. Peter Port - Guernsey | |
| TRUDY | MARVIN SCHLACTER | 50 SUTTON PL SOUTH | NEW YORK, NY 10022 | |
| TST UNDER WILL OF JAY S WYNER | ETHEL WYNER TRUSTEE | 69 BARKERS POINT ROAD | SANDS POINT, NY 11050 | |
| Valerie Leff Trust | Valerie Leff | 1 Graystone Lane | Weston, CT 06883 | |
| VICTOR ALTERI | PO BOX 208 | ROCKY POINT, NY 11778 | | |
| VICTORIA J. HULSH | 11468 SW 86 LN | MIAMI, FL 33173 | | |
| Victoria, Lady de Rothschilc | Flat 2 | 92 Egerton Gardens | SW3 2DD | UK |
| VIMNE GUPTA | 98 LOGAN AVE | STATEN ISLAND, NY 10301 | | |
| VINCENT M O'HALLORAN | 3 Valley View Road, Unit 7 | Norwalk, CT 06897 | | |
| Vinla Gupta | 98 Logan Ave. | Staten Island, NY 10301 | | |
| Virginia Atherton | 61 Lagunita | Laguna Beach, CA 92651 | | |
| VIVIAN HERNANDEZ | 4799 N FEDERAL HWY | #4 | BOCA RATON, FL 33431 | |
| W Duncan MacMillan 1969 Trust | Waycrosse, Inc | 15407 McGinty Rd. West | Wayzata, MN 55440 | |
| WARLEN LP | WARREN EISENBERG | 650 LIBERTY AVE | UNION, NJ 07083 | |
| WARREN B KAN? | 150 LIVER RD | BLG O SUITE 2B | MONTVILLE, NJ 07045 | |
| Warren W. Schlanger | 276 Kelsey Park Circle | Palm Beach Gardens, FL 33410 | | |
| WASHINGTON PARK EQUITIES LLC | CSM | 500 WASHINGTON AVE SO STE 3000 | MINNEAPOLIS, MN 55415 | |
| WAYNE GREEN | 45 WOODS LN | BOYNTON BEACH, FL 33436 | | |
| WAYNE PRESS | 410 JAMAICA DR | CHERRY HILL, NJ 08002 | | |
| Westport National Bank | Dennis P Clark | Po Box 309 | 1495 Post Road East | Westport, CT 06881 |
| WHITNEY SHULMAN | SETH C. FARBER | 1301 AVENUE OF THE AMERICAS | NEW YORK, NY 10019 | |
| Whitney Shulman and Gabrielle Weinstein | C/O Margery Settler | 4605 S. Ocean Blvd. #4C | Highland Beach, FL 33487 | |
| WIENER | 113 SUNESTA COVE DR | PALM BEACH GARDENS, FL 33418 | | |
| Willard Myers | 58 Treemont Tower | Livingston, NJ 07039 | | |
| WILLARD N WEISBERG | 785 CRAMDEN BLVD | #1005 | KEY BISCAYNE, FL 33149 | |
| WILLARD WEISBERG | 8727 WESTMORELAND LN | MINNEAPOLIS, MN 55426 | | |
| WILLIAM BECKER | OR STACEY BETH TORCHON | 5000 N PARKWAY CALABASAS | SUITE 107 | CALABASAS, CA 91302 |
| WILLIAM FELDER | 135 E 71ST ST | NEW YORK, NY 10021 | | |
| WILLIAM G. CIMINO | 75 KINGS HWY CUTOFF | FAIRFIELD, CT 06824 | | |
| William Manno | 814 Yemassee Loop | The Villages, FL 32162 | | |
| WILLIAM PALEY | PO BOX 772084 | 1674 ALPINE VISTA CT | STEAMBOAT SPRINGS, CO 80477 | |
| WILLIAM TACON | 2F1 PALM GROVE HOUSE | PO BOX 3170 | BRITISH VIRGIN ISLANDS | |

Other Potential Creditors

| LINE1 | LINE2 | LINE3 | LINE4 | LINE5 |
|---|---|---|---|---|
| Willliam Felder | 135 East 71st St | New York, NY 10021-4258 | | |
| WOHL GEORGE PARTNERS LP | LINDA WOHL | 70 INTERVALE | ROSLYN, NY 11576 | |
| Yale Fishman | 930 BROADWAY | WOODMERE, NY 11598 | | |
| YOLANDA GREER | 9486 LAMPTON BAY CIR | W PALM BEACH, FL 33411 | | |
| YOLANDA GREER | 9486 LAPMTON BAY CIR | PALM BEACH, FL 33411 | | |
| YVONNE SHANG | 1619 WOODMOOR LN | MCLEAN, VA 22101 | | |
| | 2751 S OCEAN DR | #1805 | HOLLYWOOD, FL 33019 | |
| | 11445 BEECHGROVE LN | POTOMAC, MD 20854 | | |
| | 149 PREAKNESS CIR | BRANCHBURG, NJ 08876 | | |
| | 150 E 69TH ST | NEW YORK, NY 10021 | | |
| | 19 OCEAN DR | JUPITER, FL 33469 | | |
| | 2101 SUGARWOOD DR | ORONO, MN 55356 | | |
| | 3350 BRIDLE PATH LN | WESTON, FL 33331 | | |
| | 48 CAMERON DR | HUNTINGTON, NY 11743-2020 | | |
| | 549 WALTON AVE | MAMARONECK, NY 10543 | | |