**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
In re:                                        :        Chapter 11
                                              :
HOOPER HOLMES, INC.                           :        Case No. 18-23302 (RDD)
D/B/A PROVANT HEALTH, *et al.*,               :
                                              :        (Jointly Administered)
        Debtors.[1]                           :
                                              :        **Ref. Docket Nos. 135-137**
-----------------------------------------------------------------x

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK        )
                         ) ss.:
COUNTY OF NEW YORK       )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located
    at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and
    am not a party to the above-captioned action.

2.  I caused to be served:

    a.  the "Notice of Sale, Bidding Procedures, Auction, and Sale Hearing," dated September
        21, 2018 [Docket No. 135], (the "Sale Notice"),

    b.  the "Notice of Filing of Statements of Financial Affairs and Schedules of Assets and
        Liabilities," dated September 21, 2018 [Docket No. 136], (the "NOF Schedules"),

    c.  the "Notice of Proposed Assumption and Assignment of Certain Executory Contracts,"
        dated September 21, 2018 [Docket No. 137], (the "Assumption Notice"),

    d.  a customized version of the "Notice of Proposed Assumption and Assignment of Certain
        Executory Contracts," dated September 21, 2018, *related to Docket No. 137*, (the
        "Customized Assumption Notice"),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification
number, are as follows: Hooper Holmes, Inc. (9359); Hooper Distribution Services, LLC (6838); Hooper Wellness,
LLC (6005); Accountable Health Solutions, LLC (9625); Hooper Information Services, Inc. (4927); Hooper Kit
Services, LLC (8378); and Provant Health Solutions, LLC (8511). The location of the Debtors' corporate
headquarters is 560 N. Rogers Road, Olathe, KS 66286.

by causing true and correct copies of the:

   i.    Sale Notice and NOF Schedules, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed in the annexed <u>Exhibit A</u>, on September 21, 2018,

   ii.    Sale Notice and NOF Schedules, to be delivered via electronic mail to those parties listed in the annexed <u>Exhibit B</u>, on September 21, 2018,

   iii.    Sale Notice and NOF Schedules, to be delivered via facsimile mail to those parties listed in the annexed <u>Exhibit C</u>, on September 21, 2018,

   iv.    Sale Notice, to be delivered via electronic mail to the party listed in the annexed <u>Exhibit D</u> and to 10 parties, whose names and addresses are confidential and therefore not reflected, on September 21, 2018,

   v.    Sale Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed in the annexed <u>Exhibit E</u> and to 4 parties, whose names and addresses are confidential and therefore not reflected, on September 21, 2018,

   vi.    Sale Notice and Customized Assumption Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed in the annexed <u>Exhibit F</u>, commencing on September 21, 2018 and completed on September 22, 2018,

   vii.    Assumption Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed in the annexed <u>Exhibit G</u>, on September 24, 2018,

   viii.    Assumption Notice, to be delivered via electronic mail to those parties listed in the annexed <u>Exhibit B</u>, on September 24, 2018,

   ix.    Assumption Notice, to be delivered via facsimile mail to those parties listed in the annexed <u>Exhibit C</u>, on September 24, 2018,

   x.    Assumption Notice, to be delivered via facsimile mail to the following party: *Bass, Berry & Sims PLC Attn: Paul G. Jennings; 615- 742-2767*, on September 24, 2018, and

   xi.    Assumption Notice, to be delivered via electronic mail to the following party: *pjennings@bassberry.com*, on September 24, 2018.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

4. Additionally, on September 21, 2018, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed <u>Exhibit H</u>, copies of the Sale Notice, with instructions for the Nominees to distribute the Sale Notice to the beneficial owners of the Debtors' public securities.

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
24th day of September, 2018
*/s/ Forrest Kuffer*

Notary Public, State of New York
No. 01KU6369117
Qualified in Kings County
Commission Expires December 26, 2021

T:\Clients\PROVANT\Affidavits\Sale Ord, NOF Sch & Ntc Assump & Ntc_DI 135-137_AFF_9-21,22 & 25_18_REDACTED_FV_1 rev.doc

**EXHIBIT A**

HOOPER HOLMES, INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BASS, BERRY & SIMS PLC | ATTN: J. ALLEN OVERBY, ESQ. AND TATJANA PATERNO, ESQ. (COUNSEL TO STALKING HORSE BIDDER) 150 THIRD AVENUE SOUTH, SUITE 2800 NASHVILLE TN 37201 |
| BROWN RUDNICK LLP | COUNSEL TO UNSECURED CREDITORS' COMMITTEE ATTN: EDWARD S. WEISFELNER, ESQ. BENNET S. SILVERBERG, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | COUNSEL TO UNSECURED CREDITORS' COMMITTEE ATTN: SUNNI P. BEVILLE, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| BUCHALTER, P.C. | COUNSEL TO: MOORE MEDICAL ATTN: JEFFREY K. GARFINKLE 18400 VON KARMAN AVE., SUITE 800 IRVINE CA 92612 |
| CANTOR FITZGERALD | ATTN: DAVID A. PAUL (COUNSEL TO CANTOR FITZGERALD & CO.O 110 EAST 59TH ST., 7TH FL NEW YORK NY 10022 |
| CNH FINANCE FUND I LP | ATTN: TERRY DOUGHTERY 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI (COUNSEL TO CNH FINANCE FUND I, L.P.) 1540 BROADWAY NEW YORK NY 10036-4086 |
| DUANE MORRIS LLP | ATTN: CHRISTOPHER M. WINTER (COUNSEL TO CNH FINANCE FUND I, L.P.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | CHRISTOPHER M. WINTER; MICHAEL LATOWSKI (COUNSEL TO CNH, DIP LENDER) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| FINRA | 1735 K STREET, NW WASHINGTON DC 20006 |
| FOLEY & LARDNER LLP | COUNSEL TO THE DEBTORS ATTN: JOHN P. MELKO 1000 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| HOLLAND & KNIGHT | BRENT MCILWAIN & RYAN MAGEE (COUNSEL TO SWK, DIP LENDER) 200 CRESCENT COURT, SUITE 1600 DALLAS TX 75201 |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR E. ROSENBERG, ESQ (COUNSEL TO SWK FUNDING LLC) 31 WEST 52ND STREET NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | COUNSEL TO LABCORP ATTN: JOHN MUELLER, ESQ. 50 FOUNTAIN PLAZA, SUITE 1700 BUFFALO NY 14202 |
| LIPPES MATHIAS WEXLER FRIEDMAN, LLP | ATTN: ROBERT E. GANZ (COUNSEL TO LABORATORY CORPORATION OF AMERICA HOLDINGS) OFFICE AND POST OFFICE ADDRESS ONE COLUMBIA CIRCLE ALBANY NY 12203 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER P.O. BOX 475 JEFFERSON CITY MO 65105-0475 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE | COMMONWEALTH OF PA ATTN: CHRISTOPHER R. MOMJIAN, SR. DEPUTY AG OFFICE OF ATTTORNEY GENERAL THE PHOENIX, 1600 ARCH STREET, SUITE 300 PHILADLEHIA PA 19103 |
| OFFICE OF THE U.S. TRUSTEE | DEPARTMENT OF JUSTICE ATTN: BRIAN MASUMOTO 201 VARICK STREET, ROOM 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | UNITED STATES TRUSTEE'S OFFICE ATTN: SUSAN A. ARBEIT, TRIAL ATTORNEY U.S. FEDERAL OFFICE BUILDING 201 VARICK STREET, ROOM 1006 NEW YORK NY 10014 |
| SAUL EWING ARNSTEIN & LEHR LLP | COUNSEL TO: MINUTECLINIC, L.L.C. ATTN: MARK MINUTI, ESQ., LUCIAN B. MURLEY, ESQ 1201 N. MARKET STREET, SUITE 2300 P. O. BOX 1266 WILMINGTON DE 19899 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BARBARA D. UNDERWOOD THE CAPITOL ALBANY NY 12224-0341 |
| SWK FUNDING LLC, AS AGENT | 15770 DALLAS PARKWAY SUITE 1290 DALLAS TX 75248 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTANTS | ASSISTANT ATTORNEY GENERAL, JAY W. HURST BANKRUPTCY & COLLECTIONS DIVISION C/O SHERRI K. SIMPSON, PARALEGAL P.O. BOX 12548 AUSTIN TX 78711-2548 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE GENERAL COUNSEL 26 FEDERAL PLAZA ROOM 3908 NEW YORK NY 10278 |
| U.S. SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| UNITED STATES ATTORNEY FOR THE SOUTHERN | DISTRICT OF NEW YORK UNITED STATES ATTORNEY'S OFFICE 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JESSICA LIOU, GARY T. HOLTZER, JOHN CONTE (COUNSEL TO SUMMIT HEALTH, INC.) 767 FIFTH AVENUE NEW YORK NY 10153 |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|

**Total Creditor count  28**

**EXHIBIT B**

| Email List |
| --- |
| AOVERBY@BASSBERRY.COM |
| ARTHUR.ROSENBERG@HKLAW.COM |
| BK-JHURST@OAG.TEXAS.GOV |
| BRENT.MCILWAIN@HKLAW.COM |
| Brian.Masumoto@usdoj.gov |
| bsilverberg@brownrudnick.com |
| CMWINTER@DUANEMORRIS.COM |
| CRMOMJIAN@ATTORNEYGENERAL .GOV |
| DPAUL@CANTOR.COM |
| eweisfelner@brownrudnick.com |
| GARY.HOLTZER@WEIL.COM |
| JESSICA.LIOU@WEIL.COM |
| jgarfinkle@buchalter.com |
| JMELKO@FOLEY.COM |
| jmueller@lippes.com |
| JOHN.CONTE@WEIL.COM |
| luke.murley@saul.com |
| mark.minuti@saul.com |
| MLASTOWSKI@DUANEMORRIS.COM |
| NYROBANKRUPTCY@SEC.GOV |
| rganz@lippes.com |
| RYAN.MAGEE@HKLAW.COM |
| sbeville@brownrudnick.com |
| SDNYECF@DOR.MO.GOV |
| SHERRI.SIMPSON@OAG.TEXAS.GOV |
| susan.arbeit@usdoj.gov |
| TPATERNO@BASSBERRY.COM |
| |
| Email Count = 27 |

**EXHIBIT C**

| Fax | Creditor Name | |
|---|---|---|
| 302-397-2455 | DUANE MORRIS LLP | ATTN: CHRISTOPHER M. WINTER; MICHAEL |
| 302-657-4901 | DUANE MORRIS LLP | ATTN: CHRISTOPHER M. WINTER |
| 212-692-1020 | DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI |
| 713-276-6727 | FOLEY & LARDNER LLP | ATTN: JOHN P. MELKO |
| 214-964-9481 | HOLLAND & KNIGHT | ATTN: BRENT MCILWAIN & RYAN MAGEE |
| 212-385-9010 | HOLLAND & KNIGHT LLP | ATTN: ARTHUR E. ROSENBERG, ESQ |
| 717-772-4526 | OFFICE OF THE ATTORNEY GENERAL, COMMONWEALTH OF PA | ATTN: CHRISTOPHER R. MOMJIAN, SR. DEPUTY AG |
| 212-668-2361 | OFFICE OF THE UNITED STATES | ATTN: SUSAN A. ARBEIT |
| 302-421-5873 | SAUL EWING ARNSTEIN & LEHR LLP | ATTN: MARK MINUTI, ESQ., LUCIAN B. MURLEY, |
| 512-936-1409 | TEXAS COMPTROLLER OF PUBLIC | ASSISTANT ATTORNEY GENERAL, JAY W. HURST |
| 212-310-8007 | WEIL, GOTSHAL & MANGES LLP | ATTN: JESSICA LIOU, GARY T. HOLTZER, JOHN |

**EXHIBIT D**

**Consumer Privacy Ombudsman - Email**
efrejka@frejka.com


Email Count= 1

**EXHIBIT E**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| #1 INSURANCE EXAMINERS | ADDRESS ON FILE |
| 078-PALMDALE REGIONAL MED CTR | ADDRESS ON FILE |
| 1 STOP RECRUITING | ADDRESS ON FILE |
| 1% CHECK CASHING | ADDRESS ON FILE |
| 1-800-GOT-JUNK | ADDRESS ON FILE |
| 1ST CHOICE EXAMS | ADDRESS ON FILE |
| 2 ASSOCIATES | ADDRESS ON FILE |
| 200 NNH, LLC | ADDRESS ON FILE |
| 21ST CENTURY ONCOLOGY | ADDRESS ON FILE |
| 21ST CENTURY ONCOLOGY | ADDRESS ON FILE |
| 226 MAPLE AVENUE LLC | ADDRESS ON FILE |
| 35 STREET ASSOCIATES | ADDRESS ON FILE |
| 4IMPRINT, INC. | ADDRESS ON FILE |
| 5 GUYS TRANSPORTATION | ADDRESS ON FILE |
| 8501 LASALLE GREEN OWNER, LLC | ADDRESS ON FILE |
| 8600 LASALLE OFF GREEN OWNER | ADDRESS ON FILE |
| 96-OP PROP, LLC | ADDRESS ON FILE |
| 96-OP PROPERTY, LLC | ADDRESS ON FILE |
| 9933 LAWLER, LLC | ADDRESS ON FILE |
| A BETTER PARAMEDIC | ADDRESS ON FILE |
| A-1 SEWER & SEPTIC SERVICE | ADDRESS ON FILE |
| AAA (FLORIDA) | ADDRESS ON FILE |
| AAA - (MI) (ALMI) | ADDRESS ON FILE |
| AAA LIFE INS. CO. | ADDRESS ON FILE |
| AAA LIFE-PREMIER ADVANTAGE | ADDRESS ON FILE |
| AAA MEDICARE MOBILE PHLE | ADDRESS ON FILE |
| AAA SOUTHERN NEW ENGLAND INC | ADDRESS ON FILE |
| AAA SURVIVORS PARAMEDICAL SERV | ADDRESS ON FILE |
| AAA- (MI) SO. CALIF. (ALSC) | ADDRESS ON FILE |
| AAFMA/IMAGING | ADDRESS ON FILE |
| AB3 HEALTH LLC | ADDRESS ON FILE |
| ABATE, AWETASH | ADDRESS ON FILE |
| ABAZIED, ISMAIL | ADDRESS ON FILE |
| ABBO, DAVID | ADDRESS ON FILE |
| ABBOTT, JOHN D | ADDRESS ON FILE |
| ABBOTT, KAREN | ADDRESS ON FILE |
| ABC PARAMEDICAL SERVICES | ADDRESS ON FILE |
| ABD EL HADY, SANDRA L. | ADDRESS ON FILE |
| ABDELFATTAH, MOHAMMAD | ADDRESS ON FILE |
| ABDI, FARDOWSA | ADDRESS ON FILE |
| ABDI, HALIMA | ADDRESS ON FILE |
| ABDUL NABI, KHLOUD | ADDRESS ON FILE |
| ABDULLAHI, FARDOWSO | ADDRESS ON FILE |
| ABDULLAHI, FARHIYA | ADDRESS ON FILE |
| ABEL, SHANNON | ADDRESS ON FILE |
| ABELSON, PATRICIA | ADDRESS ON FILE |
| ABERA, BELAY | ADDRESS ON FILE |
| ABERNATHIE, ANGELA | ADDRESS ON FILE |
| ABERNATHY, SHEREE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ABETECH, INC. | ADDRESS ON FILE |
| ABI-KHATTAR, ELEXE | ADDRESS ON FILE |
| ABICHO, TIGISTU | ADDRESS ON FILE |
| ABNEY, NORMA SUE | ADDRESS ON FILE |
| ABOVE & BEYOND CLEANING | ADDRESS ON FILE |
| ABRA AUTO BODY & GLASS, LLC | ADDRESS ON FILE |
| ABRAM BECK, AMY ELISE | ADDRESS ON FILE |
| ABRAM CODY, DONNA | ADDRESS ON FILE |
| ABRAMS, JUDITH | ADDRESS ON FILE |
| ABREAU, YAMILEE | ADDRESS ON FILE |
| ABROM, MARGARETA | ADDRESS ON FILE |
| ABT ASSCOCIATES | ADDRESS ON FILE |
| ABT, CHRISTOPHER | ADDRESS ON FILE |
| ABUNDANT LIFE FAMILY MED | ADDRESS ON FILE |
| ACA | ADDRESS ON FILE |
| ACACIA LIFE | ADDRESS ON FILE |
| ACADEMY LIFE | ADDRESS ON FILE |
| ACADIANA PARAMEDICAL EXAMS,LLC | ADDRESS ON FILE |
| ACADIANA PARAMEDICAL, INC. | ADDRESS ON FILE |
| ACC BUSINESS | ADDRESS ON FILE |
| ACC TELECOM | ADDRESS ON FILE |
| ACCESS | ADDRESS ON FILE |
| ACCESS | ADDRESS ON FILE |
| ACCESS INC. | ADDRESS ON FILE |
| ACCESS/AIDS CARE | ADDRESS ON FILE |
| ACCORDIA LIFE | ADDRESS ON FILE |
| ACCOUNTABLE HEALTH INC | ADDRESS ON FILE |
| ACCOUNTABLE HEALTH INC | ADDRESS ON FILE |
| ACCOUNTING & ADVISORY SERVICES | ADDRESS ON FILE |
| ACCOUNTING PRINCIPALS | ADDRESS ON FILE |
| ACCREDITED HEALTH SERVICES | ADDRESS ON FILE |
| ACCU-MED INC | ADDRESS ON FILE |
| ACCU-SCREEN | ADDRESS ON FILE |
| ACCUCHOICE EVALUATION SERVICES | ADDRESS ON FILE |
| ACCUDOC, INC | ADDRESS ON FILE |
| ACCUMED MEDICAL SERVICES | ADDRESS ON FILE |
| ACCURATE DIAGNOSTICS | ADDRESS ON FILE |
| ACCURATE EXAM SER. | ADDRESS ON FILE |
| ACCURATE PARAMEDICAL | ADDRESS ON FILE |
| ACE PARAMEDICAL SERVICES, LLC | ADDRESS ON FILE |
| ACEVEDO, ALEJANDRA | ADDRESS ON FILE |
| ACEVES, HECTOR | ADDRESS ON FILE |
| ACF FINCO I LP | ADDRESS ON FILE |
| ACKER MEDICAL/EXAMONE(COLLECT) | ADDRESS ON FILE |
| ACKERLAND, MALIA | ADDRESS ON FILE |
| ACKROYD, KAREN A | ADDRESS ON FILE |
| ACOSTA MEDICAL TESTING | ADDRESS ON FILE |
| ACOSTA PARAMEDICAL EXAM | ADDRESS ON FILE |
| ACOSTA, CONFESOR | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ACTIVEHEALTH MANAGEMENT | ADDRESS ON FILE |
| ACTON CORPORATION | ADDRESS ON FILE |
| ACUMED INC. | ADDRESS ON FILE |
| ACUNA-GARCIA, VANESSA | ADDRESS ON FILE |
| ACURA FINANCIAL SERVICES | ADDRESS ON FILE |
| ACURA PARAMEDICAL | ADDRESS ON FILE |
| ADA TOWNSHIP | ADDRESS ON FILE |
| ADADE, KOGBA | ADDRESS ON FILE |
| ADAMCZYK, MAIDA | ADDRESS ON FILE |
| ADAME, JONATHAN | ADDRESS ON FILE |
| ADAMS CO CORRECTIONAL CENTER | ADDRESS ON FILE |
| ADAMS COUNTY GOVERNMENT | ADDRESS ON FILE |
| ADAMS SR, DARRON | ADDRESS ON FILE |
| ADAMS, ALYSIA | ADDRESS ON FILE |
| ADAMS, GENI | ADDRESS ON FILE |
| ADAMS, HILLARY | ADDRESS ON FILE |
| ADAMS, JAHMEKIA | ADDRESS ON FILE |
| ADAMS, JOYCE | ADDRESS ON FILE |
| ADAMS, KANDY | ADDRESS ON FILE |
| ADAMS, LEAH | ADDRESS ON FILE |
| ADAMS, LEAH | ADDRESS ON FILE |
| ADAMS, MARIA | ADDRESS ON FILE |
| ADAMS, MELISSA | ADDRESS ON FILE |
| ADAMS, MICHELLE | ADDRESS ON FILE |
| ADAMS, SARAH | ADDRESS ON FILE |
| ADAMS, TANYA L | ADDRESS ON FILE |
| ADAMS-VIDETICH, JOAN | ADDRESS ON FILE |
| ADAPCP | ADDRESS ON FILE |
| ADCOCK, JENNIFER | ADDRESS ON FILE |
| ADCOX, STEPHANIE | ADDRESS ON FILE |
| ADD HEALTH | ADDRESS ON FILE |
| ADDIS, DAVID | ADDRESS ON FILE |
| ADEBUSUYI, BERTINA | ADDRESS ON FILE |
| ADEGBOLA, OBAKANYINSOLA | ADDRESS ON FILE |
| ADENIYI, ADEBAYO | ADDRESS ON FILE |
| ADEYERI, CHRISTINE | ADDRESS ON FILE |
| ADJEI, BERNICE | ADDRESS ON FILE |
| ADJEI, PRISCILLA A A | ADDRESS ON FILE |
| ADKINS, DEANNA | ADDRESS ON FILE |
| ADKINS-CHILDRESS, TRACI | ADDRESS ON FILE |
| ADKISSON, GLENDA | ADDRESS ON FILE |
| ADKISSON, GLENDA G. | ADDRESS ON FILE |
| ADP | ADDRESS ON FILE |
| ADP 401K | ADDRESS ON FILE |
| ADP BENEFITS SERVICES KY INC. (ADP) | ADDRESS ON FILE |
| ADP, INC | ADDRESS ON FILE |
| ADR EXAM SOLUTIONS | ADDRESS ON FILE |
| ADT SECURITY SERVICES | ADDRESS ON FILE |
| ADVANCE INSURANCE CO. OF KS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ADVANCE INSURANCE COMPANY | ADDRESS ON FILE |
| ADVANCE MEDICAL INC | ADDRESS ON FILE |
| ADVANCED BREATH DIAGNOSTICS | ADDRESS ON FILE |
| ADVANCED FIRE, INC | ADDRESS ON FILE |
| ADVANCED MEDICAL SERVICES | ADDRESS ON FILE |
| ADVANCED SPECIMEN COLLECTIONS, PATRICIA | ADDRESS ON FILE |
| ADVANTAGE CAPITAL | ADDRESS ON FILE |
| ADVANTAGE ON SITE, INC. | ADDRESS ON FILE |
| ADVANTAGE VENDING | ADDRESS ON FILE |
| ADVENTURES IN ADVERTISING | ADDRESS ON FILE |
| ADVOCATE BROMENN MED CENTER | ADDRESS ON FILE |
| ADVOCATE HEALTH AND HOSPITALS | ADDRESS ON FILE |
| ADVOCATE HEALTH CARE | ADDRESS ON FILE |
| ADVOCATE OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| ADWS FIELD AUDIT | ADDRESS ON FILE |
| AEGON (KY) ZZZ | ADDRESS ON FILE |
| AERA ENERGY LLC-HEALTH SVCS | ADDRESS ON FILE |
| AERO CONTROLS | ADDRESS ON FILE |
| AEROTEK | ADDRESS ON FILE |
| AETNA INC. | ADDRESS ON FILE |
| AETNA INC. | ADDRESS ON FILE |
| AFALLA, CHRISTINE | ADDRESS ON FILE |
| AFFILIATED EXAM SERVICES | ADDRESS ON FILE |
| AFFILIATED PAYROLL SERVICES | ADDRESS ON FILE |
| AFFINITY GROUP/ALL AMERICA FIN | ADDRESS ON FILE |
| AFFINITY INSURANCE SERVICES | ADDRESS ON FILE |
| AFFLITTO, STEPHEN | ADDRESS ON FILE |
| AFFORDABLE MOBILE MEDIC SERVIC | ADDRESS ON FILE |
| AFLAC | ADDRESS ON FILE |
| AFLAC - NEW YORK | ADDRESS ON FILE |
| AFPI | ADDRESS ON FILE |
| AFRICAN AMERICAN HEALTH PROGRA | ADDRESS ON FILE |
| AG PHI ONLY | ADDRESS ON FILE |
| AG RX | ADDRESS ON FILE |
| AGBAGA, SAMSON | ADDRESS ON FILE |
| AGDEW, MULUYE | ADDRESS ON FILE |
| AGIA - UNION LABOR LIFE | ADDRESS ON FILE |
| AGL LIFE ASSURANCE | ADDRESS ON FILE |
| AGORO, YASCHICA | ADDRESS ON FILE |
| AGORUA, NGOZI | ADDRESS ON FILE |
| AGUDELO, JUAN | ADDRESS ON FILE |
| AGUILAR, SYLVIA R | ADDRESS ON FILE |
| AGUILERA, EDGAR | ADDRESS ON FILE |
| AGWU, ABIARA | ADDRESS ON FILE |
| AHMED, ANGELA | ADDRESS ON FILE |
| AHMED, FAISAL S | ADDRESS ON FILE |
| AHMED, SANA | ADDRESS ON FILE |
| AHOU | ADDRESS ON FILE |
| AHUJA, RICHA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AICHINGER, PAM | ADDRESS ON FILE |
| AID ASSOCIATION FOR LUTHERANS | ADDRESS ON FILE |
| AIDS CARE | ADDRESS ON FILE |
| AIDS CENTER OF QUEENS COUNTY | ADDRESS ON FILE |
| AIDS COUNCIL OF NE NEW YORK WB | ADDRESS ON FILE |
| AIDS COUNCIL OF NE NY | ADDRESS ON FILE |
| AIDS FUND-WB | ADDRESS ON FILE |
| AIDS SERVICES OF AUSTIN TX WB | ADDRESS ON FILE |
| AIDS/HIV SERVICES GROUP WB | ADDRESS ON FILE |
| AIG | ADDRESS ON FILE |
| AIG AMERICAN GENERAL | ADDRESS ON FILE |
| AIG LIFE (DELAWARE) | ADDRESS ON FILE |
| AIG LIFE OF PR | ADDRESS ON FILE |
| AIKEN, IDA M | ADDRESS ON FILE |
| AIKEN, IDA M | ADDRESS ON FILE |
| AIM | ADDRESS ON FILE |
| AIM - ROBERT TOMLINSON | ADDRESS ON FILE |
| AIM/JANNEY DAT | ADDRESS ON FILE |
| AIMCO | ADDRESS ON FILE |
| AINAAKINPELU, MODUPE | ADDRESS ON FILE |
| AINAAKINPELU, MODUPE W | ADDRESS ON FILE |
| AINLEY, BRADLY | ADDRESS ON FILE |
| AIRWATCH, LLC | ADDRESS ON FILE |
| AIT KACI, KAISSA | ADDRESS ON FILE |
| AJIBOLA, BOLA | ADDRESS ON FILE |
| AKERS, TAMMY | ADDRESS ON FILE |
| AKERS, TAMMY L | ADDRESS ON FILE |
| AKHTER, NASEEM | ADDRESS ON FILE |
| AKINS, SHIRLEY B | ADDRESS ON FILE |
| AKINS-BUCKINGHAM, CASSANDRA | ADDRESS ON FILE |
| AKRON METROPOLITAN HOUSING | ADDRESS ON FILE |
| AKWAK, SARA | ADDRESS ON FILE |
| AL DEPT OF LABOR- UC TAX DIV | ADDRESS ON FILE |
| AL-EZZI, SAUD | ADDRESS ON FILE |
| AL-HAKEEM, DAVID | ADDRESS ON FILE |
| ALABAMA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ALABAMA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ALABAMA DEPT OF PUBLIC HEALTH | ADDRESS ON FILE |
| ALAM, MABU | ADDRESS ON FILE |
| ALAMANCE CARES WB | ADDRESS ON FILE |
| ALAMILLO, IMELDA | ADDRESS ON FILE |
| ALANDY, MELISSA | ADDRESS ON FILE |
| ALANIZ, KAREN | ADDRESS ON FILE |
| ALANSON, JEVIER | ADDRESS ON FILE |
| ALASKA AVIATION TOXICOLOGY | ADDRESS ON FILE |
| ALASKA DOL & WORKFORCE DEV. | ADDRESS ON FILE |
| ALASKA PUBLIC HEALTH WB | ADDRESS ON FILE |
| ALASKAN AIDS ASSIST. PROG. WB | ADDRESS ON FILE |
| ALB EXAMS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ALBANY ST.UNIV. STUDENT HEALTH | ADDRESS ON FILE |
| ALBERT ACOSTA | ADDRESS ON FILE |
| ALBERT CHCOURY | ADDRESS ON FILE |
| ALBERT EINSTEIN MED CTR | ADDRESS ON FILE |
| ALBERT H. WOHLERS, INC | ADDRESS ON FILE |
| ALBERT URESTI, MPA | ADDRESS ON FILE |
| ALBERTI, KAILIN | ADDRESS ON FILE |
| ALBERTS, PAMELA | ADDRESS ON FILE |
| ALBRIGHT, JENNIFER | ADDRESS ON FILE |
| ALBRIGHT, STEPHANIE | ADDRESS ON FILE |
| ALBUQUERQUE MED.PROF.(COLLECT) | ADDRESS ON FILE |
| ALCALA, HERLINDA | ADDRESS ON FILE |
| ALCANTAR, VERONICA | ADDRESS ON FILE |
| ALCANTAR, YVONNE | ADDRESS ON FILE |
| ALCARAZ, DONNA | ADDRESS ON FILE |
| ALCARAZ, SABRINA | ADDRESS ON FILE |
| ALCOA- MEDICAL DEPARTMENT | ADDRESS ON FILE |
| ALCON INDUSTRIES | ADDRESS ON FILE |
| ALCONABA, KATHERINE | ADDRESS ON FILE |
| ALDER, ANTHONY | ADDRESS ON FILE |
| ALDER, JUDY | ADDRESS ON FILE |
| ALDINGER, LAURA E | ADDRESS ON FILE |
| ALDRICH, AIJA | ADDRESS ON FILE |
| ALDRIDGE, LEAH | ADDRESS ON FILE |
| ALEGENT CREIGHTON HEALTH | ADDRESS ON FILE |
| ALEGENT CREIGHTON HEALTH | ADDRESS ON FILE |
| ALEMU, KIDIST | ADDRESS ON FILE |
| ALERE - J&J (MATRIA) | ADDRESS ON FILE |
| ALERE HEALTHCARE INC | ADDRESS ON FILE |
| ALERE WOMENS HEALTH | ADDRESS ON FILE |
| ALERE, LLC | ADDRESS ON FILE |
| ALERE-BARICK GOLD OF NA | ADDRESS ON FILE |
| ALEXANDER OPEN SYSTEMS, INC | ADDRESS ON FILE |
| ALEXANDER, ANGEL | ADDRESS ON FILE |
| ALEXANDER, CHANDRA | ADDRESS ON FILE |
| ALEXANDER, JEFFERY | ADDRESS ON FILE |
| ALEXANDER, JENNIFER | ADDRESS ON FILE |
| ALEXANDER, LASHANNA | ADDRESS ON FILE |
| ALEXANDER, SHERRI | ADDRESS ON FILE |
| ALEXANDER, SUZANNE | ADDRESS ON FILE |
| ALFA LIFE INSURANCE CO. | ADDRESS ON FILE |
| ALFARO, MINA ROSE | ADDRESS ON FILE |
| ALFEN, MEGHAN | ADDRESS ON FILE |
| ALFREY, AMANDA | ADDRESS ON FILE |
| ALFSEN, RACQUEL | ADDRESS ON FILE |
| ALGARIN, DONNA | ADDRESS ON FILE |
| ALI, BADER | ADDRESS ON FILE |
| ALI, KHALID | ADDRESS ON FILE |
| ALI, MOHAMMED | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALI, MOHAMMED | ADDRESS ON FILE |
| ALI, RIMAAH | ADDRESS ON FILE |
| ALIANCE HEALTH AND SAFTEY SVCS | ADDRESS ON FILE |
| ALIANZA DOMINICANA WB | ADDRESS ON FILE |
| ALICIA JOHNSON | ADDRESS ON FILE |
| ALICIA SLUSAREK NUTRITION | ADDRESS ON FILE |
| ALIDADE TECHNOLOGY | ADDRESS ON FILE |
| ALIEN VAULT, INC | ADDRESS ON FILE |
| ALIEN VAULT, INC | ADDRESS ON FILE |
| ALIEN VAULT, INC | ADDRESS ON FILE |
| ALISHIA JOHNS | ADDRESS ON FILE |
| ALKALI BENEFITS & INS SERVICES | ADDRESS ON FILE |
| ALKINS, MICHELLE | ADDRESS ON FILE |
| ALL AMERICAN LIFE (CHICAGO) | ADDRESS ON FILE |
| ALLAN, MARIE | ADDRESS ON FILE |
| ALLARD, JACLYN | ADDRESS ON FILE |
| ALLEGIANCE HEALTHCARE | ADDRESS ON FILE |
| ALLEN DRUG SCREENING | ADDRESS ON FILE |
| ALLEN, AKESHA | ADDRESS ON FILE |
| ALLEN, CAMILLE | ADDRESS ON FILE |
| ALLEN, CYNTHIA | ADDRESS ON FILE |
| ALLEN, DONNA | ADDRESS ON FILE |
| ALLEN, DOROTHY | ADDRESS ON FILE |
| ALLEN, ERICA | ADDRESS ON FILE |
| ALLEN, JENNY | ADDRESS ON FILE |
| ALLEN, JULIE | ADDRESS ON FILE |
| ALLEN, KELLY | ADDRESS ON FILE |
| ALLEN, LINDA | ADDRESS ON FILE |
| ALLEN, LISA | ADDRESS ON FILE |
| ALLEN, MICHELE | ADDRESS ON FILE |
| ALLEN, MONIQUE | ADDRESS ON FILE |
| ALLEN, NANCY | ADDRESS ON FILE |
| ALLEN, NIKITA | ADDRESS ON FILE |
| ALLEN, PRINCESS | ADDRESS ON FILE |
| ALLEN, PRINCESS S.E. | ADDRESS ON FILE |
| ALLEN, SHERRI | ADDRESS ON FILE |
| ALLEN, SUSAN | ADDRESS ON FILE |
| ALLEN, TYESHIA | ADDRESS ON FILE |
| ALLEN-NOEL, SANDRA | ADDRESS ON FILE |
| ALLIANCE MEDICAL SERVICES | ADDRESS ON FILE |
| ALLIANZ GROUP (GIU) | ADDRESS ON FILE |
| ALLIANZ LIFE | ADDRESS ON FILE |
| ALLIANZ LIFE (VARIABLE) | ADDRESS ON FILE |
| ALLIANZ LIFE OF MINNESOTA | ADDRESS ON FILE |
| ALLIED BUSINESS GROUP, LLC | ADDRESS ON FILE |
| ALLIED GLOBAL SERVICES, LLC | ADDRESS ON FILE |
| ALLIED INSURANCE | ADDRESS ON FILE |
| ALLIED MEDICAL | ADDRESS ON FILE |
| ALLIED WORLD ASSURANCE COMPANY (AWAC) | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALLINA MEDICAL CLINIC – EAGAN | ADDRESS ON FILE |
| ALLISON ABRASIVES | ADDRESS ON FILE |
| ALLISON ANN | ADDRESS ON FILE |
| ALLISON, NANCY | ADDRESS ON FILE |
| ALLISON, NANCY | ADDRESS ON FILE |
| ALLISON, PATRICIA | ADDRESS ON FILE |
| ALLISON, TORMEICA | ADDRESS ON FILE |
| ALLMERICA FINANCIAL | ADDRESS ON FILE |
| ALLMERICA FINANCIAL (GROUP) | ADDRESS ON FILE |
| ALLNATION | ADDRESS ON FILE |
| ALLONE HEALTH | ADDRESS ON FILE |
| ALLSTATE (IL) | ADDRESS ON FILE |
| ALLSTATE FINANCIAL WORKPLACE | ADDRESS ON FILE |
| ALLYN, ERIN MARIE | ADDRESS ON FILE |
| ALMEIDA, MEGAN | ADDRESS ON FILE |
| ALOI, SUSAN | ADDRESS ON FILE |
| ALOR, ALINA | ADDRESS ON FILE |
| ALPHA | ADDRESS ON FILE |
| ALPHAGRAPHICS | ADDRESS ON FILE |
| ALRED, MARGARET | ADDRESS ON FILE |
| ALRED, MARGARET V. | ADDRESS ON FILE |
| ALSAEED, NAJI | ADDRESS ON FILE |
| ALSTON, MICHAEL | ADDRESS ON FILE |
| ALSTON, SOMMIR | ADDRESS ON FILE |
| ALTERNATIVE CARE PROVIDERS LLC | ADDRESS ON FILE |
| ALTMAN, GRETCHEN | ADDRESS ON FILE |
| ALULA, MENBERE | ADDRESS ON FILE |
| ALVARADO RODRIGUEZ, GUADALUPE | ADDRESS ON FILE |
| ALVARADO, MARCO | ADDRESS ON FILE |
| ALVARENGA, OFELIA | ADDRESS ON FILE |
| ALVARENGA-RIVERA, LIDIA | ADDRESS ON FILE |
| ALVAREZ, DEREK | ADDRESS ON FILE |
| ALVAREZ, DIANA | ADDRESS ON FILE |
| ALVAREZ, MOSES | ADDRESS ON FILE |
| ALVAREZ, OSCAR | ADDRESS ON FILE |
| ALVAREZ, YVONNE | ADDRESS ON FILE |
| ALVAREZ-PINA, TRACY | ADDRESS ON FILE |
| ALVERNO CLINICAL LAB | ADDRESS ON FILE |
| ALVIS, IDALIA | ADDRESS ON FILE |
| ALWAY, SANDRA | ADDRESS ON FILE |
| ALWYN, DEBRA | ADDRESS ON FILE |
| ALYCON, INC | ADDRESS ON FILE |
| ALZA CORPORATION | ADDRESS ON FILE |
| AM GEN-NASHVILLE-AGLA-CAREER | ADDRESS ON FILE |
| AMAECHINA, NKECHI | ADDRESS ON FILE |
| AMAH-HALAHAWI, YOCHEVED C | ADDRESS ON FILE |
| AMANDA RUTHERFORD | ADDRESS ON FILE |
| AMAYA, MATTHEW | ADDRESS ON FILE |
| AMAZON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMAZON | ADDRESS ON FILE |
| AMAZON.COM.KYDC INC | ADDRESS ON FILE |
| AMBER, HANNAH | ADDRESS ON FILE |
| AMBROSE PACKAGING, INC. | ADDRESS ON FILE |
| AMBROSIO, HECTOR | ADDRESS ON FILE |
| AMC URGENT CARE PLUS LLC | ADDRESS ON FILE |
| AMERICA WEST AIRLINES | ADDRESS ON FILE |
| AMERICAN AIRLINE MED. DEPT. | ADDRESS ON FILE |
| AMERICAN AIRLINES | ADDRESS ON FILE |
| AMERICAN AMICABLE LIFE | ADDRESS ON FILE |
| AMERICAN ARMED FORCES MUTL AID | ADDRESS ON FILE |
| AMERICAN ARMED FORCES MUTUAL | ADDRESS ON FILE |
| AMERICAN ASSOCIATION OF BIOANA | ADDRESS ON FILE |
| AMERICAN BANKERS INSURANCE | ADDRESS ON FILE |
| AMERICAN BOX COMPANY | ADDRESS ON FILE |
| AMERICAN CAPITOL INSURANCE | ADDRESS ON FILE |
| AMERICAN COMMUNITY MUTUAL | ADDRESS ON FILE |
| AMERICAN CONSULTANTS | ADDRESS ON FILE |
| AMERICAN DRIVING RECORDS | ADDRESS ON FILE |
| AMERICAN EDUCATIONAL INSTITUTE | ADDRESS ON FILE |
| AMERICAN ELECTRIC POWER | ADDRESS ON FILE |
| AMERICAN EQUITY INVESTMENTS | ADDRESS ON FILE |
| AMERICAN EXCHANGE HEALTH | ADDRESS ON FILE |
| AMERICAN EXCHANGE LIFE | ADDRESS ON FILE |
| AMERICAN EXPRESS | ADDRESS ON FILE |
| AMERICAN EXPRESS | ADDRESS ON FILE |
| AMERICAN EXPRESS | ADDRESS ON FILE |
| AMERICAN EXPRESS COMPANY | ADDRESS ON FILE |
| AMERICAN EXPRESS CORPORATE PUR | ADDRESS ON FILE |
| AMERICAN EXPRESS FINANCIAL | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN FAMILY CARE MED. CTR. | ADDRESS ON FILE |
| AMERICAN FAMILY HEALTH | ADDRESS ON FILE |
| AMERICAN FAMILY LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN FARM LIFE | ADDRESS ON FILE |
| AMERICAN FIDELITY (AFA) | ADDRESS ON FILE |
| AMERICAN FIDELITY (AWD) ZZZ | ADDRESS ON FILE |
| AMERICAN FIDELITY ASSURANCE | ADDRESS ON FILE |
| AMERICAN FIDELITY ASSURANCE | ADDRESS ON FILE |
| AMERICAN FOUNDERS LIFE INS. CO | ADDRESS ON FILE |
| AMERICAN FRATERNAL UNION | ADDRESS ON FILE |
| AMERICAN GENERAL | ADDRESS ON FILE |
| AMERICAN GENERAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN GENERAL | ADDRESS ON FILE |
| AMERICAN GENERAL | ADDRESS ON FILE |
| AMERICAN GENERAL ASSURANCE | ADDRESS ON FILE |
| AMERICAN GENERAL ASSURANCE | ADDRESS ON FILE |
| AMERICAN GENERAL LIFE CO. | ADDRESS ON FILE |
| AMERICAN GENERAL LIFE CO. | ADDRESS ON FILE |
| AMERICAN GENERAL LIFE CO. | ADDRESS ON FILE |
| AMERICAN GENERAL LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN GENERAL LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN GENERAL/AM. FRANKLIN | ADDRESS ON FILE |
| AMERICAN HEALTH DATA INSTITUTE | ADDRESS ON FILE |
| AMERICAN HEALTH HOLDING, INC. | ADDRESS ON FILE |
| AMERICAN HERITAGE LIFE | ADDRESS ON FILE |
| AMERICAN HERITAGE LIFE INS. CO | ADDRESS ON FILE |
| AMERICAN HOME LIFE INS CO | ADDRESS ON FILE |
| AMERICAN HOME LIFE INSURANCE | ADDRESS ON FILE |
| AMERICAN HONDA FINANCE CORP | ADDRESS ON FILE |
| AMERICAN INCOME LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN INCOME LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN INDUSTRY LIFE INS. | ADDRESS ON FILE |
| AMERICAN INSURANCE CO. OF TX | ADDRESS ON FILE |
| AMERICAN INSURANCE EXAMINERS | ADDRESS ON FILE |
| AMERICAN INTERNATIONAL LIFE | ADDRESS ON FILE |
| AMERICAN INTL EXAMINER CORP | ADDRESS ON FILE |
| AMERICAN LIFE & SECURITY | ADDRESS ON FILE |
| AMERICAN MARKING SYSTEMS | ADDRESS ON FILE |
| AMERICAN MEDICAL GROUP INC., | ADDRESS ON FILE |
| AMERICAN MEDICAL MGMT. LTD. | ADDRESS ON FILE |
| AMERICAN MEDICAL SECURITY | ADDRESS ON FILE |
| AMERICAN MUTUAL LIFE ASSOC | ADDRESS ON FILE |
| AMERICAN NATIONAL INS CO OF NY | ADDRESS ON FILE |
| AMERICAN NATIONAL INS CO OF NY | ADDRESS ON FILE |
| AMERICAN NATIONAL INS CO OF NY | ADDRESS ON FILE |
| AMERICAN NATIONAL LIFE | ADDRESS ON FILE |
| AMERICAN NATIONAL/LEGACY | ADDRESS ON FILE |
| AMERICAN PARA PROFESSIONAL SYSTEMS, INC. | ADDRESS ON FILE |
| AMERICAN PARAMED | ADDRESS ON FILE |
| AMERICAN PARAMEDICAL SERVICE SERVICE | ADDRESS ON FILE |
| AMERICAN PHYSICIANS LIFE | ADDRESS ON FILE |
| AMERICAN PIONEER (CLEARWAT) ZZ | ADDRESS ON FILE |
| AMERICAN PIONEER (HEALTH) | ADDRESS ON FILE |
| AMERICAN PIONEER (LIFE) | ADDRESS ON FILE |
| AMERICAN PIONEER LIFE INS CO | ADDRESS ON FILE |
| AMERICAN PIONEER LIFE INS. CO. | ADDRESS ON FILE |
| AMERICAN PRECISION AVIONICS | ADDRESS ON FILE |
| AMERICAN PROFICIENCY INSTITUTE | ADDRESS ON FILE |
| AMERICAN PROGRESSIVE HEALTH | ADDRESS ON FILE |
| AMERICAN PROGRESSIVE LIFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| AMERICAN PUBLIC LIFE | ADDRESS ON FILE |
| AMERICAN REPUBLIC INSURANCE CO | ADDRESS ON FILE |
| AMERICAN SAFETY SERVICES | ADDRESS ON FILE |
| AMERICAN SKANDIA | ADDRESS ON FILE |
| AMERICAN SPECIAL RISK MGMNT | ADDRESS ON FILE |
| AMERICAN STATES INSURANCE CO. | ADDRESS ON FILE |
| AMERICAN STOCK | ADDRESS ON FILE |
| AMERICAN STOCK TRANSFER & TRUS | ADDRESS ON FILE |
| AMERICAN TANK | ADDRESS ON FILE |
| AMERICAN TRANS AIR | ADDRESS ON FILE |
| AMERICAN UNION LIFE | ADDRESS ON FILE |
| AMERICAN UNITED LIFE INS CO | ADDRESS ON FILE |
| AMERICO FINANCIAL | ADDRESS ON FILE |
| AMERICOLD LOGISTICS LLC | ADDRESS ON FILE |
| AMERICOM LIFE & ANNUITY | ADDRESS ON FILE |
| AMERISOURCEBERGEN CORPORATION | ADDRESS ON FILE |
| AMERISTAR CASINO BLACK HAWK INC | ADDRESS ON FILE |
| AMERISTAR CASINO COUNCIL BLUFFS INC | ADDRESS ON FILE |
| AMERISTAR CASINO KANSAS CITY INC | ADDRESS ON FILE |
| AMERISTAR CASINO ST CHARLES INC | ADDRESS ON FILE |
| AMERISTAR CASINO VICKSBURG INC | ADDRESS ON FILE |
| AMERITAS LIFE | ADDRESS ON FILE |
| AMERITEST- KAREN CAULFIELD | ADDRESS ON FILE |
| AMEY, CAROLYN | ADDRESS ON FILE |
| AMICA | ADDRESS ON FILE |
| AMICK, CHERYL | ADDRESS ON FILE |
| AMIENYI, BRANDON | ADDRESS ON FILE |
| AMIRAT, MEZIANE | ADDRESS ON FILE |
| AMOS, CHLOE | ADDRESS ON FILE |
| AMS/AFFILIATED MED | ADDRESS ON FILE |
| AMTEC INC. | ADDRESS ON FILE |
| AMTRUST INTERNATIONAL UNDERWRITERS | ADDRESS ON FILE |
| ANAJE, IKECHUKWU | ADDRESS ON FILE |
| ANASTAS, JESSICA S | ADDRESS ON FILE |
| ANAVI, MIA | ADDRESS ON FILE |
| ANDALLO, ELVIE | ADDRESS ON FILE |
| ANDALLO, ERVIN | ADDRESS ON FILE |
| ANDEAVOR LAR CARSON | ADDRESS ON FILE |
| ANDERSON, ADRIENNE | ADDRESS ON FILE |
| ANDERSON, ALICIA | ADDRESS ON FILE |
| ANDERSON, ANNE | ADDRESS ON FILE |
| ANDERSON, ARLEAHA K | ADDRESS ON FILE |
| ANDERSON, BRENDA | ADDRESS ON FILE |
| ANDERSON, CATHERINE Y. | ADDRESS ON FILE |
| ANDERSON, CATHLEEN D. | ADDRESS ON FILE |
| ANDERSON, CATHY | ADDRESS ON FILE |
| ANDERSON, CONNIE | ADDRESS ON FILE |
| ANDERSON, DANIELLE | ADDRESS ON FILE |
| ANDERSON, ERIK | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ANDERSON, HEIDI | ADDRESS ON FILE |
| ANDERSON, JENNIFER L. | ADDRESS ON FILE |
| ANDERSON, JENNY | ADDRESS ON FILE |
| ANDERSON, JULIA | ADDRESS ON FILE |
| ANDERSON, KIMBERLY | ADDRESS ON FILE |
| ANDERSON, KIMBERLY | ADDRESS ON FILE |
| ANDERSON, LISHA | ADDRESS ON FILE |
| ANDERSON, MARIANNE | ADDRESS ON FILE |
| ANDERSON, MARK | ADDRESS ON FILE |
| ANDERSON, MARY | ADDRESS ON FILE |
| ANDERSON, NAKISHA | ADDRESS ON FILE |
| ANDERSON, NICHOLE | ADDRESS ON FILE |
| ANDERSON, NICOLE | ADDRESS ON FILE |
| ANDERSON, SHAWN | ADDRESS ON FILE |
| ANDERSON, SHELBI | ADDRESS ON FILE |
| ANDERSON, TANISHA | ADDRESS ON FILE |
| ANDERSON, TANYA | ADDRESS ON FILE |
| ANDERSON, TIFFANY A | ADDRESS ON FILE |
| ANDERSON-MIHAILOVIC, MELISSA | ADDRESS ON FILE |
| ANDRADE, KYLE | ADDRESS ON FILE |
| ANDRE, NATASHA | ADDRESS ON FILE |
| ANDREOZZI, MAGDALENA | ADDRESS ON FILE |
| ANDREOZZI, MAGDALENA | ADDRESS ON FILE |
| ANDREPONT, PAITON | ADDRESS ON FILE |
| ANDRESON, TYLER | ADDRESS ON FILE |
| ANDREWS KURTH LLP | ADDRESS ON FILE |
| ANDREWS, ANDREA | ADDRESS ON FILE |
| ANDREWS, BRYSON | ADDRESS ON FILE |
| ANDREWS, BRYSON | ADDRESS ON FILE |
| ANDREWS, CHRISTINE | ADDRESS ON FILE |
| ANDREWS, CLARISSA | ADDRESS ON FILE |
| ANDREWS, CRYSTAL | ADDRESS ON FILE |
| ANDREWS, MATTHEW S | ADDRESS ON FILE |
| ANDREWS, SEAN | ADDRESS ON FILE |
| ANDRIYOVSKA, MARIA | ADDRESS ON FILE |
| ANG, JUSTINE | ADDRESS ON FILE |
| ANGEL SMITH | ADDRESS ON FILE |
| ANGEL, ALEIDA | ADDRESS ON FILE |
| ANGEL, ALEIDA R. | ADDRESS ON FILE |
| ANGELA JOHNSON | ADDRESS ON FILE |
| ANGELI, CAROL | ADDRESS ON FILE |
| ANGELICA CORPORATION | ADDRESS ON FILE |
| ANGIOLELLI, DIANNA L | ADDRESS ON FILE |
| ANHEUSER-BUSCH COMPANIES, LLC | ADDRESS ON FILE |
| ANHEUSER-BUSCH, LLC | ADDRESS ON FILE |
| ANJORIN, ISAAC | ADDRESS ON FILE |
| ANKETELL, BARBARA | ADDRESS ON FILE |
| ANN PENN, MARILYN | ADDRESS ON FILE |
| ANN SIMON | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ANNE CAPLAN RN | ADDRESS ON FILE |
| ANNUAL REPORT PROCESSING CTR | ADDRESS ON FILE |
| ANOWAI, ROSEMARY | ADDRESS ON FILE |
| ANSPACH, ELIZABETH S. | ADDRESS ON FILE |
| ANSTEAD, PAMELA | ADDRESS ON FILE |
| ANSWER CONNECT | ADDRESS ON FILE |
| ANTHEM | ADDRESS ON FILE |
| ANTHEM BC BS LIFE-COLUMBUS,OH | ADDRESS ON FILE |
| ANTHEM BCBS (CENTRAL) EMSI | ADDRESS ON FILE |
| ANTHEM BCBS - EAST (EMSI) | ADDRESS ON FILE |
| ANTHEM HEALTH & LIFE (NJ) | ADDRESS ON FILE |
| ANTHEM LIFE | ADDRESS ON FILE |
| ANTHEM LIFE INSURANCE CO. | ADDRESS ON FILE |
| ANTHONY, ARIEL | ADDRESS ON FILE |
| ANTHONY, KIMBERLY | ADDRESS ON FILE |
| ANTHONY, LILLIAN | ADDRESS ON FILE |
| ANTHONY, TROY | ADDRESS ON FILE |
| ANTHORY, SHERELLE | ADDRESS ON FILE |
| ANTONIO, JANET SAN | ADDRESS ON FILE |
| ANTORH, DORCAS | ADDRESS ON FILE |
| ANTUNES, ERYKA | ADDRESS ON FILE |
| ANY LAB TEST NOW | ADDRESS ON FILE |
| ANYTIME EXAMS | ADDRESS ON FILE |
| ANYTIME LABOR - KC METRO LLC | ADDRESS ON FILE |
| AONG, ELIZABETH | ADDRESS ON FILE |
| APENA, BOLA | ADDRESS ON FILE |
| APEX PARAMEDICAL SERVICES | ADDRESS ON FILE |
| APGAR, KIM | ADDRESS ON FILE |
| APPALACHIAN PARAMEDICAL | ADDRESS ON FILE |
| APPDYNAMICS, INC. | ADDRESS ON FILE |
| APPLE, JULIA | ADDRESS ON FILE |
| APPLON, CORDELINA | ADDRESS ON FILE |
| APPOLON, MIRLENE | ADDRESS ON FILE |
| APPROVED MEDICAL SERVICE | ADDRESS ON FILE |
| APPROVED MEDICAL SERVICES | ADDRESS ON FILE |
| APPS | ADDRESS ON FILE |
| APPS | ADDRESS ON FILE |
| APPS | ADDRESS ON FILE |
| APPS | ADDRESS ON FILE |
| APPS | ADDRESS ON FILE |
| APPS - NORTHEAST OHIO | ADDRESS ON FILE |
| APPS - PMD SHIPMENTS | ADDRESS ON FILE |
| APS HEALTHCARE | ADDRESS ON FILE |
| AQUA-CHEM, INC. | ADDRESS ON FILE |
| AQUIPEL, CHRISTENSEN | ADDRESS ON FILE |
| ARACELI RYAN | ADDRESS ON FILE |
| ARACLE CAPITAL, LLC | ADDRESS ON FILE |
| ARACLE MANAGEMENT | ADDRESS ON FILE |
| ARACLE MANAGEMENT LLC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ARAGON, NORMA | ADDRESS ON FILE |
| ARAMARK REFRESHMENT SERVICES | ADDRESS ON FILE |
| ARAMARK UNIFORM SERVICES | ADDRESS ON FILE |
| ARAMED INC | ADDRESS ON FILE |
| ARAN, NATALIE | ADDRESS ON FILE |
| ARANDA, ROBERT | ADDRESS ON FILE |
| ARAQUE, FABIOLA | ADDRESS ON FILE |
| ARBLASTER, VERONICA | ADDRESS ON FILE |
| ARC DOCUMENT SOLUTIONS | ADDRESS ON FILE |
| ARC POINT LABS OF CHATTANOOGA | ADDRESS ON FILE |
| ARC REDEFINEWELLNESS | ADDRESS ON FILE |
| ARCADIA GROUP | ADDRESS ON FILE |
| ARCELOR MITTAL USA LLC | ADDRESS ON FILE |
| ARCH HEALTH PARTNERS | ADDRESS ON FILE |
| ARCHER, AMY | ADDRESS ON FILE |
| ARCHER, PAMELA | ADDRESS ON FILE |
| ARCHIVE SYSTEMS, INC | ADDRESS ON FILE |
| ARCS WB | ADDRESS ON FILE |
| ARD, SCARLETT | ADDRESS ON FILE |
| ARDIZZONE, DONNA | ADDRESS ON FILE |
| ARELLANO, AMANDA | ADDRESS ON FILE |
| ARELLANO, VIRGINIA A | ADDRESS ON FILE |
| ARELLANO, VIRGINIA A | ADDRESS ON FILE |
| ARENA, NICHOLAS | ADDRESS ON FILE |
| ARENDS, ALEXANDRA | ADDRESS ON FILE |
| ARENSDORF, ALICE | ADDRESS ON FILE |
| ARGO, CAROLYN | ADDRESS ON FILE |
| ARGOS USA CORPORATION | ADDRESS ON FILE |
| ARGRO-MARINO, GARRY | ADDRESS ON FILE |
| ARGUS INTERNATIONAL LIFE | ADDRESS ON FILE |
| ARIBA, INC. | ADDRESS ON FILE |
| ARIBA, INC. | ADDRESS ON FILE |
| ARIZONA BIOLOGICAL CONTROL INC | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ARIZONA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ARIZONA DEPT OF ECONOMIC SEC. | ADDRESS ON FILE |
| ARIZONA DOR | ADDRESS ON FILE |
| ARIZONA DRUG SCREENING & | ADDRESS ON FILE |
| ARKANSAS BANKERS LIFE | ADDRESS ON FILE |
| ARKANSAS CHILDREN'S HOSPITAL | ADDRESS ON FILE |
| ARKANSAS DEPARTMENT OF FINANCE | ADDRESS ON FILE |
| ARKOS FIELD SERVICES | ADDRESS ON FILE |
| ARLINGTON, ELIZABETH | ADDRESS ON FILE |
| ARMAH-EL-AZIZ, MERCY | ADDRESS ON FILE |
| ARMED FORCES BENEFIT ASSOC. | ADDRESS ON FILE |
| ARMSTRONG, JENNY | ADDRESS ON FILE |
| ARMSTRONG, TERI L | ADDRESS ON FILE |
| ARMSTRONG, TINA LOUISE | ADDRESS ON FILE |
| ARNELL, CHERYL L | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ARNOLD, AMY | ADDRESS ON FILE |
| ARNOLD, AMY | ADDRESS ON FILE |
| ARNOLD, JOBY | ADDRESS ON FILE |
| ARNOLD, LATONYA | ADDRESS ON FILE |
| ARNOLD, LINDA | ADDRESS ON FILE |
| ARNOLD, MICHELLE | ADDRESS ON FILE |
| ARNOLD, NICOLE | ADDRESS ON FILE |
| ARNOLD, TERI | ADDRESS ON FILE |
| ARNOLD, TRACIE DENNARD | ADDRESS ON FILE |
| AROCHO-CAMERON, MIRANDA | ADDRESS ON FILE |
| ARONSON, AUDREY | ADDRESS ON FILE |
| ARORA, ADITYA | ADDRESS ON FILE |
| ARREOLA, JOSE LUIS | ADDRESS ON FILE |
| ARRIAGA, SEBASTIAN | ADDRESS ON FILE |
| ARRIAGA, SEBASTIAN | ADDRESS ON FILE |
| ARROWHEAD SCIENTIFIC, INC. | ADDRESS ON FILE |
| ARSENAULT, JENNIFER | ADDRESS ON FILE |
| ARTHEN, CHRISTINE | ADDRESS ON FILE |
| ARTHUR WYLIE FINANCIAL SERVICE | ADDRESS ON FILE |
| ARTHUR, NICOLE | ADDRESS ON FILE |
| ARTUZ, CAROL | ADDRESS ON FILE |
| ARU SPC | ADDRESS ON FILE |
| ARVIDSON, BEVERLY | ADDRESS ON FILE |
| ARZOUMANIAN, JORI | ADDRESS ON FILE |
| ASADIFARD, MARJAN | ADDRESS ON FILE |
| ASADIFARD, MARJAN | ADDRESS ON FILE |
| ASAM, CYNTHIA | ADDRESS ON FILE |
| ASAP PARAMEDICAL (EXAMONE AFF) | ADDRESS ON FILE |
| ASAP PARAMEDICALS | ADDRESS ON FILE |
| ASAP PARAMEDS II | ADDRESS ON FILE |
| ASBURY, DORIS | ADDRESS ON FILE |
| ASBURY, DORIS A | ADDRESS ON FILE |
| ASCENCIO, CLAUDIA | ADDRESS ON FILE |
| ASCENSION BENEFITS | ADDRESS ON FILE |
| ASCENT MANAGEMENT | ADDRESS ON FILE |
| ASGR2R (AIDS SERVICES GROUP) | ADDRESS ON FILE |
| ASH AUTOMATION | ADDRESS ON FILE |
| ASHE, MARY ANN | ADDRESS ON FILE |
| ASHE, MARY ANN | ADDRESS ON FILE |
| ASHFORD, BRITNEE | ADDRESS ON FILE |
| ASHLEY COOPER LIFE ASSURANCE | ADDRESS ON FILE |
| ASHLEY VALLEY MEDICAL CENTER | ADDRESS ON FILE |
| ASHLEY, APRIL | ADDRESS ON FILE |
| ASHLEY, PAMELA | ADDRESS ON FILE |
| ASHLEY, VANESSA | ADDRESS ON FILE |
| ASHMEADE, STACYANN | ADDRESS ON FILE |
| ASHMON-MCALISTER, ERICA | ADDRESS ON FILE |
| ASHRAFI, TONYA | ADDRESS ON FILE |
| ASHU, MAMBI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ASHU, MAMBI | ADDRESS ON FILE |
| ASKEW, ZNETTA | ADDRESS ON FILE |
| ASKINS, IVIS | ADDRESS ON FILE |
| ASKINS, IVIS | ADDRESS ON FILE |
| ASLA, MARY | ADDRESS ON FILE |
| ASMUNDSEN, ZACHARY | ADDRESS ON FILE |
| ASSAF, ERICA | ADDRESS ON FILE |
| ASSAF, GREG | ADDRESS ON FILE |
| ASSAYAG & MAUSS | ADDRESS ON FILE |
| ASSEMBLIES UNLIMITED INC. | ADDRESS ON FILE |
| ASSOCIATED AMERICAN MUTUAL | ADDRESS ON FILE |
| ASSOCIATED CLINICAL LABORATORY | ADDRESS ON FILE |
| ASSOCIATES IN FAMILY CARE, LLC | ADDRESS ON FILE |
| ASSOCIATES-FAMILY HEALTH CARE | ADDRESS ON FILE |
| ASSURANT EMPLOYEE BENEFITS | ADDRESS ON FILE |
| ASSURANT GROUP | ADDRESS ON FILE |
| ASSUREBRIDGE INC | ADDRESS ON FILE |
| ASSUREBRIDGE, INC. | ADDRESS ON FILE |
| ASSURED DOCUMENT DESTRUCTION | ADDRESS ON FILE |
| ASSURITY LIFE (EMPLOYEE) | ADDRESS ON FILE |
| ASSURITY LIFE (GROUP) | ADDRESS ON FILE |
| ASSURITY LIFE (SOUTH) | ADDRESS ON FILE |
| ASSURITY LIFE INSURANCE CO | ADDRESS ON FILE |
| ASSURITY LIFE INSURANCE CO. | ADDRESS ON FILE |
| ASSURITY LIFE INSURANCE CO. | ADDRESS ON FILE |
| ASSURITY LIFE INSURANCE CO. | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T | ADDRESS ON FILE |
| AT&T CORP. | ADDRESS ON FILE |
| AT&T LONG DISTANCE | ADDRESS ON FILE |
| AT&T MOBILITY | ADDRESS ON FILE |
| ATC DRUG TESTING | ADDRESS ON FILE |
| ATEN, CAROLYN | ADDRESS ON FILE |
| ATENCIO, RANDOLPH | ADDRESS ON FILE |
| ATHANS, LIZ | ADDRESS ON FILE |
| ATHENA DIAGNOSTICS, INC. | ADDRESS ON FILE |
| ATHENE ANNUITY&LIFE ASSURANCE | ADDRESS ON FILE |
| ATHENS OCCUPATIONAL MEDICINE | ADDRESS ON FILE |
| ATHLETIC CLUBS OF AMERICA, INC. | ADDRESS ON FILE |
| ATKINSON, DANIELLE | ADDRESS ON FILE |
| ATKINSON, JUANITA LATONYA | ADDRESS ON FILE |
| ATLANTA LIFE | ADDRESS ON FILE |
| ATLANTA WOMENS SPECIALIST | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ATLANTIC COAST LIFE INS. | ADDRESS ON FILE |
| ATLANTIC PENSION PLANNING | ADDRESS ON FILE |
| ATLANTIC SOUTHERN LIFE | ADDRESS ON FILE |
| ATLANTIC VENDING | ADDRESS ON FILE |
| ATRION INC./CAROUSEL | ADDRESS ON FILE |
| ATRION NETWORKING CORPORATION | ADDRESS ON FILE |
| ATRIUM AT CAMPUS CIRCLE | ADDRESS ON FILE |
| ATRIUM CORPORATION | ADDRESS ON FILE |
| ATTAWAY, DONEE P | ADDRESS ON FILE |
| ATTAWAY, KERRI | ADDRESS ON FILE |
| ATTC MANUFACTURING | ADDRESS ON FILE |
| ATWOOD, SHEDRIKA | ADDRESS ON FILE |
| AUBURN FOUNDRY, INC | ADDRESS ON FILE |
| AUDIE WILLIAMS | ADDRESS ON FILE |
| AUDREY PARKER | ADDRESS ON FILE |
| AUGUSTA HEALTH CARE, INC. | ADDRESS ON FILE |
| AUGUSTIN, ALEXANDRA | ADDRESS ON FILE |
| AUGUSTINE, TANYA | ADDRESS ON FILE |
| AUGUSTINE, TANYA | ADDRESS ON FILE |
| AUNER, KORI | ADDRESS ON FILE |
| AURORA HEALTH CARE | ADDRESS ON FILE |
| AUSTIN IMMEDIATE CARE | ADDRESS ON FILE |
| AUSTIN PARAMEDICAL | ADDRESS ON FILE |
| AUSTIN, AMANDA | ADDRESS ON FILE |
| AUSTIN, CARRI | ADDRESS ON FILE |
| AUSTIN, CINDY | ADDRESS ON FILE |
| AUSTIN, ESTHER M | ADDRESS ON FILE |
| AUSTIN, KENYA | ADDRESS ON FILE |
| AUSTIN, LISA | ADDRESS ON FILE |
| AUSTIN, MARY | ADDRESS ON FILE |
| AUSTIN, MARY M. | ADDRESS ON FILE |
| AUSTIN, MELISSA | ADDRESS ON FILE |
| AUSTIN, MONIQUE | ADDRESS ON FILE |
| AUTO OWNERS - LIFE DEPT. | ADDRESS ON FILE |
| AUTO OWNERS LIFE INS. CO. | ADDRESS ON FILE |
| AUTO OWNERS LIFE INS. CO. | ADDRESS ON FILE |
| AUTOMATED PACKAGING SYSTEMS | ADDRESS ON FILE |
| AUTOMATED PACKAGING SYSTEMS | ADDRESS ON FILE |
| AUTOMATIC DATA PROCESSING | ADDRESS ON FILE |
| AVALONBAY COMMUNICATIONS INC. | ADDRESS ON FILE |
| AVALOS, ENRIQUE | ADDRESS ON FILE |
| AVALOS, PERLA | ADDRESS ON FILE |
| AVANT, TIFFANY | ADDRESS ON FILE |
| AVECILLA, PERRY | ADDRESS ON FILE |
| AVIDYN HEALTH | ADDRESS ON FILE |
| AVILA, MARIA | ADDRESS ON FILE |
| AVILES, JOFRED | ADDRESS ON FILE |
| AVIOQ, INC | ADDRESS ON FILE |
| AVIS CENTRAL BILLING C/S | ADDRESS ON FILE |

HOOPER HOLMES, INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AVIVA | ADDRESS ON FILE |
| AVIVA LIFE INS.CO. OF NY | ADDRESS ON FILE |
| AVIVA LIFE INS.CO. OF NY | ADDRESS ON FILE |
| AVIVA LIFE INSURANCE-IOWA | ADDRESS ON FILE |
| AVIVA LIFE OF NY | ADDRESS ON FILE |
| AVIVA LIFE OF NY (CGU NY) | ADDRESS ON FILE |
| AVIVA USA | ADDRESS ON FILE |
| AVIVA USA | ADDRESS ON FILE |
| AVIVA USA CORPORATION | ADDRESS ON FILE |
| AVMA GROUP H & L INS TRUST | ADDRESS ON FILE |
| AWAD, ANJEL | ADDRESS ON FILE |
| AWAN, SADIA | ADDRESS ON FILE |
| AWANA | ADDRESS ON FILE |
| AWANA | ADDRESS ON FILE |
| AWOLOWO, UZURI | ADDRESS ON FILE |
| AWOLUSI, SHAYLA | ADDRESS ON FILE |
| AWONIYI, OMOBOLAJI | ADDRESS ON FILE |
| AXA BROKERAGE INSPECTIONS | ADDRESS ON FILE |
| AXA EQUITABLE | ADDRESS ON FILE |
| AXA EQUITABLE - BROKERAGE | ADDRESS ON FILE |
| AXA EQUITABLE - RETAIL | ADDRESS ON FILE |
| AXA RETAIL INSPECTIONS | ADDRESS ON FILE |
| AXISPOINT HEALTH | ADDRESS ON FILE |
| AXLINE, SHERRY | ADDRESS ON FILE |
| AXSOM, LESLIE | ADDRESS ON FILE |
| AXWAY, INC | ADDRESS ON FILE |
| AYALA, ASHLEY | ADDRESS ON FILE |
| AYALA, ROSALINA | ADDRESS ON FILE |
| AYALA-MARTINEZ, REGINA | ADDRESS ON FILE |
| AYALA-RODRIGUEZ, SHARY | ADDRESS ON FILE |
| AYLESWORTH, ATHENA | ADDRESS ON FILE |
| AZAM, FARZANA | ADDRESS ON FILE |
| AZAR, JARED | ADDRESS ON FILE |
| AZIMA, SHOKOUFEH | ADDRESS ON FILE |
| AZURE | ADDRESS ON FILE |
| AZURE, VALERI | ADDRESS ON FILE |
| B. BRAUN | ADDRESS ON FILE |
| B2C PARAMEDICAL SERVICES LLC | ADDRESS ON FILE |
| BABAS, ALEXIA | ADDRESS ON FILE |
| BABAS, ALEXIA | ADDRESS ON FILE |
| BABCOCK, CHERYL | ADDRESS ON FILE |
| BABINEAUX, TAMIKA | ADDRESS ON FILE |
| BACA, ALICE | ADDRESS ON FILE |
| BACH, VALERIE | ADDRESS ON FILE |
| BACHMANN, ANNA | ADDRESS ON FILE |
| BACKGROUND CHECKS | ADDRESS ON FILE |
| BACKMAN, JOHN | ADDRESS ON FILE |
| BACON, EMILY | ADDRESS ON FILE |
| BACON, LATRELLE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BACTES | ADDRESS ON FILE |
| BADAR, RUQAIYA | ADDRESS ON FILE |
| BADER, VICKI L | ADDRESS ON FILE |
| BAE SYSTEMS | ADDRESS ON FILE |
| BAE SYSTEMS APPLIED TECH., INC. | ADDRESS ON FILE |
| BAEZA-SCHEIDERER, OPHELIA G. | ADDRESS ON FILE |
| BAGNO, DAVID | ADDRESS ON FILE |
| BAH, AISSATA | ADDRESS ON FILE |
| BAIL, DIANA | ADDRESS ON FILE |
| BAILES, JAYNE | ADDRESS ON FILE |
| BAILEY, ANGELA | ADDRESS ON FILE |
| BAILEY, ANGELA F | ADDRESS ON FILE |
| BAILEY, CAROLYN | ADDRESS ON FILE |
| BAILEY, ERICA | ADDRESS ON FILE |
| BAILEY, ETHAN | ADDRESS ON FILE |
| BAILEY, JANICE | ADDRESS ON FILE |
| BAILEY, JONI NOEL | ADDRESS ON FILE |
| BAILEY, JUDITH | ADDRESS ON FILE |
| BAILEY, KEUNDRA | ADDRESS ON FILE |
| BAILEY, LARRY | ADDRESS ON FILE |
| BAILEY, LYNDSEY | ADDRESS ON FILE |
| BAILEY, LYNNE | ADDRESS ON FILE |
| BAILEY, PORSCHA | ADDRESS ON FILE |
| BAILEY, RICHARD J | ADDRESS ON FILE |
| BAINES, MELISSA | ADDRESS ON FILE |
| BAIRD, LYNNE | ADDRESS ON FILE |
| BAKER DONELSON | ADDRESS ON FILE |
| BAKER ELECTRIC | ADDRESS ON FILE |
| BAKER, JENNIFER | ADDRESS ON FILE |
| BAKER, JESSICCA | ADDRESS ON FILE |
| BAKER, JULIE | ADDRESS ON FILE |
| BAKER, KASSANDRA | ADDRESS ON FILE |
| BAKER, KATHLEEN | ADDRESS ON FILE |
| BAKER, MISTY | ADDRESS ON FILE |
| BAKER, MITCHELL | ADDRESS ON FILE |
| BAKER, PAMELA J | ADDRESS ON FILE |
| BAKER, SHARON | ADDRESS ON FILE |
| BAKER, SHAY | ADDRESS ON FILE |
| BAKER-FRANKLIN, SHARICE | ADDRESS ON FILE |
| BALANCE POINT | ADDRESS ON FILE |
| BALBOA LIFE & CASUALTY | ADDRESS ON FILE |
| BALCONES ASSOCIATES, LTD | ADDRESS ON FILE |
| BALDENEGRO, REBECCA D | ADDRESS ON FILE |
| BALDWIN, JAMELAH | ADDRESS ON FILE |
| BALDWIN, JULIANNE | ADDRESS ON FILE |
| BALE, DOUG L | ADDRESS ON FILE |
| BALES, SHAY | ADDRESS ON FILE |
| BALFREY, STEPHANIE | ADDRESS ON FILE |
| BALFREY, STEPHANIE LYNN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BALL, JENELLE | ADDRESS ON FILE |
| BALL, ROBERT | ADDRESS ON FILE |
| BALL, STEPHANIE | ADDRESS ON FILE |
| BALL, VICTORIA | ADDRESS ON FILE |
| BALLA, BARBARA J | ADDRESS ON FILE |
| BALLARD, SARAH | ADDRESS ON FILE |
| BALLAST LANE APPLICATIONS | ADDRESS ON FILE |
| BALLEW, JULIE | ADDRESS ON FILE |
| BALLIF, JASON | ADDRESS ON FILE |
| BALOGH, FRANCESCA | ADDRESS ON FILE |
| BALSECA, MORIA | ADDRESS ON FILE |
| BALTHAZOR, STEVEN | ADDRESS ON FILE |
| BALTIMORE LIFE INSURANCE | ADDRESS ON FILE |
| BALU, SUBHA | ADDRESS ON FILE |
| BAME-ANDERSON, ALICIA | ADDRESS ON FILE |
| BANACH, RACHEL | ADDRESS ON FILE |
| BAND, ARIELLE R | ADDRESS ON FILE |
| BANDA, SYLVIA | ADDRESS ON FILE |
| BANDILLA, JOYCE | ADDRESS ON FILE |
| BANDSTRA, SAMANTHA | ADDRESS ON FILE |
| BANDSTRA, SAMANTHA N | ADDRESS ON FILE |
| BANKER, KELLY | ADDRESS ON FILE |
| BANKERS FIDELITY LIFE | ADDRESS ON FILE |
| BANKERS LIFE & CASUALTY CO | ADDRESS ON FILE |
| BANKERS LIFE (FL) | ADDRESS ON FILE |
| BANKERS LIFE AND CASUALTY | ADDRESS ON FILE |
| BANKHEAD, NIKKI | ADDRESS ON FILE |
| BANKS, DAPHNEY | ADDRESS ON FILE |
| BANKS, NIA | ADDRESS ON FILE |
| BANKS, QIANI | ADDRESS ON FILE |
| BANKS, TOWANDA | ADDRESS ON FILE |
| BANKS, YVONNE | ADDRESS ON FILE |
| BANKSTON, GREGORY | ADDRESS ON FILE |
| BANNER LIFE INS. CO. | ADDRESS ON FILE |
| BANNER LIFE INS. CO. | ADDRESS ON FILE |
| BANNER, TAMELA | ADDRESS ON FILE |
| BANOS-DUNLAP, MARY ETHEL | ADDRESS ON FILE |
| BANSE, LAURA | ADDRESS ON FILE |
| BANUELOS, ROBERT | ADDRESS ON FILE |
| BAPTIST LIFE ASSOCIATION | ADDRESS ON FILE |
| BARAHONA, KINDANN | ADDRESS ON FILE |
| BARBARA, TERI | ADDRESS ON FILE |
| BARBEE, CHRISTYN | ADDRESS ON FILE |
| BARBER, CANDACE | ADDRESS ON FILE |
| BARBER, CHARLES | ADDRESS ON FILE |
| BARBER, GREGORY | ADDRESS ON FILE |
| BARBER, TYSON | ADDRESS ON FILE |
| BARBOUR, HATTIE | ADDRESS ON FILE |
| BARCROFT, JOYCE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARCZAK, ANDREA | ADDRESS ON FILE |
| BARE, MEAGAN | ADDRESS ON FILE |
| BAREMORE, AMY | ADDRESS ON FILE |
| BARFIELD, PAMELA | ADDRESS ON FILE |
| BARGOIL, SHERRY | ADDRESS ON FILE |
| BARIL, AMI | ADDRESS ON FILE |
| BARKER, CARI | ADDRESS ON FILE |
| BARKER, TRISTON | ADDRESS ON FILE |
| BARKHURST, NICOLE | ADDRESS ON FILE |
| BARKLEY, CASSIE | ADDRESS ON FILE |
| BARLOCK, JULIE | ADDRESS ON FILE |
| BARLOW, ANNA JILL | ADDRESS ON FILE |
| BARNARD, JANET ANN | ADDRESS ON FILE |
| BARNES, AMBER JK | ADDRESS ON FILE |
| BARNES, GREGORY | ADDRESS ON FILE |
| BARNES, JANET | ADDRESS ON FILE |
| BARNES, MARGARET J | ADDRESS ON FILE |
| BARNES, RHONDA | ADDRESS ON FILE |
| BARNES, VERONICA | ADDRESS ON FILE |
| BARNETT, ANDREA | ADDRESS ON FILE |
| BARNETT, ANDREA | ADDRESS ON FILE |
| BARNETT, CANDICE | ADDRESS ON FILE |
| BARNETT, CHRISHOPHER | ADDRESS ON FILE |
| BARNETT, CHRISTOPHER | ADDRESS ON FILE |
| BARNETT, JANET | ADDRESS ON FILE |
| BARNETT, KATRINA | ADDRESS ON FILE |
| BARNETT, LINDA | ADDRESS ON FILE |
| BARNETT, MARK | ADDRESS ON FILE |
| BARNETT, VICTORIA | ADDRESS ON FILE |
| BARNHART, KATHY M | ADDRESS ON FILE |
| BARNHART, KENNETH | ADDRESS ON FILE |
| BARNUM, BETSY | ADDRESS ON FILE |
| BAROS, BENJAMIN | ADDRESS ON FILE |
| BAROS, BENJAMIN | ADDRESS ON FILE |
| BARR, ASHLEY | ADDRESS ON FILE |
| BARR, SANDRA | ADDRESS ON FILE |
| BARR, STEPHANIE | ADDRESS ON FILE |
| BARRACUDA NETWORKS INC. | ADDRESS ON FILE |
| BARRAZA, MARIA | ADDRESS ON FILE |
| BARRERA, ALICIA | ADDRESS ON FILE |
| BARRERA, JAMIE | ADDRESS ON FILE |
| BARRERA, JESSICA | ADDRESS ON FILE |
| BARRERA, MELISSA | ADDRESS ON FILE |
| BARRETT, DAWN | ADDRESS ON FILE |
| BARRETT, DAWN | ADDRESS ON FILE |
| BARRETT, LISA | ADDRESS ON FILE |
| BARRETT, PAUL | ADDRESS ON FILE |
| BARRETT, YOLINDA | ADDRESS ON FILE |
| BARRETT, YVETTE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BARRIENTOS, GROVER E | ADDRESS ON FILE |
| BARRIENTOS, MARILU | ADDRESS ON FILE |
| BARRINGER, AMY | ADDRESS ON FILE |
| BARRINGER, GAVIN | ADDRESS ON FILE |
| BARRIOS, GUADALUPE | ADDRESS ON FILE |
| BARRON, GINA | ADDRESS ON FILE |
| BARRON, GINA L | ADDRESS ON FILE |
| BARROS, SONIA | ADDRESS ON FILE |
| BARROW, BRIDGETTE | ADDRESS ON FILE |
| BARRY, CARRIE J | ADDRESS ON FILE |
| BARRY, DOROTHY | ADDRESS ON FILE |
| BARRY, KATHLEEN | ADDRESS ON FILE |
| BARRY, LYNN | ADDRESS ON FILE |
| BARRY-STEELE, ELIZABETH | ADDRESS ON FILE |
| BARSTOW SW, LLC | ADDRESS ON FILE |
| BARTA, CINDY | ADDRESS ON FILE |
| BARTEE, JAMESHIA | ADDRESS ON FILE |
| BARTHOLOMEW, KAREN | ADDRESS ON FILE |
| BARTLETT & WEST | ADDRESS ON FILE |
| BARTLETT, DEBORAH | ADDRESS ON FILE |
| BARTLEY, NICKESHA | ADDRESS ON FILE |
| BARTLEY, STEPHANIE | ADDRESS ON FILE |
| BARTOLO, ELAIZA | ADDRESS ON FILE |
| BARTRUFF, CRAIG D DR. | ADDRESS ON FILE |
| BASHAM, RAMONA MOLLIE | ADDRESS ON FILE |
| BASIL-RODRIGUEZ, CINDY | ADDRESS ON FILE |
| BASILIERE, KYLE S | ADDRESS ON FILE |
| BASILIERE, THOMAS R | ADDRESS ON FILE |
| BASIN PARAMED | ADDRESS ON FILE |
| BASTARDO, MARIA | ADDRESS ON FILE |
| BATDORFF, KERRY | ADDRESS ON FILE |
| BATDORFF, KERRY JO | ADDRESS ON FILE |
| BATES, AMANDA | ADDRESS ON FILE |
| BATES, AMY R | ADDRESS ON FILE |
| BATES, AMY R | ADDRESS ON FILE |
| BATES, CATHERINE | ADDRESS ON FILE |
| BATES, FRANCES | ADDRESS ON FILE |
| BATES, MANDY | ADDRESS ON FILE |
| BATES, PAUL | ADDRESS ON FILE |
| BATISTE, SHANELLE A. | ADDRESS ON FILE |
| BATTISTI, DORIS | ADDRESS ON FILE |
| BATTLE CREEK HEALTH SYSTEMS | ADDRESS ON FILE |
| BATTLE, MACEON | ADDRESS ON FILE |
| BATTLE, ROBIN | ADDRESS ON FILE |
| BATTON, KATHY | ADDRESS ON FILE |
| BAUCUM, MALINDA | ADDRESS ON FILE |
| BAUER, LYNN | ADDRESS ON FILE |
| BAUM JR, WILLIAM | ADDRESS ON FILE |
| BAUM, LAUREN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BAUM, LAUREN | ADDRESS ON FILE |
| BAUM, SANDRA | ADDRESS ON FILE |
| BAUMGARDNER, JOAN | ADDRESS ON FILE |
| BAUTISTA, KRISTINE | ADDRESS ON FILE |
| BAXTER, CODY | ADDRESS ON FILE |
| BAY AREA PARAMEDICAL SERVICES | ADDRESS ON FILE |
| BAYBROOK MEDICAL CENTER | ADDRESS ON FILE |
| BAYHI, CANDELL | ADDRESS ON FILE |
| BAYLESS, KERRY | ADDRESS ON FILE |
| BAYLEYEGN, ADANECH | ADDRESS ON FILE |
| BAYLOR HEALTHCARE SYSTEM | ADDRESS ON FILE |
| BAYLOR, TINA M | ADDRESS ON FILE |
| BAYSIDE MEDICAL CENTER | ADDRESS ON FILE |
| BAYSPORT | ADDRESS ON FILE |
| BAYVIEW MEDICAL CENTER | ADDRESS ON FILE |
| BAZOS, FRANK | ADDRESS ON FILE |
| BB&T INSURANCE SERVICES | ADDRESS ON FILE |
| BC LIFE AND HEALTH | ADDRESS ON FILE |
| BCBS ARKANSAS | ADDRESS ON FILE |
| BCS / MINN | ADDRESS ON FILE |
| BEACH, KELLY | ADDRESS ON FILE |
| BEACHMAN, JASON | ADDRESS ON FILE |
| BEACON OCCUPATIONAL (WORKSAFE) | ADDRESS ON FILE |
| BEAL, ERICA | ADDRESS ON FILE |
| BEAL, LOUANN | ADDRESS ON FILE |
| BEAN, APRIL | ADDRESS ON FILE |
| BEARD, MARTHA | ADDRESS ON FILE |
| BEASLEY, ALEXIUS | ADDRESS ON FILE |
| BEASLEY, LORI | ADDRESS ON FILE |
| BEATTY, BROOKE | ADDRESS ON FILE |
| BEAUBRUN, YVES | ADDRESS ON FILE |
| BEAUCHAMP, BRADFORD JOSEPH | ADDRESS ON FILE |
| BEAUCHAMP, BRADFORD JOSEPH | ADDRESS ON FILE |
| BEAUCHAMP, LAVERNE | ADDRESS ON FILE |
| BEAUCHAMP, LAVERNE | ADDRESS ON FILE |
| BEAUDOIN, JASMINE | ADDRESS ON FILE |
| BEAUFAIT, LORI | ADDRESS ON FILE |
| BEAVER DAM | ADDRESS ON FILE |
| BEAVER DAM COMMUNITY HOSPITALS, INC. | ADDRESS ON FILE |
| BECHU-MOMI, JAYA | ADDRESS ON FILE |
| BECK, NATOSHA | ADDRESS ON FILE |
| BECKER, KAREN | ADDRESS ON FILE |
| BECKI SEELEY | ADDRESS ON FILE |
| BECKNER, GARY | ADDRESS ON FILE |
| BECKTON, SHARON | ADDRESS ON FILE |
| BECKWITH, LEAH | ADDRESS ON FILE |
| BECKWITH, LEAH | ADDRESS ON FILE |
| BECKWITH, TARA | ADDRESS ON FILE |
| BEDELL, ALYSSA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BEDFORD, GLORIA | ADDRESS ON FILE |
| BEDKE, BROOKE | ADDRESS ON FILE |
| BEDOW, KIMBERLY | ADDRESS ON FILE |
| BEEBE, MARGARET | ADDRESS ON FILE |
| BEECHGLEN DEVELOPMENT INC. | ADDRESS ON FILE |
| BEELER, SHERRY | ADDRESS ON FILE |
| BEELINE & BLUE | ADDRESS ON FILE |
| BEEMAN, TANDRA | ADDRESS ON FILE |
| BEEMAN, TANDRA I | ADDRESS ON FILE |
| BEERLI, JONATHAN | ADDRESS ON FILE |
| BEERY, MICHELLE | ADDRESS ON FILE |
| BEETS, DALICIA | ADDRESS ON FILE |
| BEGLEY, LEIGH | ADDRESS ON FILE |
| BEITLER INSURANCE SERVICES | ADDRESS ON FILE |
| BEITZ, RACHEL | ADDRESS ON FILE |
| BEKELCHO, IFTU | ADDRESS ON FILE |
| BEKOE, EYSLIN | ADDRESS ON FILE |
| BELCHER, DIANE | ADDRESS ON FILE |
| BELCHER, ROMONDA | ADDRESS ON FILE |
| BELFIELD, REGINA | ADDRESS ON FILE |
| BELKACEM, ACHOUR | ADDRESS ON FILE |
| BELL MEDICAL SERVICES, INC. | ADDRESS ON FILE |
| BELL, ALLEN | ADDRESS ON FILE |
| BELL, ALLYSON | ADDRESS ON FILE |
| BELL, CONQUISTA | ADDRESS ON FILE |
| BELL, COURTNEY | ADDRESS ON FILE |
| BELL, LEALA | ADDRESS ON FILE |
| BELL, LEALA | ADDRESS ON FILE |
| BELL, RASHIDA | ADDRESS ON FILE |
| BELL, ROBYN | ADDRESS ON FILE |
| BELL, TANESHA | ADDRESS ON FILE |
| BELL, TRACY | ADDRESS ON FILE |
| BELL, YOLANDA | ADDRESS ON FILE |
| BELL- RONO, SONSIE | ADDRESS ON FILE |
| BELL-BRYANT, MARQUITA | ADDRESS ON FILE |
| BELLO, BIANCA | ADDRESS ON FILE |
| BELLO, JESUS A | ADDRESS ON FILE |
| BELROSE, TANYA | ADDRESS ON FILE |
| BELTERRA RESORT INDIANA LLC | ADDRESS ON FILE |
| BELTRAND, AMBER | ADDRESS ON FILE |
| BENACKA, CAROL | ADDRESS ON FILE |
| BENAMRANE, NOUARA | ADDRESS ON FILE |
| BENANTE, KARINA | ADDRESS ON FILE |
| BENCO INSURANCE PLANNERS, INC | ADDRESS ON FILE |
| BEND MEMORIAL CLINIC | ADDRESS ON FILE |
| BENDER, AMANDA | ADDRESS ON FILE |
| BENDO, TIFFANY | ADDRESS ON FILE |
| BENEDETTI, JOANN | ADDRESS ON FILE |
| BENEDETTI, SOMER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BENEDETTO, ALIZIA DI | ADDRESS ON FILE |
| BENEFICIAL (GROUP) INS ZZZ | ADDRESS ON FILE |
| BENEFICIAL (LIFE) INSURANCE CO | ADDRESS ON FILE |
| BENEFICIAL LIFE | ADDRESS ON FILE |
| BENEFIT ARCHITECTS | ADDRESS ON FILE |
| BENEFIT RESOURCE GROUP | ADDRESS ON FILE |
| BENEFIT SOURCE INC. | ADDRESS ON FILE |
| BENEFITS HEALTH SYSTEM | ADDRESS ON FILE |
| BENEFITS SERVICES REFORMED | ADDRESS ON FILE |
| BENEFITS SOURCE | ADDRESS ON FILE |
| BENEGAR, TAMELA KAYE | ADDRESS ON FILE |
| BENENHALEY, ALICE | ADDRESS ON FILE |
| BENHAM, MACKENZIE | ADDRESS ON FILE |
| BENICOMP ADVANTAGE, INC | ADDRESS ON FILE |
| BENICOMP ADVANTAGE, INC. | ADDRESS ON FILE |
| BENICOMP GROUP | ADDRESS ON FILE |
| BENICOMP-INDEPENDENCE ALLIANCE | ADDRESS ON FILE |
| BENICOMP-REGIS | ADDRESS ON FILE |
| BENICOMP-TAYLOR CORP | ADDRESS ON FILE |
| BENIT, YVETTE | ADDRESS ON FILE |
| BENITEZ, ARECELIA | ADDRESS ON FILE |
| BENITO, DEBORAH | ADDRESS ON FILE |
| BENJAMIN MURPHY | ADDRESS ON FILE |
| BENJAMIN, MONCIA | ADDRESS ON FILE |
| BENKO, JONG SOON LEE | ADDRESS ON FILE |
| BENKO, JONG-SOON L. | ADDRESS ON FILE |
| BENNER, MATTHEW | ADDRESS ON FILE |
| BENNETT, ABRIANNE | ADDRESS ON FILE |
| BENNETT, CALVERT | ADDRESS ON FILE |
| BENNETT, CHARLENE | ADDRESS ON FILE |
| BENNETT, DANIEL | ADDRESS ON FILE |
| BENNETT, ERIN | ADDRESS ON FILE |
| BENNETT, LISABETH | ADDRESS ON FILE |
| BENNETT, SHANICE | ADDRESS ON FILE |
| BENNETT, SHERON | ADDRESS ON FILE |
| BENNETT, SHERON | ADDRESS ON FILE |
| BENNETT, SHERRI | ADDRESS ON FILE |
| BENNETT, TIMOTHY | ADDRESS ON FILE |
| BENNETT, WENDY M | ADDRESS ON FILE |
| BENOIT, BRITTANY | ADDRESS ON FILE |
| BENOIT, NICHOLAS | ADDRESS ON FILE |
| BENOIT, NICHOLAS | ADDRESS ON FILE |
| BENSAAD, YASMINA | ADDRESS ON FILE |
| BENSMAN, ABBEY | ADDRESS ON FILE |
| BENSON, ANTHONY | ADDRESS ON FILE |
| BENSON, ANTHONY | ADDRESS ON FILE |
| BENSON, KANDI | ADDRESS ON FILE |
| BENSON, LESLIE | ADDRESS ON FILE |
| BENSON, SHANICE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BENSON, VISITACION | ADDRESS ON FILE |
| BENSON-JAJA, BIEBELE | ADDRESS ON FILE |
| BENTA, BERNADETTE | ADDRESS ON FILE |
| BENTLEY, BECKY | ADDRESS ON FILE |
| BENTLEY, BECKY | ADDRESS ON FILE |
| BENTLEY, ROBYN | ADDRESS ON FILE |
| BENTON, DEBRA | ADDRESS ON FILE |
| BENTON, DEBRA M | ADDRESS ON FILE |
| BENTON, PENNY | ADDRESS ON FILE |
| BENTON-MOLLACK, AMIE | ADDRESS ON FILE |
| BEQAJ, JASMINA | ADDRESS ON FILE |
| BERENDZEN, SARAH | ADDRESS ON FILE |
| BERGERON, JESSICA | ADDRESS ON FILE |
| BERGERON, NICOLE C | ADDRESS ON FILE |
| BERGMAN, LAURA | ADDRESS ON FILE |
| BERGQUIST, CAROL | ADDRESS ON FILE |
| BERKHEIMER ASSOCIATES | ADDRESS ON FILE |
| BERKHEIMER ASSOCIATES | ADDRESS ON FILE |
| BERKOFF, REBEKAH | ADDRESS ON FILE |
| BERKSHIRE LIFE | ADDRESS ON FILE |
| BERLEUE, CASSY | ADDRESS ON FILE |
| BERMAN, GREGG | ADDRESS ON FILE |
| BERNARD NICKLES & ASSOCIATES | ADDRESS ON FILE |
| BERNARDSVILLE HARDWARE | ADDRESS ON FILE |
| BERNIERI AGENCY | ADDRESS ON FILE |
| BERNSTINE, DAKISHA | ADDRESS ON FILE |
| BERREFAS, SAFIA | ADDRESS ON FILE |
| BERRY COMPANIES | ADDRESS ON FILE |
| BERRY MEDICAL SERVICES | ADDRESS ON FILE |
| BERRY, DALE | ADDRESS ON FILE |
| BERRY, ELIJAH | ADDRESS ON FILE |
| BERRY, ELLEN | ADDRESS ON FILE |
| BERRY, JILLIAN V | ADDRESS ON FILE |
| BERRY, KRISTINE | ADDRESS ON FILE |
| BERRY, MICHELE | ADDRESS ON FILE |
| BERRY, MICHELE | ADDRESS ON FILE |
| BERRY, PAMELA S | ADDRESS ON FILE |
| BERRY, ROSEMARY | ADDRESS ON FILE |
| BERRY, TROY | ADDRESS ON FILE |
| BERRY-WATSON, LODONNA | ADDRESS ON FILE |
| BERRYHILL, KAREN | ADDRESS ON FILE |
| BERTE, TRICIA | ADDRESS ON FILE |
| BERTHA SIMMONS | ADDRESS ON FILE |
| BERTISON, RYAN | ADDRESS ON FILE |
| BERTONI, JENNIFER | ADDRESS ON FILE |
| BERTRON, MICHELLE | ADDRESS ON FILE |
| BESS, CARLA LEE | ADDRESS ON FILE |
| BESS, JACQUELINE | ADDRESS ON FILE |
| BESS, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BESSELLIEU, NATASHA | ADDRESS ON FILE |
| BEST / IAC | ADDRESS ON FILE |
| BEST BEST & KRIEGER LLP | ADDRESS ON FILE |
| BEST BREW COFFEE | ADDRESS ON FILE |
| BEST MERIDIAN LIFE INS. CO. | ADDRESS ON FILE |
| BEST PARAMEDICAL | ADDRESS ON FILE |
| BEST REGARDS | ADDRESS ON FILE |
| BEST TECH GRAPHIC/METRO | ADDRESS ON FILE |
| BEST, ADDIE | ADDRESS ON FILE |
| BEST, BEST & KRIEGER LLP | ADDRESS ON FILE |
| BEST, JERICA | ADDRESS ON FILE |
| BEST, LORI | ADDRESS ON FILE |
| BEST, LORI | ADDRESS ON FILE |
| BESTANI, DAOUIA | ADDRESS ON FILE |
| BETANCOURT, WANDA SOCORRO | ADDRESS ON FILE |
| BETANCUR LLC, OSCAR BETANCUR | ADDRESS ON FILE |
| BETH G ASHLEY | ADDRESS ON FILE |
| BETH ISRAEL MED.CENTER | ADDRESS ON FILE |
| BETHANNE SMITH | ADDRESS ON FILE |
| BETHELMIE, ANDRIA | ADDRESS ON FILE |
| BETHESDA CARE BUTLER COUNTY | ADDRESS ON FILE |
| BETSILL, DANI | ADDRESS ON FILE |
| BETTERTON, MORGAN | ADDRESS ON FILE |
| BEVAN, MOSCA, GIUDITTA, P.C. | ADDRESS ON FILE |
| BEVER, SARAH | ADDRESS ON FILE |
| BEVILACQUA, FRANCESCO | ADDRESS ON FILE |
| BEVILLE, MAUREEN | ADDRESS ON FILE |
| BEVIS, AUNDREA | ADDRESS ON FILE |
| BEY, ISIS L | ADDRESS ON FILE |
| BGDOIAN, WILLIAM | ADDRESS ON FILE |
| BHAKTA, SIMA | ADDRESS ON FILE |
| BHANDARI, ISHWOR | ADDRESS ON FILE |
| BHONSALE, NUTAN | ADDRESS ON FILE |
| BHS | ADDRESS ON FILE |
| BI-STATE PROFESSIONAL SVCS INC | ADDRESS ON FILE |
| BIANCANI, HELEN | ADDRESS ON FILE |
| BIAS, DONNA J | ADDRESS ON FILE |
| BIDDLE, KAREN | ADDRESS ON FILE |
| BIEHN, JENNIFER | ADDRESS ON FILE |
| BIEKER, ADRIENNE | ADDRESS ON FILE |
| BIEN-AIME, NATASHA | ADDRESS ON FILE |
| BIG ISLAND SUBSTANCE | ADDRESS ON FILE |
| BIGGS, COLBY | ADDRESS ON FILE |
| BIGGS, COLBY | ADDRESS ON FILE |
| BIGGS, KAYLEIGH | ADDRESS ON FILE |
| BILAL, AALIYAH | ADDRESS ON FILE |
| BILALYAN, VICTORIA | ADDRESS ON FILE |
| BILELLO, PAULA | ADDRESS ON FILE |
| BILGER, NOREEN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BILL'S PLUMBING SERVICE | ADDRESS ON FILE |
| BILLINGS, DEBORAH | ADDRESS ON FILE |
| BILLINGS, KRISTEN ELIZABETH | ADDRESS ON FILE |
| BILLMEYER, REBECCA L | ADDRESS ON FILE |
| BILYAVSKAYA, GALINA | ADDRESS ON FILE |
| BINSKY SERVICE | ADDRESS ON FILE |
| BINSTOCK, WANDA R | ADDRESS ON FILE |
| BIOIQ | ADDRESS ON FILE |
| BIOIQ | ADDRESS ON FILE |
| BIOMET, INC | ADDRESS ON FILE |
| BIOPHYSICAL CORPORATION | ADDRESS ON FILE |
| BIOSIGNIA (BIGGEST LOSER) | ADDRESS ON FILE |
| BIOSIGNIA (BIGGEST LOSER) | ADDRESS ON FILE |
| BIOSTAT | ADDRESS ON FILE |
| BIOWASTE, LLC | ADDRESS ON FILE |
| BIRDEN, NICOLE | ADDRESS ON FILE |
| BIRDEN, TITANIA | ADDRESS ON FILE |
| BIRGE, PACESHA | ADDRESS ON FILE |
| BIRKENFELD, AMBER | ADDRESS ON FILE |
| BIRMINGHAM AIDS OUTREACH WB | ADDRESS ON FILE |
| BIRNBAUM, ARIELLE | ADDRESS ON FILE |
| BISHOP, EBONY | ADDRESS ON FILE |
| BISHOP, EILEEN | ADDRESS ON FILE |
| BISHOP, HEATHER | ADDRESS ON FILE |
| BISWAS, LAGNAJITA | ADDRESS ON FILE |
| BITTNER, TATIANA | ADDRESS ON FILE |
| BIXBY, ROLANDA | ADDRESS ON FILE |
| BJC | ADDRESS ON FILE |
| BKD | ADDRESS ON FILE |
| BLACK BUTTE COAL COMPANY | ADDRESS ON FILE |
| BLACK BUTTE COAL COMPANY | ADDRESS ON FILE |
| BLACK HILLS INFORMATION | ADDRESS ON FILE |
| BLACK, CASSIA | ADDRESS ON FILE |
| BLACK, LESLYN | ADDRESS ON FILE |
| BLACK, ROSEANNA | ADDRESS ON FILE |
| BLACK, TAYZE R | ADDRESS ON FILE |
| BLACKBURN, LISA | ADDRESS ON FILE |
| BLACKBURN, REBECCA | ADDRESS ON FILE |
| BLACKBURN, REBECCA | ADDRESS ON FILE |
| BLACKMAN, KATHLEEN L. | ADDRESS ON FILE |
| BLACKMON, RENEE | ADDRESS ON FILE |
| BLACKSHER, CHRISTINA | ADDRESS ON FILE |
| BLACKWELL SR, JESSIE R | ADDRESS ON FILE |
| BLACKWELL, BRANDI | ADDRESS ON FILE |
| BLACKWELL, DEBRA | ADDRESS ON FILE |
| BLACKWELL, JESSIE | ADDRESS ON FILE |
| BLACKWELL, MYKAILA N | ADDRESS ON FILE |
| BLAHER OFFICE FURNITURE | ADDRESS ON FILE |
| BLAIR, AARON J | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BLAIR, AARON JAMES | ADDRESS ON FILE |
| BLAIR, BERI | ADDRESS ON FILE |
| BLAIR, TRACY | ADDRESS ON FILE |
| BLAKE, BARBARA | ADDRESS ON FILE |
| BLAKE, CHRISTINE | ADDRESS ON FILE |
| BLAKE, NICOLE | ADDRESS ON FILE |
| BLAKE, NICOLE E | ADDRESS ON FILE |
| BLAKE, PATRICIA | ADDRESS ON FILE |
| BLAKE, PATRICIA | ADDRESS ON FILE |
| BLAKEMAN, JERE | ADDRESS ON FILE |
| BLANCH, GENEVA | ADDRESS ON FILE |
| BLANCHARD, BRITTAN | ADDRESS ON FILE |
| BLANCHARD, ROSANNA | ADDRESS ON FILE |
| BLANCO, JULIO | ADDRESS ON FILE |
| BLAND, CANDICE | ADDRESS ON FILE |
| BLAND, WANDA | ADDRESS ON FILE |
| BLANDFORD EXAMS | ADDRESS ON FILE |
| BLANDING CLINIC | ADDRESS ON FILE |
| BLANEY, CECILIA | ADDRESS ON FILE |
| BLANEY, KIMBERLY | ADDRESS ON FILE |
| BLANEY, TIMOTHY | ADDRESS ON FILE |
| BLANKENSHIP, STEPHANIE | ADDRESS ON FILE |
| BLANTON, EBONY | ADDRESS ON FILE |
| BLAUE, SHARON | ADDRESS ON FILE |
| BLAZENTRAILS MOBILE MEDICS | ADDRESS ON FILE |
| BLEJWAS ASSOCIATES | ADDRESS ON FILE |
| BLETKO, CHRISTINA | ADDRESS ON FILE |
| BLEVINS JR, GARY ALLEN | ADDRESS ON FILE |
| BLEVINS, IVA | ADDRESS ON FILE |
| BLEVINS, THERESA | ADDRESS ON FILE |
| BLEVINS, TINA | ADDRESS ON FILE |
| BLITZ, JONATHAN | ADDRESS ON FILE |
| BLOCK MAINTENANCE SOLUTIONS | ADDRESS ON FILE |
| BLOCK TECHNOLOGY | ADDRESS ON FILE |
| BLOCK, LINDA | ADDRESS ON FILE |
| BLONSKI, LIDIA | ADDRESS ON FILE |
| BLOOM, CAROLYN | ADDRESS ON FILE |
| BLOSE, JEN | ADDRESS ON FILE |
| BLOSE, JENNIFER E | ADDRESS ON FILE |
| BLOUNT, CAROLYN | ADDRESS ON FILE |
| BLOUNT, LANAE | ADDRESS ON FILE |
| BLOWING ROCK MEDICAL CLINIC | ADDRESS ON FILE |
| BLUE CROS BLUE SHIELD KANSAS CITY | ADDRESS ON FILE |
| BLUE CROSS AND BLUE SHIELD OF ALABAMA | ADDRESS ON FILE |
| BLUE CROSS BLUE SHIELD (MN) | ADDRESS ON FILE |
| BLUE CROSS BLUE SHIELD OF KC | ADDRESS ON FILE |
| BLUE CROSS BLUE SHIELD OF RI | ADDRESS ON FILE |
| BLUE CROSS BLUE SHIELD OF TN | ADDRESS ON FILE |
| BLUE CROSS BLUE SHIELD/NC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BLUE CROSS-BLUE SHIELD (ARK) | ADDRESS ON FILE |
| BLUE CROSS/BLUE SHIELD MT | ADDRESS ON FILE |
| BLUE SHIELD OF CA LIFE & HLTH | ADDRESS ON FILE |
| BLUE SKY EXAM SERVICES | ADDRESS ON FILE |
| BLUE, GLENIS | ADDRESS ON FILE |
| BLUE, MERCADES R | ADDRESS ON FILE |
| BLUEBONNET EXAMS | ADDRESS ON FILE |
| BLUEPRINT HEALTH | ADDRESS ON FILE |
| BLUESTEM MEDICAL LLP | ADDRESS ON FILE |
| BLUFFTON REGIONAL MEDICAL CENT | ADDRESS ON FILE |
| BLUM, HALEY | ADDRESS ON FILE |
| BLYTHE, BERNADETTE | ADDRESS ON FILE |
| BMI MEDICAL SERVICES, LLC | ADDRESS ON FILE |
| BN-BAYLOR SCHOOLS EMSI | ADDRESS ON FILE |
| BN-BECK SUPPLY (FREEMONT HOSP) | ADDRESS ON FILE |
| BN-BENTON COUNTY GOVERNMENT | ADDRESS ON FILE |
| BN-BINKLEY & HURST | ADDRESS ON FILE |
| BN-CLARK'S RESTAURANT | ADDRESS ON FILE |
| BN-HIGH COUNTRY HEALTHCARE | ADDRESS ON FILE |
| BN-ST FRANCIS (FREEMONT HOSP) | ADDRESS ON FILE |
| BNCN - AMBERCARE | ADDRESS ON FILE |
| BNCN-GREAT EXPRESSIONS | ADDRESS ON FILE |
| BNCN-TINNERMAN | ADDRESS ON FILE |
| BNCN-VALEO | ADDRESS ON FILE |
| BNCN-YMCA | ADDRESS ON FILE |
| BNHW-TROYER FOODS | ADDRESS ON FILE |
| BOARD OF EQUALIZATION | ADDRESS ON FILE |
| BOARDMAN, DALE C | ADDRESS ON FILE |
| BOAZ, JOHN | ADDRESS ON FILE |
| BOBB, ZANOBIA | ADDRESS ON FILE |
| BOCA RATON COMMUNITY HOSPITAL | ADDRESS ON FILE |
| BOCOOK, ANGELA | ADDRESS ON FILE |
| BODANSKY, RACHEL | ADDRESS ON FILE |
| BODDEN, VIRGINIA | ADDRESS ON FILE |
| BODDINGHAM, DENNIS | ADDRESS ON FILE |
| BODE TECHNOLOGY GROUP, INC. | ADDRESS ON FILE |
| BODRERO, MARCI | ADDRESS ON FILE |
| BODZIAK, DOREEN | ADDRESS ON FILE |
| BOEHM, ANGELA | ADDRESS ON FILE |
| BOEHM, GLORIA | ADDRESS ON FILE |
| BOESE, JEANNE | ADDRESS ON FILE |
| BOGART, MIRIAM | ADDRESS ON FILE |
| BOGDAN, BETH | ADDRESS ON FILE |
| BOGGS, ANDRECA | ADDRESS ON FILE |
| BOGGS, CHRISTOPHER | ADDRESS ON FILE |
| BOHNER, CALEIGH | ADDRESS ON FILE |
| BOINGO | ADDRESS ON FILE |
| BOISOT, HEATHER | ADDRESS ON FILE |
| BOJAN, ALEXANDRIA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BOLAND, CHERYL | ADDRESS ON FILE |
| BOLATETE, MARIETTA | ADDRESS ON FILE |
| BOLLANT, LISA E | ADDRESS ON FILE |
| BOLOGNA, YOLANDA M | ADDRESS ON FILE |
| BOLTON, SHARON | ADDRESS ON FILE |
| BOLTON, SHARON A | ADDRESS ON FILE |
| BOLUWAJI, SHERIFAT | ADDRESS ON FILE |
| BOMAN, STEVEN | ADDRESS ON FILE |
| BOMB, NEHA | ADDRESS ON FILE |
| BOMBACE, MATTHEW | ADDRESS ON FILE |
| BONACE, MICHELLE | ADDRESS ON FILE |
| BOND, JOHN A | ADDRESS ON FILE |
| BOND, LAURA | ADDRESS ON FILE |
| BOND, MELISSA | ADDRESS ON FILE |
| BONHOMME, DAISHA | ADDRESS ON FILE |
| BONITA COX | ADDRESS ON FILE |
| BONNER, ALETHEA | ADDRESS ON FILE |
| BONNICK, REBEKAH | ADDRESS ON FILE |
| BONSANTE, LUCIA | ADDRESS ON FILE |
| BONTRAGER, YVONNE | ADDRESS ON FILE |
| BONWELL, BUFFY | ADDRESS ON FILE |
| BOOKER T. WASHINGTON INS. CO. | ADDRESS ON FILE |
| BOOKER, SHERMAINE D | ADDRESS ON FILE |
| BOONE, KIMBERLY | ADDRESS ON FILE |
| BOONE, PATRICIA | ADDRESS ON FILE |
| BOONE, TONYA | ADDRESS ON FILE |
| BOOTH, LISA | ADDRESS ON FILE |
| BORAH, CINDY | ADDRESS ON FILE |
| BORDELL-ALLAIN, CARLA S | ADDRESS ON FILE |
| BORDELL-ALLAIN, CARLA S | ADDRESS ON FILE |
| BORJA, CECILIA | ADDRESS ON FILE |
| BORNEMAN, JENNIFER | ADDRESS ON FILE |
| BORO, MARLENE | ADDRESS ON FILE |
| BOROS, HACAH | ADDRESS ON FILE |
| BORZAL CONSULTING, INC. | ADDRESS ON FILE |
| BOSCOVS DEPARTMENT STORE, LLC | ADDRESS ON FILE |
| BOSCOVS DEPARTMENT STORE, LLC | ADDRESS ON FILE |
| BOSSART, PAIGE | ADDRESS ON FILE |
| BOSTON MUTUAL LIFE INS CO | ADDRESS ON FILE |
| BOSTON MUTUAL LIFE INS. CO. | ADDRESS ON FILE |
| BOSWELL, ARYIAN | ADDRESS ON FILE |
| BOSWELL, CHRISTIN | ADDRESS ON FILE |
| BOSWELL, DEBRA W | ADDRESS ON FILE |
| BOTINDARI, TAMMY | ADDRESS ON FILE |
| BOTTLE SHOP | ADDRESS ON FILE |
| BOUCHARD, JULIKA | ADDRESS ON FILE |
| BOUCHARD, LACEY | ADDRESS ON FILE |
| BOUCHARD, VICKI | ADDRESS ON FILE |
| BOUCHER, KARA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BOUDREAU, DONNA | ADDRESS ON FILE |
| BOUDREAUX, MARGARET | ADDRESS ON FILE |
| BOUDREAUX, MARGARET J | ADDRESS ON FILE |
| BOUNDLESS NETWORK INC. | ADDRESS ON FILE |
| BOURBEAU, BARBARA | ADDRESS ON FILE |
| BOURDOIN, CATHLEEN | ADDRESS ON FILE |
| BOURNE, AMBER | ADDRESS ON FILE |
| BOURQUE, TRACY | ADDRESS ON FILE |
| BOURT, CINDY MARY | ADDRESS ON FILE |
| BOUSQUET, JESSICA | ADDRESS ON FILE |
| BOUTIN, CHERYL | ADDRESS ON FILE |
| BOVE, SAMUEL | ADDRESS ON FILE |
| BOWDRY, DEMETRIA | ADDRESS ON FILE |
| BOWEN, CHERYL | ADDRESS ON FILE |
| BOWEN, MELISSA | ADDRESS ON FILE |
| BOWEN-HAY, CHERYL | ADDRESS ON FILE |
| BOWEN-HAY, WINSTON | ADDRESS ON FILE |
| BOWENS, KAREN | ADDRESS ON FILE |
| BOWERS, JENNY | ADDRESS ON FILE |
| BOWERS, JUSTIN | ADDRESS ON FILE |
| BOWERS, KATHARINE | ADDRESS ON FILE |
| BOWLET, ELISA | ADDRESS ON FILE |
| BOWLIN, DAWNA | ADDRESS ON FILE |
| BOWLING, MICHELLE | ADDRESS ON FILE |
| BOWMAN, KIMBERLY | ADDRESS ON FILE |
| BOWSER, LISA CHRISTINE | ADDRESS ON FILE |
| BOWSHIER, BRENDA K | ADDRESS ON FILE |
| BOYCE, KENDRA | ADDRESS ON FILE |
| BOYCE, PATRICIA | ADDRESS ON FILE |
| BOYCE, S KATHERINE | ADDRESS ON FILE |
| BOYD TOTAL DELIVERY SYSTEMS | ADDRESS ON FILE |
| BOYD, AMANDA | ADDRESS ON FILE |
| BOYD, CHANTEZ | ADDRESS ON FILE |
| BOYD, CHANTEZ | ADDRESS ON FILE |
| BOYD, DANA | ADDRESS ON FILE |
| BOYETT, REBECCA | ADDRESS ON FILE |
| BOYKIN, LASHASTA | ADDRESS ON FILE |
| BOYKIN-JONES, CHRISTINE | ADDRESS ON FILE |
| BOYKINS, JABRELLIA | ADDRESS ON FILE |
| BOYLE, HEATHER | ADDRESS ON FILE |
| BOYLE, MICHAEL | ADDRESS ON FILE |
| BOYLES, HEATHER | ADDRESS ON FILE |
| BOYLES, QUANISE | ADDRESS ON FILE |
| BOYLL, VICKI | ADDRESS ON FILE |
| BOYNTON, SCOTT D | ADDRESS ON FILE |
| BOYRER, KATHRYN | ADDRESS ON FILE |
| BOYRIE, NOEMI | ADDRESS ON FILE |
| BP MEDICAL | ADDRESS ON FILE |
| BRAATZ, MARGARET | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BRACE, JULIE M | ADDRESS ON FILE |
| BRACY, NIKITA | ADDRESS ON FILE |
| BRAD KEENE | ADDRESS ON FILE |
| BRADEN, BRANDI | ADDRESS ON FILE |
| BRADFORD, ARNETTA | ADDRESS ON FILE |
| BRADFORD, ARNETTA S. | ADDRESS ON FILE |
| BRADFORD, TIFFANY | ADDRESS ON FILE |
| BRADLEY, KELLIE | ADDRESS ON FILE |
| BRADLEY, LASHANDRA | ADDRESS ON FILE |
| BRADLEY, TALENA | ADDRESS ON FILE |
| BRADLEY, TARA | ADDRESS ON FILE |
| BRADSHAW, FAITH | ADDRESS ON FILE |
| BRADSHAW, JOANN B | ADDRESS ON FILE |
| BRADY, DANIELLE | ADDRESS ON FILE |
| BRAGG, MARCELLE | ADDRESS ON FILE |
| BRAGGS, JAMILA | ADDRESS ON FILE |
| BRALY, JAMES M | ADDRESS ON FILE |
| BRAM, DIANE | ADDRESS ON FILE |
| BRAMBLE, KATHY | ADDRESS ON FILE |
| BRAMLISH, MICHAEL | ADDRESS ON FILE |
| BRANCH, DETRIA | ADDRESS ON FILE |
| BRAND REGISTRATION OFFICE | ADDRESS ON FILE |
| BRAND, LINDA | ADDRESS ON FILE |
| BRAND, TRACEY | ADDRESS ON FILE |
| BRAND, VIVNETTA | ADDRESS ON FILE |
| BRANDIMARTE, RHONDA | ADDRESS ON FILE |
| BRANNAN, SHAWNA | ADDRESS ON FILE |
| BRANNON, MONIQUE | ADDRESS ON FILE |
| BRANSON, KIMBERLA K | ADDRESS ON FILE |
| BRANTLEY, TRAMAINE | ADDRESS ON FILE |
| BRASHAUN WADE | ADDRESS ON FILE |
| BRASS CENTERVIEW 2016 LLC | ADDRESS ON FILE |
| BRASSFIELD, BELYNDA | ADDRESS ON FILE |
| BRATCHER, SEBRENA | ADDRESS ON FILE |
| BRATTON, DEBORAH | ADDRESS ON FILE |
| BRATTON, TYLER Y | ADDRESS ON FILE |
| BRAUN, DAWN | ADDRESS ON FILE |
| BRAUN, MICHELE | ADDRESS ON FILE |
| BRAUN, REBECCA | ADDRESS ON FILE |
| BRAUNSHTEIN, PAVEL | ADDRESS ON FILE |
| BRAVO (BUCKEYE RANCH) | ADDRESS ON FILE |
| BRAVO (CONCENTRA) | ADDRESS ON FILE |
| BRAVO (CRITTENTON) | ADDRESS ON FILE |
| BRAVO (GEORGES) NW PHYSICIANS | ADDRESS ON FILE |
| BRAVO (VALEO/TRIHEALTH) | ADDRESS ON FILE |
| BRAVO WELLNESS LLC | ADDRESS ON FILE |
| BRAVO WELLNESS LLC | ADDRESS ON FILE |
| BRAVO, JEANETTE | ADDRESS ON FILE |
| BRAXTON, KATHERINE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRAXTON, KATHERINE | ADDRESS ON FILE |
| BRAXTON, KATHERINE | ADDRESS ON FILE |
| BRAY, AMY | ADDRESS ON FILE |
| BRAY, JOYCE | ADDRESS ON FILE |
| BRAY, JOYCE RENIE | ADDRESS ON FILE |
| BRAY, PAIGE | ADDRESS ON FILE |
| BRAYSHER, DAWN | ADDRESS ON FILE |
| BRECIK, SHANNON | ADDRESS ON FILE |
| BRECKENRIDGE, JEWEL C | ADDRESS ON FILE |
| BRECKNER, MARLENE | ADDRESS ON FILE |
| BREECE-BALM, GINA | ADDRESS ON FILE |
| BREEDEN, DENISHA | ADDRESS ON FILE |
| BREEDING, DEBORAH | ADDRESS ON FILE |
| BREEN, MEGHAN | ADDRESS ON FILE |
| BREHMER, BETTY | ADDRESS ON FILE |
| BREHMER, LOWELL T | ADDRESS ON FILE |
| BREINIG, CATHLEEN | ADDRESS ON FILE |
| BREINIG, NINA | ADDRESS ON FILE |
| BREININGER, CHRISTOPHER | ADDRESS ON FILE |
| BRELSFORD, LINDSEY | ADDRESS ON FILE |
| BRENNAN, DANIELLE | ADDRESS ON FILE |
| BRENNER, DINA M | ADDRESS ON FILE |
| BRENTLEY, LENICIA | ADDRESS ON FILE |
| BRETHREN CARE | ADDRESS ON FILE |
| BRETT, SARAH | ADDRESS ON FILE |
| BREUER, MOLLY | ADDRESS ON FILE |
| BREVIK, CINDI T. | ADDRESS ON FILE |
| BREWER, GARRETT | ADDRESS ON FILE |
| BREWER, NICHOLAS | ADDRESS ON FILE |
| BREWER, PATRICIA (TRISH) | ADDRESS ON FILE |
| BRGHOUTH, IBRAHIM | ADDRESS ON FILE |
| BRIARWOOD MEADOWS | ADDRESS ON FILE |
| BRICKELL, JESSICA | ADDRESS ON FILE |
| BRICKEY, KATHARINE | ADDRESS ON FILE |
| BRICKNER, MARY | ADDRESS ON FILE |
| BRIDER, SHAQUALA | ADDRESS ON FILE |
| BRIDGE BANK | ADDRESS ON FILE |
| BRIDGES, BETSY | ADDRESS ON FILE |
| BRIDGES, MARILYN | ADDRESS ON FILE |
| BRIDGFORTH, SHANNON | ADDRESS ON FILE |
| BRIDGGETT EMANUEL | ADDRESS ON FILE |
| BRIGHT, TERESA | ADDRESS ON FILE |
| BRIGHT, WHITNEY JILL | ADDRESS ON FILE |
| BRIGLIA HUNDLEY PC | ADDRESS ON FILE |
| BRILLANTINO, JOSEPH | ADDRESS ON FILE |
| BRILLIO | ADDRESS ON FILE |
| BRILLIO, LLC | ADDRESS ON FILE |
| BRIN, SHANELLE | ADDRESS ON FILE |
| BRINSON, KATRINA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BRITTEN, TRINA D | ADDRESS ON FILE |
| BRITTON, KAREN | ADDRESS ON FILE |
| BRITTON, KEYONA | ADDRESS ON FILE |
| BROADLAWNS MEDICAL CENTER | ADDRESS ON FILE |
| BROADRIDGE | ADDRESS ON FILE |
| BROADWAY, LYNETTE | ADDRESS ON FILE |
| BROADWAY, TARA | ADDRESS ON FILE |
| BROCATO ENTERPRISES | ADDRESS ON FILE |
| BROCK, CYLEIGH | ADDRESS ON FILE |
| BROCK, EKAYI | ADDRESS ON FILE |
| BROCKTON FAMILY PLANNING (DB) | ADDRESS ON FILE |
| BROGAN, NOREEN | ADDRESS ON FILE |
| BRONCM | ADDRESS ON FILE |
| BRONKEMA, JOANNA | ADDRESS ON FILE |
| BRONX AIDS SERVICE WB | ADDRESS ON FILE |
| BROOKE ARMY MEDICAL CENTER | ADDRESS ON FILE |
| BROOKHART, JAYETTA | ADDRESS ON FILE |
| BROOKLYN AIDS TASK FORCE WB | ADDRESS ON FILE |
| BROOKLYN CITY SCHOOL | ADDRESS ON FILE |
| BROOKS HANSON, EMMA | ADDRESS ON FILE |
| BROOKS III, JAMES E | ADDRESS ON FILE |
| BROOKS, ANGIE | ADDRESS ON FILE |
| BROOKS, BOBBIE MARY IRENE | ADDRESS ON FILE |
| BROOKS, DANA | ADDRESS ON FILE |
| BROOKS, JACQUELINE | ADDRESS ON FILE |
| BROOKS, JACQUELINE | ADDRESS ON FILE |
| BROOKS, JAMES | ADDRESS ON FILE |
| BROOKS, JULIANNA | ADDRESS ON FILE |
| BROOKS, KATHERINE ELLIS | ADDRESS ON FILE |
| BROOKS, KENNETH | ADDRESS ON FILE |
| BROOKS, LYNNE | ADDRESS ON FILE |
| BROOKS, PAMELA | ADDRESS ON FILE |
| BROOKS, SANDRA | ADDRESS ON FILE |
| BROOKS-RAPP, DAWN | ADDRESS ON FILE |
| BROSSEAU, MICHAEL | ADDRESS ON FILE |
| BROST, SHANNON | ADDRESS ON FILE |
| BROTHERHOOD INC. WB | ADDRESS ON FILE |
| BROUILLARD, AMANDA | ADDRESS ON FILE |
| BROUILLARD, MATTHEW | ADDRESS ON FILE |
| BROUSSARD, MARTINA | ADDRESS ON FILE |
| BROUSSARD, SHARON | ADDRESS ON FILE |
| BROUSSARD, TIFFANY | ADDRESS ON FILE |
| BROWER, CHRIS | ADDRESS ON FILE |
| BROWER, CHRISTOPHER L. | ADDRESS ON FILE |
| BROWN, AERIAL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BROWN, ANDREA | ADDRESS ON FILE |
| BROWN, ANNE | ADDRESS ON FILE |
| BROWN, ANNE M | ADDRESS ON FILE |
| BROWN, AUTUMN | ADDRESS ON FILE |
| BROWN, BARBARA A | ADDRESS ON FILE |
| BROWN, BERNARD | ADDRESS ON FILE |
| BROWN, CARRIE | ADDRESS ON FILE |
| BROWN, CASSONDRA | ADDRESS ON FILE |
| BROWN, CHANEL | ADDRESS ON FILE |
| BROWN, CHENTRELL | ADDRESS ON FILE |
| BROWN, COLBY | ADDRESS ON FILE |
| BROWN, CYNTHIA | ADDRESS ON FILE |
| BROWN, DANA | ADDRESS ON FILE |
| BROWN, DEBORAH L | ADDRESS ON FILE |
| BROWN, DEBORAH L | ADDRESS ON FILE |
| BROWN, DEBORAH L. | ADDRESS ON FILE |
| BROWN, DEIRDRE | ADDRESS ON FILE |
| BROWN, ELIZABETH | ADDRESS ON FILE |
| BROWN, EUGENE | ADDRESS ON FILE |
| BROWN, EVA | ADDRESS ON FILE |
| BROWN, HAPPINESS | ADDRESS ON FILE |
| BROWN, IESHA | ADDRESS ON FILE |
| BROWN, JAMIE | ADDRESS ON FILE |
| BROWN, JASMINE | ADDRESS ON FILE |
| BROWN, JENNIFER | ADDRESS ON FILE |
| BROWN, JENNIFER | ADDRESS ON FILE |
| BROWN, JULIE | ADDRESS ON FILE |
| BROWN, KATINA | ADDRESS ON FILE |
| BROWN, KATINA | ADDRESS ON FILE |
| BROWN, KELLY LYNN | ADDRESS ON FILE |
| BROWN, KELSEY | ADDRESS ON FILE |
| BROWN, KEYANA | ADDRESS ON FILE |
| BROWN, KIMBERLY RUSSELL | ADDRESS ON FILE |
| BROWN, LATRELLE | ADDRESS ON FILE |
| BROWN, LATRELLE | ADDRESS ON FILE |
| BROWN, MARIE | ADDRESS ON FILE |
| BROWN, MARSHA | ADDRESS ON FILE |
| BROWN, MELISSA | ADDRESS ON FILE |
| BROWN, MELISSA | ADDRESS ON FILE |
| BROWN, MICHAEL | ADDRESS ON FILE |
| BROWN, MUTSUMI PAULINE | ADDRESS ON FILE |
| BROWN, NICOLE | ADDRESS ON FILE |
| BROWN, OTIS | ADDRESS ON FILE |
| BROWN, PATRICIA | ADDRESS ON FILE |
| BROWN, PATRICIA | ADDRESS ON FILE |
| BROWN, PATRICIA | ADDRESS ON FILE |
| BROWN, PATRICIA A | ADDRESS ON FILE |
| BROWN, ROSALYNN | ADDRESS ON FILE |
| BROWN, SANDRA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BROWN, SARAH | ADDRESS ON FILE |
| BROWN, SARAH | ADDRESS ON FILE |
| BROWN, SARAH | ADDRESS ON FILE |
| BROWN, SARAH J | ADDRESS ON FILE |
| BROWN, SHAMIYA | ADDRESS ON FILE |
| BROWN, SHANTE | ADDRESS ON FILE |
| BROWN, STACEY | ADDRESS ON FILE |
| BROWN, SUSAN | ADDRESS ON FILE |
| BROWN, TAKELL | ADDRESS ON FILE |
| BROWN, TASSINE | ADDRESS ON FILE |
| BROWN, THELMA | ADDRESS ON FILE |
| BROWN, TIERRA | ADDRESS ON FILE |
| BROWN, TINA ELAINE | ADDRESS ON FILE |
| BROWN, TYNESHA | ADDRESS ON FILE |
| BROWN-JORDAN, BRITANY | ADDRESS ON FILE |
| BROWN-JORDAN, BRITANY | ADDRESS ON FILE |
| BROWN-MULLIN, TAMESHA L | ADDRESS ON FILE |
| BROWN-PISONS, BEVERLY | ADDRESS ON FILE |
| BROWN-VINSON, SHANIQUE | ADDRESS ON FILE |
| BROWNDALE PROPERTIES | ADDRESS ON FILE |
| BROWNLO, INC. | ADDRESS ON FILE |
| BROZEK, PAMELA | ADDRESS ON FILE |
| BRUCE, TARA | ADDRESS ON FILE |
| BRUCHBACHER, JOSHUA | ADDRESS ON FILE |
| BRUMFIELD, DIANE | ADDRESS ON FILE |
| BRUNGER, JENNIFER | ADDRESS ON FILE |
| BRUNING, PHILLIP | ADDRESS ON FILE |
| BRUNO, MEGHAN | ADDRESS ON FILE |
| BRUNOS SEMI TRAILERS | ADDRESS ON FILE |
| BRUNSON, LASHEENA | ADDRESS ON FILE |
| BRUSH, JACQUALIN | ADDRESS ON FILE |
| BRYAN COLLEGE STATION | ADDRESS ON FILE |
| BRYAN, SEREKA | ADDRESS ON FILE |
| BRYANT GROUP INC | ADDRESS ON FILE |
| BRYANT, BRANDY | ADDRESS ON FILE |
| BRYANT, BRITTAINEY | ADDRESS ON FILE |
| BRYANT, CANDRA | ADDRESS ON FILE |
| BRYANT, CARLTON G | ADDRESS ON FILE |
| BRYANT, DORIS | ADDRESS ON FILE |
| BRYANT, KIMBERLY | ADDRESS ON FILE |
| BRYANT, KIMBERLY | ADDRESS ON FILE |
| BRYANT, MICHELYN N | ADDRESS ON FILE |
| BRYANT, NORA | ADDRESS ON FILE |
| BRYANT, SALIMAH | ADDRESS ON FILE |
| BRYMER, RITA MARIE | ADDRESS ON FILE |
| BRYNJOLFSSON, MARGARET | ADDRESS ON FILE |
| BRYSON, SHAUNDRE | ADDRESS ON FILE |
| BRYSON, SHAUNDRE | ADDRESS ON FILE |
| BSI GROUP AMERICA INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BUATTI, TAYLOR | ADDRESS ON FILE |
| BUBLITZ MATERIAL HANDLING | ADDRESS ON FILE |
| BUCHANAN, JILL | ADDRESS ON FILE |
| BUCHANAN-HESS, JULIE | ADDRESS ON FILE |
| BUCHANAN-HOLLIDAY, LAUREN | ADDRESS ON FILE |
| BUCHOLZ, JENNIFER | ADDRESS ON FILE |
| BUCK, ROWENA M | ADDRESS ON FILE |
| BUCKHANAN-PEOPLES, JASMINE | ADDRESS ON FILE |
| BUCKINGHAM, TIFFANY | ADDRESS ON FILE |
| BUCKLEY, MICHELLE | ADDRESS ON FILE |
| BUCKLEY, SUSAN | ADDRESS ON FILE |
| BUCKMASTER, JOELLYN | ADDRESS ON FILE |
| BUCKNER, TAVA | ADDRESS ON FILE |
| BUCKNOR, ERICA | ADDRESS ON FILE |
| BUCYRUS COMMUNITY HOS LAB. | ADDRESS ON FILE |
| BUCYRUS COMMUNITY HOSPITAL | ADDRESS ON FILE |
| BUDD, DANYIELLE | ADDRESS ON FILE |
| BUDD, DANYIELLE | ADDRESS ON FILE |
| BUDINE, TRACEY | ADDRESS ON FILE |
| BUECKERS, ALICIA | ADDRESS ON FILE |
| BUENA VISTA REGIONAL MED CTR | ADDRESS ON FILE |
| BUENO, JOEY | ADDRESS ON FILE |
| BUENO, LAILA GANDIA | ADDRESS ON FILE |
| BUENVIAJE, LAILA | ADDRESS ON FILE |
| BUERGER, NANCY | ADDRESS ON FILE |
| BUETOW, KELLY | ADDRESS ON FILE |
| BUFFONE, NANCY | ADDRESS ON FILE |
| BUFFONE, NANCY | ADDRESS ON FILE |
| BUFORD, VANESHA | ADDRESS ON FILE |
| BUHR, SHARON | ADDRESS ON FILE |
| BUI, KIMBERLY | ADDRESS ON FILE |
| BUI, SUNI | ADDRESS ON FILE |
| BULA, APRIL D | ADDRESS ON FILE |
| BULEN, BEVERLY ANN | ADDRESS ON FILE |
| BULLARD, CHARLENE | ADDRESS ON FILE |
| BULLE, FANTU | ADDRESS ON FILE |
| BULLINGER, TERESA | ADDRESS ON FILE |
| BULLITT, AMYLYNN | ADDRESS ON FILE |
| BULLOCK COMMUNITY HEALTH | ADDRESS ON FILE |
| BULLOCK, CONNIE | ADDRESS ON FILE |
| BULLOCK, LISA | ADDRESS ON FILE |
| BULLOCK, STEPHANIE | ADDRESS ON FILE |
| BULTSMA, PAMELA RUTH | ADDRESS ON FILE |
| BUMGARDNER, DOROTHEA | ADDRESS ON FILE |
| BUNCH, PAMELA L | ADDRESS ON FILE |
| BUNGERT, KIMBERLY | ADDRESS ON FILE |
| BUNTON, JEREMY | ADDRESS ON FILE |
| BUNZEY, DEBORAH | ADDRESS ON FILE |
| BURBRIDGE, BRITTANY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BURCHFIELD, DRENETT | ADDRESS ON FILE |
| BURCIAGA, EMILY | ADDRESS ON FILE |
| BURDICK, DONNA | ADDRESS ON FILE |
| BUREAU OF WORKERS COMPENSATIO | ADDRESS ON FILE |
| BUREAU STOCK/FBI | ADDRESS ON FILE |
| BURGE, DASHAE | ADDRESS ON FILE |
| BURGER, ADRIAN | ADDRESS ON FILE |
| BURGER, NICOLE MARIE | ADDRESS ON FILE |
| BURGESON, BICHTHUY | ADDRESS ON FILE |
| BURGESS, KATHLEEN | ADDRESS ON FILE |
| BURGOON, CYNTHIA | ADDRESS ON FILE |
| BURKA, TSEGA | ADDRESS ON FILE |
| BURKE CORPORATION | ADDRESS ON FILE |
| BURKE, ELIZABETH | ADDRESS ON FILE |
| BURKE-FRISBEE, SAMANTHA | ADDRESS ON FILE |
| BURKE-FRISBEE, SAMANTHA | ADDRESS ON FILE |
| BURLESON, LA BREA | ADDRESS ON FILE |
| BURNER, HEATHER | ADDRESS ON FILE |
| BURNETT RICHARDSON, KENA | ADDRESS ON FILE |
| BURNETT, KENDRA | ADDRESS ON FILE |
| BURNETT, SABRINA | ADDRESS ON FILE |
| BURNHAM, EVE | ADDRESS ON FILE |
| BURNHAM, JAIME C | ADDRESS ON FILE |
| BURNS & LEVINSON LLP | ADDRESS ON FILE |
| BURNS & MCDONNELL | ADDRESS ON FILE |
| BURNS, APRIL | ADDRESS ON FILE |
| BURNS, JASMINE | ADDRESS ON FILE |
| BURNS, LAURA J | ADDRESS ON FILE |
| BURNS, ROBERT | ADDRESS ON FILE |
| BURNS, TAMMY | ADDRESS ON FILE |
| BURNS, TRACY | ADDRESS ON FILE |
| BUROKER, AMBER | ADDRESS ON FILE |
| BURRELL, KAYLA | ADDRESS ON FILE |
| BURRELL, KEONA | ADDRESS ON FILE |
| BURROWS, CINDY M | ADDRESS ON FILE |
| BURRUEL, ALEX | ADDRESS ON FILE |
| BURT, MARCIE | ADDRESS ON FILE |
| BURTMAN, BRENDA | ADDRESS ON FILE |
| BURTMAN, BRENDA | ADDRESS ON FILE |
| BURTON, CHERYL D | ADDRESS ON FILE |
| BURTON, JULIE | ADDRESS ON FILE |
| BURTON, JULIE A | ADDRESS ON FILE |
| BURTON, NICOLE | ADDRESS ON FILE |
| BUSCONE, MARY | ADDRESS ON FILE |
| BUSFIELD, BRITTNY | ADDRESS ON FILE |
| BUSH, ANDREA | ADDRESS ON FILE |
| BUSH, VALERIE D | ADDRESS ON FILE |
| BUSHNELL, JULIE L | ADDRESS ON FILE |
| BUSHNELL, JULIE LYNN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUSINESS HEALTH SERVICES | ADDRESS ON FILE |
| BUSINESS HEALTH SERVICES | ADDRESS ON FILE |
| BUSINESS HEALTH SERVICES NET | ADDRESS ON FILE |
| BUSINESS TAX DIVISION | ADDRESS ON FILE |
| BUSINESS WIRE INC. | ADDRESS ON FILE |
| BUSSEY, SHERITA | ADDRESS ON FILE |
| BUSTAMANTE, ANA | ADDRESS ON FILE |
| BUSTER-MCCASKILL, LATOYA | ADDRESS ON FILE |
| BUTLER, ELIZABETH | ADDRESS ON FILE |
| BUTLER, ERICA | ADDRESS ON FILE |
| BUTLER, JUDY | ADDRESS ON FILE |
| BUTLER, KRISTEN | ADDRESS ON FILE |
| BUTLER, LORI | ADDRESS ON FILE |
| BUTLER, MIA | ADDRESS ON FILE |
| BUTLER, SHAKEEMA | ADDRESS ON FILE |
| BUTLER, SHANAY | ADDRESS ON FILE |
| BUTLER, WAYNE A | ADDRESS ON FILE |
| BUTLER, WILLIAM H | ADDRESS ON FILE |
| BUTT, JAMIE | ADDRESS ON FILE |
| BUTTERS, JEROME D. | ADDRESS ON FILE |
| BUTTS, DARLEEN | ADDRESS ON FILE |
| BUTTS, GENETTA YOUNG | ADDRESS ON FILE |
| BUTTS, JOHN | ADDRESS ON FILE |
| BUURMAN, JOHANNA | ADDRESS ON FILE |
| BUZZETTO, SUSAN KATHLEEN | ADDRESS ON FILE |
| BUZZETTO, SUSAN KATHLEEN | ADDRESS ON FILE |
| BWC | ADDRESS ON FILE |
| BYARS, EDWARD | ADDRESS ON FILE |
| BYARS, KRISTI | ADDRESS ON FILE |
| BYCROFT, MONICA | ADDRESS ON FILE |
| BYE, KRISTIN | ADDRESS ON FILE |
| BYNUM, KIE | ADDRESS ON FILE |
| BYNUM, SHENITA | ADDRESS ON FILE |
| BYRA, HAYLEY | ADDRESS ON FILE |
| BYRD, AMY | ADDRESS ON FILE |
| BYRD, SHANTE | ADDRESS ON FILE |
| BYRON-KELLY, JOCELYN | ADDRESS ON FILE |
| BYRUM, CHRISTIAN | ADDRESS ON FILE |
| BYSSAINTHE, STEPHANIE | ADDRESS ON FILE |
| BYSTER, GAIL | ADDRESS ON FILE |
| CAAP INC | ADDRESS ON FILE |
| CABALLERO, CECIBEL | ADDRESS ON FILE |
| CABAYA, GERALDINE | ADDRESS ON FILE |
| CABBAGE, JANEAL S | ADDRESS ON FILE |
| CABBAGESTALK, JEANETTE | ADDRESS ON FILE |
| CABELLO, CATALINA | ADDRESS ON FILE |
| CABELLO, NORMA | ADDRESS ON FILE |
| CABELLO, VANESSA | ADDRESS ON FILE |
| CABLEVISION OF RARITAN VALLEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CACTUS PETE'S INC | ADDRESS ON FILE |
| CADENA, DELILAH | ADDRESS ON FILE |
| CADENAS, MANUEL | ADDRESS ON FILE |
| CADORNA, ADRIANNE | ADDRESS ON FILE |
| CAIN, CINDY | ADDRESS ON FILE |
| CAIN, CLARICE | ADDRESS ON FILE |
| CAIN, TANYA | ADDRESS ON FILE |
| CALCANO, GINA | ADDRESS ON FILE |
| CALCANO, GINA | ADDRESS ON FILE |
| CALDERARA, DAWN | ADDRESS ON FILE |
| CALDERARA, DAWN | ADDRESS ON FILE |
| CALDERON, GLORIA | ADDRESS ON FILE |
| CALDERON, GLORIA | ADDRESS ON FILE |
| CALDERON, GLORIA | ADDRESS ON FILE |
| CALDWELL EVERSON PLLC | ADDRESS ON FILE |
| CALDWELL, CHLOE | ADDRESS ON FILE |
| CALDWELL, KIMARY | ADDRESS ON FILE |
| CALDWELL, PRECIOUS | ADDRESS ON FILE |
| CALDWELL, TORRANCE | ADDRESS ON FILE |
| CALFARM INSURANCE | ADDRESS ON FILE |
| CALHOUN, CHERYL | ADDRESS ON FILE |
| CALICO INDUSTRIES, INC | ADDRESS ON FILE |
| CALIFORNIA DEPARTMENT OF | ADDRESS ON FILE |
| CALIFORNIA DEPARTMENT OF TAX | ADDRESS ON FILE |
| CALIFORNIA SECRETARY OF STATE | ADDRESS ON FILE |
| CALIFORNIA STATE CONTROLLER | ADDRESS ON FILE |
| CALIFORNIA'S LABOR | ADDRESS ON FILE |
| CALIX, AMPARO | ADDRESS ON FILE |
| CALLAHAN, GERICA | ADDRESS ON FILE |
| CALLAWAY DISTRICT HOSPITAL | ADDRESS ON FILE |
| CALLEGARI, RONALD | ADDRESS ON FILE |
| CALLENDER, NATHAN | ADDRESS ON FILE |
| CALLOWAY, LADEIRDRA | ADDRESS ON FILE |
| CALO, BARBARA | ADDRESS ON FILE |
| CALVETTI, MARICELLA | ADDRESS ON FILE |
| CALVETTI, MARISELA | ADDRESS ON FILE |
| CAMARA, NICOLE A | ADDRESS ON FILE |
| CAMARENA, STEPHANIE | ADDRESS ON FILE |
| CAMARGO, YVONNE | ADDRESS ON FILE |
| CAMBRIDGE FINANCIAL SERVICES | ADDRESS ON FILE |
| CAMERATO, LINDA | ADDRESS ON FILE |
| CAMERLINGO, CHRISTINA | ADDRESS ON FILE |
| CAMERON LIFE INSURANCE CO. | ADDRESS ON FILE |
| CAMERON, ANDREA | ADDRESS ON FILE |
| CAMERON, CYNTHEA | ADDRESS ON FILE |
| CAMERON, EMILY | ADDRESS ON FILE |
| CAMILLA BJOERKMAN, DBA HEALTH BLISSFULL | ADDRESS ON FILE |
| CAMPBELL, CHARLES | ADDRESS ON FILE |
| CAMPBELL, CYNTHIA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAMPBELL, JAMES | ADDRESS ON FILE |
| CAMPBELL, KARLYE | ADDRESS ON FILE |
| CAMPBELL, KELLY | ADDRESS ON FILE |
| CAMPBELL, LASHAE | ADDRESS ON FILE |
| CAMPBELL, LOU | ADDRESS ON FILE |
| CAMPBELL, ROBYN | ADDRESS ON FILE |
| CAMPBELL, TERRIE | ADDRESS ON FILE |
| CAMPBELL, YASMINE | ADDRESS ON FILE |
| CAMPBELL, YASMINE | ADDRESS ON FILE |
| CAMPFIELD, ROXAN | ADDRESS ON FILE |
| CAMPO, ELIZABETH | ADDRESS ON FILE |
| CAMPOPIANO, VINCENT | ADDRESS ON FILE |
| CAMPOS, SHERI | ADDRESS ON FILE |
| CANADA LIFE | ADDRESS ON FILE |
| CANADA LIFE (NY) | ADDRESS ON FILE |
| CANADA LIFE ASSURANCE (GA) | ADDRESS ON FILE |
| CANADA LIFE ASSURANCE TORONTO | ADDRESS ON FILE |
| CANADA LIFE GROUP MEDICAL | ADDRESS ON FILE |
| CANADY, CRAIG | ADDRESS ON FILE |
| CANALES-VILLLALTA, OLGA | ADDRESS ON FILE |
| CANALS, MARIA | ADDRESS ON FILE |
| CANARR CAPPS, KALEA | ADDRESS ON FILE |
| CANDELARIA, VERONICA | ADDRESS ON FILE |
| CANDELARIA, VERONICA A | ADDRESS ON FILE |
| CANDENCE HEALTH | ADDRESS ON FILE |
| CANNIZZO, SANDRA | ADDRESS ON FILE |
| CANNON, DANA | ADDRESS ON FILE |
| CANNON, DARRYL | ADDRESS ON FILE |
| CANNON, LORENA | ADDRESS ON FILE |
| CANNON, PAUL | ADDRESS ON FILE |
| CANO, RAMONA | ADDRESS ON FILE |
| CANON FINANCIAL SERVICES, INC. | ADDRESS ON FILE |
| CANON SOLUTIONS AMERICA | ADDRESS ON FILE |
| CANON SOLUTIONS AMERICA | ADDRESS ON FILE |
| CANONSBURG GENERAL HOSPITAL | ADDRESS ON FILE |
| CANTERBURY, BRITTANY | ADDRESS ON FILE |
| CANTON, DONALD | ADDRESS ON FILE |
| CANTOR FITZGERALD | ADDRESS ON FILE |
| CANTOR FITZGERALD & CO, C/O MIGUEL A | ADDRESS ON FILE |
| CANTOR FITZGERALD & CO. | ADDRESS ON FILE |
| CANTRELL, BETH ANN | ADDRESS ON FILE |
| CANTU, JUANITA | ADDRESS ON FILE |
| CANTU, MARIA S | ADDRESS ON FILE |
| CAPE AND ISLANDS OCCUPATION | ADDRESS ON FILE |
| CAPELLAN, JAZMINE | ADDRESS ON FILE |
| CAPELLAN, JAZMINE | ADDRESS ON FILE |
| CAPERS, ZEEKIA | ADDRESS ON FILE |
| CAPETILLO, FELIPE | ADDRESS ON FILE |
| CAPETILLO, KARI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CAPIES, KIM | ADDRESS ON FILE |
| CAPINPIN, RHEA | ADDRESS ON FILE |
| CAPISTRANO, KRISTINA | ADDRESS ON FILE |
| CAPITAL MARKETING GRP-CAPMAR | ADDRESS ON FILE |
| CAPITAL RESERVE LIFE | ADDRESS ON FILE |
| CAPITAL SECURITY | ADDRESS ON FILE |
| CAPITAL TAX COLLECTION BUREAU | ADDRESS ON FILE |
| CAPITINI, CHERYL B | ADDRESS ON FILE |
| CAPITOL VIAL, INC | ADDRESS ON FILE |
| CAPLE, THERESA | ADDRESS ON FILE |
| CAPPARELLI, MARY | ADDRESS ON FILE |
| CAPUTO, HELEN J | ADDRESS ON FILE |
| CAPUTO, HELEN J | ADDRESS ON FILE |
| CARBON MEDICAL SERVICE | ADDRESS ON FILE |
| CARBY, ALTHEA | ADDRESS ON FILE |
| CARD, JANICE | ADDRESS ON FILE |
| CARDENAS, JORGE | ADDRESS ON FILE |
| CARDENAS, SANDRA | ADDRESS ON FILE |
| CARDINAL HEALTH | ADDRESS ON FILE |
| CARDINAL HEALTH | ADDRESS ON FILE |
| CARDIOLOGY ASSOCIATES, LLC | ADDRESS ON FILE |
| CARE MEDICAL GROUP | ADDRESS ON FILE |
| CAREER BUILDER | ADDRESS ON FILE |
| CARELLA BYRNE CECCHI OLSTEIN | ADDRESS ON FILE |
| CARENET HEALTHCARE SERVICES | ADDRESS ON FILE |
| CARETIME, INC. | ADDRESS ON FILE |
| CAREY, AMY | ADDRESS ON FILE |
| CARGILL INCORPORATED | ADDRESS ON FILE |
| CARGILL INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARIBBEAN AMERICAN LIFE ASSUR | ADDRESS ON FILE |
| CARILION HEALTH SYSTEM | ADDRESS ON FILE |
| CARILION NEW RIVER VALLEY MED. | ADDRESS ON FILE |
| CARLBERG, MARY JOAN | ADDRESS ON FILE |
| CARLISLE, PAMMALER | ADDRESS ON FILE |
| CARLOCK, MICHAEL | ADDRESS ON FILE |
| CARLOS, MARIO | ADDRESS ON FILE |
| CARLOS, SHARON | ADDRESS ON FILE |
| CARLSON, ADAM | ADDRESS ON FILE |
| CARLSON, BOBBI JO | ADDRESS ON FILE |
| CARLSON, DAVID PAUL | ADDRESS ON FILE |
| CARLSON, LYNDSAY | ADDRESS ON FILE |
| CARLTON, JUSTINE | ADDRESS ON FILE |
| CARMAN-MCGRIER, SHYRIA | ADDRESS ON FILE |
| CARMON, JULIE | ADDRESS ON FILE |
| CARNEY, PATRICK L | ADDRESS ON FILE |
| CAROL BRIM | ADDRESS ON FILE |
| CAROL SCHREIBER | ADDRESS ON FILE |
| CAROLINA EAST MED ASSOC WASHIN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAROLINA HEALTH & SAFETY SVCS | ADDRESS ON FILE |
| CAROLINA HEALTH SERVICES | ADDRESS ON FILE |
| CAROLINA OCCUPATIONAL HELATHCA | ADDRESS ON FILE |
| CAROLINAS HEALTHCARE SYSTEM | ADDRESS ON FILE |
| CAROLYN KHA (EMSID) | ADDRESS ON FILE |
| CARONDELET HEALTH NETWORK | ADDRESS ON FILE |
| CAROTHERS DISANTE | ADDRESS ON FILE |
| CAROW, ANITA | ADDRESS ON FILE |
| CAROW, ANITA | ADDRESS ON FILE |
| CARPENTER, DORI | ADDRESS ON FILE |
| CARPENTER, KATHLEEN | ADDRESS ON FILE |
| CARPENTER, SHEENA | ADDRESS ON FILE |
| CARPER, LEE | ADDRESS ON FILE |
| CARR, ALLEN | ADDRESS ON FILE |
| CARR, DONNA | ADDRESS ON FILE |
| CARR, DONOVAN | ADDRESS ON FILE |
| CARR, KATIE | ADDRESS ON FILE |
| CARR, PATTY | ADDRESS ON FILE |
| CARRASQUILLO, KARLA | ADDRESS ON FILE |
| CARREIRA, HEAVEN | ADDRESS ON FILE |
| CARREIRA, MADONNA T | ADDRESS ON FILE |
| CARREIRA, RICH | ADDRESS ON FILE |
| CARREON, ELIZABETH | ADDRESS ON FILE |
| CARREON, VERONICA | ADDRESS ON FILE |
| CARRERA, VANESSA | ADDRESS ON FILE |
| CARRIER, CHERYL | ADDRESS ON FILE |
| CARRIER, MACHELE | ADDRESS ON FILE |
| CARRILLO, LISA | ADDRESS ON FILE |
| CARRINGTON LIFE | ADDRESS ON FILE |
| CARRION, MICHELLE | ADDRESS ON FILE |
| CARROLL, ALAYNA | ADDRESS ON FILE |
| CARROLL, ELIZABETH | ADDRESS ON FILE |
| CARROLL, KENNETH | ADDRESS ON FILE |
| CARROLL, MICHELLE | ADDRESS ON FILE |
| CARROLL, SUSANNE | ADDRESS ON FILE |
| CARROLL-GILLEN, FAITH | ADDRESS ON FILE |
| CARROLLTON-FARMERS BRANCH ISD | ADDRESS ON FILE |
| CARSON, BARBARA | ADDRESS ON FILE |
| CARSON, DANA | ADDRESS ON FILE |
| CARSON, HAROLD | ADDRESS ON FILE |
| CARSTENSEN, KELLY | ADDRESS ON FILE |
| CARTER, BRITTANY | ADDRESS ON FILE |
| CARTER, JAMES | ADDRESS ON FILE |
| CARTER, JANAYA | ADDRESS ON FILE |
| CARTER, JENNIFER | ADDRESS ON FILE |
| CARTER, KATIE | ADDRESS ON FILE |
| CARTER, KENLEY | ADDRESS ON FILE |
| CARTER, KIERA | ADDRESS ON FILE |
| CARTER, KIERRA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CARTER, KILYNN | ADDRESS ON FILE |
| CARTER, LINDA | ADDRESS ON FILE |
| CARTER, MICHAEL | ADDRESS ON FILE |
| CARTER, MICHELLE | ADDRESS ON FILE |
| CARTER, RALONDA | ADDRESS ON FILE |
| CARTER, RANDILEE | ADDRESS ON FILE |
| CARTER, REBECCA | ADDRESS ON FILE |
| CARTER, RENEE | ADDRESS ON FILE |
| CARTER, RENEE | ADDRESS ON FILE |
| CARTER, SHARON C | ADDRESS ON FILE |
| CARTER, SHELIA | ADDRESS ON FILE |
| CARTER, STEPHANIE | ADDRESS ON FILE |
| CARTER, TIMBERLY | ADDRESS ON FILE |
| CARTER, ULLANDA | ADDRESS ON FILE |
| CARTRIGHT, BRENDALEE | ADDRESS ON FILE |
| CARTWRIGHT, AYONNA | ADDRESS ON FILE |
| CARTWRIGHT, DAWN | ADDRESS ON FILE |
| CARTY-MULLINGS, NICOLE | ADDRESS ON FILE |
| CARUTH, NADIA | ADDRESS ON FILE |
| CARUTHERS, JENNIFER | ADDRESS ON FILE |
| CARVAJAL, JIMMY | ADDRESS ON FILE |
| CARVALE, YVETTE | ADDRESS ON FILE |
| CARVER, CASANDRA GAIL | ADDRESS ON FILE |
| CARVER, CHERYL | ADDRESS ON FILE |
| CASCADE HEALTH SOLUTIONS | ADDRESS ON FILE |
| CASE, ANGELA | ADDRESS ON FILE |
| CASH, PRECIOUS | ADDRESS ON FILE |
| CASHELL, LAURA | ADDRESS ON FILE |
| CASHWELL, KATELYN | ADDRESS ON FILE |
| CASHWELL, KATELYN | ADDRESS ON FILE |
| CASIMERE, LISA | ADDRESS ON FILE |
| CASIMIR, CINDY | ADDRESS ON FILE |
| CASSADAY, LEIGH A | ADDRESS ON FILE |
| CASSADAY, LEIGH ANN | ADDRESS ON FILE |
| CASSADAY, MARIA | ADDRESS ON FILE |
| CASSANDRA LANE | ADDRESS ON FILE |
| CASSELL, BRANDY | ADDRESS ON FILE |
| CASSETTARI, RITA | ADDRESS ON FILE |
| CASSIDY, JANET | ADDRESS ON FILE |
| CASTANEDA, SONIA | ADDRESS ON FILE |
| CASTEEL, DEBORAH | ADDRESS ON FILE |
| CASTEEL, DORLISA | ADDRESS ON FILE |
| CASTEEL, TERRI | ADDRESS ON FILE |
| CASTELLANO, LISA | ADDRESS ON FILE |
| CASTELO, CLAUDIA | ADDRESS ON FILE |
| CASTILLO, BEVERLY | ADDRESS ON FILE |
| CASTILLO, JOANN | ADDRESS ON FILE |
| CASTILLO, JOANN | ADDRESS ON FILE |
| CASTILLO, JOANN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CASTILLO, MARY LOU | ADDRESS ON FILE |
| CASTILLO-THEN, JASMIN | ADDRESS ON FILE |
| CASTLE, JO ANNA | ADDRESS ON FILE |
| CASTLEBERRY SHERRIE L | ADDRESS ON FILE |
| CASTLIGHT HEALTH, INC | ADDRESS ON FILE |
| CASTRO, AIDA B | ADDRESS ON FILE |
| CASTRO, GENESIS | ADDRESS ON FILE |
| CASTRO, JOSE | ADDRESS ON FILE |
| CASTRO, KEIARA | ADDRESS ON FILE |
| CASTRO, MELANIE | ADDRESS ON FILE |
| CASTRO, TERESA A | ADDRESS ON FILE |
| CASWELL, STEPHANIE | ADDRESS ON FILE |
| CASWIN PARAMEDICALS | ADDRESS ON FILE |
| CATALINA, CRYSTAL L | ADDRESS ON FILE |
| CATES, SARAH | ADDRESS ON FILE |
| CATHERINE A BROOKSHIRE | ADDRESS ON FILE |
| CATHOLIC FAMILY FRATERNAL (TX) | ADDRESS ON FILE |
| CATHOLIC FINANCIAL LIFE | ADDRESS ON FILE |
| CATHOLIC FINANCIAL LIFE | ADDRESS ON FILE |
| CATHOLIC FRATERNAL LIFE | ADDRESS ON FILE |
| CATHOLIC HEALTH | ADDRESS ON FILE |
| CATHOLIC HEALTHCARE PARTNERS | ADDRESS ON FILE |
| CATHOLIC KNIGHTS | ADDRESS ON FILE |
| CATHOLIC KNIGHTS(ST.LOUIS | ADDRESS ON FILE |
| CATHOLIC KNIGHTS-EMPLOYEE | ADDRESS ON FILE |
| CATHOLIC LADIES OF COLUMBIA | ADDRESS ON FILE |
| CATHOLIC LIFE | ADDRESS ON FILE |
| CATHOLIC ORDER OF FORESTERS | ADDRESS ON FILE |
| CATHOLIC ORDER OF FORESTERS | ADDRESS ON FILE |
| CATHOLIC UNION OF TX (KJT) | ADDRESS ON FILE |
| CATHOLIC UNITED FINANCIAL | ADDRESS ON FILE |
| CATON, TAMI | ADDRESS ON FILE |
| CATRON, ANNA | ADDRESS ON FILE |
| CAUDILLO, ERICKA | ADDRESS ON FILE |
| CAVANAUGH, JOANNE | ADDRESS ON FILE |
| CAVANNA, CHRISTINA | ADDRESS ON FILE |
| CAVAZOS, LESLIE | ADDRESS ON FILE |
| CAVAZOS, LESLIE | ADDRESS ON FILE |
| CAVERN TECHNOLOGIES INC | ADDRESS ON FILE |
| CAVIN, SARAH | ADDRESS ON FILE |
| CAYABYAB, MARIO | ADDRESS ON FILE |
| CAZAREZ, JORGE | ADDRESS ON FILE |
| CBCA ADMINISTRATORS | ADDRESS ON FILE |
| CBIZ MHM, LLC | ADDRESS ON FILE |
| CCH INC. | ADDRESS ON FILE |
| CCHC | ADDRESS ON FILE |
| CCRV, LLC | ADDRESS ON FILE |
| CCS MEDICAL | ADDRESS ON FILE |
| CCS MEDICAL, INC. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CCS MEDICAL, INC. | ADDRESS ON FILE |
| CDPH – LABORATORY FIELD SERV | ADDRESS ON FILE |
| CDW DIRECT | ADDRESS ON FILE |
| CEASER, YUZOVERLY | ADDRESS ON FILE |
| CEDILLO, NORMA | ADDRESS ON FILE |
| CEDRONE, DIANE | ADDRESS ON FILE |
| CEGUEDA, ERICA | ADDRESS ON FILE |
| CELEBRITY STAFFING | ADDRESS ON FILE |
| CELESTE, KRIS | ADDRESS ON FILE |
| CELISSAINT, EIJY | ADDRESS ON FILE |
| CEN-TEX EXAMS | ADDRESS ON FILE |
| CENEGENICS MEDICAL INSTITUTE | ADDRESS ON FILE |
| CENICEROS, MARIAELENA | ADDRESS ON FILE |
| CENTAUR BUILDING SERVICES | ADDRESS ON FILE |
| CENTER FOR CORPORATE HEALTH | ADDRESS ON FILE |
| CENTER FOR FAMILY MED | ADDRESS ON FILE |
| CENTER FOR OCCUPATIONAL | ADDRESS ON FILE |
| CENTRAL AMERICAN LIFE | ADDRESS ON FILE |
| CENTRAL ARKANSAS URGENT CARE | ADDRESS ON FILE |
| CENTRAL BANK OF THE MIDWEST | ADDRESS ON FILE |
| CENTRAL BANK OF THE MIDWEST | ADDRESS ON FILE |
| CENTRAL HEALTH CENTER WB | ADDRESS ON FILE |
| CENTRAL NEBRASKA MEDICAL | ADDRESS ON FILE |
| CENTRAL PLAZA ONE OPERATING | ADDRESS ON FILE |
| CENTRAL RESERVE LIFE | ADDRESS ON FILE |
| CENTRAL UNITED LIFE | ADDRESS ON FILE |
| CENTRO DE JOVENES | ADDRESS ON FILE |
| CENTRO SERV JUVENTUD/RUNAWAYS | ADDRESS ON FILE |
| CENTRURYLINK | ADDRESS ON FILE |
| CENTURA HEALTH | ADDRESS ON FILE |
| CENTURA LABORATORY SERVICES | ADDRESS ON FILE |
| CENTURY EQUITY PARTNERS | ADDRESS ON FILE |
| CENTURY FOCUSED FUND III L.P. | ADDRESS ON FILE |
| CENTURY LIFE ASSURANCE | ADDRESS ON FILE |
| CENTURY LINK | ADDRESS ON FILE |
| CENTURY LINK | ADDRESS ON FILE |
| CENTURY LINK | ADDRESS ON FILE |
| CENTURYLINK | ADDRESS ON FILE |
| CERNER | ADDRESS ON FILE |
| CERNER CORP | ADDRESS ON FILE |
| CERNER CORPORATION | ADDRESS ON FILE |
| CERNER CORPORATION | ADDRESS ON FILE |
| CERTIFIED LANGUAGES INTERNL | ADDRESS ON FILE |
| CERTIFIED WEB | ADDRESS ON FILE |
| CERVANTES, HERMALINDA | ADDRESS ON FILE |
| CERVENKA GREEN ANTONELLI LLC | ADDRESS ON FILE |
| CERVINI, JENNIFER | ADDRESS ON FILE |
| CESKO FAMILY PRACTICE | ADDRESS ON FILE |
| CFGI, LLC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHADWICK, KIMBERLY | ADDRESS ON FILE |
| CHAEL, WILLIAM | ADDRESS ON FILE |
| CHAFFEE LOCK & KEY | ADDRESS ON FILE |
| CHAFFIN, JARED | ADDRESS ON FILE |
| CHAGER, AMRITA | ADDRESS ON FILE |
| CHAHAL, MANWINDER | ADDRESS ON FILE |
| CHAIKONG, SATIT | ADDRESS ON FILE |
| CHAIREZ, LESLIE | ADDRESS ON FILE |
| CHAMBERLAIN, BARBARA | ADDRESS ON FILE |
| CHAMBERS, CHANTEL | ADDRESS ON FILE |
| CHAMBLISS, TANISHA | ADDRESS ON FILE |
| CHAMPION UNIFORM SUPPLY | ADDRESS ON FILE |
| CHAMPION VETERINARY HOSPITAL | ADDRESS ON FILE |
| CHAND, RANEETA | ADDRESS ON FILE |
| CHAND, RASHMI | ADDRESS ON FILE |
| CHANDLER, MINISHIA | ADDRESS ON FILE |
| CHANEY, LAURA | ADDRESS ON FILE |
| CHANGEUX, JENNIFER | ADDRESS ON FILE |
| CHAO, GRACE | ADDRESS ON FILE |
| CHAPEK, ERNEST B | ADDRESS ON FILE |
| CHAPMAN II, DOUGLAS MILTON | ADDRESS ON FILE |
| CHAPMAN, ALLISON | ADDRESS ON FILE |
| CHAPMAN, BRIAN | ADDRESS ON FILE |
| CHAPMAN, CHRISTOPHER | ADDRESS ON FILE |
| CHAPMAN, DANIEL | ADDRESS ON FILE |
| CHAPMAN, DOUGLAS | ADDRESS ON FILE |
| CHAPMAN, KATHLEEN | ADDRESS ON FILE |
| CHAPMAN, MARIA | ADDRESS ON FILE |
| CHAPMAN, MARIA L | ADDRESS ON FILE |
| CHAPMAN, PAMELA | ADDRESS ON FILE |
| CHAPMAN, TEQUELLA | ADDRESS ON FILE |
| CHAPMAN, TONYA | ADDRESS ON FILE |
| CHAPMAN-IBANEZ, SHELLY | ADDRESS ON FILE |
| CHAPPELL, DAL | ADDRESS ON FILE |
| CHAPPELL, PATRICIA | ADDRESS ON FILE |
| CHARITE, MARLINE | ADDRESS ON FILE |
| CHARLES J. SELLERS (RELIASTAR | ADDRESS ON FILE |
| CHARLES, PEGGY | ADDRESS ON FILE |
| CHARLES, SARAH LEE | ADDRESS ON FILE |
| CHARTIER, LORI | ADDRESS ON FILE |
| CHARTIER, MANDY | ADDRESS ON FILE |
| CHASADEE DAVIS | ADDRESS ON FILE |
| CHASE COUNTY CLINIC | ADDRESS ON FILE |
| CHASE INSURANCE DIRECT | ADDRESS ON FILE |
| CHATELLE, JUSTIN | ADDRESS ON FILE |
| CHATMAN, ROBYN | ADDRESS ON FILE |
| CHATTANOOGA CARES WB | ADDRESS ON FILE |
| CHATTANOOGA HAMILTON CO. HD WB | ADDRESS ON FILE |
| CHAU, THU | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CHAVEZ, ANGEL M | ADDRESS ON FILE |
| CHAVEZ, ARLEEN | ADDRESS ON FILE |
| CHAVEZ, TRACY | ADDRESS ON FILE |
| CHAVEZ, WENDY | ADDRESS ON FILE |
| CHC MYCARE NOW- FNA-MY CARE EX | ADDRESS ON FILE |
| CHCS SERVICES INC | ADDRESS ON FILE |
| CHD MERIDIAN HEALTHCARE | ADDRESS ON FILE |
| CHE, ABONGHATOU | ADDRESS ON FILE |
| CHE, FRU | ADDRESS ON FILE |
| CHEATHAM, ANN | ADDRESS ON FILE |
| CHECK PAST LLC | ADDRESS ON FILE |
| CHECKMARX INC | ADDRESS ON FILE |
| CHEEK, HANNAH | ADDRESS ON FILE |
| CHEHAB, MARIA | ADDRESS ON FILE |
| CHELF, PENELOPE T | ADDRESS ON FILE |
| CHELF, PENELOPE T | ADDRESS ON FILE |
| CHEM-CHECK INC. | ADDRESS ON FILE |
| CHEM-CHECK, INC. | ADDRESS ON FILE |
| CHEN MEDICAL ASSOCIATES | ADDRESS ON FILE |
| CHENEVERT, BECCA | ADDRESS ON FILE |
| CHENEY-MYERS, STACEY | ADDRESS ON FILE |
| CHEPIGA, ALICE A | ADDRESS ON FILE |
| CHERISME, DAPHNE | ADDRESS ON FILE |
| CHERNEY, REBECCA | ADDRESS ON FILE |
| CHEROKEE NATIONAL LIFE | ADDRESS ON FILE |
| CHERRIE LYNN CASTILLO | ADDRESS ON FILE |
| CHERRY, KATHLEEN A | ADDRESS ON FILE |
| CHESAPEAKE LIFE | ADDRESS ON FILE |
| CHESAPEAKE TELEPHONE SYSTEMS | ADDRESS ON FILE |
| CHESHIRE, BONNIE | ADDRESS ON FILE |
| CHESNUT, SARAH | ADDRESS ON FILE |
| CHESTNUT RIDGE NURSING & REHAB | ADDRESS ON FILE |
| CHESTNUT, DEREK L | ADDRESS ON FILE |
| CHIANG, CARRIE | ADDRESS ON FILE |
| CHICAGO TRIBUNE | ADDRESS ON FILE |
| CHIDINMA ONYEMEKARA AQUNWA | ADDRESS ON FILE |
| CHIKAKA, BRIDGETT | ADDRESS ON FILE |
| CHILAKAPATI, HIMABINDU | ADDRESS ON FILE |
| CHILD AND FAMILY SERVICES WB | ADDRESS ON FILE |
| CHILDREN'S HEALTH | ADDRESS ON FILE |
| CHILDREN'S HOSPITAL AND HEALTH SYSTEM, | ADDRESS ON FILE |
| CHILDRENS HEALTH SYSTEM OF TE | ADDRESS ON FILE |
| CHILDRENS HOSPITAL OF WI | ADDRESS ON FILE |
| CHILDRESS, KELVIN | ADDRESS ON FILE |
| CHILDS-HUGGINS, TANISHA | ADDRESS ON FILE |
| CHILES, CAROL | ADDRESS ON FILE |
| CHIMENE BARNETT | ADDRESS ON FILE |
| CHIN & CURTIS LLP | ADDRESS ON FILE |
| CHIN, KIMBERLY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHIODI, SUE | ADDRESS ON FILE |
| CHISHOLM, MICHELLE | ADDRESS ON FILE |
| CHISHOLM, MICHELLE | ADDRESS ON FILE |
| CHLEBINSKI, TIMOTHY J | ADDRESS ON FILE |
| CHO, JENNIFER | ADDRESS ON FILE |
| CHOATE | ADDRESS ON FILE |
| CHOICE REHABILITATION | ADDRESS ON FILE |
| CHRISTENSON, DAVID | ADDRESS ON FILE |
| CHRISTIAN CITY | ADDRESS ON FILE |
| CHRISTIAN COUNTY | ADDRESS ON FILE |
| CHRISTIAN, KIMBERLY | ADDRESS ON FILE |
| CHRISTIANA CARE HEALTH SERVICES INC | ADDRESS ON FILE |
| CHRISTIANA CARE HEALTH SERVICES INC | ADDRESS ON FILE |
| CHRISTIANSON, DARLA | ADDRESS ON FILE |
| CHRISTIANSON, DARLA | ADDRESS ON FILE |
| CHRISTIANSON, DONNA S | ADDRESS ON FILE |
| CHRISTIE, ANN | ADDRESS ON FILE |
| CHRISTINA CALDWELL | ADDRESS ON FILE |
| CHRISTINE COTE | ADDRESS ON FILE |
| CHRYSLER | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CHU, VINA RITZE | ADDRESS ON FILE |
| CHURCH, BRENDA KAY | ADDRESS ON FILE |
| CHYNOWETH, DARDY H | ADDRESS ON FILE |
| CHYUNG, DAYNA L | ADDRESS ON FILE |
| CIANA GANT | ADDRESS ON FILE |
| CICA INTEGRITY CAPITAL | ADDRESS ON FILE |
| CICA LIFE | ADDRESS ON FILE |
| CICA NATIONAL | ADDRESS ON FILE |
| CICALA, DIANA | ADDRESS ON FILE |
| CIGNA (JARDINE) (JAR) | ADDRESS ON FILE |
| CIGNA - AGIA (AZ) | ADDRESS ON FILE |
| CIGNA - AGU | ADDRESS ON FILE |
| CIGNA AGU BERTH. ROWLAND | ADDRESS ON FILE |
| CIGNA CORNELL | ADDRESS ON FILE |
| CIGNA CORPORATE INSURANCE | ADDRESS ON FILE |
| CIGNA GROUP (VAB) | ADDRESS ON FILE |
| CIGNA GROUP HEALTHCARE | ADDRESS ON FILE |
| CIGNA GROUP INSURANCE | ADDRESS ON FILE |
| CIGNA GROUP INSURANCE | ADDRESS ON FILE |
| CIGNA GROUP INSURANCE | ADDRESS ON FILE |
| CIGNA-GROUP LIFE-ENTERPRISE | ADDRESS ON FILE |
| CIGNA-WAEPA APS | ADDRESS ON FILE |
| CINCINNATI CHILDRENS HOSPITAL | ADDRESS ON FILE |
| CINCINNATI LIFE INSURANCE | ADDRESS ON FILE |
| CINCINNATI LIFE INSURANCE CO. | ADDRESS ON FILE |
| CINDY PATTERSON | ADDRESS ON FILE |
| CINELLA, LLC | ADDRESS ON FILE |
| CINTAS CORPORATION | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CINTAS CORPORATION | ADDRESS ON FILE |
| CINTAS FIRST AID & SAFETY | ADDRESS ON FILE |
| CIOFFALETTI, JOAN | ADDRESS ON FILE |
| CIRCLE FAMILY CARE | ADDRESS ON FILE |
| CIRCLE HEALTH PARTNERS HPN | ADDRESS ON FILE |
| CIRSTEA-MUTTART, ELENA | ADDRESS ON FILE |
| CISCO CAPITAL | ADDRESS ON FILE |
| CISCO SYSTEMS CAPITAL CORP | ADDRESS ON FILE |
| CISCO SYSTEMS CAPITAL CORPORATION | ADDRESS ON FILE |
| CISCO SYSTEMS CAPTIAL CORPORATION | ADDRESS ON FILE |
| CISCO WEBEX, LLC | ADDRESS ON FILE |
| CISNEROS, MARIA | ADDRESS ON FILE |
| CIT | ADDRESS ON FILE |
| CITIZENS FIDELITY | ADDRESS ON FILE |
| CITIZENS FIDELITY LIFE INS CO | ADDRESS ON FILE |
| CITIZENS INSURANCE | ADDRESS ON FILE |
| CITIZENS INSURANCE COMPANY | ADDRESS ON FILE |
| CITIZENS NATIONAL | ADDRESS ON FILE |
| CITIZENS SECURITY LIFE | ADDRESS ON FILE |
| CITRIX SYSTEMS INC. | ADDRESS ON FILE |
| CITY HOSPITAL | ADDRESS ON FILE |
| CITY OF AKRON | ADDRESS ON FILE |
| CITY OF BROOKFIELD | ADDRESS ON FILE |
| CITY OF CONCORD | ADDRESS ON FILE |
| CITY OF ENID OK | ADDRESS ON FILE |
| CITY OF HOOVER ALABAMA | ADDRESS ON FILE |
| CITY OF KNOXVILLE | ADDRESS ON FILE |
| CITY OF LENEXA | ADDRESS ON FILE |
| CITY OF MOUNT VERNON | ADDRESS ON FILE |
| CITY OF NORTH OLMSTEAD | ADDRESS ON FILE |
| CITY OF OLATHE | ADDRESS ON FILE |
| CITY OF OLATHE | ADDRESS ON FILE |
| CITY OF PORTLAND | ADDRESS ON FILE |
| CITY OF PORTLAND | ADDRESS ON FILE |
| CITY OF SOUTHGATE | ADDRESS ON FILE |
| CITY OF ST MARYS | ADDRESS ON FILE |
| CITY OF TEMPE | ADDRESS ON FILE |
| CITY OF TUCSON | ADDRESS ON FILE |
| CITY OF WARWICK TAX COLLECTOR | ADDRESS ON FILE |
| CITY UNION MISSION INC. | ADDRESS ON FILE |
| CITY WIDE MAINTENACE | ADDRESS ON FILE |
| CITY WIDE MAINTENANCE CO., INC | ADDRESS ON FILE |
| CIUCESCU, ALBERT | ADDRESS ON FILE |
| CIUCESCU, JENICA | ADDRESS ON FILE |
| CKR LAW LLP | ADDRESS ON FILE |
| CLAIBORNE, YOLANDA | ADDRESS ON FILE |
| CLAIRE, KEITH | ADDRESS ON FILE |
| CLANTON, MONIQUE | ADDRESS ON FILE |
| CLAPPER, WILLIAM J | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CLARIANT CORPORATION | ADDRESS ON FILE |
| CLARIANT CORPORATION | ADDRESS ON FILE |
| CLARICA | ADDRESS ON FILE |
| CLARICA - CANADA | ADDRESS ON FILE |
| CLARK, BARBARA | ADDRESS ON FILE |
| CLARK, DEANNA | ADDRESS ON FILE |
| CLARK, DIANA | ADDRESS ON FILE |
| CLARK, GABRIELLE | ADDRESS ON FILE |
| CLARK, JILL E | ADDRESS ON FILE |
| CLARK, KEITH | ADDRESS ON FILE |
| CLARK, KELLY | ADDRESS ON FILE |
| CLARK, LATRICE A | ADDRESS ON FILE |
| CLARK, LAURA | ADDRESS ON FILE |
| CLARK, LEJUAN S | ADDRESS ON FILE |
| CLARK, MEGAN | ADDRESS ON FILE |
| CLARK, MURIEL | ADDRESS ON FILE |
| CLARK, SARAH E | ADDRESS ON FILE |
| CLARK, SELENA | ADDRESS ON FILE |
| CLARK, SELENA | ADDRESS ON FILE |
| CLARK, TONYA | ADDRESS ON FILE |
| CLARK, TONYA | ADDRESS ON FILE |
| CLARK, TRINITY | ADDRESS ON FILE |
| CLARKE, BRIAN | ADDRESS ON FILE |
| CLARKE, BRIAN | ADDRESS ON FILE |
| CLARKE, LAURAINE | ADDRESS ON FILE |
| CLARKE, TAMARA | ADDRESS ON FILE |
| CLASSIC BASKING RIDGE | ADDRESS ON FILE |
| CLAUGHERTY, JANET | ADDRESS ON FILE |
| CLAUNCH, KIM | ADDRESS ON FILE |
| CLAYBAUGH, KRISTENE | ADDRESS ON FILE |
| CLAYBAUGH, WENDY | ADDRESS ON FILE |
| CLAYBORN, JENNIFER L | ADDRESS ON FILE |
| CLAYBORN, JENNIFER L | ADDRESS ON FILE |
| CLAYBROOKS, TAMMIE | ADDRESS ON FILE |
| CLAYTON, MAQUEBIA | ADDRESS ON FILE |
| CLEAN MAT SERVICES, LLC | ADDRESS ON FILE |
| CLEANING UP LLC | ADDRESS ON FILE |
| CLEANING UP, INC. | ADDRESS ON FILE |
| CLEAR LAM PACKAGING | ADDRESS ON FILE |
| CLEAR, ROBIN | ADDRESS ON FILE |
| CLEARE, HOPE | ADDRESS ON FILE |
| CLEARWATER VALLEY HOSPITAL | ADDRESS ON FILE |
| CLEARY, MOLLY | ADDRESS ON FILE |
| CLEASON, KELLY | ADDRESS ON FILE |
| CLEMENT, SHANNON | ADDRESS ON FILE |
| CLEMENT, SHANNON | ADDRESS ON FILE |
| CLEMENTS, ADRIAN | ADDRESS ON FILE |
| CLEMENTS, LYNN | ADDRESS ON FILE |
| CLEMMONS, AMANDA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CLEMMONS, TASHIBA | ADDRESS ON FILE |
| CLEMONS, MARSHALL | ADDRESS ON FILE |
| CLERICI, REGINA | ADDRESS ON FILE |
| CLERK, GWINNETT MAGISTRATE | ADDRESS ON FILE |
| CLERMONT, MARK A | ADDRESS ON FILE |
| CLEVELAND CAVALIERS | ADDRESS ON FILE |
| CLEVELAND CLINIC | ADDRESS ON FILE |
| CLEVELAND HEARTLAB | ADDRESS ON FILE |
| CLEVEN, ERICA | ADDRESS ON FILE |
| CLEVERBRIDGE | ADDRESS ON FILE |
| CLIA LABORATORY PROGRAM | ADDRESS ON FILE |
| CLIFFORD POWER SYSTEMS, INC. | ADDRESS ON FILE |
| CLIFFORD, LAUREN | ADDRESS ON FILE |
| CLINE, DELLA | ADDRESS ON FILE |
| CLINE, RITA | ADDRESS ON FILE |
| CLINE, TERESA | ADDRESS ON FILE |
| CLINE, VERONICA | ADDRESS ON FILE |
| CLINICAL REFERENCE LABORATORY | ADDRESS ON FILE |
| CLINICAL REFERENCE LABORATORY | ADDRESS ON FILE |
| CLINICAL SERV. UNIT/ DR. WOLFF | ADDRESS ON FILE |
| CLINKSCALE, TAMMY | ADDRESS ON FILE |
| CLOAK, WENDY | ADDRESS ON FILE |
| CLOCK, BRIDGETTE | ADDRESS ON FILE |
| CLOUDERA CORPORATE OFFICE | ADDRESS ON FILE |
| CLOUDERA INC | ADDRESS ON FILE |
| CLOUDERA, INC | ADDRESS ON FILE |
| CLOUDERA, INC. | ADDRESS ON FILE |
| CM INFORMATION SPECIALISTS | ADDRESS ON FILE |
| CME/COAST MEDICAL EXAMINERS | ADDRESS ON FILE |
| CMFG LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| CMIT SOLUTIONS | ADDRESS ON FILE |
| CMMC OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| CNA (GROUP) | ADDRESS ON FILE |
| CNA GROUP (FL) | ADDRESS ON FILE |
| CNA GROUP KS | ADDRESS ON FILE |
| CNA INSURANCE | ADDRESS ON FILE |
| CNA/VALLEY FORGE | ADDRESS ON FILE |
| CNH FINANCE FUND I LP | ADDRESS ON FILE |
| CNH FINANCE, LP | ADDRESS ON FILE |
| CNII ANCILLARY SERVICES, LLC | ADDRESS ON FILE |
| CNO SERVICES, LLC | ADDRESS ON FILE |
| CNYTHIA CORONA | ADDRESS ON FILE |
| COACH COMP AMERICA | ADDRESS ON FILE |
| COAI INC (ACHE WEST) WB | ADDRESS ON FILE |
| COAI INC (ECO) WB | ADDRESS ON FILE |
| COAI INC (SEV) WB | ADDRESS ON FILE |
| COAI INC WB | ADDRESS ON FILE |
| COAI INC WB (TANAMA) | ADDRESS ON FILE |
| COASTAL BEND PARAMEDS, LLC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| COASTAL PARAMEDICAL | ADDRESS ON FILE |
| COATES, TAMMY LYNN | ADDRESS ON FILE |
| COATS, TERESA | ADDRESS ON FILE |
| COBB REFRIGERATION LLC | ADDRESS ON FILE |
| COBB, JANET | ADDRESS ON FILE |
| COBB, KANDACE | ADDRESS ON FILE |
| COCHRAN, CLAIRE | ADDRESS ON FILE |
| COCHRAN, CLAIRE R. | ADDRESS ON FILE |
| COCKRELL, KIMBERLY | ADDRESS ON FILE |
| COCKRELL, KIMBERLY S. | ADDRESS ON FILE |
| COCKRELL, NANCY | ADDRESS ON FILE |
| COCKRELL, SANDRA | ADDRESS ON FILE |
| CODDINGTON, ROBIN | ADDRESS ON FILE |
| CODER, PAMELA | ADDRESS ON FILE |
| COE MANAGEMENT GROUP INC. | ADDRESS ON FILE |
| COFFIN, PAULA | ADDRESS ON FILE |
| COFFIN, PAULA A. | ADDRESS ON FILE |
| COFFMAN, AMANDA | ADDRESS ON FILE |
| COHEE, JOELL | ADDRESS ON FILE |
| COHEN, DR JAY M | ADDRESS ON FILE |
| COHEN, JAY | ADDRESS ON FILE |
| COHEN, JEANETTE | ADDRESS ON FILE |
| COHEN, JERRY S | ADDRESS ON FILE |
| COHEN, JUDY | ADDRESS ON FILE |
| COHEN, NANCY | ADDRESS ON FILE |
| COHEN, SHEREE | ADDRESS ON FILE |
| COHEN, STACEY | ADDRESS ON FILE |
| COHEN-MURPHY, DEBORAH | ADDRESS ON FILE |
| COHN, TINA | ADDRESS ON FILE |
| COHN, TINA | ADDRESS ON FILE |
| COHOCTON RENT/TIMOTHY CAREY | ADDRESS ON FILE |
| COILE, INC. -PARAMEDS PLUS | ADDRESS ON FILE |
| COILE, TRACY | ADDRESS ON FILE |
| COKER, JANET | ADDRESS ON FILE |
| COLBERT, TAMEKA | ADDRESS ON FILE |
| COLE MARY E | ADDRESS ON FILE |
| COLE, ALEXANDER | ADDRESS ON FILE |
| COLE, ANGELA | ADDRESS ON FILE |
| COLE, CJUANA | ADDRESS ON FILE |
| COLE, JACQUELINE | ADDRESS ON FILE |
| COLE, PAMELA M | ADDRESS ON FILE |
| COLE, SHARON | ADDRESS ON FILE |
| COLE, TABATHA | ADDRESS ON FILE |
| COLE, TERRIE | ADDRESS ON FILE |
| COLE, TERRIE L | ADDRESS ON FILE |
| COLE, VANESSA | ADDRESS ON FILE |
| COLE, VANESSA | ADDRESS ON FILE |
| COLELLA-EMERY, LAUREN | ADDRESS ON FILE |
| COLEMAN WORLDWIDE MOVING | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| COLEMAN, ANN | ADDRESS ON FILE |
| COLEMAN, CHERISSE | ADDRESS ON FILE |
| COLEMAN, DINAH | ADDRESS ON FILE |
| COLEMAN, DINAH L | ADDRESS ON FILE |
| COLEMAN, FLORENCE | ADDRESS ON FILE |
| COLEMAN, KATHY | ADDRESS ON FILE |
| COLEMAN, TANYA | ADDRESS ON FILE |
| COLEMAN, TONIE | ADDRESS ON FILE |
| COLES, CARMELA D | ADDRESS ON FILE |
| COLES, ROSALIND | ADDRESS ON FILE |
| COLES, ROSALIND | ADDRESS ON FILE |
| COLESTOCK, STEPHANIE | ADDRESS ON FILE |
| COLEY, SHUANA | ADDRESS ON FILE |
| COLGAN, CAROL | ADDRESS ON FILE |
| COLLABERA, INC | ADDRESS ON FILE |
| COLLASSO, NAARA | ADDRESS ON FILE |
| COLLECTOR OF REVENUE | ADDRESS ON FILE |
| COLLEGE CROSSING EFGH LLC | ADDRESS ON FILE |
| COLLETTE, SHANDA ELIZABETH | ADDRESS ON FILE |
| COLLIER, VICKIE | ADDRESS ON FILE |
| COLLIN, ELIZABETH | ADDRESS ON FILE |
| COLLINS, ANGELA | ADDRESS ON FILE |
| COLLINS, BOBBIE-JO | ADDRESS ON FILE |
| COLLINS, CARMILLA | ADDRESS ON FILE |
| COLLINS, CHARLES | ADDRESS ON FILE |
| COLLINS, EDDIE | ADDRESS ON FILE |
| COLLINS, EDDIE A | ADDRESS ON FILE |
| COLLINS, ELENA | ADDRESS ON FILE |
| COLLINS, JENNIFER | ADDRESS ON FILE |
| COLLINS, PATRICIA | ADDRESS ON FILE |
| COLLINS, REBECCA ANN | ADDRESS ON FILE |
| COLLINS, THOMAS E | ADDRESS ON FILE |
| COLLINS, TYRONDIA | ADDRESS ON FILE |
| COLMED LLC | ADDRESS ON FILE |
| COLNAR, CHRISTINE | ADDRESS ON FILE |
| COLON, AMELIA | ADDRESS ON FILE |
| COLON, CYNTHIA | ADDRESS ON FILE |
| COLON, ELBA | ADDRESS ON FILE |
| COLON, JESSICA | ADDRESS ON FILE |
| COLONIAL LIFE & ACCIDENT INS. | ADDRESS ON FILE |
| COLONIAL LIFE OF TX | ADDRESS ON FILE |
| COLONIAL LIFE SC | ADDRESS ON FILE |
| COLONIAL SUPPLEMENTAL-H.O.ONLY | ADDRESS ON FILE |
| COLORADO BANKERS LIFE | ADDRESS ON FILE |
| COLORADO DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| COLORADO DEPT OF LABOR | ADDRESS ON FILE |
| COLORADO DEPT OF TREASURY | ADDRESS ON FILE |
| COLORADO MOUNTAIN MEDICAL | ADDRESS ON FILE |
| COLTEN, MICHAEL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| COLUMBIA CARES WB | ADDRESS ON FILE |
| COLUMBIA LIFE ALLSTATE SER CTR | ADDRESS ON FILE |
| COLUMBIA UNIVERSAL LIFE | ADDRESS ON FILE |
| COLUMBIA W. HILLS MED. CENTER | ADDRESS ON FILE |
| COLUMBIAN FINANCIAL GROUP (NY) | ADDRESS ON FILE |
| COLUMBIAN MUTUAL (FL) | ADDRESS ON FILE |
| COLUMBIAN MUTUAL LIFE INS | ADDRESS ON FILE |
| COLUMBIAN MUTUAL LIFE INS CO | ADDRESS ON FILE |
| COLUMBO, AMANDA | ADDRESS ON FILE |
| COLUMBUS LIFE INSURANCE CO. | ADDRESS ON FILE |
| COLUMBUS LIFE INSURANCE CO. | ADDRESS ON FILE |
| COLUMBUS-JANG, MICHELE | ADDRESS ON FILE |
| COLVERT, LOUISE G. | ADDRESS ON FILE |
| COLWELL, ARIEL | ADDRESS ON FILE |
| COMBO | ADDRESS ON FILE |
| COMBS, CHEYANNE | ADDRESS ON FILE |
| COMBS, HEATHER | ADDRESS ON FILE |
| COMCAST | ADDRESS ON FILE |
| COMCAST | ADDRESS ON FILE |
| COMCAST | ADDRESS ON FILE |
| COMEAU, ANITA | ADDRESS ON FILE |
| COMELLA, CARLOS | ADDRESS ON FILE |
| COMMANDING OFFICER | ADDRESS ON FILE |
| COMMERCIAL UNION LIFE OF AMER. | ADDRESS ON FILE |
| COMMISSIONER OF REVENUE SER | ADDRESS ON FILE |
| COMMONWEALTH | ADDRESS ON FILE |
| COMMONWEALTH LIFE | ADDRESS ON FILE |
| COMMONWEALTH OF KENTUCKY | ADDRESS ON FILE |
| COMMONWEALTH OF MASSACHUSETTS | ADDRESS ON FILE |
| COMMONWEALTH OF PENNSYLVANIA | ADDRESS ON FILE |
| COMMONWEALTH OF PUERTO RICO ATTY GENERAL | ADDRESS ON FILE |
| COMMUNICATION INNOVATORS, INC. | ADDRESS ON FILE |
| COMMUNITY CARE REXBURG | ADDRESS ON FILE |
| COMMUNITY HEALTH ED & OUTREACH | ADDRESS ON FILE |
| COMMUNITY HEALTH PARTNERS | ADDRESS ON FILE |
| COMMUNITY HIV NETWORK WB | ADDRESS ON FILE |
| COMMUNITY HOSPITAL CORP. | ADDRESS ON FILE |
| COMMUNITY HOSPITAL CORPORATION | ADDRESS ON FILE |
| COMMUNITY HOSPITAL OF NOBLE CO | ADDRESS ON FILE |
| COMMUNITY NATIONAL | ADDRESS ON FILE |
| COMMUNITY OCCUPATIONAL MEDICIN | ADDRESS ON FILE |
| COMPANY CARE/LINCCARE | ADDRESS ON FILE |
| COMPASS IT COMPLIANCE LLC | ADDRESS ON FILE |
| COMPENSATION PLANNING INC. | ADDRESS ON FILE |
| COMPREHENSIVE ENT CENTER OF TX | ADDRESS ON FILE |
| COMPREHENSIVE HEALTH ASSESSMEN | ADDRESS ON FILE |
| COMPTON, TAMMY | ADDRESS ON FILE |
| COMPTROLLER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | ADDRESS ON FILE |
| COMPTROLLER OF MARYLAND | ADDRESS ON FILE |
| COMPTROLLER OF MARYLAND | ADDRESS ON FILE |
| COMPTROLLER OF PUBLIC ACCOUNTS | ADDRESS ON FILE |
| COMPUTERSHARE, INC | ADDRESS ON FILE |
| COMSTOCK, AUBREY | ADDRESS ON FILE |
| CONABOY, SANDRA J | ADDRESS ON FILE |
| CONAGRA FOODS, INC. | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA | ADDRESS ON FILE |
| CONCENTRA - RI | ADDRESS ON FILE |
| CONCENTRA - TX | ADDRESS ON FILE |
| CONCENTRA GATEWAY | ADDRESS ON FILE |
| CONCENTRA MEDICAL | ADDRESS ON FILE |
| CONCENTRA MEDICAL CEN. ARBUTUS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER WEST | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTER/ | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL CENTERS | ADDRESS ON FILE |
| CONCENTRA MEDICAL REVIEW DEPT | ADDRESS ON FILE |
| CONCENTRA URGENT CARE | ADDRESS ON FILE |
| CONCENTRA URGENT CARE | ADDRESS ON FILE |
| CONCENTRA URGENT CARE | ADDRESS ON FILE |
| CONCUR TECHNOLOGIES, INC. | ADDRESS ON FILE |
| CONDRA, CHRISTINA | ADDRESS ON FILE |
| CONFIDENTIAL IDENTIFI BUREAU | ADDRESS ON FILE |
| CONFLUENCE HEALTH | ADDRESS ON FILE |
| CONGA | ADDRESS ON FILE |
| CONKLIN, LISA | ADDRESS ON FILE |
| CONKLIN-SMITH, KATHLEEN S. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CONLEY, RUQAIYAH | ADDRESS ON FILE |
| CONLEY, VICTORIA L | ADDRESS ON FILE |
| CONNECTICUT DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| CONNECTICUT DEPT OF REVENUE SERVICES | ADDRESS ON FILE |
| CONNELL, JENNIFER | ADDRESS ON FILE |
| CONNELL, WENDY D | ADDRESS ON FILE |
| CONNELLY, ANN MARIE | ADDRESS ON FILE |
| CONNELLY, MAUREEN | ADDRESS ON FILE |
| CONNER INSURANCE INC | ADDRESS ON FILE |
| CONNER, KARA | ADDRESS ON FILE |
| CONNER, VANASHIA | ADDRESS ON FILE |
| CONNER, YVONNE | ADDRESS ON FILE |
| CONNOLLY, PATRICIA | ADDRESS ON FILE |
| CONNOR, DOROTHY | ADDRESS ON FILE |
| CONNORS, DONNA-LEE | ADDRESS ON FILE |
| CONOCO PHILLIPS COMPANY | ADDRESS ON FILE |
| CONOCOPHILLIPS | ADDRESS ON FILE |
| CONOCOPHILLIPS COMPANY | ADDRESS ON FILE |
| CONRAD, GREG T | ADDRESS ON FILE |
| CONRAD, SHEILA | ADDRESS ON FILE |
| CONROE MONTGOMERY | ADDRESS ON FILE |
| CONROE MONTGOMERY PHYSICIANS | ADDRESS ON FILE |
| CONSECO MEDICAL INS. CO. | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS | ADDRESS ON FILE |
| CONSOLIDATED COMMUNICATIONS, INC. | ADDRESS ON FILE |
| CONSOLIDATED MEDICAL TRANSPORT | ADDRESS ON FILE |
| CONSTANT CONTACT | ADDRESS ON FILE |
| CONSTANT, KRISTEN | ADDRESS ON FILE |
| CONSTANTINO, NANCY | ADDRESS ON FILE |
| CONSTITUTION LIFE | ADDRESS ON FILE |
| CONSTRUCTION DATA SERVICES | ADDRESS ON FILE |
| CONSULTANTS LABORATORY, LLC | ADDRESS ON FILE |
| CONSUMERS LIFE | ADDRESS ON FILE |
| CONTACOS, VALARIE | ADDRESS ON FILE |
| CONTI, KATIE | ADDRESS ON FILE |
| CONTINENTAL BENEFITS | ADDRESS ON FILE |
| CONTINENTAL CASUALTY | ADDRESS ON FILE |
| CONTINENTAL GENERAL KS | ADDRESS ON FILE |
| CONTINENTAL GENERAL-HEALTH | ADDRESS ON FILE |
| CONTINENTAL LAB. PRODUCT | ADDRESS ON FILE |
| CONTINENTAL LIFE INSURANCE CO. | ADDRESS ON FILE |
| CONTINENTAL LIFE OF SC | ADDRESS ON FILE |
| CONTINENTAL MICRONESIA INC | ADDRESS ON FILE |
| CONTINUUM | ADDRESS ON FILE |
| CONTRERAS, RUTH | ADDRESS ON FILE |
| CONTRERAS, RUTHIE | ADDRESS ON FILE |
| CONVOY SERVICING COMPANY | ADDRESS ON FILE |
| CONWAY, AARON | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONWAY, DEIDRA | ADDRESS ON FILE |
| CONWAY, MONICA | ADDRESS ON FILE |
| CONWELL, LINDSEY | ADDRESS ON FILE |
| COOK, BRITTANEY | ADDRESS ON FILE |
| COOK, JENNIFER | ADDRESS ON FILE |
| COOK, JESSICA | ADDRESS ON FILE |
| COOK, JUDY KAY | ADDRESS ON FILE |
| COOK, LATOYA | ADDRESS ON FILE |
| COOK, TAMARA | ADDRESS ON FILE |
| COOK, TYKEWEIRA | ADDRESS ON FILE |
| COOKE, JUDY | ADDRESS ON FILE |
| COOKE, JUDY | ADDRESS ON FILE |
| COOLEY, BARBARA | ADDRESS ON FILE |
| COOLEY, DEYONA | ADDRESS ON FILE |
| COONEY, HANNAH | ADDRESS ON FILE |
| COONEY, HANNAH | ADDRESS ON FILE |
| COONEY, MARY | ADDRESS ON FILE |
| COOPER, ADRIANNE | ADDRESS ON FILE |
| COOPER, BRIDJETT | ADDRESS ON FILE |
| COOPER, DIANE W | ADDRESS ON FILE |
| COOPER, DIANE W. | ADDRESS ON FILE |
| COOPER, JENNIFER | ADDRESS ON FILE |
| COOPER, KENDRA J | ADDRESS ON FILE |
| COOPER, KIARA | ADDRESS ON FILE |
| COOPER, LACHASHA C | ADDRESS ON FILE |
| COOPER, MARGARET | ADDRESS ON FILE |
| COOPER, MIKYBA | ADDRESS ON FILE |
| COOPER, RHONDA | ADDRESS ON FILE |
| COOPER, ROBERTA E | ADDRESS ON FILE |
| COOPER, SHERONDA | ADDRESS ON FILE |
| COOPER, VERONICA | ADDRESS ON FILE |
| COOPER-HOLLOWAY, LYWANNA | ADDRESS ON FILE |
| COOPERSBURG LIBERTY KENWORTH | ADDRESS ON FILE |
| COOTE, ALCIA | ADDRESS ON FILE |
| COPIES FYI | ADDRESS ON FILE |
| COR PROMINENCE, LLC | ADDRESS ON FILE |
| CORALES-CRUZ, ASTRID | ADDRESS ON FILE |
| CORBIN, BARBARA | ADDRESS ON FILE |
| CORDA, DIANA | ADDRESS ON FILE |
| CORDOVA-ZAMUDIO, JOHN | ADDRESS ON FILE |
| COREAS, MICHAEL | ADDRESS ON FILE |
| COREMEDICA LABORATORIES INC | ADDRESS ON FILE |
| COREMEDICA LABORATORIES INC | ADDRESS ON FILE |
| CORNEJO, MARIA | ADDRESS ON FILE |
| CORNELL, ASHLEY | ADDRESS ON FILE |
| CORNERSTONE EXECUTIVE SEARCH | ADDRESS ON FILE |
| CORNERSTONE FAMILY HEALTH ASSC | ADDRESS ON FILE |
| CORNERSTONE HEALTH CARE, PA | ADDRESS ON FILE |
| CORNERSTONE RECORDS MANAGEMENT | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CORONA INSIGHTS | ADDRESS ON FILE |
| CORONA, CYNTHIA G | ADDRESS ON FILE |
| CORONA, JESSICA | ADDRESS ON FILE |
| CORPORACION SANOS | ADDRESS ON FILE |
| CORPORATE ADVANTAGE | ADDRESS ON FILE |
| CORPORATE CARE - KCI | ADDRESS ON FILE |
| CORPORATE CARE - NORTH | ADDRESS ON FILE |
| CORPORATE CARE INT'L., INC. | ADDRESS ON FILE |
| CORPORATE CARE LEES SUMMIT | ADDRESS ON FILE |
| CORPORATE CARE LENEXA | ADDRESS ON FILE |
| CORPORATE EVENTS UNLIMITED | ADDRESS ON FILE |
| CORPORATE HEALTH & EXEC WELLNE | ADDRESS ON FILE |
| CORPORATE HEALTH CENTER | ADDRESS ON FILE |
| CORPORATE HEALTH PARTNERS, LLC | ADDRESS ON FILE |
| CORPORATE MEDICAL SERVICES | ADDRESS ON FILE |
| CORPORATE WELLNESS 37 INC, VALENCIA MAY | ADDRESS ON FILE |
| CORPORATION SERVICE COMPANY | ADDRESS ON FILE |
| CORRADO, LEIGH | ADDRESS ON FILE |
| CORRAL HERNANDEZ, JESSICA | ADDRESS ON FILE |
| CORRAL, ELIA A | ADDRESS ON FILE |
| CORREA, ANGELA | ADDRESS ON FILE |
| CORREA, ANGELA | ADDRESS ON FILE |
| CORREA, STEPHANIE | ADDRESS ON FILE |
| CORRINGTON, SHELLEY | ADDRESS ON FILE |
| CORRY, MARY | ADDRESS ON FILE |
| CORSBIE, JOY L | ADDRESS ON FILE |
| CORSI, KATHLEEN | ADDRESS ON FILE |
| CORSO, LISSA | ADDRESS ON FILE |
| CORTEGIANO, DENISE | ADDRESS ON FILE |
| CORTES, ELY | ADDRESS ON FILE |
| CORTES, IRMA | ADDRESS ON FILE |
| CORTEZ, JOHN | ADDRESS ON FILE |
| CORTEZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| CORTEZ, SARA | ADDRESS ON FILE |
| CORTEZ, VERONICA | ADDRESS ON FILE |
| CORWIN, AIMEE | ADDRESS ON FILE |
| CORY ZUEHLSDORF-BOX MAILERS | ADDRESS ON FILE |
| COSENTRY. NET LLC | ADDRESS ON FILE |
| COSSMA | ADDRESS ON FILE |
| COSTA, JEANETTE | ADDRESS ON FILE |
| COSTE, JENNY | ADDRESS ON FILE |
| COSVI | ADDRESS ON FILE |
| COSVI (GROUP) SAN JUAN PR | ADDRESS ON FILE |
| COSVI - SAN JUAN, PR | ADDRESS ON FILE |
| COTE, CHRISTINE G | ADDRESS ON FILE |
| COTE, MARC | ADDRESS ON FILE |
| COTRAN, EMILY | ADDRESS ON FILE |
| COTTINGHAM & BUTLER | ADDRESS ON FILE |
| COTTON STATES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| COTTON, PHYLLIS | ADDRESS ON FILE |
| COTTON-ARMSTRONG, CHANDRA | ADDRESS ON FILE |
| COTTRELL, MAUREEN | ADDRESS ON FILE |
| COTTRELL, STEPHANIE | ADDRESS ON FILE |
| COUCH, CATHERINE | ADDRESS ON FILE |
| COUGHENOUR, KELLY | ADDRESS ON FILE |
| COUGHLIN, LAURENCE | ADDRESS ON FILE |
| COULIBALY, YACOUBA | ADDRESS ON FILE |
| COUNTRY INS. & FINANCIAL SERV. | ADDRESS ON FILE |
| COUNTRY LIFE INSURANCE CO. | ADDRESS ON FILE |
| COUNTRYWIDE INSURANCE SERVICES | ADDRESS ON FILE |
| COUNTY CLERK | ADDRESS ON FILE |
| COUNTY OF OLMSTEAD | ADDRESS ON FILE |
| COUNTY OF ORANGE | ADDRESS ON FILE |
| COUNTY OF SAN DIEGO - HHSA | ADDRESS ON FILE |
| COURCELLE, JENNIFER | ADDRESS ON FILE |
| COURTLAND, KESHIA | ADDRESS ON FILE |
| COURTNEY, GARY | ADDRESS ON FILE |
| COURTNEY, LEONA | ADDRESS ON FILE |
| COURY FINANCIAL SERVICES | ADDRESS ON FILE |
| COUSAR, HEDY | ADDRESS ON FILE |
| COUTANT, CAITLIN | ADDRESS ON FILE |
| COUTEE, ADRIENNE | ADDRESS ON FILE |
| COVA (IA) | ADDRESS ON FILE |
| COVENTRY CAPITAL ZZZ | ADDRESS ON FILE |
| COVINGTON, BRANDON | ADDRESS ON FILE |
| COVINGTON, GEORGIA | ADDRESS ON FILE |
| COVINGTON, ROBYN | ADDRESS ON FILE |
| COWAN, DEBORAH | ADDRESS ON FILE |
| COWAN, HEATHER | ADDRESS ON FILE |
| COWARD, KATHRYN | ADDRESS ON FILE |
| COWELL, BELINDA | ADDRESS ON FILE |
| COWELL, BELINDA LYNN | ADDRESS ON FILE |
| COX COMMUNICATIONS | ADDRESS ON FILE |
| COX COMMUNICATIONS | ADDRESS ON FILE |
| COX COMMUNICATIONS | ADDRESS ON FILE |
| COX COMMUNICATIONS | ADDRESS ON FILE |
| COX, AREN | ADDRESS ON FILE |
| COX, CAROL | ADDRESS ON FILE |
| COX, EVELINE | ADDRESS ON FILE |
| COX, JESSICA | ADDRESS ON FILE |
| COX, JESSICA ROSE | ADDRESS ON FILE |
| COX, KARA | ADDRESS ON FILE |
| COX, KARAN | ADDRESS ON FILE |
| COX, KOBIE | ADDRESS ON FILE |
| COX, MELISSA FORD | ADDRESS ON FILE |
| COX, TERESA | ADDRESS ON FILE |
| COX, TOMIKA | ADDRESS ON FILE |
| COXCOM LLC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| COXHEALTH OCCUPATIONAL MED | ADDRESS ON FILE |
| COYOTE LOGISTICS LLC | ADDRESS ON FILE |
| COYOTE LOGISTICS LLC | ADDRESS ON FILE |
| CPI COMPANIES | ADDRESS ON FILE |
| CPR (DLL-PMC) | ADDRESS ON FILE |
| CPR KANSAS CITY, LL | ADDRESS ON FILE |
| CPSI/ EXAMONE | ADDRESS ON FILE |
| CRAAN, AJA | ADDRESS ON FILE |
| CRABB, MELISSA | ADDRESS ON FILE |
| CRABLE, STELLA | ADDRESS ON FILE |
| CRABTREE, KIMBERLY | ADDRESS ON FILE |
| CRADDOCK, DAWNA | ADDRESS ON FILE |
| CRADDUCK, BOBBI | ADDRESS ON FILE |
| CRAIG LEUTHOLD, | ADDRESS ON FILE |
| CRAIG, CHARISSE | ADDRESS ON FILE |
| CRAIG, CHARISSE C | ADDRESS ON FILE |
| CRAIG, KATHLEEN | ADDRESS ON FILE |
| CRAIG, LINDA HARNED | ADDRESS ON FILE |
| CRAIG, LOUISE ALBERTA | ADDRESS ON FILE |
| CRAIG, VALERIE | ADDRESS ON FILE |
| CRAMER, CANDY | ADDRESS ON FILE |
| CRAMER, KATHLEEN | ADDRESS ON FILE |
| CRAMP, JANE | ADDRESS ON FILE |
| CRANE WORLDWIDE | ADDRESS ON FILE |
| CRATER, REGINA | ADDRESS ON FILE |
| CRATERS & FREIGHTERS | ADDRESS ON FILE |
| CRAWFORD COUNTY | ADDRESS ON FILE |
| CRAWFORD ROBINSON, APRIL | ADDRESS ON FILE |
| CRAWFORD, CAROLYN | ADDRESS ON FILE |
| CRAWFORD, JUANTINA | ADDRESS ON FILE |
| CRAWFORD, LARA | ADDRESS ON FILE |
| CRAWFORD, TIFFANIE | ADDRESS ON FILE |
| CRAWFORDSVILLE | ADDRESS ON FILE |
| CRAYTON, SUSAN | ADDRESS ON FILE |
| CREEDON, LISA | ADDRESS ON FILE |
| CRESCENDO BIOSCIENCE, INC | ADDRESS ON FILE |
| CRETELLA, ANNMARIE | ADDRESS ON FILE |
| CREWS, EVELYN | ADDRESS ON FILE |
| CREWS, TAMARA | ADDRESS ON FILE |
| CRIBBS, PHILLIS | ADDRESS ON FILE |
| CRICHTON, ANDREW | ADDRESS ON FILE |
| CRICHTON, LORI | ADDRESS ON FILE |
| CRIDER, MARK | ADDRESS ON FILE |
| CRISOLO, RACHELLE | ADDRESS ON FILE |
| CRISOSTOMO, MELISSA | ADDRESS ON FILE |
| CRISS, MARGARET | ADDRESS ON FILE |
| CRISTO, ANNE | ADDRESS ON FILE |
| CRITCHFIELD, AMOS LEE | ADDRESS ON FILE |
| CRITTENDEN, JAMILYA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRITTENTON HOSPITAL | ADDRESS ON FILE |
| CRITTON, THERESA | ADDRESS ON FILE |
| CROIX, SHARON LA | ADDRESS ON FILE |
| CROKER, NELLIE | ADDRESS ON FILE |
| CROMARTIE, CECELIA | ADDRESS ON FILE |
| CROMARTIE, CECELIA | ADDRESS ON FILE |
| CROMWELL, LUZ | ADDRESS ON FILE |
| CRONIER, MARY MARGARET | ADDRESS ON FILE |
| CROOK, CINTRELL | ADDRESS ON FILE |
| CROSBY, CEDRIC | ADDRESS ON FILE |
| CROSBY, SUSAN | ADDRESS ON FILE |
| CROSIER, ELLEN | ADDRESS ON FILE |
| CROSS, DAVID | ADDRESS ON FILE |
| CROSS, ELIZA | ADDRESS ON FILE |
| CROSS, ELIZABETH | ADDRESS ON FILE |
| CROSS, GREGORY | ADDRESS ON FILE |
| CROSSMARK | ADDRESS ON FILE |
| CROSSTOWN PRESS | ADDRESS ON FILE |
| CROW-BELL, TYWANNA | ADDRESS ON FILE |
| CROWDER, WILHEMENIA | ADDRESS ON FILE |
| CROWLEY, KAREN M | ADDRESS ON FILE |
| CROWLEYDUNCAN, ERIN | ADDRESS ON FILE |
| CROWN PACKAGING CORP. | ADDRESS ON FILE |
| CROWN PARAMEDICAL | ADDRESS ON FILE |
| CRUISE, MARY RAE | ADDRESS ON FILE |
| CRUISE, SANDRA | ADDRESS ON FILE |
| CRUM, ANGELA MILGATE | ADDRESS ON FILE |
| CRUM-HALSTEAD AGENCY, INC | ADDRESS ON FILE |
| CRUMP LIFE INSURANCE SERVICES | ADDRESS ON FILE |
| CRUMP, MARNI J | ADDRESS ON FILE |
| CRUMP, MOLLY G | ADDRESS ON FILE |
| CRUMP-ING RLR | ADDRESS ON FILE |
| CRUZ, AMANDA | ADDRESS ON FILE |
| CRUZ, ANGELA | ADDRESS ON FILE |
| CRUZ, CATHERINE | ADDRESS ON FILE |
| CRUZ, CHRISTIANE | ADDRESS ON FILE |
| CRUZ, EVANGELINE | ADDRESS ON FILE |
| CRUZ, JACKELINE | ADDRESS ON FILE |
| CRUZ, KRISTINE | ADDRESS ON FILE |
| CRUZ, LACY | ADDRESS ON FILE |
| CRUZ, RUBIN | ADDRESS ON FILE |
| CRUZEN, KYLE | ADDRESS ON FILE |
| CRYMES, DAVIDA | ADDRESS ON FILE |
| CS&S GRAPHICS | ADDRESS ON FILE |
| CSA FRATERNAL LIFE | ADDRESS ON FILE |
| CSC-ALLIANCEONE U/W SOLUTIONS | ADDRESS ON FILE |
| CSC-FSG WRC/NEAT | ADDRESS ON FILE |
| CSC-FSG WRR-POS UW | ADDRESS ON FILE |
| CSC-MVR | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CSC-TEXAS LIFE | ADDRESS ON FILE |
| CSC/ALLIANCE ONE/U/W SOLUTIONS | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CT CORPORATION | ADDRESS ON FILE |
| CUDDY, TIMOTHY | ADDRESS ON FILE |
| CUDJOE, LOWELYN | ADDRESS ON FILE |
| CUELLAR, SUE | ADDRESS ON FILE |
| CUEVA, MARTA | ADDRESS ON FILE |
| CUEVAS, ADRIANA | ADDRESS ON FILE |
| CUEVAS, PHILLIP | ADDRESS ON FILE |
| CULLIGAN OF OMAHA | ADDRESS ON FILE |
| CULP, NIKKI | ADDRESS ON FILE |
| CULPEPPER, FELICIA | ADDRESS ON FILE |
| CULTER, MYRA E | ADDRESS ON FILE |
| CUMBERLAND COUNTY | ADDRESS ON FILE |
| CUMBY-MURPHY, GWENDOLYN | ADDRESS ON FILE |
| CUMBY-MURPHY, GWENDOLYN A | ADDRESS ON FILE |
| CUMMINGS, JENNIFER | ADDRESS ON FILE |
| CUMMINGS, LEANNE | ADDRESS ON FILE |
| CUMMINS CENTRAL POWER, LLC | ADDRESS ON FILE |
| CUMMINS, KATHI | ADDRESS ON FILE |
| CUMMINS, SHAINA | ADDRESS ON FILE |
| CUMPTON-SIMS, JOYCE | ADDRESS ON FILE |
| CUNA MUTUAL INSURANCE SOCIETY | ADDRESS ON FILE |
| CUNNINGHAM, ANIKA | ADDRESS ON FILE |
| CUNNINGHAM, PEARL | ADDRESS ON FILE |
| CUNNINGHAM, REGINA | ADDRESS ON FILE |
| CUNNINGHAM, RITA | ADDRESS ON FILE |
| CUNNINGHAM, RORY | ADDRESS ON FILE |
| CUNNINGHAM, SIOBHAN | ADDRESS ON FILE |
| CUNNINGHAM-COOPER, KEDESH | ADDRESS ON FILE |
| CUPPS, DEBORAH | ADDRESS ON FILE |
| CURCIO, SUSAN | ADDRESS ON FILE |
| CURIEL, GISELLE | ADDRESS ON FILE |
| CURRIE, BELINDA | ADDRESS ON FILE |
| CURRIE, BELINDA | ADDRESS ON FILE |
| CURRY, LAURA | ADDRESS ON FILE |
| CURRY, PHATYMA | ADDRESS ON FILE |
| CURRY, WILLIS | ADDRESS ON FILE |
| CURSIO, TAMERA J | ADDRESS ON FILE |
| CURTIS, LAKEYSHA | ADDRESS ON FILE |
| CURTIS, SHIRLEY | ADDRESS ON FILE |
| CURVES INTERNATIONAL HOLDINGS, INC. | ADDRESS ON FILE |
| CURVEY, AYONNA | ADDRESS ON FILE |
| CURVEY, AYONNA | ADDRESS ON FILE |
| CUSHING, JACQUELINE | ADDRESS ON FILE |
| CUSHMAN, KATHLEEN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CUSHMAN, KATIE | ADDRESS ON FILE |
| CUSTER COUNTY COMMUNITY HEALTH | ADDRESS ON FILE |
| CUSTER, PAMELA | ADDRESS ON FILE |
| CUSTOM & MILLER BOX | ADDRESS ON FILE |
| CUSTOMER ENGINEERING SERV CES | ADDRESS ON FILE |
| CUTLER-ZIEMER, NICOLE | ADDRESS ON FILE |
| CVS CORPORATION | ADDRESS ON FILE |
| CVS CORPORATION | ADDRESS ON FILE |
| CVS PHARMACY INC | ADDRESS ON FILE |
| CVS PHARMACY-MINUTE CLINIC | ADDRESS ON FILE |
| CVS.COM | ADDRESS ON FILE |
| CY - FAIR VOLUNTEER FIRE DEPT. | ADDRESS ON FILE |
| CY SERVICES LLC | ADDRESS ON FILE |
| CYBRIANT | ADDRESS ON FILE |
| CYBRIANT | ADDRESS ON FILE |
| CZENCZ, BARBARA | ADDRESS ON FILE |
| CZENCZ, BARBARA | ADDRESS ON FILE |
| CZEREPAK, KATARZYNA | ADDRESS ON FILE |
| D COSTA, JENNY | ADDRESS ON FILE |
| D WHITMORE SERVICES LLC | ADDRESS ON FILE |
| D&W FINE PACK LLC | ADDRESS ON FILE |
| D'LINDA BENHAM | ADDRESS ON FILE |
| D-LIFE | ADDRESS ON FILE |
| D.C. TREASUERER | ADDRESS ON FILE |
| DA SILVA, SILVIA HELENA | ADDRESS ON FILE |
| DADLANI, MAXINE | ADDRESS ON FILE |
| DAGGETT, STACI | ADDRESS ON FILE |
| DAGGETT, VICKI L | ADDRESS ON FILE |
| DAGOSTINO, SALLY | ADDRESS ON FILE |
| DAIGLE, KATIE | ADDRESS ON FILE |
| DAIKLEY, KIARA | ADDRESS ON FILE |
| DAILYFEATS, INC. | ADDRESS ON FILE |
| DAIN, BRENDA L | ADDRESS ON FILE |
| DAIRO, LEONORA | ADDRESS ON FILE |
| DAIRO, OLAPEJU | ADDRESS ON FILE |
| DAIRON, TONIA M | ADDRESS ON FILE |
| DAIRON, TONIA M. | ADDRESS ON FILE |
| DAKIN, TABITHA | ADDRESS ON FILE |
| DAKOTA LIFE INSURANCE | ADDRESS ON FILE |
| DALBY, CHRISTOPHER | ADDRESS ON FILE |
| DALE, MARIANNE | ADDRESS ON FILE |
| DALEY, CHELCEE | ADDRESS ON FILE |
| DALEY, CHELCEE | ADDRESS ON FILE |
| DALEY, ELIZABETH | ADDRESS ON FILE |
| DALEY, GLORIA | ADDRESS ON FILE |
| DALEY, LINDA | ADDRESS ON FILE |
| DALIGCON-POMAIKAI, TIORIE | ADDRESS ON FILE |
| DALLAGO, SUZANNE | ADDRESS ON FILE |
| DALLAS COUNTY TAX OFFICE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DALLAS, LUCIA | ADDRESS ON FILE |
| DALLE, KELLY | ADDRESS ON FILE |
| DALLE, KELLY | ADDRESS ON FILE |
| DALMAR, HINDA | ADDRESS ON FILE |
| DALTON, CHANELLE | ADDRESS ON FILE |
| DALTON, CHEMETRA | ADDRESS ON FILE |
| DALTON, CORINNA | ADDRESS ON FILE |
| DALY, CHARITY | ADDRESS ON FILE |
| DALY, CHRISTOPHER | ADDRESS ON FILE |
| DALY, KIMBERLY | ADDRESS ON FILE |
| DALY, SEAN | ADDRESS ON FILE |
| DAMAGE CONTROL | ADDRESS ON FILE |
| DAMAR MEDICAL\METRO MEDICAL | ADDRESS ON FILE |
| DAMAS, RAJA-LYNN | ADDRESS ON FILE |
| DAMATO, ALLISON | ADDRESS ON FILE |
| DAME, ARLENE | ADDRESS ON FILE |
| DAME, ARLENE M | ADDRESS ON FILE |
| DAMOURS, KENNETH | ADDRESS ON FILE |
| DAMRON, TAMMY | ADDRESS ON FILE |
| DAMRON, VALERIE | ADDRESS ON FILE |
| DAN RICH | ADDRESS ON FILE |
| DANCIE, RENEE | ADDRESS ON FILE |
| DANCIU, ANNE | ADDRESS ON FILE |
| DANERI, NESTOR | ADDRESS ON FILE |
| DANFORTH, DILLON | ADDRESS ON FILE |
| DANG, ANH VAN | ADDRESS ON FILE |
| DANGELO, CARMINE | ADDRESS ON FILE |
| DANGER, ERIKA | ADDRESS ON FILE |
| DANIEL PHARMACY INDUSTRIAL DIV | ADDRESS ON FILE |
| DANIEL, SHARON | ADDRESS ON FILE |
| DANIELS, GILLIAN | ADDRESS ON FILE |
| DANIELS, MICHAEL | ADDRESS ON FILE |
| DANIELS, PAMELA | ADDRESS ON FILE |
| DANIELSON, ALISSA | ADDRESS ON FILE |
| DANIELSON, ALISSA | ADDRESS ON FILE |
| DANKS, JANE | ADDRESS ON FILE |
| DANN, BARBARA | ADDRESS ON FILE |
| DANNEBERGER, JERI | ADDRESS ON FILE |
| DANNEMILLER, MELISSA | ADDRESS ON FILE |
| DANNER, LATESHIA | ADDRESS ON FILE |
| DAO, DIEM | ADDRESS ON FILE |
| DAPPA-FOMBO, SOPRINYE | ADDRESS ON FILE |
| DARBY, MAUREEN | ADDRESS ON FILE |
| DARE, BETH | ADDRESS ON FILE |
| DARE, BETH L | ADDRESS ON FILE |
| DARNELL, TERESSA | ADDRESS ON FILE |
| DARNELL, TERESSA | ADDRESS ON FILE |
| DARR, AMANDA | ADDRESS ON FILE |
| DARTMOUTH-HITCHCOCK | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DARWIN SELECT INSURANCE COMPANY (AWAC) | ADDRESS ON FILE |
| DAS, GOUTAM | ADDRESS ON FILE |
| DATA ARCHIVE CORPORATION | ADDRESS ON FILE |
| DATA MED INC | ADDRESS ON FILE |
| DATABANK IMX LLC | ADDRESS ON FILE |
| DATABANK IMX LLC | ADDRESS ON FILE |
| DATAFIED | ADDRESS ON FILE |
| DATAFILE TECHNOLOGIES, LLC | ADDRESS ON FILE |
| DATALINK | ADDRESS ON FILE |
| DATAY, ANEESA | ADDRESS ON FILE |
| DATES, MARION E | ADDRESS ON FILE |
| DATRO, TARA | ADDRESS ON FILE |
| DAUGHERTY, TAMARA | ADDRESS ON FILE |
| DAUPLAISE, CAROLE A | ADDRESS ON FILE |
| DAVALOS, GUADALUPE | ADDRESS ON FILE |
| DAVALOS, J.GUADALUPE | ADDRESS ON FILE |
| DAVE, JASON | ADDRESS ON FILE |
| DAVENPORT, ASHLI | ADDRESS ON FILE |
| DAVENPORT, JENNIFER T | ADDRESS ON FILE |
| DAVENPORT, TYNESIA | ADDRESS ON FILE |
| DAVERMANN, JENNIFER | ADDRESS ON FILE |
| DAVID C. COOK | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID LENOIR | ADDRESS ON FILE |
| DAVID M. JONES & ASSOCIATES | ADDRESS ON FILE |
| DAVID SHIELD | ADDRESS ON FILE |
| DAVID, BRITTANY | ADDRESS ON FILE |
| DAVIDSON, LEANDRA | ADDRESS ON FILE |
| DAVIES, MARY A. | ADDRESS ON FILE |
| DAVILA, ERNESTO | ADDRESS ON FILE |
| DAVIS PARAMEDICAL | ADDRESS ON FILE |
| DAVIS, AMY | ADDRESS ON FILE |
| DAVIS, ANASTASIA | ADDRESS ON FILE |
| DAVIS, ANDREA | ADDRESS ON FILE |
| DAVIS, ANGELA M | ADDRESS ON FILE |
| DAVIS, ARTHENA R | ADDRESS ON FILE |
| DAVIS, ASHLEY | ADDRESS ON FILE |
| DAVIS, AYANNA | ADDRESS ON FILE |
| DAVIS, BOBBIE | ADDRESS ON FILE |
| DAVIS, BONNIE | ADDRESS ON FILE |
| DAVIS, BRIANA | ADDRESS ON FILE |
| DAVIS, BRITTANY S | ADDRESS ON FILE |
| DAVIS, BRITTANY SHERE | ADDRESS ON FILE |
| DAVIS, CARLA | ADDRESS ON FILE |
| DAVIS, CHASADEE | ADDRESS ON FILE |
| DAVIS, CHERYL CARR | ADDRESS ON FILE |
| DAVIS, CHERYL CARR | ADDRESS ON FILE |
| DAVIS, COURTNEY | ADDRESS ON FILE |
| DAVIS, CRYSTAL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVIS, DAMON | ADDRESS ON FILE |
| DAVIS, DANIEL | ADDRESS ON FILE |
| DAVIS, DEBORAH | ADDRESS ON FILE |
| DAVIS, DENYCE J | ADDRESS ON FILE |
| DAVIS, FELICIA | ADDRESS ON FILE |
| DAVIS, GWENDOLYN G | ADDRESS ON FILE |
| DAVIS, KATHY | ADDRESS ON FILE |
| DAVIS, KAYLEE | ADDRESS ON FILE |
| DAVIS, KENYATA | ADDRESS ON FILE |
| DAVIS, KIMBERLY | ADDRESS ON FILE |
| DAVIS, LANITA | ADDRESS ON FILE |
| DAVIS, LAURA M | ADDRESS ON FILE |
| DAVIS, LAUREN | ADDRESS ON FILE |
| DAVIS, MARIA E | ADDRESS ON FILE |
| DAVIS, MARY K | ADDRESS ON FILE |
| DAVIS, MEAGAN | ADDRESS ON FILE |
| DAVIS, MEGHAN | ADDRESS ON FILE |
| DAVIS, MELODY | ADDRESS ON FILE |
| DAVIS, MERENE | ADDRESS ON FILE |
| DAVIS, MERENE | ADDRESS ON FILE |
| DAVIS, MIRANDA | ADDRESS ON FILE |
| DAVIS, NANCY | ADDRESS ON FILE |
| DAVIS, NANCY | ADDRESS ON FILE |
| DAVIS, NANCY | ADDRESS ON FILE |
| DAVIS, NICOLE | ADDRESS ON FILE |
| DAVIS, PAMELA | ADDRESS ON FILE |
| DAVIS, PATRICE | ADDRESS ON FILE |
| DAVIS, ROBYN | ADDRESS ON FILE |
| DAVIS, SENECA YVETTE | ADDRESS ON FILE |
| DAVIS, SHARON | ADDRESS ON FILE |
| DAVIS, SHONA | ADDRESS ON FILE |
| DAVIS, SIKIEA D | ADDRESS ON FILE |
| DAVIS, TAKEISHA | ADDRESS ON FILE |
| DAVIS, TASHA | ADDRESS ON FILE |
| DAVIS, TIARA | ADDRESS ON FILE |
| DAVIS, TINA | ADDRESS ON FILE |
| DAVIS, TONYA | ADDRESS ON FILE |
| DAVIS, TONYA | ADDRESS ON FILE |
| DAVIS, TRACY | ADDRESS ON FILE |
| DAVIS, VICTORIA | ADDRESS ON FILE |
| DAVIS-DICKERSON, NISHI L | ADDRESS ON FILE |
| DAVIS-DICKERSON, NISHI L | ADDRESS ON FILE |
| DAVISON, CARRIE | ADDRESS ON FILE |
| DAWN DE SOUZA, INS PARAMED | ADDRESS ON FILE |
| DAWSON, JASMINE | ADDRESS ON FILE |
| DAWSON, LATONYA | ADDRESS ON FILE |
| DAWSON, ZACHARY | ADDRESS ON FILE |
| DAY PITNEY | ADDRESS ON FILE |
| DAYS, DUANE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DAYS, KATHY | ADDRESS ON FILE |
| DAYSTAR MEDICAL TESTING | ADDRESS ON FILE |
| DBA MEDI-TEST | ADDRESS ON FILE |
| DC TREASURER | ADDRESS ON FILE |
| DCF GROUP | ADDRESS ON FILE |
| DCL INC, DIANE CHICK LORD | ADDRESS ON FILE |
| DDSI | ADDRESS ON FILE |
| DE AVILA, DULCE | ADDRESS ON FILE |
| DE BONAR, MARIE | ADDRESS ON FILE |
| DE CRUZ, OLGA | ADDRESS ON FILE |
| DE LA TORRE, ELLEN | ADDRESS ON FILE |
| DE LA VICTORIA, LIANDRA | ADDRESS ON FILE |
| DE LAGE LANDEN | ADDRESS ON FILE |
| DE LAGE LANDEN FINANCIAL SERVICES INC | ADDRESS ON FILE |
| DE PENA MEDICAL SERVICES, INC. | ADDRESS ON FILE |
| DE SALGADO, FLERIDA M | ADDRESS ON FILE |
| DE VERA, SAMANTHA CHANEL | ADDRESS ON FILE |
| DEACONESS HEALTH SYSTEMS | ADDRESS ON FILE |
| DEACONESS/MEC URGENT CARE CTR. | ADDRESS ON FILE |
| DEADWYLER, KATHY | ADDRESS ON FILE |
| DEADWYLER-PROCTOR, KANDY | ADDRESS ON FILE |
| DEAN HEALTH PLAN | ADDRESS ON FILE |
| DEAN, ALISHA | ADDRESS ON FILE |
| DEAN, JAMES | ADDRESS ON FILE |
| DEAN, JAMES | ADDRESS ON FILE |
| DEAN, JAMES E | ADDRESS ON FILE |
| DEAN, JENNIFER M | ADDRESS ON FILE |
| DEAN, LEAH | ADDRESS ON FILE |
| DEAN, LESLIE | ADDRESS ON FILE |
| DEAN, RACHEL LYNN | ADDRESS ON FILE |
| DEAN, SHAMIL | ADDRESS ON FILE |
| DEANGELA WRIGHT | ADDRESS ON FILE |
| DEARBORN NATIONAL | ADDRESS ON FILE |
| DEBANO, THOMASIN | ADDRESS ON FILE |
| DEBANS, THOMASIN L | ADDRESS ON FILE |
| DEBEER, MITZI | ADDRESS ON FILE |
| DEBIE HABBERFIELD/RSA MEDICAL | ADDRESS ON FILE |
| DEBONAR, MARIE | ADDRESS ON FILE |
| DEBOW, NIKKIE | ADDRESS ON FILE |
| DEBRANSKI, DAVID | ADDRESS ON FILE |
| DEBUSK, DARLA | ADDRESS ON FILE |
| DECATUR MEMORIAL HOSPITAL | ADDRESS ON FILE |
| DECEPTION CONTROL INC. | ADDRESS ON FILE |
| DECHRISTOPHER, RUTH | ADDRESS ON FILE |
| DECKER, CONNIE | ADDRESS ON FILE |
| DEDICATED HOME HEALTH LLC | ADDRESS ON FILE |
| DEEGE, ABBY M | ADDRESS ON FILE |
| DEEPAK GULATI INSTEST, INC | ADDRESS ON FILE |
| DEES, MELANIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DEFFENBAUGH DISPOSAL | ADDRESS ON FILE |
| DEFIBAUGH, IZABELLA | ADDRESS ON FILE |
| DEFILLIPPO, SUSAN PRISCILLA | ADDRESS ON FILE |
| DEFRANCESCO, ANITA M | ADDRESS ON FILE |
| DEGREE OF HONOR | ADDRESS ON FILE |
| DEGREE OF HONOR PROTECTIVE SOC | ADDRESS ON FILE |
| DEGROAT, DANIELLE | ADDRESS ON FILE |
| DEHART, CAITLYN | ADDRESS ON FILE |
| DEHART, MICHELE LYNN | ADDRESS ON FILE |
| DEHN, CHRISTINA | ADDRESS ON FILE |
| DEHOLLANDER, ANDREA | ADDRESS ON FILE |
| DEHRI, ZAHIA | ADDRESS ON FILE |
| DEJESUS, ALEXANDER A | ADDRESS ON FILE |
| DEKALB BOARD OF HEALTH | ADDRESS ON FILE |
| DEKALB MEMORIAL HOSPITAL LAB | ADDRESS ON FILE |
| DEL BENE, ARTHUR | ADDRESS ON FILE |
| DEL BOSQUE, MARIA | ADDRESS ON FILE |
| DEL GOBBO, SUSAN | ADDRESS ON FILE |
| DEL REAL, LUIS H | ADDRESS ON FILE |
| DELACRUZ, CHARITY E | ADDRESS ON FILE |
| DELADAD ADVISORY, LLC | ADDRESS ON FILE |
| DELANCY, TAKARI | ADDRESS ON FILE |
| DELANEY, DINA | ADDRESS ON FILE |
| DELANO, JEAN | ADDRESS ON FILE |
| DELAPLANTE, JAMES | ADDRESS ON FILE |
| DELATTE, TINA | ADDRESS ON FILE |
| DELAWARE DEPARTMENT OF LABOR | ADDRESS ON FILE |
| DELAWARE DOL | ADDRESS ON FILE |
| DELGADO, AMANDA | ADDRESS ON FILE |
| DELGADO, ANTHONY | ADDRESS ON FILE |
| DELGROSSO, SUSAN | ADDRESS ON FILE |
| DELL FINANCIAL SERVICES | ADDRESS ON FILE |
| DELL MARKETING L.P. | ADDRESS ON FILE |
| DELL MARKETING L.P. | ADDRESS ON FILE |
| DELL, STEPHANIE | ADDRESS ON FILE |
| DELLINO, LISA | ADDRESS ON FILE |
| DELLOLIO, FRANCO | ADDRESS ON FILE |
| DELMARVA PARAMED SERVICES INC | ADDRESS ON FILE |
| DELONG, SUSAN | ADDRESS ON FILE |
| DELP, SAMANTHA | ADDRESS ON FILE |
| DELSEY, AUSTIN | ADDRESS ON FILE |
| DELTA DENTAL OF IOWA | ADDRESS ON FILE |
| DELTA DENTAL OF KANSAS | ADDRESS ON FILE |
| DELTA DENTAL OF RI | ADDRESS ON FILE |
| DEMARCO, MICHAEL | ADDRESS ON FILE |
| DEMARINIS, AUDREY | ADDRESS ON FILE |
| DEMARINIS, AUDREY C. | ADDRESS ON FILE |
| DEMATTEO, MICHELLE | ADDRESS ON FILE |
| DEMPSEY, MAUREEN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DEMUS, YULIA | ADDRESS ON FILE |
| DENHAM, BETH | ADDRESS ON FILE |
| DENICOLA, THEODORE | ADDRESS ON FILE |
| DENIEF, LISA | ADDRESS ON FILE |
| DENKEWICZ, CAROLANN | ADDRESS ON FILE |
| DENLINGER, TIMOTHY | ADDRESS ON FILE |
| DENNIE, DANISHA | ADDRESS ON FILE |
| DENNING, DEBORAH | ADDRESS ON FILE |
| DENOVO CONSULTANTS, INC. | ADDRESS ON FILE |
| DENSON, CHARRISSE | ADDRESS ON FILE |
| DENSON, TEMEKA | ADDRESS ON FILE |
| DENSON, TOYA | ADDRESS ON FILE |
| DENTON, SAMANTHA | ADDRESS ON FILE |
| DENTON, SHANALEE | ADDRESS ON FILE |
| DENVER METRO | ADDRESS ON FILE |
| DENVER, ALLISON | ADDRESS ON FILE |
| DENVER, ASHLEY | ADDRESS ON FILE |
| DEPALMA, KATIE | ADDRESS ON FILE |
| DEPARTMENT OF | ADDRESS ON FILE |
| DEPARTMENT OF CONSUMER | ADDRESS ON FILE |
| DEPARTMENT OF ECOLOGY | ADDRESS ON FILE |
| DEPARTMENT OF LABOR | ADDRESS ON FILE |
| DEPARTMENT OF PATHOLOGY - GRU | ADDRESS ON FILE |
| DEPARTMENT OF REVENUE SERVICES | ADDRESS ON FILE |
| DEPARTMENT OF THE AIR FORCE | ADDRESS ON FILE |
| DEPARTMENT OF THE INTERIOR | ADDRESS ON FILE |
| DEPARTMENT OF THE TREASURY | ADDRESS ON FILE |
| DEPARTMENT OF WORKFORCE DEV. | ADDRESS ON FILE |
| DEPENDABLE CARE | ADDRESS ON FILE |
| DEPENDABLE EVALUATIONS | ADDRESS ON FILE |
| DEPT OF FINANCE AND ADMN | ADDRESS ON FILE |
| DEPT OF HEALTH & HUMAN SERVICE | ADDRESS ON FILE |
| DEPT OF HEALTH-KEALAKEKUA HI | ADDRESS ON FILE |
| DEPT OF LABOR | ADDRESS ON FILE |
| DEPT OF LABOR & INDUSTRIES | ADDRESS ON FILE |
| DEPT OF REVENUE WEST VIRGINA | ADDRESS ON FILE |
| DEPT OF WORKFORCE SERVICES | ADDRESS ON FILE |
| DERADA, SUE | ADDRESS ON FILE |
| DERBY, SARAH | ADDRESS ON FILE |
| DERINGTON, JOYCE | ADDRESS ON FILE |
| DERIVAL, CHRISTELLA | ADDRESS ON FILE |
| DERKS, MICHELLE L | ADDRESS ON FILE |
| DEROY, MARILANE | ADDRESS ON FILE |
| DESAI, RIKETA | ADDRESS ON FILE |
| DESANTIAGO, JUANA | ADDRESS ON FILE |
| DESCHENE, JOSHUA | ADDRESS ON FILE |
| DESDAN LIFEWORKS, INC. | ADDRESS ON FILE |
| DESERET MUTUAL BENEFITS ADM | ADDRESS ON FILE |
| DESERET MUTUAL INSURANCE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DESERT BLOOM HEALTH SERVICES | ADDRESS ON FILE |
| DESHAZO, TERRY | ADDRESS ON FILE |
| DESHIELDS, LATIKA | ADDRESS ON FILE |
| DESIR, CARMEL | ADDRESS ON FILE |
| DESMARAIS, ELIZABETH | ADDRESS ON FILE |
| DETILLIAN-GILL, PAULA | ADDRESS ON FILE |
| DEVERATURDA, MARLENE | ADDRESS ON FILE |
| DEVERS, JACQUALINE | ADDRESS ON FILE |
| DEVIN ROUSSE, RN | ADDRESS ON FILE |
| DEVINE, ERIC | ADDRESS ON FILE |
| DEVINE, JENNIFER | ADDRESS ON FILE |
| DEVITO, CATHERINE | ADDRESS ON FILE |
| DEWEES, JOSEPH | ADDRESS ON FILE |
| DEWEY, DEBBIE | ADDRESS ON FILE |
| DEYULIO, DAYNA L | ADDRESS ON FILE |
| DFW/IDT | ADDRESS ON FILE |
| DG TRANSLATIONS LLC | ADDRESS ON FILE |
| DH SERVICES | ADDRESS ON FILE |
| DHARIA, MEETA | ADDRESS ON FILE |
| DHMH LABORATORY LICENSING | ADDRESS ON FILE |
| DHRUV TECHNOLOGY SOLUTIONS INC | ADDRESS ON FILE |
| DIABETES AND MORE | ADDRESS ON FILE |
| DIABETIC PROMOTIONS | ADDRESS ON FILE |
| DIAGNE, KHADY | ADDRESS ON FILE |
| DIAGNOSTIC LAB SERVICES | ADDRESS ON FILE |
| DIAGNOSTICONE | ADDRESS ON FILE |
| DIAL THEM UP, LLC | ADDRESS ON FILE |
| DIAL, BARBARA | ADDRESS ON FILE |
| DIAL, BARBARA | ADDRESS ON FILE |
| DIALLO, PASHA S | ADDRESS ON FILE |
| DIAMOND, CARRIE | ADDRESS ON FILE |
| DIAMOND, STEPHANIE | ADDRESS ON FILE |
| DIANA LUQUE | ADDRESS ON FILE |
| DIANE NELSON, TAX COLLECTOR | ADDRESS ON FILE |
| DIAS, JENNIFER | ADDRESS ON FILE |
| DIAZ, ANGEL | ADDRESS ON FILE |
| DIAZ, MELISSA | ADDRESS ON FILE |
| DIAZ, ROCIO | ADDRESS ON FILE |
| DICARLO, MADELINE | ADDRESS ON FILE |
| DICKENS, DAMARIS | ADDRESS ON FILE |
| DICKENS, LISA | ADDRESS ON FILE |
| DICKENSON, DEBORAH | ADDRESS ON FILE |
| DICKEY, TAMMY | ADDRESS ON FILE |
| DICKMAN, REBECCA | ADDRESS ON FILE |
| DICKSON | ADDRESS ON FILE |
| DICKSON, JOANN | ADDRESS ON FILE |
| DIEBOLD, SUSAN | ADDRESS ON FILE |
| DIEHL, NANCY | ADDRESS ON FILE |
| DIENG, XERNORA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DIERCKS, REGINA | ADDRESS ON FILE |
| DIERON, KARLO | ADDRESS ON FILE |
| DIERS, SARAH | ADDRESS ON FILE |
| DIETZ, KATHLEEN | ADDRESS ON FILE |
| DIGGS, AMY | ADDRESS ON FILE |
| DIGITAL GUARDIAN | ADDRESS ON FILE |
| DIGITAL GUARDIAN | ADDRESS ON FILE |
| DIGITAL REALTY | ADDRESS ON FILE |
| DIGITAL REALTY TRUST | ADDRESS ON FILE |
| DIGITAL SUPPLY CENTER | ADDRESS ON FILE |
| DILERNIA, SUSAN | ADDRESS ON FILE |
| DILLARD, AGNES C | ADDRESS ON FILE |
| DILLARD, FELECIA | ADDRESS ON FILE |
| DILLARD, FELECIA | ADDRESS ON FILE |
| DILLON, KIMBERLY | ADDRESS ON FILE |
| DILLON, LARA | ADDRESS ON FILE |
| DIMITRIU, MARIANA | ADDRESS ON FILE |
| DINETZ, SUSAN | ADDRESS ON FILE |
| DIOGO, CARLOS | ADDRESS ON FILE |
| DIPIETRO, PATRICIA | ADDRESS ON FILE |
| DIPPOLD, MARGARET | ADDRESS ON FILE |
| DIRECT BILL-LINCOLN NATNL-APS | ADDRESS ON FILE |
| DIRECT COMMUNICATIONS | ADDRESS ON FILE |
| DIRECT EXAM LLC | ADDRESS ON FILE |
| DIRECT EXAMS JEANNIE HANAWALT | ADDRESS ON FILE |
| DIRECT MESSENGER | ADDRESS ON FILE |
| DIRECT RESOURCE INC. | ADDRESS ON FILE |
| DIRECT-MONUMENTAL | ADDRESS ON FILE |
| DIRNBERGER, KATELYN | ADDRESS ON FILE |
| DIRNBERGER, LESLEE | ADDRESS ON FILE |
| DISABILITY INSURANCE SERVICES | ADDRESS ON FILE |
| DISABILITY MGMNT. TPA MEIC | ADDRESS ON FILE |
| DISABILITY RMS | ADDRESS ON FILE |
| DISANTO PRIEST & CO | ADDRESS ON FILE |
| DISCH, PATRICIA L | ADDRESS ON FILE |
| DISCOUNT DRUG MART, INC. | ADDRESS ON FILE |
| DISCOVERORG LLC | ADDRESS ON FILE |
| DISCOVERY BENEFIT CLAIM FUND | ADDRESS ON FILE |
| DISCOVERYORG LLC | ADDRESS ON FILE |
| DISMUKE, LISA M | ADDRESS ON FILE |
| DISMUKE, LISA MARIE | ADDRESS ON FILE |
| DISNEY | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES, INC. | ADDRESS ON FILE |
| DISSAUER, ELAINE | ADDRESS ON FILE |
| DISTRICT II PROBATION & PAROLE | ADDRESS ON FILE |
| DISTRICT OF COLUMBIA | ADDRESS ON FILE |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ADDRESS ON FILE |
| DITLEVSON, KATHRIN | ADDRESS ON FILE |
| DIV.OF PAROLE & COMMUNITY SER. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIVERSIFIED COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED MEDICAL SERVICES | ADDRESS ON FILE |
| DIVINE, JEFFREY | ADDRESS ON FILE |
| DIVISION OF REHABILITATION SER | ADDRESS ON FILE |
| DIVISION OF TAXATION | ADDRESS ON FILE |
| DIX, ANTHONY | ADDRESS ON FILE |
| DIXIE LIFE INSURANCE | ADDRESS ON FILE |
| DIXON WELLS DAT | ADDRESS ON FILE |
| DIXON WELLS-DAT-BANNER | ADDRESS ON FILE |
| DIXON WELLS-DAT-ING | ADDRESS ON FILE |
| DIXON, ALEKA | ADDRESS ON FILE |
| DIXON, ANDREA | ADDRESS ON FILE |
| DIXON, CRYSTAL | ADDRESS ON FILE |
| DIXON, DENA | ADDRESS ON FILE |
| DIXON, KIZZY | ADDRESS ON FILE |
| DIXON, RUTH E | ADDRESS ON FILE |
| DIXON-FOSTER, SHERRY | ADDRESS ON FILE |
| DIXON-KYLE, KARMINE L | ADDRESS ON FILE |
| DIZON, AMELIA | ADDRESS ON FILE |
| DIZON, MISTY | ADDRESS ON FILE |
| DKN PARAMEDICAL SERVICES | ADDRESS ON FILE |
| DL EXAM SERVICES LLC, DIANA LUQUE | ADDRESS ON FILE |
| DMH — CORPORATE HEALTH | ADDRESS ON FILE |
| DO, RYAN | ADDRESS ON FILE |
| DOAK, DEBRA | ADDRESS ON FILE |
| DOAN, CAREY | ADDRESS ON FILE |
| DOBBINS, VICTORIA | ADDRESS ON FILE |
| DOBSON, KELLY | ADDRESS ON FILE |
| DOCS | ADDRESS ON FILE |
| DOCS/ ATTN: ACCTS PAYABLE | ADDRESS ON FILE |
| DOCTOR'S FAMILY PRACTICE | ADDRESS ON FILE |
| DOCTORS HOSPITAL | ADDRESS ON FILE |
| DOCUSIGN | ADDRESS ON FILE |
| DODD, KATHLEEN | ADDRESS ON FILE |
| DODD, LARRY | ADDRESS ON FILE |
| DODD, SANDRA | ADDRESS ON FILE |
| DODD, STACY | ADDRESS ON FILE |
| DODD, TONJA | ADDRESS ON FILE |
| DODDS, ANNA | ADDRESS ON FILE |
| DODGE CONCRETE, INC. | ADDRESS ON FILE |
| DODSON, CONCETTA M | ADDRESS ON FILE |
| DODSON, DAN | ADDRESS ON FILE |
| DODSON, HANNAH | ADDRESS ON FILE |
| DOERNER, MELINDA | ADDRESS ON FILE |
| DOLORES, PAUL | ADDRESS ON FILE |
| DOMANTAY, ELYSSIA | ADDRESS ON FILE |
| DOMB, JESSICA | ADDRESS ON FILE |
| DOMINESKE, PAMELA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOMINGUES, YEISID | ADDRESS ON FILE |
| DOMINGUEZ, AURORA | ADDRESS ON FILE |
| DOMINGUEZ, DANIELLE | ADDRESS ON FILE |
| DOMINGUEZ, ERICK | ADDRESS ON FILE |
| DOMINGUEZ, JULIANO | ADDRESS ON FILE |
| DOMINGUEZ, LISA | ADDRESS ON FILE |
| DOMINION WORKPLACE | ADDRESS ON FILE |
| DON ARMSTRONG | ADDRESS ON FILE |
| DONADEO, KRISTIN | ADDRESS ON FILE |
| DONADEO, KRISTIN | ADDRESS ON FILE |
| DONAGHY, AMY JO | ADDRESS ON FILE |
| DONAGHY, ANDREA J. | ADDRESS ON FILE |
| DONALD C. YOUNG, MD | ADDRESS ON FILE |
| DONALDSON, CATHERINE | ADDRESS ON FILE |
| DONALDSON, DORA E | ADDRESS ON FILE |
| DONALDSON, JUSTIN | ADDRESS ON FILE |
| DONALDSON, MARCEDES | ADDRESS ON FILE |
| DONAN ENGINEERING CO, INC. | ADDRESS ON FILE |
| DONAN ENGINEERING CO., INC. | ADDRESS ON FILE |
| DONAPHIN, KATHLEEN | ADDRESS ON FILE |
| DONATOS PIZZERIA LLC | ADDRESS ON FILE |
| DONN, ELISSA | ADDRESS ON FILE |
| DONNA JENSEN | ADDRESS ON FILE |
| DONNA MEDICAL CLINIC | ADDRESS ON FILE |
| DONNA MILLER | ADDRESS ON FILE |
| DONOGHUE SMITH, MARY | ADDRESS ON FILE |
| DONOHEW, CHERYL | ADDRESS ON FILE |
| DONOHOE ADVISORY ASSOCIATES | ADDRESS ON FILE |
| DONOHOE, CHRISTINA | ADDRESS ON FILE |
| DONOVAN, ANNE | ADDRESS ON FILE |
| DONOVAN, FRANCES | ADDRESS ON FILE |
| DONOVAN, SEAN | ADDRESS ON FILE |
| DOOLEY, PAULA KAY | ADDRESS ON FILE |
| DOOLEY, ROBERT | ADDRESS ON FILE |
| DORAISWAMI, JAY | ADDRESS ON FILE |
| DORAN, BRIDGET ROSE | ADDRESS ON FILE |
| DOREMUS, KAREN | ADDRESS ON FILE |
| DORNSIFE, YVONNE | ADDRESS ON FILE |
| DORRIES, MARY | ADDRESS ON FILE |
| DORSEY, SUSAN | ADDRESS ON FILE |
| DORSEY, TEANNA | ADDRESS ON FILE |
| DOSEY, LINDA | ADDRESS ON FILE |
| DOSTAL, STACEY ANN | ADDRESS ON FILE |
| DOSTER, DEBRA | ADDRESS ON FILE |
| DOTSON, AMBER | ADDRESS ON FILE |
| DOTSON, AUDRIA | ADDRESS ON FILE |
| DOTSON, BROOKE | ADDRESS ON FILE |
| DOTSON, MARILYN | ADDRESS ON FILE |
| DOTSON, MARVIN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DOTSON, MICHELLE | ADDRESS ON FILE |
| DOUCET CONSULTING | ADDRESS ON FILE |
| DOUGHERTY, MALLORY | ADDRESS ON FILE |
| DOUGLAS COUNTY | ADDRESS ON FILE |
| DOUGLAS COUNTY | ADDRESS ON FILE |
| DOUGLAS, CHAZANI | ADDRESS ON FILE |
| DOUGLAS, RAMONA | ADDRESS ON FILE |
| DOUGLAS, SHANNON | ADDRESS ON FILE |
| DOUGLASS, LORI | ADDRESS ON FILE |
| DOUYON, BRENDA | ADDRESS ON FILE |
| DOVE, ROBERT | ADDRESS ON FILE |
| DOVER, SHEREE | ADDRESS ON FILE |
| DOWD, JENNIFER | ADDRESS ON FILE |
| DOWDELL, SAKENNAH | ADDRESS ON FILE |
| DOWLING, MELISSA | ADDRESS ON FILE |
| DOWLING, MELISSA | ADDRESS ON FILE |
| DOWNER, AMY J | ADDRESS ON FILE |
| DOWNS, SHIRLEY | ADDRESS ON FILE |
| DOWNS, SHIRLEY | ADDRESS ON FILE |
| DOWNS, TRINA | ADDRESS ON FILE |
| DOYLE, KYLA | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HOSPITAL | ADDRESS ON FILE |
| DR. ANTONIO ADAM | ADDRESS ON FILE |
| DR. DAVID ASHLEY | ADDRESS ON FILE |
| DR. DONALD C. YOUNG | ADDRESS ON FILE |
| DR. DONALD T. LEATHERS | ADDRESS ON FILE |
| DR. EDGAR ABOVICH | ADDRESS ON FILE |
| DR. FRANK AVERY | ADDRESS ON FILE |
| DR. JAMES J. SPANGLER, ND | ADDRESS ON FILE |
| DR. PANKAJ PATEL, M.D., P.A. | ADDRESS ON FILE |
| DRA CRT ORLANDO CENTRAL, LLC | ADDRESS ON FILE |
| DRAKE, SANDRIA | ADDRESS ON FILE |
| DRAKE, SUSAN | ADDRESS ON FILE |
| DRANE, BRIANA | ADDRESS ON FILE |
| DRANE, TRENTON | ADDRESS ON FILE |
| DRAPER | ADDRESS ON FILE |
| DRAPER, DAX | ADDRESS ON FILE |
| DRAPER, JENNIFER | ADDRESS ON FILE |
| DRAPER, TRISHA | ADDRESS ON FILE |
| DRAWN2U LLC, | ADDRESS ON FILE |
| DRAYCOTT, ANNMARIE | ADDRESS ON FILE |
| DREIBELBIS, RACHEL | ADDRESS ON FILE |
| DRESSEL, BRUCE B | ADDRESS ON FILE |
| DRESSEL, BRUCE BORDEN | ADDRESS ON FILE |
| DREVON, JOANIE | ADDRESS ON FILE |
| DREW, DOROTHY | ADDRESS ON FILE |
| DREW, RONALD CHRISTOPHER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DRISCOLL, JUDITH | ADDRESS ON FILE |
| DRITSAS, DORIS | ADDRESS ON FILE |
| DRIVER, LISA | ADDRESS ON FILE |
| DROBIAK, JASON | ADDRESS ON FILE |
| DROGOSZ, HARMONY | ADDRESS ON FILE |
| DROPBOX, INC | ADDRESS ON FILE |
| DRUG & ALCOHOL TEST | ADDRESS ON FILE |
| DRUG & ALCOHOL TESTING EAST TX | ADDRESS ON FILE |
| DRUG ENFORCEMENT ADMINISTRAT. | ADDRESS ON FILE |
| DRUG FREE WORKFORCE | ADDRESS ON FILE |
| DRUG SCREEN COMPLIANCE | ADDRESS ON FILE |
| DRUG SCREENS ETC | ADDRESS ON FILE |
| DRUG SCREENS, ETC. | ADDRESS ON FILE |
| DRUG SCREENS, INC. | ADDRESS ON FILE |
| DRUG TESTING NETWORK, INC. | ADDRESS ON FILE |
| DRUG TESTING SERVICE CENTER | ADDRESS ON FILE |
| DRUG TESTING UNLIMITED | ADDRESS ON FILE |
| DRUG TESTING UNLIMITED | ADDRESS ON FILE |
| DRUGSCAN, INC. | ADDRESS ON FILE |
| DRUMM ENTERPRISES INC | ADDRESS ON FILE |
| DRUMMOND, CASSANDRA MAY | ADDRESS ON FILE |
| DTE ENERGY | ADDRESS ON FILE |
| DUARTE, LUCIA | ADDRESS ON FILE |
| DUBAR, LAKISHA | ADDRESS ON FILE |
| DUBE, AMEE | ADDRESS ON FILE |
| DUBLIN CITY SCHOOLS | ADDRESS ON FILE |
| DUBLIN, ANDREA | ADDRESS ON FILE |
| DUBNER, ANNE | ADDRESS ON FILE |
| DUBOIS, HENRY E | ADDRESS ON FILE |
| DUBOISE, JENNIFER L | ADDRESS ON FILE |
| DUBOSE, EVON | ADDRESS ON FILE |
| DUCA, ELENA C | ADDRESS ON FILE |
| DUCA, JOANNE B | ADDRESS ON FILE |
| DUCA, MARY | ADDRESS ON FILE |
| DUCT DOCTOR USA OF KC | ADDRESS ON FILE |
| DUDA, KERRI | ADDRESS ON FILE |
| DUDA, KERRI | ADDRESS ON FILE |
| DUDDY, JOHN | ADDRESS ON FILE |
| DUDLEY, BREE | ADDRESS ON FILE |
| DUDLEY, MARIANNE | ADDRESS ON FILE |
| DUEMMLING, LAURA | ADDRESS ON FILE |
| DUFFEY, NOAH | ADDRESS ON FILE |
| DUFFY, DECHELLE | ADDRESS ON FILE |
| DUFFY, JENNIFER | ADDRESS ON FILE |
| DUFOUR, HEATHER L | ADDRESS ON FILE |
| DUGAN, MADISEN | ADDRESS ON FILE |
| DUGGAR, SHERRY | ADDRESS ON FILE |
| DUHON, CASEY | ADDRESS ON FILE |
| DUKES, CRYSTAL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DUKES, CRYSTAL | ADDRESS ON FILE |
| DULLEA, KATHY | ADDRESS ON FILE |
| DULLES URGENT CARE CENTER | ADDRESS ON FILE |
| DUMBAR, SHARON | ADDRESS ON FILE |
| DUMOND, KEITH | ADDRESS ON FILE |
| DUNBAR, DURELL | ADDRESS ON FILE |
| DUNBAUGH, BRIAN | ADDRESS ON FILE |
| DUNCAN, AMY | ADDRESS ON FILE |
| DUNCAN, ANDREA MARIE | ADDRESS ON FILE |
| DUNCAN, DANA | ADDRESS ON FILE |
| DUNCAN, DONNA | ADDRESS ON FILE |
| DUNCAN, IRENE | ADDRESS ON FILE |
| DUNCAN, LISA | ADDRESS ON FILE |
| DUNCAN, MARGARET | ADDRESS ON FILE |
| DUNCAN, MARTHA | ADDRESS ON FILE |
| DUNCAN, REBECCA | ADDRESS ON FILE |
| DUNCAN, TAMARA | ADDRESS ON FILE |
| DUNHAM, ASHLEY | ADDRESS ON FILE |
| DUNKER, NIKOLE | ADDRESS ON FILE |
| DUNLAP, MARCIA | ADDRESS ON FILE |
| DUNN, MICHAEL | ADDRESS ON FILE |
| DUNN, SHEILA | ADDRESS ON FILE |
| DUNN-ALSTON, FAYE | ADDRESS ON FILE |
| DUNN-SHORTRIDGE, JENNIFER | ADDRESS ON FILE |
| DUNNE, WILLIAM T | ADDRESS ON FILE |
| DUNRITE OCCUPATIONAL SERVICES | ADDRESS ON FILE |
| DUPONT HOSPITAL | ADDRESS ON FILE |
| DUPRIEST, SHERRON | ADDRESS ON FILE |
| DUQUESNE LIGHT COMPANY | ADDRESS ON FILE |
| DUQUESNE LIGHT HOLDINGS, INC. | ADDRESS ON FILE |
| DUQUESNE LIGHT HOLDINGS, INC. | ADDRESS ON FILE |
| DURAN, CARLOS | ADDRESS ON FILE |
| DURAN, LETICIA | ADDRESS ON FILE |
| DURANT, LETITIA I | ADDRESS ON FILE |
| DURANT, MEG | ADDRESS ON FILE |
| DURANTE, LAUREN | ADDRESS ON FILE |
| DURBIN, LORAYNE | ADDRESS ON FILE |
| DURHAM, NATAISHA | ADDRESS ON FILE |
| DURR, CHAQUITTA | ADDRESS ON FILE |
| DURRANT, KARLA | ADDRESS ON FILE |
| DURRETT-DELGADO, BILLIE | ADDRESS ON FILE |
| DURRETT-DELGADO, BILLIE C | ADDRESS ON FILE |
| DURRUM, KATHY | ADDRESS ON FILE |
| DURSO, AMANDA | ADDRESS ON FILE |
| DURUAJONUMA, MCANDY | ADDRESS ON FILE |
| DUSTIN, LORI | ADDRESS ON FILE |
| DUTCHESS COUNTY DOH WB | ADDRESS ON FILE |
| DWAYNE TRUJILLO, MD | ADDRESS ON FILE |
| DWM, INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DWYER, MARIA G | ADDRESS ON FILE |
| DYER, CHERYL | ADDRESS ON FILE |
| DYER, CHRISTOPHER | ADDRESS ON FILE |
| DYKES, VENICE | ADDRESS ON FILE |
| DYKSTRA, STACY | ADDRESS ON FILE |
| DYSON, NAKISHA RHASHAY | ADDRESS ON FILE |
| DYSON-SPILLER, CHRISTA | ADDRESS ON FILE |
| DZIURA, JENNIFER | ADDRESS ON FILE |
| E TRADE FINANCIAL CORPORATION | ADDRESS ON FILE |
| E TRADE FINANCIAL CORPORATION | ADDRESS ON FILE |
| E4 BROKERAGE | ADDRESS ON FILE |
| EADDY, APRIL | ADDRESS ON FILE |
| EALEY, DWAYNE | ADDRESS ON FILE |
| EANES, KARA | ADDRESS ON FILE |
| EARL, TRACY | ADDRESS ON FILE |
| EARLE, BARBARA | ADDRESS ON FILE |
| EARLE, BARBARA A | ADDRESS ON FILE |
| EARLEY, DONNA | ADDRESS ON FILE |
| EARLY-AUSTIN, CORINE | ADDRESS ON FILE |
| EARLYWINE, COREY | ADDRESS ON FILE |
| EARNEST, TANNER | ADDRESS ON FILE |
| EAST LOUISVILLE DERMATOLOGY | ADDRESS ON FILE |
| EAST POINTE HOSPITAL | ADDRESS ON FILE |
| EAST WEST HAULING INC. | ADDRESS ON FILE |
| EAST WINDS DRY CLEANERS, INC | ADDRESS ON FILE |
| EAST, MELONEY | ADDRESS ON FILE |
| EASTER, MINNIE | ADDRESS ON FILE |
| EASTERN OREGON PARAMEDICAL | ADDRESS ON FILE |
| EASTMAN, GWENDOLYN J | ADDRESS ON FILE |
| EASTMAN, JANINE | ADDRESS ON FILE |
| EASTMAN, JANINE | ADDRESS ON FILE |
| EASTSIDE MEDICAL CENTER | ADDRESS ON FILE |
| EASYPERMIT POSTAGE | ADDRESS ON FILE |
| EATING RECOVERY CENTER | ADDRESS ON FILE |
| EATING RECOVERY CENTER | ADDRESS ON FILE |
| EATON CORPORATION | ADDRESS ON FILE |
| EATON, KARLA | ADDRESS ON FILE |
| EBED, SHIMA | ADDRESS ON FILE |
| EBERLINE, BARBARA | ADDRESS ON FILE |
| EBERT, DAWN | ADDRESS ON FILE |
| EBNER, TAWNYN | ADDRESS ON FILE |
| EBNET, MARGIE | ADDRESS ON FILE |
| EBUENG, LARRY | ADDRESS ON FILE |
| EBUENG, MARIO LAURENCE | ADDRESS ON FILE |
| ECCLESIA, SARAH LYNN | ADDRESS ON FILE |
| ECFIRST.COM | ADDRESS ON FILE |
| ECHEVERRIA, DOROTHY | ADDRESS ON FILE |
| ECKARDT, JENNY | ADDRESS ON FILE |
| ECKERT, ASHLEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ECKERT, ERWIN | ADDRESS ON FILE |
| EDERY, ABIGAIL | ADDRESS ON FILE |
| EDGAR, BARBARA JEAN | ADDRESS ON FILE |
| EDGAR, BARBARA JOAN | ADDRESS ON FILE |
| EDGERTON, BONNIE | ADDRESS ON FILE |
| EDGERTON, BRIDGET | ADDRESS ON FILE |
| EDIE, EDITH | ADDRESS ON FILE |
| EDINGTON, AMBER | ADDRESS ON FILE |
| EDMOND, SHONTA S | ADDRESS ON FILE |
| EDMONDSON, PAUL | ADDRESS ON FILE |
| EDMUNDS CORP/EXAMONE | ADDRESS ON FILE |
| EDMUNDS CORPORATION/EXAM ONE | ADDRESS ON FILE |
| EDOKPAYI, CHIQUITA | ADDRESS ON FILE |
| EDOKPAYI, OSARETIN | ADDRESS ON FILE |
| EDRINGTON, CAROL | ADDRESS ON FILE |
| EDUCATORS MUTUAL ASSOCIATION | ADDRESS ON FILE |
| EDWARDS MEDICAL SUPPLY | ADDRESS ON FILE |
| EDWARDS, CALONNDRIA | ADDRESS ON FILE |
| EDWARDS, CHANEL | ADDRESS ON FILE |
| EDWARDS, HOLLY | ADDRESS ON FILE |
| EDWARDS, JOCELYN MARIE | ADDRESS ON FILE |
| EDWARDS, JOELL | ADDRESS ON FILE |
| EDWARDS, LASHEKIA | ADDRESS ON FILE |
| EDWARDS, LISA | ADDRESS ON FILE |
| EDWARDS, MAGGIE | ADDRESS ON FILE |
| EDWARDS, MARCIA L | ADDRESS ON FILE |
| EDWARDS, MARGARET | ADDRESS ON FILE |
| EDWARDS, ROBIN | ADDRESS ON FILE |
| EDWARDS, VOKEISA | ADDRESS ON FILE |
| EDWARDS, VOKEISA | ADDRESS ON FILE |
| EDWIN GREGORIO | ADDRESS ON FILE |
| EGBERT, BROOKE | ADDRESS ON FILE |
| EGBERT, BROOKE | ADDRESS ON FILE |
| EGBERT, SUSAN | ADDRESS ON FILE |
| EGEBERG, PAT | ADDRESS ON FILE |
| EGELHOF CONTROLS | ADDRESS ON FILE |
| EGENCIA | ADDRESS ON FILE |
| EGLE, LAUREN | ADDRESS ON FILE |
| EGUH, STELLA C | ADDRESS ON FILE |
| EGUSQUIZA, STEVEN | ADDRESS ON FILE |
| EHRHARDT, ELIZABETH | ADDRESS ON FILE |
| EIE DRUG SCREEN | ADDRESS ON FILE |
| EIFFERT, MATTHEW | ADDRESS ON FILE |
| EIGHME, GRETCHEN | ADDRESS ON FILE |
| EILER, KAMI | ADDRESS ON FILE |
| EISENBERG, MAXINE | ADDRESS ON FILE |
| EISENMENGER, BAILEY | ADDRESS ON FILE |
| EISMANN, CHELSEA | ADDRESS ON FILE |
| EKBERG, CANDICE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EKLUND, GLORIA | ADDRESS ON FILE |
| EL AMIN, LINDA | ADDRESS ON FILE |
| EL DORADO FURNITURE | ADDRESS ON FILE |
| EL PASO CORPORATION | ADDRESS ON FILE |
| EL-HILLAL, NADA | ADDRESS ON FILE |
| EL-ZAHARNA, SARAH | ADDRESS ON FILE |
| ELAM, EVA | ADDRESS ON FILE |
| ELAM, MATTHEW | ADDRESS ON FILE |
| ELAMIN, GANDHY | ADDRESS ON FILE |
| ELAMIN, KATHYA | ADDRESS ON FILE |
| ELBIT SYSTEMS OF AMERICA, LLC | ADDRESS ON FILE |
| ELDRIDGE, GERARDA | ADDRESS ON FILE |
| ELDRIDGE, HEATHER | ADDRESS ON FILE |
| ELDRIDGE, JESSICA | ADDRESS ON FILE |
| ELDRIDGE, KAREN DENISE | ADDRESS ON FILE |
| ELECTRO DYNAMICS CRYSTAL CORP. | ADDRESS ON FILE |
| ELECTRONIC OASIS CONSULTING, | ADDRESS ON FILE |
| ELFLEIN, BARBARA | ADDRESS ON FILE |
| ELGHOR, JANINE | ADDRESS ON FILE |
| ELIA, CYNTHIA | ADDRESS ON FILE |
| ELIASSEN GROUP LLC | ADDRESS ON FILE |
| ELIJAH, FELIX | ADDRESS ON FILE |
| ELIN MINTCHEV | ADDRESS ON FILE |
| ELISER, ROSANNA | ADDRESS ON FILE |
| ELITE EXAMS | ADDRESS ON FILE |
| ELITE HEALTHCARE SYSTEMS | ADDRESS ON FILE |
| ELITE MEDICAL EXAMS | ADDRESS ON FILE |
| ELITE MEDICAL SERVICES | ADDRESS ON FILE |
| ELITE PROMOTIONS | ADDRESS ON FILE |
| ELIXIR PHARMACEUTICALS | ADDRESS ON FILE |
| ELIZA BRYANT VILLAGE | ADDRESS ON FILE |
| ELIZABETH RICKELS | ADDRESS ON FILE |
| ELKIN, AMY | ADDRESS ON FILE |
| ELKIN, TAMAR | ADDRESS ON FILE |
| ELLENBURG, JUDY | ADDRESS ON FILE |
| ELLER, CARLA | ADDRESS ON FILE |
| ELLIOTT, AMANDA | ADDRESS ON FILE |
| ELLIOTT, ANNETTE | ADDRESS ON FILE |
| ELLIOTT, JENNY | ADDRESS ON FILE |
| ELLIOTT, MARIJKE | ADDRESS ON FILE |
| ELLIOTT, STEPHANIE | ADDRESS ON FILE |
| ELLIOTT, TRACY | ADDRESS ON FILE |
| ELLIOTT, TRACY | ADDRESS ON FILE |
| ELLIS, CHARLENE D | ADDRESS ON FILE |
| ELLIS, DANIEL H | ADDRESS ON FILE |
| ELLIS, DANIELLE | ADDRESS ON FILE |
| ELLIS, DANIELLE | ADDRESS ON FILE |
| ELLIS, EULANDA | ADDRESS ON FILE |
| ELLIS, FRANCES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ELLIS, JAZMINE | ADDRESS ON FILE |
| ELLIS, JOHNQUELA | ADDRESS ON FILE |
| ELLIS, LATRESE | ADDRESS ON FILE |
| ELLIS, LORI | ADDRESS ON FILE |
| ELLIS, SHAUNTA | ADDRESS ON FILE |
| ELLIS, SHENDRINA | ADDRESS ON FILE |
| ELLIS, VALARIE A | ADDRESS ON FILE |
| ELLIS, WILMA KATHLEEN | ADDRESS ON FILE |
| ELLISON, DOMINIQUE | ADDRESS ON FILE |
| ELLISON, LATONDA | ADDRESS ON FILE |
| ELLISON, PRECOUIOUS | ADDRESS ON FILE |
| ELLSWORTH MUNICIPAL HOSPITAL | ADDRESS ON FILE |
| ELLSWORTH, SALLY | ADDRESS ON FILE |
| ELLZEY, GAIL EDWARDS | ADDRESS ON FILE |
| ELMI, MICHAEL | ADDRESS ON FILE |
| ELMS, LAURA MAE | ADDRESS ON FILE |
| ELMS, LAURA MAE | ADDRESS ON FILE |
| ELROD, LINDA | ADDRESS ON FILE |
| ELVI ASSOCIATES, LLC | ADDRESS ON FILE |
| ELZINGA, LOIS | ADDRESS ON FILE |
| EMANUELS EXAMINATION MGMT SER, BRIDGGETT | ADDRESS ON FILE |
| EMC NATIONAL LIFE COMPANY | ADDRESS ON FILE |
| EMC NATIONAL LIFE COMPANY | ADDRESS ON FILE |
| EMERAN, EVAN | ADDRESS ON FILE |
| EMERAN, MAGALY | ADDRESS ON FILE |
| EMERGENT SYSTEMS EXCHANGE, LLC | ADDRESS ON FILE |
| EMERGICARE MEDICAL CLINICS | ADDRESS ON FILE |
| EMERICK, JOANNE | ADDRESS ON FILE |
| EMERY, CONNIE | ADDRESS ON FILE |
| EMKJER, MARK | ADDRESS ON FILE |
| EMMA INC | ADDRESS ON FILE |
| EMMC CUTLER HEALTH CENTER | ADDRESS ON FILE |
| EMORY EASTSIDE MED. CENTER | ADDRESS ON FILE |
| EMORY JOHNS CREEK HOSPITAL | ADDRESS ON FILE |
| EMORY UNIVERSITY | ADDRESS ON FILE |
| EMPIRE FIRE & MARINE-WHITEWATE | ADDRESS ON FILE |
| EMPIRE FIRE AND MARINE-PHOENIX | ADDRESS ON FILE |
| EMPIRE GENERAL | ADDRESS ON FILE |
| EMPIRE GENERAL / BISYS | ADDRESS ON FILE |
| EMPIRE GENERAL LIFE INS.CO. | ADDRESS ON FILE |
| EMPLOYEES LIFE CO. | ADDRESS ON FILE |
| EMPLOYER HEALTH SERVICES | ADDRESS ON FILE |
| EMPLOYERS CHOICE ONLINE | ADDRESS ON FILE |
| EMPLOYERS HEALTH COALITION OF | ADDRESS ON FILE |
| EMPLOYERS MODERN | ADDRESS ON FILE |
| EMPLOYMENT SECURITY DEPT. | ADDRESS ON FILE |
| EMPLOYMENT SECURITY DIVISION | ADDRESS ON FILE |
| EMROCK, STACEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EMS | ADDRESS ON FILE |
| EMSER TILE, LLC | ADDRESS ON FILE |
| EMSI | ADDRESS ON FILE |
| EMSI | ADDRESS ON FILE |
| EMSI-INDEPENDENT INSURANCE EX | ADDRESS ON FILE |
| EMSI/ELITE | ADDRESS ON FILE |
| EMUCHAY, NKEM | ADDRESS ON FILE |
| EMUCHAY, VICTORIA | ADDRESS ON FILE |
| ENDERLE, ROBIN | ADDRESS ON FILE |
| ENDURANCE AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| ENERGY TRANSFER PARTNERS | ADDRESS ON FILE |
| ENGAGE MOBILE | ADDRESS ON FILE |
| ENGAGE2EXCEL | ADDRESS ON FILE |
| ENGLISH, CHELSEY | ADDRESS ON FILE |
| ENH OMEGA | ADDRESS ON FILE |
| ENH OMEGA GLENBROOK | ADDRESS ON FILE |
| ENNESS, ALICIA | ADDRESS ON FILE |
| ENNIS, SHARON | ADDRESS ON FILE |
| ENRAGEOUS DESIGN | ADDRESS ON FILE |
| ENRIGHT, CHRISTINA | ADDRESS ON FILE |
| ENSMINGER, JULIE | ADDRESS ON FILE |
| ENTERO SERVICES LLC, GENA SMITH | ADDRESS ON FILE |
| ENTERPRISE | ADDRESS ON FILE |
| ENTERPRISE RENT-A-CAR | ADDRESS ON FILE |
| ENTERPRISE RENT-A-CAR | ADDRESS ON FILE |
| ENVIRONMENTAL HEATLH DIVISION | ADDRESS ON FILE |
| ENVIRONMENTAL PROTECTION AGENCY | ADDRESS ON FILE |
| EP MINERALS, LLC | ADDRESS ON FILE |
| EPATH LEARNING | ADDRESS ON FILE |
| EPHLIN, KIMBERLY | ADDRESS ON FILE |
| EPN URGENT CARE | ADDRESS ON FILE |
| EPPERSON, DENISE | ADDRESS ON FILE |
| EPPS-MARTINEZ, KRIS | ADDRESS ON FILE |
| EPSI | ADDRESS ON FILE |
| EPSTEIN BECKER GREEN, P.C. | ADDRESS ON FILE |
| EPTING, JESSICA | ADDRESS ON FILE |
| EPTING, KATE | ADDRESS ON FILE |
| EQUIFAX CONSUMER SERVICES | ADDRESS ON FILE |
| EQUINIX, INC. | ADDRESS ON FILE |
| EQUITABLE LIFE & CASUALTY (UT) | ADDRESS ON FILE |
| EQUITABLE LIFE ASSURANCE | ADDRESS ON FILE |
| EQUITABLE OF IOWA | ADDRESS ON FILE |
| EQUITABLE RESERVE ASSOC. (ZZZ | ADDRESS ON FILE |
| EQUITRUST | ADDRESS ON FILE |
| EQUITRUST | ADDRESS ON FILE |
| ERICKSON, STACIA | ADDRESS ON FILE |
| ERICSON, KARLA | ADDRESS ON FILE |
| ERIE FAMILY LIFE | ADDRESS ON FILE |
| ERIE FAMILY LIFE INS CO | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ERIKA DE LA VEGA | ADDRESS ON FILE |
| ERIM, LAURA | ADDRESS ON FILE |
| ERKER, CHRISTINE | ADDRESS ON FILE |
| ERLING, DALE | ADDRESS ON FILE |
| ERNST & YOUNG | ADDRESS ON FILE |
| ERNST & YOUNG US LLP | ADDRESS ON FILE |
| ERNST & YOUNG US LLP | ADDRESS ON FILE |
| ERS INC | ADDRESS ON FILE |
| ERS PARAMEDICAL EXAM SERVICES | ADDRESS ON FILE |
| ERTURK, LORENA | ADDRESS ON FILE |
| ESCALERA, ANNALEE | ADDRESS ON FILE |
| ESCOBAR, DONNA | ADDRESS ON FILE |
| ESELE, STELLA | ADDRESS ON FILE |
| ESKENAZI, LAUREN | ADDRESS ON FILE |
| ESOCOFF, KATRINA | ADDRESS ON FILE |
| ESPAIN, JEANNETTE | ADDRESS ON FILE |
| ESPARRAGOZA, PATRICIA | ADDRESS ON FILE |
| ESPARZA, EILEEN | ADDRESS ON FILE |
| ESPATIAL INC. | ADDRESS ON FILE |
| ESPINO, JENNIFER | ADDRESS ON FILE |
| ESPINO, JOHN | ADDRESS ON FILE |
| ESPINOSA, JOSLYN | ADDRESS ON FILE |
| ESPINOZA, ALEXIS | ADDRESS ON FILE |
| ESPIRITU, SUE ANN | ADDRESS ON FILE |
| ESPOSITO, PHYLLIS E | ADDRESS ON FILE |
| ESRI, INC. | ADDRESS ON FILE |
| ESSENTIA HEALTH | ADDRESS ON FILE |
| ESTAVES, MELISSA | ADDRESS ON FILE |
| ESTEP, CYNTHIA | ADDRESS ON FILE |
| ESTEVEZ, YOSMARY | ADDRESS ON FILE |
| ESTEVEZ, YOSMARY | ADDRESS ON FILE |
| ESTRADA, MICHELLE | ADDRESS ON FILE |
| ESTRONZA, VICTORIA | ADDRESS ON FILE |
| ETHERIDGE, AMANDA | ADDRESS ON FILE |
| ETHERIDGE, RYAN | ADDRESS ON FILE |
| ETHIER, DIANE | ADDRESS ON FILE |
| ETHRIDGE, CELISCA | ADDRESS ON FILE |
| ETHRIDGE, TRACIE | ADDRESS ON FILE |
| ETHRIDGE, TRACIE K | ADDRESS ON FILE |
| ETIENNE, MONIQUE | ADDRESS ON FILE |
| ETIENNE, SHAUNA | ADDRESS ON FILE |
| EULER, TETYANA | ADDRESS ON FILE |
| EURUS TECHNOLOGIES LLC | ADDRESS ON FILE |
| EUSEBE, MARIE | ADDRESS ON FILE |
| EUW, KAREN VON | ADDRESS ON FILE |
| EVANGELISTA, ALYSSA | ADDRESS ON FILE |
| EVANGLINE LIFE | ADDRESS ON FILE |
| EVANS, AMANDA | ADDRESS ON FILE |
| EVANS, ANGEL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EVANS, BERNADINE | ADDRESS ON FILE |
| EVANS, CANDICE | ADDRESS ON FILE |
| EVANS, FRANCESCA | ADDRESS ON FILE |
| EVANS, JASON | ADDRESS ON FILE |
| EVANS, JASON | ADDRESS ON FILE |
| EVANS, KEONNA | ADDRESS ON FILE |
| EVANS, MARILYN | ADDRESS ON FILE |
| EVANS, MARILYN | ADDRESS ON FILE |
| EVANS, MATTHEW | ADDRESS ON FILE |
| EVANS, SABRINA | ADDRESS ON FILE |
| EVANS, TAMMY | ADDRESS ON FILE |
| EVANS, TRACIE | ADDRESS ON FILE |
| EVANS, TRAVI | ADDRESS ON FILE |
| EVENSON, CINDEE | ADDRESS ON FILE |
| EVERETT, BRITTNEY | ADDRESS ON FILE |
| EVERGREEN CLINIC | ADDRESS ON FILE |
| EVERGREEN LIFE LIMITED | ADDRESS ON FILE |
| EVERGREEN NURSING AND REHAB | ADDRESS ON FILE |
| EVERGREEN VILLAGE SUPPORTIVE | ADDRESS ON FILE |
| EVERSOLE, LORI | ADDRESS ON FILE |
| EVERSON, ANNA | ADDRESS ON FILE |
| EVJE, JILL | ADDRESS ON FILE |
| EWART, ALEXANDRA | ADDRESS ON FILE |
| EWART, ALEXANDRA | ADDRESS ON FILE |
| EWELL, LACIE MONAE | ADDRESS ON FILE |
| EWING, CHRISTINA | ADDRESS ON FILE |
| EXAM MEDLINK OF LA | ADDRESS ON FILE |
| EXAM ONE | ADDRESS ON FILE |
| EXAM ONE | ADDRESS ON FILE |
| EXAM ONE | ADDRESS ON FILE |
| EXAM ONE | ADDRESS ON FILE |
| EXAM ONE 582 | ADDRESS ON FILE |
| EXAM ONE WORLD WIDE | ADDRESS ON FILE |
| EXAM PRO | ADDRESS ON FILE |
| EXAM PROFESSIONALS | ADDRESS ON FILE |
| EXAM PROFESSIONALS | ADDRESS ON FILE |
| EXAM SEEKERS-HEALTH MASTERS | ADDRESS ON FILE |
| EXAM SERVICES | ADDRESS ON FILE |
| EXAM SERVICES | ADDRESS ON FILE |
| EXAM SERVICES (COLLECTION) | ADDRESS ON FILE |
| EXAM SERVICES LLC | ADDRESS ON FILE |
| EXAM SERVICES OAKLAND | ADDRESS ON FILE |
| EXAM SERVICES OF TEXAS LLC | ADDRESS ON FILE |
| EXAMINATION MANAGEMENT SERVICE | ADDRESS ON FILE |
| EXAMINATIONS LTD., INC., | ADDRESS ON FILE |
| EXAMINERS PLUS | ADDRESS ON FILE |
| EXAMINERS PLUS PARAMEDICAL | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE | ADDRESS ON FILE |
| EXAMONE #460 | ADDRESS ON FILE |
| EXAMONE #557 | ADDRESS ON FILE |
| EXAMONE #739 (SEE 20-C2344) | ADDRESS ON FILE |
| EXAMONE - #343/KEN BORSHELL | ADDRESS ON FILE |
| EXAMONE - EFRAIN O. HIGAREDA | ADDRESS ON FILE |
| EXAMONE - IMR 654 | ADDRESS ON FILE |
| EXAMONE - PARAMEDEX | ADDRESS ON FILE |
| EXAMONE - WELLCHECK OFFICE 425 | ADDRESS ON FILE |
| EXAMONE / EXAM PLUS | ADDRESS ON FILE |
| EXAMONE / TRISTATE HEALTH | ADDRESS ON FILE |
| EXAMONE / WORLD WIDE #573 | ADDRESS ON FILE |
| EXAMONE 582 | ADDRESS ON FILE |
| EXAMONE BROOKFIELD | ADDRESS ON FILE |
| EXAMONE OF COLORADO INC | ADDRESS ON FILE |
| EXAMONE SOUTH-TEX 544 (COLLECT | ADDRESS ON FILE |
| EXAMONE WORLD WIDE | ADDRESS ON FILE |
| EXAMONE WORLD WIDE | ADDRESS ON FILE |
| EXAMONE WORLD WIDE | ADDRESS ON FILE |
| EXAMONE WORLD WIDE | ADDRESS ON FILE |
| EXAMONE WORLD WIDE HIALEAH | ADDRESS ON FILE |
| EXAMONE WORLD WIDE NW INS. | ADDRESS ON FILE |
| EXAMONE-ALBANY, GA | ADDRESS ON FILE |
| EXAMONE-AZ MEDEX | ADDRESS ON FILE |
| EXAMONE-BEDFORD/ PST INC | ADDRESS ON FILE |
| EXAMONE-FAIRFAX, VA | ADDRESS ON FILE |
| EXAMONE-IRVINE, CA | ADDRESS ON FILE |
| EXAMONE-KNOXVILLE | ADDRESS ON FILE |
| EXAMONE-LANCASTER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EXAMONE-MESA, AZ | ADDRESS ON FILE |
| EXAMONE/ PDT 351 | ADDRESS ON FILE |
| EXAMONE/ PIPA | ADDRESS ON FILE |
| EXAMONE/ PREFERRED PARAMED | ADDRESS ON FILE |
| EXAMONE/ PROFESSIONAL PARA- | ADDRESS ON FILE |
| EXAMONE/ SHEILA SWITZER | ADDRESS ON FILE |
| EXAMONE/AFFILIATED MEDICAL | ADDRESS ON FILE |
| EXAMONE/DC MEDICAL ENTERPRISES | ADDRESS ON FILE |
| EXAMONE/WORLD WIDE | ADDRESS ON FILE |
| EXAMONE/WORLD WIDE | ADDRESS ON FILE |
| EXAMPLUS | ADDRESS ON FILE |
| EXAMS EXPRESS | ADDRESS ON FILE |
| EXAMS FIRST INC, GINGER OROZCO | ADDRESS ON FILE |
| EXAMS MOBILE | ADDRESS ON FILE |
| EXAMS ON THE GO | ADDRESS ON FILE |
| EXAMS ON THE GO | ADDRESS ON FILE |
| EXAMS SERVICES - RSA | ADDRESS ON FILE |
| EXAMS WEST | ADDRESS ON FILE |
| EXAMS WEST | ADDRESS ON FILE |
| EXAMSBYRICCI.COM | ADDRESS ON FILE |
| EXAMSOURCE | ADDRESS ON FILE |
| EXCEPTIONAL RISK ADVISORS | ADDRESS ON FILE |
| EXCEPTIONAL RISK ADVISORS | ADDRESS ON FILE |
| EXECUTIVE PARAMEDICAL SERVICES | ADDRESS ON FILE |
| EXPERT EXAMINERS | ADDRESS ON FILE |
| EXPONENTS INC. WB | ADDRESS ON FILE |
| EXPRESS EMPLOYMENT PROF. | ADDRESS ON FILE |
| EXPRESS EXAMINING | ADDRESS ON FILE |
| EXPRESS EXAMS | ADDRESS ON FILE |
| EXPRESS EXAMS LLC | ADDRESS ON FILE |
| EXPRESS INS. EXAMS | ADDRESS ON FILE |
| EXPRESS PARAMEDICAL SERVICES | ADDRESS ON FILE |
| EXTRACON SCIENCE, LLC | ADDRESS ON FILE |
| EXXON CO. INTERNATIONAL | ADDRESS ON FILE |
| EZEDONMWEN, LINDA | ADDRESS ON FILE |
| EZEOKPEUDO, EKENE | ADDRESS ON FILE |
| EZI-ASHI, JOAN | ADDRESS ON FILE |
| F & G LIFE | ADDRESS ON FILE |
| F & G LIFE | ADDRESS ON FILE |
| FABREGA, CATHY | ADDRESS ON FILE |
| FACEY, CANDICE | ADDRESS ON FILE |
| FACTORY MUTUAL INSURANCE COMPANY | ADDRESS ON FILE |
| FAEGRE BAKER DANIELS | ADDRESS ON FILE |
| FAGAN, JILLIAN | ADDRESS ON FILE |
| FAGAN, SIVASHANKARI | ADDRESS ON FILE |
| FAHASS-WB | ADDRESS ON FILE |
| FAHEY, BARBARA | ADDRESS ON FILE |
| FAIN, KEYAHTA | ADDRESS ON FILE |
| FAIN, STACEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FAIRFAX DIET | ADDRESS ON FILE |
| FAIRFIELD, SHYWATHA | ADDRESS ON FILE |
| FAIRLEY, TRACIE | ADDRESS ON FILE |
| FAITH, TRACEY | ADDRESS ON FILE |
| FALLIS, JANEE | ADDRESS ON FILE |
| FALLON MEDICAL COMPLEX | ADDRESS ON FILE |
| FALZONE, KIMBERLY | ADDRESS ON FILE |
| FAMILY & INDUSTRIAL MEDICAL CE | ADDRESS ON FILE |
| FAMILY BENEFIT LIFE | ADDRESS ON FILE |
| FAMILY FIRST HEALTH PC | ADDRESS ON FILE |
| FAMILY GUIDANCE CENTERS | ADDRESS ON FILE |
| FAMILY HEALTH CENTER KINGS HWY | ADDRESS ON FILE |
| FAMILY LIFE INSURANCE | ADDRESS ON FILE |
| FAMILY LIFE INSURANCE CO | ADDRESS ON FILE |
| FAMILY LIFE INSURANCE CO | ADDRESS ON FILE |
| FAMILY PRACTICE ASSOCIATES | ADDRESS ON FILE |
| FAMILY SERVICES GREATER BATON | ADDRESS ON FILE |
| FAMOYIN, OLUWABUNMI | ADDRESS ON FILE |
| FANDEL, KEVIN | ADDRESS ON FILE |
| FANE, KATELYN | ADDRESS ON FILE |
| FANGMANN, LEANNE | ADDRESS ON FILE |
| FANNING, HEATHER A | ADDRESS ON FILE |
| FANNING, KATHLEEN | ADDRESS ON FILE |
| FANNING, LADA | ADDRESS ON FILE |
| FARADAY, MARGIE | ADDRESS ON FILE |
| FARIAS, ANDRE | ADDRESS ON FILE |
| FARINA, JOHN | ADDRESS ON FILE |
| FARM BUREAU LIFE INS CO | ADDRESS ON FILE |
| FARM BUREAU LIFE INS CO (KS) | ADDRESS ON FILE |
| FARM BUREAU LIFE INS CO OF MO | ADDRESS ON FILE |
| FARM BUREAU LIFE OF IOWA | ADDRESS ON FILE |
| FARM BUREAU LIFE OF MICHIGAN | ADDRESS ON FILE |
| FARM FAMILY LIFE | ADDRESS ON FILE |
| FARM FAMILY LIFE INS CO | ADDRESS ON FILE |
| FARMER, KANITA | ADDRESS ON FILE |
| FARMERS & RANCHERS LIFE | ADDRESS ON FILE |
| FARMERS & TRADERS LIFE | ADDRESS ON FILE |
| FARMERS NEW WORLD LIFE | ADDRESS ON FILE |
| FARMERS NEW WORLD LIFE | ADDRESS ON FILE |
| FAROOQ, ANEES | ADDRESS ON FILE |
| FARR, MARIA | ADDRESS ON FILE |
| FARRAR, JANET | ADDRESS ON FILE |
| FARRAR, JUDY | ADDRESS ON FILE |
| FARRELL, KATHLEEN | ADDRESS ON FILE |
| FARRELL, MICHELLE SHELLE | ADDRESS ON FILE |
| FARRELL, NANCY W | ADDRESS ON FILE |
| FARRELL, NATHAN | ADDRESS ON FILE |
| FARRELL, PAMELA | ADDRESS ON FILE |
| FARRELL, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FARRELL, SUSAN | ADDRESS ON FILE |
| FARRELL, SUSAN | ADDRESS ON FILE |
| FARROW, KATIE | ADDRESS ON FILE |
| FASANO, AMY | ADDRESS ON FILE |
| FASSLER, KELLY | ADDRESS ON FILE |
| FASSLER, KELLY | ADDRESS ON FILE |
| FASTSPRING | ADDRESS ON FILE |
| FAUST, NATHAN J | ADDRESS ON FILE |
| FAVOR, ELIZABETH | ADDRESS ON FILE |
| FAVORITE HEALTHCARE STAFFING | ADDRESS ON FILE |
| FAWCETT, DEBBEE | ADDRESS ON FILE |
| FAXLOGIC LLC | ADDRESS ON FILE |
| FAZEKAS, ROSANNE | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI | ADDRESS ON FILE |
| FBI - ATLANTA | ADDRESS ON FILE |
| FBI CJIS | ADDRESS ON FILE |
| FBI MEMPHIS | ADDRESS ON FILE |
| FBI NEWARK DIVISION | ADDRESS ON FILE |
| FBI TAMPA | ADDRESS ON FILE |
| FBI/US DEPT OF JUSTICE | ADDRESS ON FILE |
| FCA US LLC | ADDRESS ON FILE |
| FCSU (FIRST CATHOLIC SLOVAK UN) | ADDRESS ON FILE |
| FDI MEDICAL | ADDRESS ON FILE |
| FEARS, ANGELA | ADDRESS ON FILE |
| FEARS-CURRY, ANGELA L | ADDRESS ON FILE |
| FECHNER, JAMIE | ADDRESS ON FILE |
| FED HOME LOAN BANK OF TOPEKA | ADDRESS ON FILE |
| FED X MEDS.COM | ADDRESS ON FILE |
| FEDERAL BUREAU INVESTIGATION | ADDRESS ON FILE |
| FEDERAL BUREAU OF | ADDRESS ON FILE |
| FEDERAL EXPRESS | ADDRESS ON FILE |
| FEDERAL HOME LOAN BANK OF IA | ADDRESS ON FILE |
| FEDERAL LIFE | ADDRESS ON FILE |
| FEDERATED LIFE INSURANCE | ADDRESS ON FILE |
| FEDEX | ADDRESS ON FILE |
| FEDEX | ADDRESS ON FILE |
| FEDEX CORPORATE SERVICES | ADDRESS ON FILE |
| FEDEX FREIGHT | ADDRESS ON FILE |
| FEDEX OFFICE | ADDRESS ON FILE |
| FEDEX OFFICE AND PRINT SERVICES INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FEDOR, MIRANDA | ADDRESS ON FILE |
| FEHLBERG, SUE | ADDRESS ON FILE |
| FEIST, MICHAEL | ADDRESS ON FILE |
| FEIST, REBECCA | ADDRESS ON FILE |
| FEIST-WILLIAMSON, LORI | ADDRESS ON FILE |
| FELBER, KIMBERLY ANN | ADDRESS ON FILE |
| FELDER, JOANN | ADDRESS ON FILE |
| FELDER, MARTHA | ADDRESS ON FILE |
| FELIPA, D ANDREA | ADDRESS ON FILE |
| FELIZARDO, KARYN | ADDRESS ON FILE |
| FELLERS, EKATERINA | ADDRESS ON FILE |
| FELTS, COLLEEN | ADDRESS ON FILE |
| FEMSTER, CHARMAINE | ADDRESS ON FILE |
| FENDER, SABRINA | ADDRESS ON FILE |
| FENG, JIN | ADDRESS ON FILE |
| FENNER, ANGELA L | ADDRESS ON FILE |
| FENNIMORE CRAIG, P.C. | ADDRESS ON FILE |
| FENTON, DIANA | ADDRESS ON FILE |
| FERDERER, MIKE | ADDRESS ON FILE |
| FERGUSON, BEVERLY | ADDRESS ON FILE |
| FERGUSON, DWIGHT | ADDRESS ON FILE |
| FERGUSON, DWIGHT | ADDRESS ON FILE |
| FERGUSON, LARRY | ADDRESS ON FILE |
| FERGUSON, MAIDA | ADDRESS ON FILE |
| FERGUSON, MEGHAN | ADDRESS ON FILE |
| FERGUSON, MONIQUE | ADDRESS ON FILE |
| FERGUSON, MONIQUE L | ADDRESS ON FILE |
| FERGUSON, SHARON | ADDRESS ON FILE |
| FERGUSON, TYICE | ADDRESS ON FILE |
| FERGUSON, VALISSA | ADDRESS ON FILE |
| FERNALD, LACEY | ADDRESS ON FILE |
| FERNANDEZ, CONSUELO | ADDRESS ON FILE |
| FERNANDEZ, ISAIRA | ADDRESS ON FILE |
| FERNANDEZ, MADELINE | ADDRESS ON FILE |
| FERNANDO, BEATRICE | ADDRESS ON FILE |
| FERNANDO, DEEPTHI | ADDRESS ON FILE |
| FERNS, VICTORIA L | ADDRESS ON FILE |
| FERRARI, AMANDA | ADDRESS ON FILE |
| FERRARI, SONJA | ADDRESS ON FILE |
| FERRARO, JENNIFER | ADDRESS ON FILE |
| FERREIRA, EDIVANI | ADDRESS ON FILE |
| FERREIRA, EDIVANI | ADDRESS ON FILE |
| FERRELL, MISTY | ADDRESS ON FILE |
| FERRER, MIGDALIA | ADDRESS ON FILE |
| FERRERAS, ODRIS D | ADDRESS ON FILE |
| FERRIS, KATHLEEN | ADDRESS ON FILE |
| FIBECO CORPORATION | ADDRESS ON FILE |
| FICK, PATRICIA | ADDRESS ON FILE |
| FICKLIN, JOANNA O | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FIDELIT AND GUARANTEE | ADDRESS ON FILE |
| FIDELITY & GUARANTY LIFE INS. | ADDRESS ON FILE |
| FIDELITY AND GUARANTY SVC CTR. | ADDRESS ON FILE |
| FIDELITY INVESTMENTS LIFE | ADDRESS ON FILE |
| FIDELITY INVESTMENTS LIFE | ADDRESS ON FILE |
| FIDELITY LIFE & GUARANTY | ADDRESS ON FILE |
| FIDELITY LIFE & GUARANTY | ADDRESS ON FILE |
| FIDELITY LIFE ASSOCIATION | ADDRESS ON FILE |
| FIDELITY SECURITY LIFE | ADDRESS ON FILE |
| FIELD, JAMIE | ADDRESS ON FILE |
| FIELDS, BARBARA | ADDRESS ON FILE |
| FIELDS, BLAKE | ADDRESS ON FILE |
| FIELDS, CHERYL | ADDRESS ON FILE |
| FIGUERADO, GABRIELIN | ADDRESS ON FILE |
| FIGUEREDO, DANIELLE | ADDRESS ON FILE |
| FIGUEROA, BRITTANY | ADDRESS ON FILE |
| FIGUEROA, EDNA | ADDRESS ON FILE |
| FIGUEROA, SAUDHI MARQUEZ | ADDRESS ON FILE |
| FIKES WHOLESALE, INC. | ADDRESS ON FILE |
| FINANCIAL SERVICES CORP. (FSC) | ADDRESS ON FILE |
| FINDLAY REHABILITATION CNTR | ADDRESS ON FILE |
| FINDLEY, JO | ADDRESS ON FILE |
| FINE, JENNIFER | ADDRESS ON FILE |
| FINK, MARILYN | ADDRESS ON FILE |
| FINK, WALTER J | ADDRESS ON FILE |
| FINLEY, JEANETTE | ADDRESS ON FILE |
| FINLEY, LAURA | ADDRESS ON FILE |
| FINNERTY, PAMELA | ADDRESS ON FILE |
| FIRE FIGHTERS EQUIPMENT CO | ADDRESS ON FILE |
| FIREDAWG SOLUTIONS LLC, AUSTIN CHERRY | ADDRESS ON FILE |
| FIRELANDS REGIONAL MEDICAL CTR | ADDRESS ON FILE |
| FIRLOTTE, KATHLEEN | ADDRESS ON FILE |
| FIRST ALLIANCE | ADDRESS ON FILE |
| FIRST ALLMERICA/HANOVER | ADDRESS ON FILE |
| FIRST AMERICAN CHRISTIAN SOC. | ADDRESS ON FILE |
| FIRST BUSINESS FINANCIAL SERVI | ADDRESS ON FILE |
| FIRST CARE MEDICAL CLINIC | ADDRESS ON FILE |
| FIRST CARE PHYSICIANS, LLP | ADDRESS ON FILE |
| FIRST CATHOLIC SLOVAK LADIES | ADDRESS ON FILE |
| FIRST CHOICE EXAMS | ADDRESS ON FILE |
| FIRST CHOICE EXAMS INC | ADDRESS ON FILE |
| FIRST COMMAND | ADDRESS ON FILE |
| FIRST COMMAND FINAN. | ADDRESS ON FILE |
| FIRST COMMAND FINANCIAL PLAN | ADDRESS ON FILE |
| FIRST COMMAND FINANCIAL PLANN | ADDRESS ON FILE |
| FIRST ENERGY CORP | ADDRESS ON FILE |
| FIRST HEALTH PLUS | ADDRESS ON FILE |
| FIRST INSURANCE FUNDING CORP. | ADDRESS ON FILE |
| FIRST INVESTORS LIFE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FIRST INVESTORS LIFE INS. CO. | ADDRESS ON FILE |
| FIRST LIFE AMERICA | ADDRESS ON FILE |
| FIRST OBJECT INC | ADDRESS ON FILE |
| FIRST OBJECT INC | ADDRESS ON FILE |
| FIRST OPTION BANK | ADDRESS ON FILE |
| FIRST PENN-PACIFIC LIFE | ADDRESS ON FILE |
| FIRST PERSON BENEFIT ADVISORS | ADDRESS ON FILE |
| FIRST RESPONSE MEDICAL TRAININ | ADDRESS ON FILE |
| FIRST UNION/UNITED INVESTORS | ADDRESS ON FILE |
| FIRST UNITED AMERICAN LIFE | ADDRESS ON FILE |
| FIRST UNUM LIFE | ADDRESS ON FILE |
| FIRST VARIABLE LIFE | ADDRESS ON FILE |
| FIRST VARIABLE LIFE | ADDRESS ON FILE |
| FIRST WYOMING LIFE INS CO | ADDRESS ON FILE |
| FIRSTCOMMAND FINANCIAL PLNG | ADDRESS ON FILE |
| FIRUTA, MARGARET | ADDRESS ON FILE |
| FISCHER, DOUGLAS | ADDRESS ON FILE |
| FISCHLER, RACHEL | ADDRESS ON FILE |
| FISH, HEIDI | ADDRESS ON FILE |
| FISHER & PHILLIPS LLP | ADDRESS ON FILE |
| FISHER HEALTHCARE | ADDRESS ON FILE |
| FISHER, CHERYL | ADDRESS ON FILE |
| FISHER, HOLLY B | ADDRESS ON FILE |
| FISHER, KAREN | ADDRESS ON FILE |
| FISHER, KARLA | ADDRESS ON FILE |
| FISHER, KENYA | ADDRESS ON FILE |
| FISHER, KENYA R | ADDRESS ON FILE |
| FISHER, KIMBERLY | ADDRESS ON FILE |
| FISHER, LU | ADDRESS ON FILE |
| FISHER, MALACHI | ADDRESS ON FILE |
| FISHER, RANDY | ADDRESS ON FILE |
| FISHER, SANDRA A | ADDRESS ON FILE |
| FISHER, SUZANNE | ADDRESS ON FILE |
| FIT FOR WORK | ADDRESS ON FILE |
| FITE, JANE | ADDRESS ON FILE |
| FITTS, BARBARA | ADDRESS ON FILE |
| FITZ, TATUM | ADDRESS ON FILE |
| FITZGERALD, DOMINIQUE | ADDRESS ON FILE |
| FITZGERALD, KATHLEEN REBEKAH | ADDRESS ON FILE |
| FITZGERALD, LAMARION T | ADDRESS ON FILE |
| FITZGERALD, LESLIE | ADDRESS ON FILE |
| FITZGERALD, LESLIE M | ADDRESS ON FILE |
| FITZPATRICK, ALLEGERRIA | ADDRESS ON FILE |
| FITZPATRICK, HEATHER | ADDRESS ON FILE |
| FIVE STAR PARAMEDICAL SERVICES | ADDRESS ON FILE |
| FIVEK, HOLLY | ADDRESS ON FILE |
| FLAMINGO MOTEL | ADDRESS ON FILE |
| FLEEKS, PAMELA Y | ADDRESS ON FILE |
| FLEISHER, JACQUELINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLEMING, BRENDA | ADDRESS ON FILE |
| FLEMING, BRENDA | ADDRESS ON FILE |
| FLEMING, KADADA | ADDRESS ON FILE |
| FLETCHER, KAREN | ADDRESS ON FILE |
| FLETCHER, LAUREN | ADDRESS ON FILE |
| FLETCHER, PAULENE | ADDRESS ON FILE |
| FLETCHER, ROBERT | ADDRESS ON FILE |
| FLEUIGENE, CARLTON | ADDRESS ON FILE |
| FLICK, TIFFANY | ADDRESS ON FILE |
| FLINK, PATRICIA | ADDRESS ON FILE |
| FLINKO, CHARLES | ADDRESS ON FILE |
| FLINT, FUCHSIA | ADDRESS ON FILE |
| FLIPPIN, LORETTA | ADDRESS ON FILE |
| FLITTER, ELIZABETH | ADDRESS ON FILE |
| FLOOR, KATHLEEN | ADDRESS ON FILE |
| FLORA, AMANDEEP | ADDRESS ON FILE |
| FLORENCE, ERNESTINA | ADDRESS ON FILE |
| FLORES CARRAZCO, DANIELA | ADDRESS ON FILE |
| FLORES, ANGIE | ADDRESS ON FILE |
| FLORES, ESTHER | ADDRESS ON FILE |
| FLORES, MARIA | ADDRESS ON FILE |
| FLORES, MARIA | ADDRESS ON FILE |
| FLORES-LUCERO, ANGIE R. | ADDRESS ON FILE |
| FLORIDA BLUE/BCBSFL | ADDRESS ON FILE |
| FLORIDA COMBINED LIFE | ADDRESS ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| FLORIDA DEPT OF REVENUE | ADDRESS ON FILE |
| FLOWERS MERRITT, PATRICIA | ADDRESS ON FILE |
| FLOWERS, CHRISTOPHER | ADDRESS ON FILE |
| FLOWERS, DEMETRIA | ADDRESS ON FILE |
| FLOWERS, MONQUESHA | ADDRESS ON FILE |
| FLOWERS, SHAQUETTA | ADDRESS ON FILE |
| FLOYD, TIFFANY | ADDRESS ON FILE |
| FLUELLEN, SHIKEMA | ADDRESS ON FILE |
| FLUELLEN, SHIKEMA | ADDRESS ON FILE |
| FLYNN, DENISE | ADDRESS ON FILE |
| FLYNN, TERI | ADDRESS ON FILE |
| FM GLOBAL | ADDRESS ON FILE |
| FM GLOBAL | ADDRESS ON FILE |
| FOELKER, MARILYN | ADDRESS ON FILE |
| FOGGEY, SANDI | ADDRESS ON FILE |
| FOLEY & LARDNER LLP | ADDRESS ON FILE |
| FOLEY, KELLY | ADDRESS ON FILE |
| FOLIO INVESTMENTS, INC | ADDRESS ON FILE |
| FOLK, LINDA | ADDRESS ON FILE |
| FOLK, SARAH | ADDRESS ON FILE |
| FOLSOM AGENCY | ADDRESS ON FILE |
| FONG, FLORA | ADDRESS ON FILE |
| FONG, KIM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FONOTI, ERLENE | ADDRESS ON FILE |
| FONSECA, SUSANNE | ADDRESS ON FILE |
| FONTAINE, JOANNA | ADDRESS ON FILE |
| FONTANEZ, STACY | ADDRESS ON FILE |
| FONTENOT, JUANITA | ADDRESS ON FILE |
| FORAN, JOSEPHINE | ADDRESS ON FILE |
| FORBES, SHANIKA | ADDRESS ON FILE |
| FORCENO, MARGARET C | ADDRESS ON FILE |
| FORD CREDIT | ADDRESS ON FILE |
| FORD MOTOR CREDIT COMPANY LLC | ADDRESS ON FILE |
| FORD, ARIJANA | ADDRESS ON FILE |
| FORD, ASHAEL | ADDRESS ON FILE |
| FORD, DAWN | ADDRESS ON FILE |
| FORD, EBONY | ADDRESS ON FILE |
| FORD, GINTE | ADDRESS ON FILE |
| FORD, JANE MARIE | ADDRESS ON FILE |
| FORD, JOSEPH | ADDRESS ON FILE |
| FORD, JUANA | ADDRESS ON FILE |
| FORD, LESLIE | ADDRESS ON FILE |
| FORD, SHARON | ADDRESS ON FILE |
| FORD-EARLY, LINDA | ADDRESS ON FILE |
| FOREMOST FORENSICS | ADDRESS ON FILE |
| FORENSIC DRUG&ALCOHOL TESTING | ADDRESS ON FILE |
| FOREST PARK HOSPITAL | ADDRESS ON FILE |
| FORESTERS-FULLY UNDERWRTIN-PKT | ADDRESS ON FILE |
| FORM SWIFT | ADDRESS ON FILE |
| FORMATION STRATEGIES | ADDRESS ON FILE |
| FORNES, GINELLE | ADDRESS ON FILE |
| FOROOGH, ABDUL WALID | ADDRESS ON FILE |
| FORREST GENERAL HOSPITAL | ADDRESS ON FILE |
| FORREST GENERAL HOSPITAL | ADDRESS ON FILE |
| FORREST T. JONES | ADDRESS ON FILE |
| FORT DEARBORN LIFE | ADDRESS ON FILE |
| FORT DEARBORN LIFE INS. | ADDRESS ON FILE |
| FORTE, MELISSA | ADDRESS ON FILE |
| FORTE, SUZANNE | ADDRESS ON FILE |
| FORTES, TRACY | ADDRESS ON FILE |
| FORTINET, INC. | ADDRESS ON FILE |
| FORTIS LIFE (MN) | ADDRESS ON FILE |
| FORTIVE CORPORATION, THE | ADDRESS ON FILE |
| FORTNER, TRENT | ADDRESS ON FILE |
| FORWARD 7 SOLUTIONS | ADDRESS ON FILE |
| FOSKEY, PENNY | ADDRESS ON FILE |
| FOSTER, AMY | ADDRESS ON FILE |
| FOSTER, BEVERLY | ADDRESS ON FILE |
| FOSTER, KIMBERLY | ADDRESS ON FILE |
| FOSTER, TOMMETTA | ADDRESS ON FILE |
| FOTI, KELLY | ADDRESS ON FILE |
| FOUANIA, JOHN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FOULKS, SARAH | ADDRESS ON FILE |
| FOUNDATION LIFE OF ARKANSAS | ADDRESS ON FILE |
| FOUNTAINE, JOANNE | ADDRESS ON FILE |
| FOUNTAINE, JOANNE | ADDRESS ON FILE |
| FOUST, RONALD D | ADDRESS ON FILE |
| FOWLER, DUSTIN | ADDRESS ON FILE |
| FOWLER, GAIL Y | ADDRESS ON FILE |
| FOWLER, TERRI | ADDRESS ON FILE |
| FOX, BARBARA | ADDRESS ON FILE |
| FOX, KESHA SCHERRIE | ADDRESS ON FILE |
| FOX, KESHA SCHERRIE | ADDRESS ON FILE |
| FOX, KESHA SCHERRIE | ADDRESS ON FILE |
| FOX, MELIA | ADDRESS ON FILE |
| FOXX, JOHN | ADDRESS ON FILE |
| FOY, MELISSA | ADDRESS ON FILE |
| FPWEB.NET LC | ADDRESS ON FILE |
| FRABOTT, SANDRA | ADDRESS ON FILE |
| FRADE, KYLE | ADDRESS ON FILE |
| FRADE, KYLE | ADDRESS ON FILE |
| FRADE, PRISCILLA | ADDRESS ON FILE |
| FRADE, PRISCILLA | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | ADDRESS ON FILE |
| FRANCIA, MARGIE | ADDRESS ON FILE |
| FRANCIS, BRITTANY | ADDRESS ON FILE |
| FRANCIS, CHRISTINE MENTEE | ADDRESS ON FILE |
| FRANCIS, NORLISHA | ADDRESS ON FILE |
| FRANCISCANS OF THE LITTLE WAY | ADDRESS ON FILE |
| FRANCISCO LOPEZ | ADDRESS ON FILE |
| FRANCK, ELEINA | ADDRESS ON FILE |
| FRANCO, PRINCESS F | ADDRESS ON FILE |
| FRANCOIS, SANDRA | ADDRESS ON FILE |
| FRANKA, SUZANNE | ADDRESS ON FILE |
| FRANKFORD, MELITA | ADDRESS ON FILE |
| FRANKLIN PRIMARY HEALTH CTR WB | ADDRESS ON FILE |
| FRANKLIN, APRIL | ADDRESS ON FILE |
| FRANKLIN, APRIL S. | ADDRESS ON FILE |
| FRANKLIN, CHET | ADDRESS ON FILE |
| FRANKLIN, LA TRECE | ADDRESS ON FILE |
| FRANKLIN, LAQUITA | ADDRESS ON FILE |
| FRANKLIN, MYISHA | ADDRESS ON FILE |
| FRANKLIN, MYTERIA | ADDRESS ON FILE |
| FRANKLIN, SERENA | ADDRESS ON FILE |
| FRANKSON, CHARMAINE | ADDRESS ON FILE |
| FRANTA, TAMMIE | ADDRESS ON FILE |
| FRANZ, NATALIA | ADDRESS ON FILE |
| FRASCA, ANA | ADDRESS ON FILE |
| FRASER MEDICAL CLINIC | ADDRESS ON FILE |
| FRASER, TAMEKA | ADDRESS ON FILE |
| FRAWLEY, CASEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| FRAY, SHARMANE | ADDRESS ON FILE |
| FRAY, SHARMANE | ADDRESS ON FILE |
| FRAZER, SHARYNNE | ADDRESS ON FILE |
| FRAZIER, ALISON | ADDRESS ON FILE |
| FRAZIER, SONYA | ADDRESS ON FILE |
| FRAZIER, TAISHA | ADDRESS ON FILE |
| FRED SUEYOSHI | ADDRESS ON FILE |
| FREDDY DIAZ | ADDRESS ON FILE |
| FREDERICK, KIMBERLY | ADDRESS ON FILE |
| FREDERICK, KIMBERLY | ADDRESS ON FILE |
| FREDERICK, KIMBERLY | ADDRESS ON FILE |
| FREDERICK, NICKOLA LYNN | ADDRESS ON FILE |
| FREDERICKS, MICHELLE E | ADDRESS ON FILE |
| FREDERIKSTED HEALTH CENTER | ADDRESS ON FILE |
| FREDRICKSON, DANA | ADDRESS ON FILE |
| FREEDOM LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| FREELAND, SONNY | ADDRESS ON FILE |
| FREEMAN, ALEXIS | ADDRESS ON FILE |
| FREEMAN, HILARY | ADDRESS ON FILE |
| FREEMAN, LASHAWNDA | ADDRESS ON FILE |
| FREEMAN, NIKKI | ADDRESS ON FILE |
| FREEMAN, RACHEL | ADDRESS ON FILE |
| FREEMAN, SUSAN | ADDRESS ON FILE |
| FREEMAN, TANISHA | ADDRESS ON FILE |
| FREEMAN, TORIA | ADDRESS ON FILE |
| FREEMAN, YOLONDA | ADDRESS ON FILE |
| FREES, JENNIFER | ADDRESS ON FILE |
| FREES, JENNIFER L | ADDRESS ON FILE |
| FREGOSO, LUZ | ADDRESS ON FILE |
| FREGOSO, OSCAR | ADDRESS ON FILE |
| FRENCH, LATOYA | ADDRESS ON FILE |
| FRESNO BARSTOW SW, LLC | ADDRESS ON FILE |
| FRESNO COUNTY REVENUE | ADDRESS ON FILE |
| FRICK, JENNIFER | ADDRESS ON FILE |
| FRIDMAN, SHELLEY | ADDRESS ON FILE |
| FRIEDERICH, SHAUNA | ADDRESS ON FILE |
| FRIEDMAN, TALIA | ADDRESS ON FILE |
| FRIENDS FOR LIFE WB | ADDRESS ON FILE |
| FRINDI, MARIAM | ADDRESS ON FILE |
| FRITZ, GLORIA | ADDRESS ON FILE |
| FROALA | ADDRESS ON FILE |
| FROBE, RUTH | ADDRESS ON FILE |
| FROHS, SHELLY ANN | ADDRESS ON FILE |
| FROMBERG, CAREY | ADDRESS ON FILE |
| FRONK, RONALD KEITH | ADDRESS ON FILE |
| FRONTIER | ADDRESS ON FILE |
| FROST'D | ADDRESS ON FILE |
| FROUNFELKER, URSULA | ADDRESS ON FILE |
| FROZ, RASHAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FRUGE, KRISTINE | ADDRESS ON FILE |
| FRY, DEBORAH | ADDRESS ON FILE |
| FRY, ELAINE DALY | ADDRESS ON FILE |
| FRY, RACHEL | ADDRESS ON FILE |
| FRYE, JESSICA | ADDRESS ON FILE |
| FT. DEARBORNE LIFE | ADDRESS ON FILE |
| FT. MADISON COMMUNITY HOSPITAL | ADDRESS ON FILE |
| FUCHS, CHRISTINA M | ADDRESS ON FILE |
| FUENTES, DIANA | ADDRESS ON FILE |
| FUERST, MIZPAH | ADDRESS ON FILE |
| FUEWELL, MANDY | ADDRESS ON FILE |
| FUHRER, JEANNE | ADDRESS ON FILE |
| FUHRMAN, DANITA | ADDRESS ON FILE |
| FUHRSTORMS, BRITTANY | ADDRESS ON FILE |
| FULL TEAM AHEAD INC | ADDRESS ON FILE |
| FULLER WARNER, MONICA | ADDRESS ON FILE |
| FULLER, ASHLEY | ADDRESS ON FILE |
| FULLER, KOTERA | ADDRESS ON FILE |
| FULLER, NADINE | ADDRESS ON FILE |
| FULLER, TACARA | ADDRESS ON FILE |
| FULLIAM, JENNIFER | ADDRESS ON FILE |
| FULMORE, PAMILLA | ADDRESS ON FILE |
| FULTON COUNTY HEALTH CENTER | ADDRESS ON FILE |
| FULTZ, TAYLOR | ADDRESS ON FILE |
| FUMMEY, JONAH | ADDRESS ON FILE |
| FUMMEY, JONAH | ADDRESS ON FILE |
| FUND LIFE AND HEALTH INSURANCE | ADDRESS ON FILE |
| FURTICK, MICHELLE | ADDRESS ON FILE |
| FUS, CYNTHIA | ADDRESS ON FILE |
| FYNAN, ANDREA | ADDRESS ON FILE |
| G & W EXAM INC | ADDRESS ON FILE |
| G&M EXAMS, INC | ADDRESS ON FILE |
| GABERT MEDICAL SERVICES | ADDRESS ON FILE |
| GABLES RESIDENTIAL TRUST | ADDRESS ON FILE |
| GADSON, THERESA | ADDRESS ON FILE |
| GAETA, CHELSEA | ADDRESS ON FILE |
| GAF MATERIALS CORPORATION | ADDRESS ON FILE |
| GAGE, BOBBIE | ADDRESS ON FILE |
| GAINES, RACHEL | ADDRESS ON FILE |
| GAINES, SYDNEI | ADDRESS ON FILE |
| GAINES, WENDY | ADDRESS ON FILE |
| GAJETON, REA ANN | ADDRESS ON FILE |
| GALANG-ALBERTO, MARCELINA | ADDRESS ON FILE |
| GALASSI, JULIE M | ADDRESS ON FILE |
| GALBRAITH, ALLAN | ADDRESS ON FILE |
| GALBRAITH, BETTY S | ADDRESS ON FILE |
| GALE, DERICKA | ADDRESS ON FILE |
| GALINDO, ZARAH JANE | ADDRESS ON FILE |
| GALL, MARY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GALLAGHER, BONNIE | ADDRESS ON FILE |
| GALLAGHER, LILIAN | ADDRESS ON FILE |
| GALLAGHER, LILLIAN | ADDRESS ON FILE |
| GALLAPO, EILEEN | ADDRESS ON FILE |
| GALLEGLY, JEANIE | ADDRESS ON FILE |
| GALLEGOS, SARAH | ADDRESS ON FILE |
| GALLIGAN, JACLYN | ADDRESS ON FILE |
| GALLO, SUSAN | ADDRESS ON FILE |
| GALLOWAY, DEENA L | ADDRESS ON FILE |
| GALLOWAY, LISA | ADDRESS ON FILE |
| GALLOWAY, LISA A | ADDRESS ON FILE |
| GALLOWAY, STEPHANIE A | ADDRESS ON FILE |
| GALLUP, ROBERT | ADDRESS ON FILE |
| GALO, PATRICIA | ADDRESS ON FILE |
| GALVEZ, ANA | ADDRESS ON FILE |
| GALVEZ, HENRICO | ADDRESS ON FILE |
| GALVEZ, NERISSA | ADDRESS ON FILE |
| GAMACHE, BERNARD | ADDRESS ON FILE |
| GAMBLE, LAKISHA | ADDRESS ON FILE |
| GAMBLE, MELISSA DEMATTEO | ADDRESS ON FILE |
| GAMBLE-DEMATTEO, MELISSA | ADDRESS ON FILE |
| GAMEZ, ALVIN | ADDRESS ON FILE |
| GAMEZ, CRYSTAL | ADDRESS ON FILE |
| GAMEZ, FRANK B | ADDRESS ON FILE |
| GAMMA PROJECT 8TH FLOOR | ADDRESS ON FILE |
| GAMO, ABESELOM | ADDRESS ON FILE |
| GANGEMI, REBECCA L | ADDRESS ON FILE |
| GANNON, ANGELA | ADDRESS ON FILE |
| GANT, KAREN | ADDRESS ON FILE |
| GANTER, NANCY | ADDRESS ON FILE |
| GANTT, GLORIA | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GAR CONSTRUCTION LLC | ADDRESS ON FILE |
| GARB, LEAH | ADDRESS ON FILE |
| GARBER, PAMELA | ADDRESS ON FILE |
| GARCIA CLARENCE J JR | ADDRESS ON FILE |
| GARCIA CLINICAL LABORATORY | ADDRESS ON FILE |
| GARCIA, ANDREA | ADDRESS ON FILE |
| GARCIA, BERNARDINA | ADDRESS ON FILE |
| GARCIA, FERDINAND | ADDRESS ON FILE |
| GARCIA, GLORIA | ADDRESS ON FILE |
| GARCIA, JACQUELYN A | ADDRESS ON FILE |
| GARCIA, JENNIFER | ADDRESS ON FILE |
| GARCIA, JOHANA | ADDRESS ON FILE |
| GARCIA, JOSAHIRA | ADDRESS ON FILE |
| GARCIA, JOSE | ADDRESS ON FILE |
| GARCIA, JOVITA | ADDRESS ON FILE |
| GARCIA, KRISTIN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA, LAURA | ADDRESS ON FILE |
| GARCIA, LAUREN | ADDRESS ON FILE |
| GARCIA, LAUREN | ADDRESS ON FILE |
| GARCIA, LILIBET | ADDRESS ON FILE |
| GARCIA, MAKAYLA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIA | ADDRESS ON FILE |
| GARCIA, MARIANA | ADDRESS ON FILE |
| GARCIA, MARINER | ADDRESS ON FILE |
| GARCIA, MARISSA | ADDRESS ON FILE |
| GARCIA, MOLLY | ADDRESS ON FILE |
| GARCIA, NANCY | ADDRESS ON FILE |
| GARCIA, PATRICIA E | ADDRESS ON FILE |
| GARCIA, PATTY | ADDRESS ON FILE |
| GARCIA, VERNA | ADDRESS ON FILE |
| GARCIA, XIUMARA GERALDINE | ADDRESS ON FILE |
| GARCIA, YASMANY | ADDRESS ON FILE |
| GARCIA- SOTO, CHRISTINA | ADDRESS ON FILE |
| GARCIA-ROMERO, MIRIAM D | ADDRESS ON FILE |
| GARDANT GLOBAL | ADDRESS ON FILE |
| GARDANT TECHNOLOGIES, INC. | ADDRESS ON FILE |
| GARDEN STATE LIFE | ADDRESS ON FILE |
| GARDINER, NEYSA | ADDRESS ON FILE |
| GARDNER, ALEXANDRIA | ADDRESS ON FILE |
| GARDNER, KIMBERLY | ADDRESS ON FILE |
| GARDNER, MARCHELL | ADDRESS ON FILE |
| GARDNER, MARIAH | ADDRESS ON FILE |
| GARDNER, MELISSA | ADDRESS ON FILE |
| GARDNER, STEVEN | ADDRESS ON FILE |
| GARFINKEL, ANDREA | ADDRESS ON FILE |
| GARLAND, WHITNEY | ADDRESS ON FILE |
| GARLAND, WHITNEY R | ADDRESS ON FILE |
| GARMAN, ANNIKA | ADDRESS ON FILE |
| GARNER, IEISHA | ADDRESS ON FILE |
| GARRABRANT, CHRISTA | ADDRESS ON FILE |
| GARRENS, APRIL | ADDRESS ON FILE |
| GARRETSON, LYNNE | ADDRESS ON FILE |
| GARRETT, DANA | ADDRESS ON FILE |
| GARRETT, LATONYA | ADDRESS ON FILE |
| GARRETT, LATONYA | ADDRESS ON FILE |
| GARRETT, ROBIN R | ADDRESS ON FILE |
| GARRISON, BECKY SMITH | ADDRESS ON FILE |
| GARRISON, CATHERINE M | ADDRESS ON FILE |
| GARRITY, GLORIA | ADDRESS ON FILE |
| GARROW, KRISTEN | ADDRESS ON FILE |
| GARTNER, ALMA | ADDRESS ON FILE |
| GARTRELL-TRIPP, TUNISIA | ADDRESS ON FILE |
| GARZILLO-VOLK, ALEXA | ADDRESS ON FILE |
| GASLAMP MEDICAL CENTER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GASPAR, JENNA | ADDRESS ON FILE |
| GAST, JESSICA | ADDRESS ON FILE |
| GATEWAY TELNET | ADDRESS ON FILE |
| GATHUNGU, KHALIDAH | ADDRESS ON FILE |
| GATRELL, GWEN | ADDRESS ON FILE |
| GATT PARAMEDICAL | ADDRESS ON FILE |
| GATTA, KAROLIN | ADDRESS ON FILE |
| GATZ, MARIA | ADDRESS ON FILE |
| GAUCHER, LAUREN | ADDRESS ON FILE |
| GAUCK-HEIN, MELISSA | ADDRESS ON FILE |
| GAUDIO, DEBRA | ADDRESS ON FILE |
| GAUGHAN, DOMINIQUE | ADDRESS ON FILE |
| GAUL, JULIE | ADDRESS ON FILE |
| GAVIOLA, BELINDA | ADDRESS ON FILE |
| GAY MEN OF AFRICAN DESCENT INC | ADDRESS ON FILE |
| GAY, MELISSA | ADDRESS ON FILE |
| GAYLE, ATHENA | ADDRESS ON FILE |
| GAYLE, SUZETTE | ADDRESS ON FILE |
| GAYTEN, WHITNEY | ADDRESS ON FILE |
| GBF, INC | ADDRESS ON FILE |
| GBU FINANCIAL | ADDRESS ON FILE |
| GCH RURAL HEALTH CLINIC | ADDRESS ON FILE |
| GD ADVANCED INFORMATION | ADDRESS ON FILE |
| GD AMERICAN OVERSEAS MARINE CO | ADDRESS ON FILE |
| GD ARMAMENT & TECHNICAL | ADDRESS ON FILE |
| GD C4 SYSTEMS, INC. | ADDRESS ON FILE |
| GD CORPORATE HEADQUARTERS | ADDRESS ON FILE |
| GD INFORMATION TECHNOLOGY, INC | ADDRESS ON FILE |
| GD JET AVIATION HOLDINGS USA | ADDRESS ON FILE |
| GD LAND SYSTEMS INC. | ADDRESS ON FILE |
| GD SHARED RESOURCES | ADDRESS ON FILE |
| GE | ADDRESS ON FILE |
| GE CAPITAL | ADDRESS ON FILE |
| GE LIFE (RICHMOND VA | ADDRESS ON FILE |
| GEBKEN, AMY | ADDRESS ON FILE |
| GEBREEGZIABHAER, RAHEAL | ADDRESS ON FILE |
| GEDARIA, AMANDA | ADDRESS ON FILE |
| GEDARIA, MENARD | ADDRESS ON FILE |
| GEDDES, DEETA J | ADDRESS ON FILE |
| GEDEON, ERICA | ADDRESS ON FILE |
| GEHLBACH, DEBRA | ADDRESS ON FILE |
| GEITZ, JUNE | ADDRESS ON FILE |
| GEM MECHANICAL SERVICES, INC. | ADDRESS ON FILE |
| GEN CADRE LLC, TELCIDA DOLCINE | ADDRESS ON FILE |
| GENA, GEORGIAN | ADDRESS ON FILE |
| GENASCI, DANNETTE | ADDRESS ON FILE |
| GENATT, NANCY | ADDRESS ON FILE |
| GENERAL AMERICAN (LIFE) | ADDRESS ON FILE |
| GENERAL CHEMICAL CORP | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GENERAL CHEMICALWEST LLC | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENESIS PARAMED | ADDRESS ON FILE |
| GENSERVE | ADDRESS ON FILE |
| GENTILE, CHERYL A | ADDRESS ON FILE |
| GENTIVA HEALTH SERVICES | ADDRESS ON FILE |
| GENTLESS, ALBERT | ADDRESS ON FILE |
| GENTRY, JULIE | ADDRESS ON FILE |
| GENTRY, MAKILA | ADDRESS ON FILE |
| GENWORTH | ADDRESS ON FILE |
| GENWORTH CAPITAL (VA) | ADDRESS ON FILE |
| GENWORTH FINANCIAL (LTC) | ADDRESS ON FILE |
| GENWORTH L&A (FCL) | ADDRESS ON FILE |
| GENWORTH LIFE OF NY (AML) | ADDRESS ON FILE |
| GENWORTH/ANNUITY (GELAAC) | ADDRESS ON FILE |
| GENWORTH/ASH BROKERAGE | ADDRESS ON FILE |
| GENWORTH/VANTAGE POINT (FCL) | ADDRESS ON FILE |
| GENWORTH/ZENITH MARKETING GRO | ADDRESS ON FILE |
| GEOCEL ENTERPRISES, INC | ADDRESS ON FILE |
| GEORGE WASHINGTON UNIV SPHHS | ADDRESS ON FILE |
| GEORGE WASHINGTON UNIV. SPHHS | ADDRESS ON FILE |
| GEORGE, ANGELA | ADDRESS ON FILE |
| GEORGE, ANNIKA E | ADDRESS ON FILE |
| GEORGE, AUTUMN | ADDRESS ON FILE |
| GEORGE, BOLANLE | ADDRESS ON FILE |
| GEORGE, GLORIA | ADDRESS ON FILE |
| GEORGE, LECETRA | ADDRESS ON FILE |
| GEORGETOWN HOSPITAL SYSTEM D/B/A | ADDRESS ON FILE |
| GEORGETOWN SQUARE, LLC | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| GEORGIA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| GEORGIA DEPT OF REVENUE | ADDRESS ON FILE |
| GERARD, MALINDA | ADDRESS ON FILE |
| GERBER LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| GERBERDING, DANA | ADDRESS ON FILE |
| GERBERS, JUSTIN | ADDRESS ON FILE |
| GERE, DENISE | ADDRESS ON FILE |
| GEREN, LAWANA | ADDRESS ON FILE |
| GERMAIN, MENGY | ADDRESS ON FILE |
| GERMAIN, MENGY | ADDRESS ON FILE |
| GERMAIN, SHERLETTA | ADDRESS ON FILE |
| GERMAIN, SHERLETTA | ADDRESS ON FILE |
| GERMAN, STEFANIE | ADDRESS ON FILE |
| GERMANIA LIFE | ADDRESS ON FILE |
| GERMANIA LIFE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GERMANY, LONNETTA | ADDRESS ON FILE |
| GERMER, JEAN | ADDRESS ON FILE |
| GERSON, LINDA | ADDRESS ON FILE |
| GETGO, INC | ADDRESS ON FILE |
| GETGO, INC. | ADDRESS ON FILE |
| GETU, HIRUT | ADDRESS ON FILE |
| GHARFEH, RAWAN | ADDRESS ON FILE |
| GHARIB, KATHERINE | ADDRESS ON FILE |
| GHOLSON, MARIAN | ADDRESS ON FILE |
| GIANNATTASIO, NANCY | ADDRESS ON FILE |
| GIBBINS, KATIE | ADDRESS ON FILE |
| GIBBS, ALYSSA | ADDRESS ON FILE |
| GIBBS, DOMINIQUE | ADDRESS ON FILE |
| GIBSON STANLEY | ADDRESS ON FILE |
| GIBSON, ANGIE K | ADDRESS ON FILE |
| GIBSON, DIANA | ADDRESS ON FILE |
| GIBSON, DIANE | ADDRESS ON FILE |
| GIBSON, JENNI | ADDRESS ON FILE |
| GIBSON, SOMALIA N | ADDRESS ON FILE |
| GIBSON, TRACY | ADDRESS ON FILE |
| GIELEN, BILLIE JO | ADDRESS ON FILE |
| GIESE, CYNTHIA | ADDRESS ON FILE |
| GIFFORD EXAM SERVICES | ADDRESS ON FILE |
| GIFTCERTIFICATES.COM | ADDRESS ON FILE |
| GIFTED HANDS HEALTHCARE SERV, TAQUANA HA | ADDRESS ON FILE |
| GIL, CLEMENCIA | ADDRESS ON FILE |
| GILARNO, LISA | ADDRESS ON FILE |
| GILBERT & ASSOCIATES | ADDRESS ON FILE |
| GILBERT & ASSOCIATES | ADDRESS ON FILE |
| GILBERT, JESSIE | ADDRESS ON FILE |
| GILBERT, TARA | ADDRESS ON FILE |
| GILBERT, TARA | ADDRESS ON FILE |
| GILBERT, TONI | ADDRESS ON FILE |
| GILBERTSON, ASHLEY | ADDRESS ON FILE |
| GILBERTSON, JUNE | ADDRESS ON FILE |
| GILDEA, HALEY | ADDRESS ON FILE |
| GILILLAND, JENNIFER | ADDRESS ON FILE |
| GILL, CHARANPREET | ADDRESS ON FILE |
| GILL, MICHELLE | ADDRESS ON FILE |
| GILLARD, JAZMIN | ADDRESS ON FILE |
| GILLESPIE, CARRIE | ADDRESS ON FILE |
| GILLETTE, MEGAN | ADDRESS ON FILE |
| GILLETTE, MEGAN | ADDRESS ON FILE |
| GILLIAM, ERICA | ADDRESS ON FILE |
| GILLIGAN, KATHLEEN | ADDRESS ON FILE |
| GILLIHAN, CHRISTINE | ADDRESS ON FILE |
| GILLILAND, TAMMY | ADDRESS ON FILE |
| GILLMAN, CHARLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILLMAN, LENA | ADDRESS ON FILE |
| GILLOGLY, KAREN K | ADDRESS ON FILE |
| GILLUM, KIMBERLY | ADDRESS ON FILE |
| GILLYEN, LISA | ADDRESS ON FILE |
| GILMORE, MEGHAN | ADDRESS ON FILE |
| GILSBAR INC | ADDRESS ON FILE |
| GINDLING, NINA | ADDRESS ON FILE |
| GINGER OROZCO | ADDRESS ON FILE |
| GINGLES, MICHAEL | ADDRESS ON FILE |
| GINTER, EMILY | ADDRESS ON FILE |
| GIPSON, FALANA | ADDRESS ON FILE |
| GIRKIN, KEVIN | ADDRESS ON FILE |
| GIRRES, JENNIFER ALLISON | ADDRESS ON FILE |
| GIRTH, MARK | ADDRESS ON FILE |
| GIS | ADDRESS ON FILE |
| GIS BENEFITS | ADDRESS ON FILE |
| GIS BENEFITS | ADDRESS ON FILE |
| GITTENS, SHAMAR | ADDRESS ON FILE |
| GITUKU, RICHARD | ADDRESS ON FILE |
| GIVECHI, YASAMIN | ADDRESS ON FILE |
| GIZYNSKI, DEB | ADDRESS ON FILE |
| GLASCOCK, KRISTY | ADDRESS ON FILE |
| GLASGOW CLINIC, INC. | ADDRESS ON FILE |
| GLASGOW, MELANIE | ADDRESS ON FILE |
| GLAXOSMITHKLINE, INC | ADDRESS ON FILE |
| GLEANOR LIFE INS. SOCIETY | ADDRESS ON FILE |
| GLEASON, JORDYN | ADDRESS ON FILE |
| GLEATON, RHONDA | ADDRESS ON FILE |
| GLEISNER, NANCY | ADDRESS ON FILE |
| GLENN, ANNA | ADDRESS ON FILE |
| GLENN, TIFFANY | ADDRESS ON FILE |
| GLENNEMEIER, KYLIE | ADDRESS ON FILE |
| GLINKA, DOREEN | ADDRESS ON FILE |
| GLISIC, IGOR | ADDRESS ON FILE |
| GLOBAL EDGE INS. CO., LTD | ADDRESS ON FILE |
| GLOBAL EQUIPMENT CO | ADDRESS ON FILE |
| GLOBAL HEALTH SERVICES | ADDRESS ON FILE |
| GLOBAL PARAMEDICAL SERVICES | ADDRESS ON FILE |
| GLOBE LIFE & ACCIDENT | ADDRESS ON FILE |
| GLOSENGER, ANNE M | ADDRESS ON FILE |
| GLOVER, JACQUELYNNE | ADDRESS ON FILE |
| GLOWACZ, REANNON | ADDRESS ON FILE |
| GNCO INC. | ADDRESS ON FILE |
| GNIADECKI, KIMBERLY | ADDRESS ON FILE |
| GNMSS ALLIANCE | ADDRESS ON FILE |
| GO, PATRICK DY | ADDRESS ON FILE |
| GO2 PARTNERS/LAB MEDIA | ADDRESS ON FILE |
| GO2 PARTNERS/LAB MEDIA | ADDRESS ON FILE |
| GOBLE, JENNIFER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GODBOALT, MARIA | ADDRESS ON FILE |
| GODDARD, MARY | ADDRESS ON FILE |
| GODFREY, JOHN | ADDRESS ON FILE |
| GODINES, VERONICA | ADDRESS ON FILE |
| GODSEY, BECKY | ADDRESS ON FILE |
| GODZKI, DAN | ADDRESS ON FILE |
| GOEBEL, MATT | ADDRESS ON FILE |
| GOEHL, ANDREW D | ADDRESS ON FILE |
| GOEHL, KRISTEN | ADDRESS ON FILE |
| GOERL, KENDRA | ADDRESS ON FILE |
| GOFF, BYRON | ADDRESS ON FILE |
| GOFF, YOLANDA | ADDRESS ON FILE |
| GOHANNA, SONJA | ADDRESS ON FILE |
| GOINES, TIFFANY | ADDRESS ON FILE |
| GOINS, EMILY | ADDRESS ON FILE |
| GOLDBERG, SHIRA | ADDRESS ON FILE |
| GOLDEN PLAINS COMMUNITY | ADDRESS ON FILE |
| GOLDEN SECURITY LIFE | ADDRESS ON FILE |
| GOLDEN STATE MUTUAL | ADDRESS ON FILE |
| GOLDEN STATE PARAMEDICAL SERV. | ADDRESS ON FILE |
| GOLDEN, MARY | ADDRESS ON FILE |
| GOLDENPENNY, KATHERINE | ADDRESS ON FILE |
| GOLDENTHAL, REBECCA | ADDRESS ON FILE |
| GOLDFAX | ADDRESS ON FILE |
| GOLDMAN MEDICAL, INC | ADDRESS ON FILE |
| GOLDMAN, RENEE | ADDRESS ON FILE |
| GOLDMAN, STUART | ADDRESS ON FILE |
| GOLDSMITH, BARBARA | ADDRESS ON FILE |
| GOLDSMITH, ROBERT | ADDRESS ON FILE |
| GOLDSTEIN, JOSH | ADDRESS ON FILE |
| GOLEC, MAGDALENA | ADDRESS ON FILE |
| GOLEC, MELISSA | ADDRESS ON FILE |
| GOLLA, DIANE | ADDRESS ON FILE |
| GOLLER, BERNARD | ADDRESS ON FILE |
| GOLPHIN, KIM | ADDRESS ON FILE |
| GOLPHIN, KIM | ADDRESS ON FILE |
| GOMES, JULIO M | ADDRESS ON FILE |
| GOMES, LISA | ADDRESS ON FILE |
| GOMEZ, ELIZABETH | ADDRESS ON FILE |
| GOMEZ, FERNANDO | ADDRESS ON FILE |
| GOMEZ, FRANCHESKA | ADDRESS ON FILE |
| GOMEZ, NUBIA | ADDRESS ON FILE |
| GOMEZ, OLIVIA | ADDRESS ON FILE |
| GOMEZ, PATRICIA | ADDRESS ON FILE |
| GOMEZ, SANDRA | ADDRESS ON FILE |
| GONET, WENDY | ADDRESS ON FILE |
| GONZALES, AMEALIA | ADDRESS ON FILE |
| GONZALES, CARMEN | ADDRESS ON FILE |
| GONZALES, CHRISTINE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GONZALES, MATTHEW | ADDRESS ON FILE |
| GONZALES, THERESA | ADDRESS ON FILE |
| GONZALEZ, ALEXIS | ADDRESS ON FILE |
| GONZALEZ, EDWIN | ADDRESS ON FILE |
| GONZALEZ, EDWIN | ADDRESS ON FILE |
| GONZALEZ, HUGO | ADDRESS ON FILE |
| GONZALEZ, IRENE | ADDRESS ON FILE |
| GONZALEZ, IVAN | ADDRESS ON FILE |
| GONZALEZ, MARINA | ADDRESS ON FILE |
| GONZALEZ, MILAGROS | ADDRESS ON FILE |
| GONZALEZ, OMAR | ADDRESS ON FILE |
| GONZALEZ, SHANNON | ADDRESS ON FILE |
| GOOD SHEPHERD HEALTH SYSTEM | ADDRESS ON FILE |
| GOOD, BETHANY | ADDRESS ON FILE |
| GOOD, MELISSA | ADDRESS ON FILE |
| GOOD, TIMMIE BETH | ADDRESS ON FILE |
| GOODEN, TYSHON | ADDRESS ON FILE |
| GOODMAN, LATICIA | ADDRESS ON FILE |
| GOODRICK, ANGELA D | ADDRESS ON FILE |
| GOODWIN EXAMINATIONS | ADDRESS ON FILE |
| GOODWIN, DEBORAH L | ADDRESS ON FILE |
| GOODWIN, EVELINE | ADDRESS ON FILE |
| GOOSE CREEK FAMILY PRACTICE | ADDRESS ON FILE |
| GORADIA, RITU | ADDRESS ON FILE |
| GORDON, ANTHONY | ADDRESS ON FILE |
| GORDON, JENNIFER | ADDRESS ON FILE |
| GORDON, KENYETTA | ADDRESS ON FILE |
| GORDON, MARC | ADDRESS ON FILE |
| GORDON, SARA M | ADDRESS ON FILE |
| GORDON, SUSAN | ADDRESS ON FILE |
| GORDON, TEENA | ADDRESS ON FILE |
| GORDON, WANDA | ADDRESS ON FILE |
| GORDON-DOWD, SARA | ADDRESS ON FILE |
| GORE, CASSANDRA | ADDRESS ON FILE |
| GORE, LORRAINE | ADDRESS ON FILE |
| GORECHAN, JEANINE | ADDRESS ON FILE |
| GORFIN, MICHAEL N | ADDRESS ON FILE |
| GORFTI, JASMINE | ADDRESS ON FILE |
| GORING, TRICIA | ADDRESS ON FILE |
| GOSEK, NATASHA | ADDRESS ON FILE |
| GOSHA, SHANNON | ADDRESS ON FILE |
| GOSIER, ENDIA | ADDRESS ON FILE |
| GOSS, AVERY | ADDRESS ON FILE |
| GOSS, ROBERT | ADDRESS ON FILE |
| GOSSELIN, KERILYN | ADDRESS ON FILE |
| GOSSELIN, NICOLE | ADDRESS ON FILE |
| GOSWAMI, DAIZY | ADDRESS ON FILE |
| GOSWAMI, RADHA | ADDRESS ON FILE |
| GOTTHARDT, KATIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GOTTSCHALK, FORTUNATA | ADDRESS ON FILE |
| GOUCHER, JORDIN | ADDRESS ON FILE |
| GOUGH, AMANDA | ADDRESS ON FILE |
| GOULD, LISA | ADDRESS ON FILE |
| GOVAN, RUTH | ADDRESS ON FILE |
| GOVER, YONETTE | ADDRESS ON FILE |
| GOVERNMENT PERSONNEL MUTUAL | ADDRESS ON FILE |
| GOVERNMENT PERSONNEL MUTUAL | ADDRESS ON FILE |
| GOVT. PERSONNEL MUT - IN | ADDRESS ON FILE |
| GOWDY, JEANETTE | ADDRESS ON FILE |
| GOWERS, TINA | ADDRESS ON FILE |
| GOWINS, AISHA | ADDRESS ON FILE |
| GOZDECKI, VIRGINIA | ADDRESS ON FILE |
| GP STRATEGIES CORPORATION | ADDRESS ON FILE |
| GP STRATEGIES CORPORATION | ADDRESS ON FILE |
| GPX UNIVERSITY OFFICE PROPERTY | ADDRESS ON FILE |
| GRABER, HELEN | ADDRESS ON FILE |
| GRABOWSKI, LINDA | ADDRESS ON FILE |
| GRADY MEMORIAL HOSPITAL | ADDRESS ON FILE |
| GRAHAM DEAN, TATIANA | ADDRESS ON FILE |
| GRAHAM, HANNA R | ADDRESS ON FILE |
| GRAHAM, MARJORIE | ADDRESS ON FILE |
| GRAHAM, MELISSA | ADDRESS ON FILE |
| GRAHAM, STEPHAN | ADDRESS ON FILE |
| GRAHAM, TERESA | ADDRESS ON FILE |
| GRAHAM/DAVENPORT, TEMPLE | ADDRESS ON FILE |
| GRAHEK, CHRISTINA | ADDRESS ON FILE |
| GRAINGER | ADDRESS ON FILE |
| GRAMM, COURTNEY | ADDRESS ON FILE |
| GRANADOS, BIANCA | ADDRESS ON FILE |
| GRAND LODGE SONS OF HERMANN | ADDRESS ON FILE |
| GRAND LODGE SONS OF HERMANN | ADDRESS ON FILE |
| GRANDE COMMUNICATIONS | ADDRESS ON FILE |
| GRANDISON, JESSICA | ADDRESS ON FILE |
| GRANDMA'S OFFICE CATERING | ADDRESS ON FILE |
| GRANGE LIFE | ADDRESS ON FILE |
| GRANGE LIFE INS. CO. | ADDRESS ON FILE |
| GRANGER, ANGELA | ADDRESS ON FILE |
| GRANITE PEAK MEDICAL | ADDRESS ON FILE |
| GRANT THORNTON LLP | ADDRESS ON FILE |
| GRANT, DEBRA | ADDRESS ON FILE |
| GRANT, JENNIFER | ADDRESS ON FILE |
| GRANT, STEFANIE | ADDRESS ON FILE |
| GRAPPIE, KATHY-ANN | ADDRESS ON FILE |
| GRASMUCK, SARA | ADDRESS ON FILE |
| GRATHWOL, MARY JANE | ADDRESS ON FILE |
| GRAVERT, SARAH | ADDRESS ON FILE |
| GRAVES GILBERT CLINIC | ADDRESS ON FILE |
| GRAVES, DIANA LYNN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GRAVES, KAYLA | ADDRESS ON FILE |
| GRAVLEY, REBEKAH | ADDRESS ON FILE |
| GRAY, BARBARA GAIL | ADDRESS ON FILE |
| GRAY, CHERYL | ADDRESS ON FILE |
| GRAY, CHRISTINA | ADDRESS ON FILE |
| GRAY, KAREN | ADDRESS ON FILE |
| GRAY, LINDSAY | ADDRESS ON FILE |
| GRAY, MINDY | ADDRESS ON FILE |
| GRAY, MORGAN | ADDRESS ON FILE |
| GRAY, SHEANA | ADDRESS ON FILE |
| GRAY, TARA J | ADDRESS ON FILE |
| GRAYMONT, INC. | ADDRESS ON FILE |
| GRAYMONT, INC. | ADDRESS ON FILE |
| GRAYMONT, INC. | ADDRESS ON FILE |
| GREAT AMERICAN LIFE INSURANCE | ADDRESS ON FILE |
| GREAT LAKES PARAMEDICAL | ADDRESS ON FILE |
| GREAT PLAINS | ADDRESS ON FILE |
| GREAT PLAINS FINANCL-SO DAKOTA | ADDRESS ON FILE |
| GREAT SALT PLAINS HEALTH CENTER | ADDRESS ON FILE |
| GREAT WEST LIFE | ADDRESS ON FILE |
| GREAT WEST LIFE - INDIVIDUAL | ADDRESS ON FILE |
| GREATER GEORGIA LIFE | ADDRESS ON FILE |
| GREATHOUSE, DAKOTA | ADDRESS ON FILE |
| GREB, SHANNON | ADDRESS ON FILE |
| GRECO, VALERIE | ADDRESS ON FILE |
| GREEN, AMANDA | ADDRESS ON FILE |
| GREEN, AMANDA | ADDRESS ON FILE |
| GREEN, AMANDA | ADDRESS ON FILE |
| GREEN, ARKEY | ADDRESS ON FILE |
| GREEN, BRENDA | ADDRESS ON FILE |
| GREEN, EUGENE | ADDRESS ON FILE |
| GREEN, JORENA | ADDRESS ON FILE |
| GREEN, KRISSANDRA | ADDRESS ON FILE |
| GREEN, KRISTIN | ADDRESS ON FILE |
| GREEN, LAVITA | ADDRESS ON FILE |
| GREEN, LAVITA | ADDRESS ON FILE |
| GREEN, PAMELA | ADDRESS ON FILE |
| GREEN, PAMELA | ADDRESS ON FILE |
| GREEN, SADIRA H | ADDRESS ON FILE |
| GREEN, SHARON | ADDRESS ON FILE |
| GREEN, SHEILA DENISE | ADDRESS ON FILE |
| GREEN, SUSAN | ADDRESS ON FILE |
| GREEN, TIFFANY | ADDRESS ON FILE |
| GREEN, YUDIA | ADDRESS ON FILE |
| GREENBERG, DONNA | ADDRESS ON FILE |
| GREENE, CATRINA | ADDRESS ON FILE |
| GREENFIELD, TRACY | ADDRESS ON FILE |
| GREENMILLS, LLC | ADDRESS ON FILE |
| GREENWICH MILLS / BLAZING EDITIONS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GREENWICH MILLS, LLC | ADDRESS ON FILE |
| GREER, LORRAINE P. | ADDRESS ON FILE |
| GREER, TIA | ADDRESS ON FILE |
| GREESON, CYNTHIA G | ADDRESS ON FILE |
| GREFE, KATHRYN | ADDRESS ON FILE |
| GREGES, GERALDINE | ADDRESS ON FILE |
| GREGG, JOANNA | ADDRESS ON FILE |
| GREGG, PAMELA | ADDRESS ON FILE |
| GREGOIRE, AMY E | ADDRESS ON FILE |
| GREGORY, DIANA | ADDRESS ON FILE |
| GREGORY, JENNIFER | ADDRESS ON FILE |
| GREGORY, KERRY MYERS | ADDRESS ON FILE |
| GRELL, TIFFANY | ADDRESS ON FILE |
| GRENIER, LORI | ADDRESS ON FILE |
| GRESEN, DR ARTHUR A | ADDRESS ON FILE |
| GRESHAM, KIMBERLY | ADDRESS ON FILE |
| GRETCHEN LUNEAU | ADDRESS ON FILE |
| GRIBBLE, KENDRA | ADDRESS ON FILE |
| GRIESSE, TERESA R | ADDRESS ON FILE |
| GRIFFIN, IRISH | ADDRESS ON FILE |
| GRIFFIN, IRISH A | ADDRESS ON FILE |
| GRIFFIN, JAMES | ADDRESS ON FILE |
| GRIFFIN, JANICE | ADDRESS ON FILE |
| GRIFFIN, MARGARET | ADDRESS ON FILE |
| GRIFFIN, NESHA | ADDRESS ON FILE |
| GRIFFIN, REBECCA | ADDRESS ON FILE |
| GRIFFIN, TARA A | ADDRESS ON FILE |
| GRIFFIN, TERESA | ADDRESS ON FILE |
| GRIFFIN, TUXIE | ADDRESS ON FILE |
| GRIFFIN, TUXIE | ADDRESS ON FILE |
| GRIFFIN-CLEARY, CRYSTAL N | ADDRESS ON FILE |
| GRIFFITH, ANGELA | ADDRESS ON FILE |
| GRIFFITH, JACKIE | ADDRESS ON FILE |
| GRIFFITH, JUENE | ADDRESS ON FILE |
| GRIFFITH, SANDRA G | ADDRESS ON FILE |
| GRIFFITH, SARAH | ADDRESS ON FILE |
| GRIGGS, AISHA | ADDRESS ON FILE |
| GRIGGS, MICHELLE | ADDRESS ON FILE |
| GRIGGY, MICHAEL | ADDRESS ON FILE |
| GRIGNON, ANDREW | ADDRESS ON FILE |
| GRIGSBY, CLISTA | ADDRESS ON FILE |
| GRIGSBY, WILLIAM | ADDRESS ON FILE |
| GRILLI, ANNAMARIA | ADDRESS ON FILE |
| GRILLIOT, KAREN | ADDRESS ON FILE |
| GRILLO, JENNIFER | ADDRESS ON FILE |
| GRIMALDO-AGUIRRE, MARY | ADDRESS ON FILE |
| GRIMES, ALVONETTE | ADDRESS ON FILE |
| GRIMES, KARLYN | ADDRESS ON FILE |
| GRIMSLEY, TAMMIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GRIMSLEY, TAMMIE S | ADDRESS ON FILE |
| GRINER, SHARON L | ADDRESS ON FILE |
| GRINI, GAIL | ADDRESS ON FILE |
| GRINNELL LIFE | ADDRESS ON FILE |
| GRISHAM, ERIC | ADDRESS ON FILE |
| GRIST, ALICIA | ADDRESS ON FILE |
| GRISWOLD, NICOLE | ADDRESS ON FILE |
| GRITTS, CHARITY | ADDRESS ON FILE |
| GRIZZELLE, LISA | ADDRESS ON FILE |
| GROB, JUDITH | ADDRESS ON FILE |
| GROENOW, MARILYNN | ADDRESS ON FILE |
| GROGAN, BRITTANY | ADDRESS ON FILE |
| GROOMS, CRYSTAL | ADDRESS ON FILE |
| GROSHONG, JANICE K. | ADDRESS ON FILE |
| GROSS, ANGELA | ADDRESS ON FILE |
| GROSS, THERESA | ADDRESS ON FILE |
| GROSS-RHODE, LINDSEY | ADDRESS ON FILE |
| GROSSKOPF, JASMINE | ADDRESS ON FILE |
| GROSSKOPF, RACHEL | ADDRESS ON FILE |
| GROSVENOR, LIZA | ADDRESS ON FILE |
| GROTH, BARBARA | ADDRESS ON FILE |
| GROTHEER, REBECCA | ADDRESS ON FILE |
| GROUP & PENSION ADMINISTRATORS | ADDRESS ON FILE |
| GROUP ASSOCIATION-NYL | ADDRESS ON FILE |
| GROUP DYNAMIC INC | ADDRESS ON FILE |
| GROUP LIFE & HEALTH INSURANCE | ADDRESS ON FILE |
| GROUP SHAREGATE INC. | ADDRESS ON FILE |
| GROUP-METLIFE | ADDRESS ON FILE |
| GROVE, SARINA | ADDRESS ON FILE |
| GRUENKE, PAT | ADDRESS ON FILE |
| GRULICH, ASHLEY | ADDRESS ON FILE |
| GRULKE, KARI | ADDRESS ON FILE |
| GRULKE, KARI J | ADDRESS ON FILE |
| GRULLON, VELISSA | ADDRESS ON FILE |
| GRZYWACZ, SHERI | ADDRESS ON FILE |
| GUADAGNI, KRISTINA L | ADDRESS ON FILE |
| GUADAGNI, NATHAN B | ADDRESS ON FILE |
| GUAM ATTORNEY GENERAL | ADDRESS ON FILE |
| GUAM DEPT. PUBLIC HEALTH | ADDRESS ON FILE |
| GUARANTEE LIFE | ADDRESS ON FILE |
| GUARANTEE LIFE - WESTFIELD | ADDRESS ON FILE |
| GUARANTEE TRUST / IAC | ADDRESS ON FILE |
| GUARANTEE TRUST LIFE INS. CO. | ADDRESS ON FILE |
| GUARANTEE TRUST LIFE INS. CO. | ADDRESS ON FILE |
| GUARANTY INCOME LIFE INSURANCE | ADDRESS ON FILE |
| GUARDIAN (NEW YORK) | ADDRESS ON FILE |
| GUARDIAN (WEST INDIES) | ADDRESS ON FILE |
| GUARDIAN GROUP | ADDRESS ON FILE |
| GUARDIAN GROUP (WA) | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GUARDIAN GROUP LARGE (PA) | ADDRESS ON FILE |
| GUARDIAN LIFE (GROUP) (PA) | ADDRESS ON FILE |
| GUARDIAN LIFE (GROUP) (WI) | ADDRESS ON FILE |
| GUARDIAN LIFE (GROUP) (WI) | ADDRESS ON FILE |
| GUARDIAN LIFE (GROUP) GCA | ADDRESS ON FILE |
| GUARDIAN LIFE (PA) | ADDRESS ON FILE |
| GUARDIAN LIFE (WI) | ADDRESS ON FILE |
| GUARDIAN LIFE INS. OF AMERICA | ADDRESS ON FILE |
| GUARDIAN MEDICAL | ADDRESS ON FILE |
| GUARNIERI, NATALIE | ADDRESS ON FILE |
| GUAY, EMILY | ADDRESS ON FILE |
| GUENTHER, NORMA J | ADDRESS ON FILE |
| GUERIN, MICHELE | ADDRESS ON FILE |
| GUERRA, STEPHANIE | ADDRESS ON FILE |
| GUERRERO, GABRIELA | ADDRESS ON FILE |
| GUERRERO, GABRIELA | ADDRESS ON FILE |
| GUERRIER, MAYENHA | ADDRESS ON FILE |
| GUEST, ERIKA | ADDRESS ON FILE |
| GUEST, ERIKA | ADDRESS ON FILE |
| GUEST, ORLANDO | ADDRESS ON FILE |
| GUEVARRA, CHRISTINA | ADDRESS ON FILE |
| GUIDEONE LIFE | ADDRESS ON FILE |
| GUIDEONE MUTUAL INSURANCE CO. | ADDRESS ON FILE |
| GUILBAULT, ARIANNA | ADDRESS ON FILE |
| GUILES, ARLENE | ADDRESS ON FILE |
| GUILLEMETTE, ASHLEY M | ADDRESS ON FILE |
| GUILLORY, MAXINE | ADDRESS ON FILE |
| GUILLORY, NATRESE | ADDRESS ON FILE |
| GUINARD, JOHN | ADDRESS ON FILE |
| GULF COAST HOSPITAL | ADDRESS ON FILE |
| GULF GUARANTY LIFE-CREDIT INS | ADDRESS ON FILE |
| GULF GUARANTY LIFE-CREDIT INS | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORPORATION | ADDRESS ON FILE |
| GULLACE, SUZANNE | ADDRESS ON FILE |
| GULLEDGE, TARA | ADDRESS ON FILE |
| GULLEY, VICTORIA | ADDRESS ON FILE |
| GUNDERSEN HEALTH SYSTEM | ADDRESS ON FILE |
| GUNDERSON, KAMI | ADDRESS ON FILE |
| GUNDERSON, LINDA | ADDRESS ON FILE |
| GUNKEL, MARY | ADDRESS ON FILE |
| GUNN, ANN MARIE | ADDRESS ON FILE |
| GUNN, KIMI R | ADDRESS ON FILE |
| GUNNELL, KELLI | ADDRESS ON FILE |
| GUNNOE, MAGGIE | ADDRESS ON FILE |
| GUNSOLLEY, DEKE | ADDRESS ON FILE |
| GUNSOLLEY, DEKE S | ADDRESS ON FILE |
| GUODACE, MEGAN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GUPANA, DAISY | ADDRESS ON FILE |
| GURZYNSKI, SHERYL A. | ADDRESS ON FILE |
| GUSTAVE, EMMA | ADDRESS ON FILE |
| GUTIERREZ, ALISSAH | ADDRESS ON FILE |
| GUTIERREZ, BRENDA | ADDRESS ON FILE |
| GUTIERREZ, CARLA | ADDRESS ON FILE |
| GUTIERREZ, FERNANDO | ADDRESS ON FILE |
| GUTIERREZ, FERNANDO | ADDRESS ON FILE |
| GUTIERREZ, JORDAN | ADDRESS ON FILE |
| GUTWEIN, ALICIA | ADDRESS ON FILE |
| GUTZMANN, DEBRA | ADDRESS ON FILE |
| GUZMAN, ILEANA | ADDRESS ON FILE |
| GUZMAN, NELLY | ADDRESS ON FILE |
| GWIN, VALERIE | ADDRESS ON FILE |
| GWINNETT MEDICAL CENTER | ADDRESS ON FILE |
| H.I.T. INC. | ADDRESS ON FILE |
| H2U WC GAYLORD HOTELS | ADDRESS ON FILE |
| HA, JEFFREY | ADDRESS ON FILE |
| HA, KALYN | ADDRESS ON FILE |
| HAAG, SANDRA | ADDRESS ON FILE |
| HAAM, JAY | ADDRESS ON FILE |
| HAAN, KRISTINE L | ADDRESS ON FILE |
| HAAS, AMANDA | ADDRESS ON FILE |
| HAAS, TOYA | ADDRESS ON FILE |
| HABEICH, ROSEMARIE | ADDRESS ON FILE |
| HADAYIA, ROBIN | ADDRESS ON FILE |
| HADDAD, SANDY | ADDRESS ON FILE |
| HADLEY, DAVID | ADDRESS ON FILE |
| HADLEY, TASHEDRA | ADDRESS ON FILE |
| HADLOCK, SUZANNE M | ADDRESS ON FILE |
| HADWIGER, DANELLE | ADDRESS ON FILE |
| HAFF, MICHELLE | ADDRESS ON FILE |
| HAFFORD, DEANNA K | ADDRESS ON FILE |
| HAGA, VENNAH | ADDRESS ON FILE |
| HAGAN, LORIE | ADDRESS ON FILE |
| HAGAN, TANYA | ADDRESS ON FILE |
| HAGEN, KRISTIN | ADDRESS ON FILE |
| HAGERTY, BRIAN | ADDRESS ON FILE |
| HAGGERTY, ANNA | ADDRESS ON FILE |
| HAGLER, SYBLE | ADDRESS ON FILE |
| HAHN READY MIX COMPANY | ADDRESS ON FILE |
| HAHN, JACOB | ADDRESS ON FILE |
| HAIATI, KAMILAH | ADDRESS ON FILE |
| HAIGH, ASHLEY | ADDRESS ON FILE |
| HAILE, TERRY | ADDRESS ON FILE |
| HAIRSTON, DANIELLE | ADDRESS ON FILE |
| HAJNY, ALYCE FAYE | ADDRESS ON FILE |
| HALAS, GUS | ADDRESS ON FILE |
| HALBERT, ANGELA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HALBERT, ANGELA | ADDRESS ON FILE |
| HALBERT, MICHAEL | ADDRESS ON FILE |
| HALBERT, MICHAEL | ADDRESS ON FILE |
| HALBERT, NICOLE | ADDRESS ON FILE |
| HALDEX | ADDRESS ON FILE |
| HALE, BONNIE | ADDRESS ON FILE |
| HALE, IAN | ADDRESS ON FILE |
| HALFPOP, SUSAN | ADDRESS ON FILE |
| HALL, ANDREA | ADDRESS ON FILE |
| HALL, ASHLEY | ADDRESS ON FILE |
| HALL, BETTE | ADDRESS ON FILE |
| HALL, BETTE L. | ADDRESS ON FILE |
| HALL, DONNA | ADDRESS ON FILE |
| HALL, ELEANOR | ADDRESS ON FILE |
| HALL, HARRY H | ADDRESS ON FILE |
| HALL, JO | ADDRESS ON FILE |
| HALL, JUDY | ADDRESS ON FILE |
| HALL, LAMONT L | ADDRESS ON FILE |
| HALL, LOREAL GA | ADDRESS ON FILE |
| HALL, MANDI | ADDRESS ON FILE |
| HALL, MARCELA | ADDRESS ON FILE |
| HALL, MELINDA L. | ADDRESS ON FILE |
| HALL, MICHELLE | ADDRESS ON FILE |
| HALL, NIKKI | ADDRESS ON FILE |
| HALL, PRESHONA | ADDRESS ON FILE |
| HALL, ROBIN | ADDRESS ON FILE |
| HALL, SANDRA J | ADDRESS ON FILE |
| HALL, SARAH | ADDRESS ON FILE |
| HALL, TONYA | ADDRESS ON FILE |
| HALL-JENKINS, LADAWN | ADDRESS ON FILE |
| HALL-LEWIS, ELEANOR | ADDRESS ON FILE |
| HALLDEN, EMILY | ADDRESS ON FILE |
| HALLE, HOWARD | ADDRESS ON FILE |
| HALLERAN, JESSICA | ADDRESS ON FILE |
| HALLINAN, SHEILA | ADDRESS ON FILE |
| HALLMARK | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HALLMARK CARDS, INC | ADDRESS ON FILE |
| HALLOWELL, MARY | ADDRESS ON FILE |
| HALSTEAD, JESSICA | ADDRESS ON FILE |
| HALTE, DANIELLE | ADDRESS ON FILE |
| HALVERSON, DEBORAH | ADDRESS ON FILE |
| HALVORSEN, JACLYN | ADDRESS ON FILE |
| HALVORSEN, JACLYN T. | ADDRESS ON FILE |
| HALVORSON, JESSICA | ADDRESS ON FILE |
| HAMAISHI-LEE, KIMI | ADDRESS ON FILE |
| HAMAMOTO, HOLLEE | ADDRESS ON FILE |
| HAMAWI, SALAM | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HAMBLIN, ARMYNDA | ADDRESS ON FILE |
| HAMBLIN, DEBORAH A | ADDRESS ON FILE |
| HAMDAN, SUSAN | ADDRESS ON FILE |
| HAMID, SHELLY | ADDRESS ON FILE |
| HAMILTON COUNTY HOSPITAL | ADDRESS ON FILE |
| HAMILTON, DAWN | ADDRESS ON FILE |
| HAMILTON, DEBRA S | ADDRESS ON FILE |
| HAMILTON, ELIZABETH LOUISE | ADDRESS ON FILE |
| HAMILTON, JUDITH | ADDRESS ON FILE |
| HAMILTON, REGENA | ADDRESS ON FILE |
| HAMILTON, RUBIE | ADDRESS ON FILE |
| HAMILTON, STACI | ADDRESS ON FILE |
| HAMILTON, STACI | ADDRESS ON FILE |
| HAMILTON, TIONA | ADDRESS ON FILE |
| HAMMADI, ZEYAD | ADDRESS ON FILE |
| HAMMEL SCALE OF KANSAS CITY | ADDRESS ON FILE |
| HAMMEL SCALE OF KANSAS CITY INC | ADDRESS ON FILE |
| HAMMER-HEWSON ASSOCIATES CORP. | ADDRESS ON FILE |
| HAMMERSLEY, ANITA | ADDRESS ON FILE |
| HAMMERSLEY, LACEY | ADDRESS ON FILE |
| HAMMETT, LINDA | ADDRESS ON FILE |
| HAMMOND, DANIELLE | ADDRESS ON FILE |
| HAMMOTMEDICAL CENTER | ADDRESS ON FILE |
| HAMNER, KENNETH | ADDRESS ON FILE |
| HAMOT MEDICAL CENTER | ADDRESS ON FILE |
| HAMP, ELIZABETH | ADDRESS ON FILE |
| HAMPEL OIL | ADDRESS ON FILE |
| HAMPTON INN | ADDRESS ON FILE |
| HAMPTON, CANDYCE | ADDRESS ON FILE |
| HAMPTON, CODY | ADDRESS ON FILE |
| HAMPTON, CODY | ADDRESS ON FILE |
| HAMPTON, LAURICE | ADDRESS ON FILE |
| HAMPTON, LINDA | ADDRESS ON FILE |
| HAMPTON, SHALONDA | ADDRESS ON FILE |
| HAMPTON, SONYA | ADDRESS ON FILE |
| HAMPTON, TARA | ADDRESS ON FILE |
| HAMPTON, TIFFANY | ADDRESS ON FILE |
| HANAIKE, JANELLE | ADDRESS ON FILE |
| HANCOCK, KRISTIN | ADDRESS ON FILE |
| HANCOCK, LORI | ADDRESS ON FILE |
| HANCOCK, TAMMI | ADDRESS ON FILE |
| HANDLEY, AMY | ADDRESS ON FILE |
| HANEY, KRISTA | ADDRESS ON FILE |
| HANFORD, MARCIA | ADDRESS ON FILE |
| HANKS, PAMELA | ADDRESS ON FILE |
| HANLEIGH COMPANIES - BISYS | ADDRESS ON FILE |
| HANNA, SUSAN | ADDRESS ON FILE |
| HANNAH PARAMEDICAL, INC. | ADDRESS ON FILE |
| HANNAH, AMBER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HANNAH, NICOLE | ADDRESS ON FILE |
| HANSEN FOODS, LLC | ADDRESS ON FILE |
| HANSEN, ELIZABETH | ADDRESS ON FILE |
| HANSEN, LARRY | ADDRESS ON FILE |
| HANSEN, STACIA | ADDRESS ON FILE |
| HANSEN, TERI-JO | ADDRESS ON FILE |
| HANSOM, JANET | ADDRESS ON FILE |
| HANSON INC. | ADDRESS ON FILE |
| HANSON MEDICAL SERVICES, INC | ADDRESS ON FILE |
| HANSON MEDICAL SYSTEMS INC | ADDRESS ON FILE |
| HANSON, ANGELA | ADDRESS ON FILE |
| HANSON, ERIN | ADDRESS ON FILE |
| HANSON, MICHELLE M | ADDRESS ON FILE |
| HANSON, TERESA | ADDRESS ON FILE |
| HANSON, VANESSA ELIZABETH | ADDRESS ON FILE |
| HAPCHUK, JACOB | ADDRESS ON FILE |
| HARBARGER, VICKI D | ADDRESS ON FILE |
| HARDEN, KENYATTA | ADDRESS ON FILE |
| HARDIMAN, LENA | ADDRESS ON FILE |
| HARDIN, ALEXANDER | ADDRESS ON FILE |
| HARDIN, JEAMIL W | ADDRESS ON FILE |
| HARDIN, JEAMIL W | ADDRESS ON FILE |
| HARDING, CORRIE | ADDRESS ON FILE |
| HARDWICK, KATIE | ADDRESS ON FILE |
| HARDY, AMBER | ADDRESS ON FILE |
| HARDY, CRYSTAL | ADDRESS ON FILE |
| HARDY, NICOLE | ADDRESS ON FILE |
| HARGROVE, AMANDA | ADDRESS ON FILE |
| HARGROVE, ARLESHIA | ADDRESS ON FILE |
| HARKNESS, KELLIE | ADDRESS ON FILE |
| HARLA SOMERS | ADDRESS ON FILE |
| HARLEM UNITED - WB | ADDRESS ON FILE |
| HARLEM UNITED COMM AIDS-WB | ADDRESS ON FILE |
| HARLEY, HOPE | ADDRESS ON FILE |
| HARLEYSVILLE LIFE | ADDRESS ON FILE |
| HARLEYSVILLE LIFE INS. CO. | ADDRESS ON FILE |
| HARLEYSVILLE LIFE TELEDEX | ADDRESS ON FILE |
| HARMON, CARLEEN | ADDRESS ON FILE |
| HARMON, LARONDA | ADDRESS ON FILE |
| HARMON, SANDRA | ADDRESS ON FILE |
| HARMON, TENEE | ADDRESS ON FILE |
| HARMON, TENEE | ADDRESS ON FILE |
| HARMON-JONES, SANDI | ADDRESS ON FILE |
| HARMS, HEIDI J | ADDRESS ON FILE |
| HARNED CRAIG, LINDA | ADDRESS ON FILE |
| HAROLDS, LAURA | ADDRESS ON FILE |
| HARPER, BOADY | ADDRESS ON FILE |
| HARPER, DINA N | ADDRESS ON FILE |
| HARPER, DINA N | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HARRIED, INGRID | ADDRESS ON FILE |
| HARRINGTON, TRACY | ADDRESS ON FILE |
| HARRINGTON-HATHAWAY, LAURA | ADDRESS ON FILE |
| HARRIOTT, KALLI | ADDRESS ON FILE |
| HARRIS DUNN, SHEILA RENEE | ADDRESS ON FILE |
| HARRIS METHODIST FORT WORTH | ADDRESS ON FILE |
| HARRIS, ANDREA B | ADDRESS ON FILE |
| HARRIS, ASHLEY | ADDRESS ON FILE |
| HARRIS, AYANNA | ADDRESS ON FILE |
| HARRIS, BRANDI | ADDRESS ON FILE |
| HARRIS, BRANDY SANDRA | ADDRESS ON FILE |
| HARRIS, BRITTANY | ADDRESS ON FILE |
| HARRIS, CHRISTINA | ADDRESS ON FILE |
| HARRIS, COURTNEY | ADDRESS ON FILE |
| HARRIS, DEENA L | ADDRESS ON FILE |
| HARRIS, GINGER | ADDRESS ON FILE |
| HARRIS, HEATHER | ADDRESS ON FILE |
| HARRIS, JILLIANNE | ADDRESS ON FILE |
| HARRIS, JILLIANNE | ADDRESS ON FILE |
| HARRIS, JILLIANNE | ADDRESS ON FILE |
| HARRIS, KEALIELA | ADDRESS ON FILE |
| HARRIS, KIMBERLY N | ADDRESS ON FILE |
| HARRIS, LINDA | ADDRESS ON FILE |
| HARRIS, LINDA | ADDRESS ON FILE |
| HARRIS, LINDA W | ADDRESS ON FILE |
| HARRIS, LINDSAY | ADDRESS ON FILE |
| HARRIS, MARY | ADDRESS ON FILE |
| HARRIS, NIKKA | ADDRESS ON FILE |
| HARRIS, NIKKI | ADDRESS ON FILE |
| HARRIS, NIYA | ADDRESS ON FILE |
| HARRIS, PAMELA | ADDRESS ON FILE |
| HARRIS, PAMELA | ADDRESS ON FILE |
| HARRIS, PRESCENA | ADDRESS ON FILE |
| HARRIS, ROBERT | ADDRESS ON FILE |
| HARRIS, SHAWNA | ADDRESS ON FILE |
| HARRIS, SHEILA | ADDRESS ON FILE |
| HARRIS, SHELITA | ADDRESS ON FILE |
| HARRIS, SYLVIA | ADDRESS ON FILE |
| HARRIS, TAMMY | ADDRESS ON FILE |
| HARRIS, TIFFANY L | ADDRESS ON FILE |
| HARRISON, BRITTANY | ADDRESS ON FILE |
| HARRISON, ELIZABETH | ADDRESS ON FILE |
| HARRISON, ELIZABETH | ADDRESS ON FILE |
| HARRISON, JOANNE | ADDRESS ON FILE |
| HARRISON, KARENA | ADDRESS ON FILE |
| HARRISON, VIRGINIA ANN | ADDRESS ON FILE |
| HARRY EPPS | ADDRESS ON FILE |
| HART, ASHLEY | ADDRESS ON FILE |
| HART, DIANE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HART, ISIOMA | ADDRESS ON FILE |
| HART, JENNIFER | ADDRESS ON FILE |
| HART, JESSICA MCKINNEY | ADDRESS ON FILE |
| HARTFORD EXAM FIELD NON TERM | ADDRESS ON FILE |
| HARTFORD EXAM FIELD TERM ONLY | ADDRESS ON FILE |
| HARTFORD EXAM HOME OFFICE | ADDRESS ON FILE |
| HARTFORD FIRE INSURANCE COMPANY | ADDRESS ON FILE |
| HARTFORD LIFE | ADDRESS ON FILE |
| HARTFORD LIFE (GROUP) | ADDRESS ON FILE |
| HARTING, DARLENE | ADDRESS ON FILE |
| HARTMAN, DEBORAH | ADDRESS ON FILE |
| HARTMAN, MICHAEL | ADDRESS ON FILE |
| HARTSELL, KRISTI N | ADDRESS ON FILE |
| HARTSHORN, SALLY J. | ADDRESS ON FILE |
| HARTSHORNE, JILLIAN | ADDRESS ON FILE |
| HARTY, CECILIA | ADDRESS ON FILE |
| HARTY, CECILIA | ADDRESS ON FILE |
| HARUCKI, IRENE | ADDRESS ON FILE |
| HARVELL, YOLONDA | ADDRESS ON FILE |
| HARVEST LIFE INSURANCE | ADDRESS ON FILE |
| HARVESTGRAPHICS | ADDRESS ON FILE |
| HARVEY WATT INSURANCE AGENCY | ADDRESS ON FILE |
| HARVEY, JUDY | ADDRESS ON FILE |
| HARVEY, SCOTT | ADDRESS ON FILE |
| HARVEY-HOUTSMA, ERIN | ADDRESS ON FILE |
| HARWOOD, SHANNON | ADDRESS ON FILE |
| HASAN, SARA | ADDRESS ON FILE |
| HASBRO | ADDRESS ON FILE |
| HASBRO | ADDRESS ON FILE |
| HASKELL, CHARLES | ADDRESS ON FILE |
| HASKER, KELLY | ADDRESS ON FILE |
| HASKER, TERRA C | ADDRESS ON FILE |
| HASSAN, SAFA | ADDRESS ON FILE |
| HASSELBACH, SANDRA | ADDRESS ON FILE |
| HASSLER, KATHLEEN | ADDRESS ON FILE |
| HATCH, FAY | ADDRESS ON FILE |
| HATCH, JOSHUA | ADDRESS ON FILE |
| HATCH, VERONICA | ADDRESS ON FILE |
| HATLEY, BREONNA | ADDRESS ON FILE |
| HATT, DEBORAH | ADDRESS ON FILE |
| HATTENHAUER, JUSTIN | ADDRESS ON FILE |
| HATTIESBURG CLINIC | ADDRESS ON FILE |
| HATTON, ANNE | ADDRESS ON FILE |
| HAUGRUD, MARY | ADDRESS ON FILE |
| HAUSCHILD, AMANDA | ADDRESS ON FILE |
| HAUSCHILD, BETH | ADDRESS ON FILE |
| HAUSS, LINDA C | ADDRESS ON FILE |
| HAVEL, JULIE | ADDRESS ON FILE |
| HAVEN, ANNE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HAVENS, DEVAN | ADDRESS ON FILE |
| HAVERKAMP, TODD | ADDRESS ON FILE |
| HAWAII DEPARTMENT OF TAXATION | ADDRESS ON FILE |
| HAWAII DEPT. OF HEALTH | ADDRESS ON FILE |
| HAWAII DISTRICT HEALTH OFFICE | ADDRESS ON FILE |
| HAWAII STATE TAX COLLECTOR | ADDRESS ON FILE |
| HAWAII STATE TAX COLLECTOR | ADDRESS ON FILE |
| HAWK'S VIEW GOLF CLUB | ADDRESS ON FILE |
| HAWK, KWAIWATTA | ADDRESS ON FILE |
| HAWKINS, ASHANTI | ADDRESS ON FILE |
| HAWKINS, BEATRICE | ADDRESS ON FILE |
| HAWKINS, CASIE | ADDRESS ON FILE |
| HAWKINS, JUDITH | ADDRESS ON FILE |
| HAWKINS, RENEE | ADDRESS ON FILE |
| HAWKINS, RONALD | ADDRESS ON FILE |
| HAWKINS, SUSAN | ADDRESS ON FILE |
| HAWKINS, VANESSIA | ADDRESS ON FILE |
| HAWKINS-COOKS, SEBETTE | ADDRESS ON FILE |
| HAWLEY, JECOY | ADDRESS ON FILE |
| HAWTHORNE, LAROLAND | ADDRESS ON FILE |
| HAWTHORNE, LAROLAND | ADDRESS ON FILE |
| HAWTHORNE, TIFFANNY | ADDRESS ON FILE |
| HAY, MATTHEW | ADDRESS ON FILE |
| HAYDEN MEDICAL SERVICE | ADDRESS ON FILE |
| HAYDEN, AMY | ADDRESS ON FILE |
| HAYDEN, AMY A. | ADDRESS ON FILE |
| HAYDON, BARBARA B | ADDRESS ON FILE |
| HAYDON, BARBARA VPCS | ADDRESS ON FILE |
| HAYES, AMY | ADDRESS ON FILE |
| HAYES, AMY E | ADDRESS ON FILE |
| HAYES, CAROL | ADDRESS ON FILE |
| HAYES, CHARLENE | ADDRESS ON FILE |
| HAYES, DONALD C | ADDRESS ON FILE |
| HAYES, KATHLEEN | ADDRESS ON FILE |
| HAYES, NAIKIA | ADDRESS ON FILE |
| HAYNEEDLE, INC. | ADDRESS ON FILE |
| HAYNES, ALEXIS | ADDRESS ON FILE |
| HAYNES, CARDELIA | ADDRESS ON FILE |
| HAYS, ANGIE | ADDRESS ON FILE |
| HAYSMED | ADDRESS ON FILE |
| HAYWARD, MARYBETH W | ADDRESS ON FILE |
| HAZEN, KIM | ADDRESS ON FILE |
| HAZEN, KIM A. | ADDRESS ON FILE |
| HAZLETT, JOANNE | ADDRESS ON FILE |
| HAZLETT, JOEL | ADDRESS ON FILE |
| HC, MAIYA KEELING | ADDRESS ON FILE |
| HC, NAN MANN | ADDRESS ON FILE |
| HCA SUPPLY CHAIN | ADDRESS ON FILE |
| HCA SUPPLY CHAIN SERVICES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HCA SUPPLY CHAIN SERVICES | ADDRESS ON FILE |
| HCB DAT UNION BANC | ADDRESS ON FILE |
| HCB DAT-INDEPENDENT AGENTS | ADDRESS ON FILE |
| HCB DAT-SUNTRUST | ADDRESS ON FILE |
| HCC SPECIALTY UNDERWRITERS,INC | ADDRESS ON FILE |
| HCLSM, INC. | ADDRESS ON FILE |
| HCSEM | ADDRESS ON FILE |
| HEAD, LAVELLA | ADDRESS ON FILE |
| HEAD, SELINA | ADDRESS ON FILE |
| HEALEY, JEANINE K | ADDRESS ON FILE |
| HEALTH AGENCIES-WEST/ALLMERICA | ADDRESS ON FILE |
| HEALTH ALLIANCE OF | ADDRESS ON FILE |
| HEALTH ASSESSMENTS INC | ADDRESS ON FILE |
| HEALTH CARE OF SE MASS | ADDRESS ON FILE |
| HEALTH CARE PARTNERS | ADDRESS ON FILE |
| HEALTH CARE PRODUCERS | ADDRESS ON FILE |
| HEALTH CATALYST | ADDRESS ON FILE |
| HEALTH CATALYST | ADDRESS ON FILE |
| HEALTH CONNECTION/TER.HAUTE WB | ADDRESS ON FILE |
| HEALTH CONNECTION/VINCENNES WB | ADDRESS ON FILE |
| HEALTH CONNECTION/WASHINGTON W | ADDRESS ON FILE |
| HEALTH CONSULTANTS LTD. | ADDRESS ON FILE |
| HEALTH DATA | ADDRESS ON FILE |
| HEALTH DIAGNOSITCS LAB | ADDRESS ON FILE |
| HEALTH ENHANCEMENT RESEARCH OR | ADDRESS ON FILE |
| HEALTH ENHANCEMENT SYSTEMS | ADDRESS ON FILE |
| HEALTH ENHANCEMENT SYSTEMS INC | ADDRESS ON FILE |
| HEALTH EXAMS OF MAINE | ADDRESS ON FILE |
| HEALTH FIRST EXAMS | ADDRESS ON FILE |
| HEALTH INFORMATION SERVICE | ADDRESS ON FILE |
| HEALTH PARTNERS JOURNEYWELL | ADDRESS ON FILE |
| HEALTH PLAN - AVMA | ADDRESS ON FILE |
| HEALTH RESEARCH INC | ADDRESS ON FILE |
| HEALTH SAVINGS ASSOCIATES | ADDRESS ON FILE |
| HEALTH SCREENING SERVICE | ADDRESS ON FILE |
| HEALTH SERVICE OF FLORIDA | ADDRESS ON FILE |
| HEALTH SERVICES FOUNDATION | ADDRESS ON FILE |
| HEALTH SOLUTIONS | ADDRESS ON FILE |
| HEALTH SOUTH FAMILY PRACTICE | ADDRESS ON FILE |
| HEALTH SOUTH MEDICAL CENTER | ADDRESS ON FILE |
| HEALTH STAR NETWORK HOSPITAL | ADDRESS ON FILE |
| HEALTHCARE COST MANAGEMENT CO | ADDRESS ON FILE |
| HEALTHCARE COST MANAGEMENT CORPORATION | ADDRESS ON FILE |
| HEALTHCARE PARTNERS | ADDRESS ON FILE |
| HEALTHCARE PRODUCERS | ADDRESS ON FILE |
| HEALTHCARE SERVICES AMERICA | ADDRESS ON FILE |
| HEALTHCARELABS AND SERVICES | ADDRESS ON FILE |
| HEALTHCHECK 360 | ADDRESS ON FILE |
| HEALTHCHECK, INC. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEALTHCHEK SYSTEMS | ADDRESS ON FILE |
| HEALTHLINK | ADDRESS ON FILE |
| HEALTHLINK MEMORIAL HOSPITAL | ADDRESS ON FILE |
| HEALTHMASTERS | ADDRESS ON FILE |
| HEALTHMASTERS | ADDRESS ON FILE |
| HEALTHMASTERS | ADDRESS ON FILE |
| HEALTHMASTERS | ADDRESS ON FILE |
| HEALTHMASTERS - OBSOLETE | ADDRESS ON FILE |
| HEALTHNOW | ADDRESS ON FILE |
| HEALTHNOW CLAIMS BILLING | ADDRESS ON FILE |
| HEALTHNOW NEW YORK, INC. | ADDRESS ON FILE |
| HEALTHNOW NY | ADDRESS ON FILE |
| HEALTHPARTNERS | ADDRESS ON FILE |
| HEALTHPORT | ADDRESS ON FILE |
| HEALTHSOUTH WESTERN HILLS | ADDRESS ON FILE |
| HEALTHWAYS INC | ADDRESS ON FILE |
| HEALTHWAYS/ WLLS | ADDRESS ON FILE |
| HEALTHWISE INCORPORATED | ADDRESS ON FILE |
| HEALTHWISE, INC | ADDRESS ON FILE |
| HEALTHWISE, INC. | ADDRESS ON FILE |
| HEALTHWORKS | ADDRESS ON FILE |
| HEALTHY TEEN WB | ADDRESS ON FILE |
| HEALTHYROADS INC | ADDRESS ON FILE |
| HEAPHY, DOMINIQUE | ADDRESS ON FILE |
| HEARN, KAREN | ADDRESS ON FILE |
| HEART WATCHERS | ADDRESS ON FILE |
| HEARTLAND MEDICAL SERVICES | ADDRESS ON FILE |
| HEARTLAND MOBILE EXAMS | ADDRESS ON FILE |
| HEARTLAND PHARMACY | ADDRESS ON FILE |
| HEARTSAVE MOBILE MED | ADDRESS ON FILE |
| HEATH, CAROLYN | ADDRESS ON FILE |
| HEATH, VALERIE | ADDRESS ON FILE |
| HEATON, VICTORIA | ADDRESS ON FILE |
| HEBERT, WALTRAUD | ADDRESS ON FILE |
| HEBERT, WALTRAUD | ADDRESS ON FILE |
| HECHANOVA, GOLDA | ADDRESS ON FILE |
| HECK, SUE | ADDRESS ON FILE |
| HEDRICK, LINDA | ADDRESS ON FILE |
| HEFNER, KENNA | ADDRESS ON FILE |
| HEIDEMANN, LINDA M. | ADDRESS ON FILE |
| HEIDI A LUKE | ADDRESS ON FILE |
| HEIN, TERYL | ADDRESS ON FILE |
| HEINRICH, LAURIE | ADDRESS ON FILE |
| HEINTZELMAN, MEGAN | ADDRESS ON FILE |
| HEINZ, MALERIE | ADDRESS ON FILE |
| HEISS, MELINDA | ADDRESS ON FILE |
| HEISS, MELINDA | ADDRESS ON FILE |
| HEITKAMP, TRACY | ADDRESS ON FILE |
| HELEN ROSS MCNABB WB | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HELFERICH, GEORGE | ADDRESS ON FILE |
| HELGAAS ANALYSIS | ADDRESS ON FILE |
| HELGESEN, PAMELA | ADDRESS ON FILE |
| HELMS, BRENDA | ADDRESS ON FILE |
| HELMSTEDTER, ANN MARIE | ADDRESS ON FILE |
| HELMSTETLER, JAMES | ADDRESS ON FILE |
| HELTON, LINDSAY | ADDRESS ON FILE |
| HEM-LEE, LYNETTE | ADDRESS ON FILE |
| HEMDAN, HESHAM | ADDRESS ON FILE |
| HEMDAN, HESHAM M | ADDRESS ON FILE |
| HEMP, SHELLY | ADDRESS ON FILE |
| HEMPHILL, HEATHER | ADDRESS ON FILE |
| HEMRAJANI, DIVYA | ADDRESS ON FILE |
| HENDERSON, AMBER | ADDRESS ON FILE |
| HENDERSON, CAROLYN | ADDRESS ON FILE |
| HENDERSON, CHEE C | ADDRESS ON FILE |
| HENDERSON, GINA | ADDRESS ON FILE |
| HENDERSON, KARLISHA | ADDRESS ON FILE |
| HENDERSON, LACRESIA | ADDRESS ON FILE |
| HENDERSON, MARLENA | ADDRESS ON FILE |
| HENDERSON, REBECCA | ADDRESS ON FILE |
| HENDERSON, REBECCA A | ADDRESS ON FILE |
| HENDERSON, ROBERT | ADDRESS ON FILE |
| HENDERSON, SHANESE | ADDRESS ON FILE |
| HENDERSON, TIERRA | ADDRESS ON FILE |
| HENDESON, WHITNEY | ADDRESS ON FILE |
| HENDRICK, JANET | ADDRESS ON FILE |
| HENDRICKS, LUCILA | ADDRESS ON FILE |
| HENGSTELER, HOPE | ADDRESS ON FILE |
| HENGSTELER, HOPE | ADDRESS ON FILE |
| HENKEL CORPORATION | ADDRESS ON FILE |
| HENLEY, TANA | ADDRESS ON FILE |
| HENLEY, VALERIE | ADDRESS ON FILE |
| HENNARD, CHARLOTTE | ADDRESS ON FILE |
| HENNIG, THERESA | ADDRESS ON FILE |
| HENNIGAN HEALTH SERVICES LLC, JILLIAN BE | ADDRESS ON FILE |
| HENNING, DAWN | ADDRESS ON FILE |
| HENNIS, KETURAH | ADDRESS ON FILE |
| HENRIQUEZ, KELLY | ADDRESS ON FILE |
| HENRY E. DUBOIS | ADDRESS ON FILE |
| HENRY SAUSA | ADDRESS ON FILE |
| HENRY SCHEIN INC | ADDRESS ON FILE |
| HENRY, CHRISTINA | ADDRESS ON FILE |
| HENRY, DAWNA | ADDRESS ON FILE |
| HENRY, LYNETTE | ADDRESS ON FILE |
| HENRY, PHILIP L | ADDRESS ON FILE |
| HENSLEY, ANNETTE | ADDRESS ON FILE |
| HER, ALEXANDER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HERBERGER, CAROLINE | ADDRESS ON FILE |
| HERBERT, TOI | ADDRESS ON FILE |
| HERDER-DWARIKA, WENDY | ADDRESS ON FILE |
| HERITAGE HEALTH | ADDRESS ON FILE |
| HERITAGE LABS INTERNATIONAL LLC | ADDRESS ON FILE |
| HERITAGE UNION-WILTON RE | ADDRESS ON FILE |
| HERITAGE UNION/TRANS | ADDRESS ON FILE |
| HERMALIK, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, ANDREW | ADDRESS ON FILE |
| HERNANDEZ, CARMEN | ADDRESS ON FILE |
| HERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| HERNANDEZ, CHRISTIAN | ADDRESS ON FILE |
| HERNANDEZ, DEBORAH | ADDRESS ON FILE |
| HERNANDEZ, ESTHER | ADDRESS ON FILE |
| HERNANDEZ, GREGORY | ADDRESS ON FILE |
| HERNANDEZ, JOCELYN | ADDRESS ON FILE |
| HERNANDEZ, LAIZA | ADDRESS ON FILE |
| HERNANDEZ, LEAH | ADDRESS ON FILE |
| HERNANDEZ, LORA | ADDRESS ON FILE |
| HERNANDEZ, MARTHA | ADDRESS ON FILE |
| HERNANDEZ, MELISSA | ADDRESS ON FILE |
| HERNANDEZ, MICHAEL | ADDRESS ON FILE |
| HERNANDEZ, ROBERT L | ADDRESS ON FILE |
| HERNANDEZ, ROSALINDA | ADDRESS ON FILE |
| HERNANDEZ, SARA | ADDRESS ON FILE |
| HERNANDEZ, VERONICA | ADDRESS ON FILE |
| HERNANDEZ, VIVIANA | ADDRESS ON FILE |
| HERNANDEZ, WENDY | ADDRESS ON FILE |
| HERONIMUS, DONNA | ADDRESS ON FILE |
| HERR, CASEY | ADDRESS ON FILE |
| HERREN, MARTIN | ADDRESS ON FILE |
| HERRICK, ABBY | ADDRESS ON FILE |
| HERRING, SHELBY | ADDRESS ON FILE |
| HERRITT, JOY | ADDRESS ON FILE |
| HESC MOBILE HEALTH SERVICES | ADDRESS ON FILE |
| HESLOP, ALAFIA | ADDRESS ON FILE |
| HESS, MICHAEL | ADDRESS ON FILE |
| HESTER, DAVID | ADDRESS ON FILE |
| HESTER, RHONDA | ADDRESS ON FILE |
| HESTER, RHONDA | ADDRESS ON FILE |
| HEUBEL MATERIAL HANDLING, INC | ADDRESS ON FILE |
| HEUPEL, LORIE | ADDRESS ON FILE |
| HEUSTIS, JANET | ADDRESS ON FILE |
| HEWARD, KARA | ADDRESS ON FILE |
| HEWITT ASSOCIATES LLC | ADDRESS ON FILE |
| HEWLETT-PACKARD FINANCIAL SERVICES | ADDRESS ON FILE |
| HEYWOOD, FAITH | ADDRESS ON FILE |
| HGW EXAMINING SERVICE, INC | ADDRESS ON FILE |
| HI ISLAND HIV/AIDS FOUNDATION | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HIBBITT, IVY LOU | ADDRESS ON FILE |
| HICKETHIER, KELLY | ADDRESS ON FILE |
| HICKMAN, LESLIE | ADDRESS ON FILE |
| HICKS, ROGER | ADDRESS ON FILE |
| HICKS, TONI | ADDRESS ON FILE |
| HICKS, TRACY JANE | ADDRESS ON FILE |
| HIERS, SABRINA | ADDRESS ON FILE |
| HIGGINS, HOLLY | ADDRESS ON FILE |
| HIGGINS, KRISTIN | ADDRESS ON FILE |
| HIGGINS, MOLLY | ADDRESS ON FILE |
| HIGGINS, TAELOR | ADDRESS ON FILE |
| HIGH COUNTY HEALTHCARE PC | ADDRESS ON FILE |
| HIGH DESERT | ADDRESS ON FILE |
| HIGH DESERT PARA-MEDICAL | ADDRESS ON FILE |
| HIGHLAND HEALTH SCREENINGS | ADDRESS ON FILE |
| HIGHTOWER, NEKESHIA | ADDRESS ON FILE |
| HIGHWAY, TAMMY | ADDRESS ON FILE |
| HIGHWOODS PROPERTIES | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILL JR., RICHARD | ADDRESS ON FILE |
| HILL MEDICAL ASSOCIATES | ADDRESS ON FILE |
| HILL VIEW RETIREMENT CENTER | ADDRESS ON FILE |
| HILL'S PARAMEDICAL SERVICES | ADDRESS ON FILE |
| HILL, CELESTINE | ADDRESS ON FILE |
| HILL, DYLAN | ADDRESS ON FILE |
| HILL, KASSONDRA | ADDRESS ON FILE |
| HILL, LAKIN | ADDRESS ON FILE |
| HILL, LOGAN | ADDRESS ON FILE |
| HILL, MARYANN | ADDRESS ON FILE |
| HILL, NATALIE | ADDRESS ON FILE |
| HILL, NATASHA | ADDRESS ON FILE |
| HILL, ROBERT | ADDRESS ON FILE |
| HILL, SHEILA | ADDRESS ON FILE |
| HILL, TOMEKA | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HILL, WILLIE | ADDRESS ON FILE |
| HILLCREST INSURANCE | ADDRESS ON FILE |
| HILLCREST, DAYNA K | ADDRESS ON FILE |
| HILLCROFT MEDICAL CLINIC | ADDRESS ON FILE |
| HILLE, CHRISTINA | ADDRESS ON FILE |
| HILLMAN GROUP | ADDRESS ON FILE |
| HILLMAN, CHERESE | ADDRESS ON FILE |
| HILLMAN, SHARON ANN | ADDRESS ON FILE |
| HILLMAN, STACEY | ADDRESS ON FILE |
| HILLMAN, TERESA | ADDRESS ON FILE |
| HILLMAN, TERESA J | ADDRESS ON FILE |
| HILLMER, HOLLI RAE | ADDRESS ON FILE |
| HILLTOP SECURITIES INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HILTON GARDEN INN OLATHE | ADDRESS ON FILE |
| HILTON, JANE ELLEN | ADDRESS ON FILE |
| HILTON, JENNIE | ADDRESS ON FILE |
| HILTON, KELLY | ADDRESS ON FILE |
| HIMSL, ELIZABETH | ADDRESS ON FILE |
| HIMSL, ELIZABETH P | ADDRESS ON FILE |
| HINCKLEY, SUSAN | ADDRESS ON FILE |
| HINDS, DYWANNA | ADDRESS ON FILE |
| HINDS, MATT | ADDRESS ON FILE |
| HINDS, ROSETTA R | ADDRESS ON FILE |
| HINES, ANDREA | ADDRESS ON FILE |
| HINES, BETHANY | ADDRESS ON FILE |
| HINES, CHARLENE | ADDRESS ON FILE |
| HINES, GLENN | ADDRESS ON FILE |
| HINES, LORI RN | ADDRESS ON FILE |
| HINES, TAQUISHA | ADDRESS ON FILE |
| HINES, TARAH NICOLE | ADDRESS ON FILE |
| HINNERS, ANN | ADDRESS ON FILE |
| HINSON, XIOMARA M. | ADDRESS ON FILE |
| HINTON, CONSTANCE F | ADDRESS ON FILE |
| HINTON, DIONNE | ADDRESS ON FILE |
| HIRAE, ATSUKO | ADDRESS ON FILE |
| HIRSCH, KELLI R | ADDRESS ON FILE |
| HIRSCH, KELLI R | ADDRESS ON FILE |
| HIRTH, KIMBERLY | ADDRESS ON FILE |
| HISPANIC AIDS FORUM WB | ADDRESS ON FILE |
| HITCHCOCK, CHERYL | ADDRESS ON FILE |
| HITRUST SERVICES CORP. | ADDRESS ON FILE |
| HITT-GEIMAN, LISA | ADDRESS ON FILE |
| HITTLE, ALEXANDRIA | ADDRESS ON FILE |
| HIV PREV OUTREACH STT/STJ | ADDRESS ON FILE |
| HLTH UNIT ATLANTA FED CENTER | ADDRESS ON FILE |
| HM INSURANCE GROUP (ZZZ) | ADDRESS ON FILE |
| HM PHYSICALS (COLLECTIONS) | ADDRESS ON FILE |
| HMC MEDICAL SERVICES | ADDRESS ON FILE |
| HMTS | ADDRESS ON FILE |
| HNI CORPORATION | ADDRESS ON FILE |
| HNNCSB-WB | ADDRESS ON FILE |
| HOANG, LINH | ADDRESS ON FILE |
| HOANG, PAUL | ADDRESS ON FILE |
| HOBLET, ERIC | ADDRESS ON FILE |
| HOBSON, DONNA | ADDRESS ON FILE |
| HOBSON, LANNY | ADDRESS ON FILE |
| HOBSON, WATERIA | ADDRESS ON FILE |
| HOCINI, ROZA | ADDRESS ON FILE |
| HOCKING, CHAD | ADDRESS ON FILE |
| HOCUTT, ELAINE F | ADDRESS ON FILE |
| HODEL, SUSAN | ADDRESS ON FILE |
| HODGE, KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HODGE, KIMBERLY | ADDRESS ON FILE |
| HODGE, LATOYA | ADDRESS ON FILE |
| HODGE, NICOLE | ADDRESS ON FILE |
| HODGE, TINA M | ADDRESS ON FILE |
| HODGE-ROBERTS, JUDY | ADDRESS ON FILE |
| HODGES, MARQUITA | ADDRESS ON FILE |
| HODGES-MACE, LLC | ADDRESS ON FILE |
| HODGES-MACE, LLC | ADDRESS ON FILE |
| HOEFLER, TANDRAH | ADDRESS ON FILE |
| HOENIG, ANNA | ADDRESS ON FILE |
| HOFBAUER-KNAPP, BEVERLY | ADDRESS ON FILE |
| HOFELING, PHILLIP | ADDRESS ON FILE |
| HOFFMAN, DANETTE | ADDRESS ON FILE |
| HOFFMAN, LANA | ADDRESS ON FILE |
| HOFFNAGLE, RYAN | ADDRESS ON FILE |
| HOGAN, MARIANNE | ADDRESS ON FILE |
| HOGAN, TERESA | ADDRESS ON FILE |
| HOGAN-SHANBHAG, SOFIA | ADDRESS ON FILE |
| HOGUE, REBECCA | ADDRESS ON FILE |
| HOHMAN, SANDRA | ADDRESS ON FILE |
| HOKAMA, DAYNA | ADDRESS ON FILE |
| HOLBROOK, PATRICIA | ADDRESS ON FILE |
| HOLBROOK, THERESE | ADDRESS ON FILE |
| HOLCOMBE, CARLA | ADDRESS ON FILE |
| HOLCOMBE, TIANA | ADDRESS ON FILE |
| HOLDER, JENNIFER | ADDRESS ON FILE |
| HOLDMAN, NICOLE | ADDRESS ON FILE |
| HOLLAND & KNIGHT LLP | ADDRESS ON FILE |
| HOLLAND, ANNA | ADDRESS ON FILE |
| HOLLAND, DANNY | ADDRESS ON FILE |
| HOLLAND, MELANIE | ADDRESS ON FILE |
| HOLLAND, ROBIN ELAINE | ADDRESS ON FILE |
| HOLLAND, SHANNELL | ADDRESS ON FILE |
| HOLLAND, SHELBY | ADDRESS ON FILE |
| HOLLAND, SHERRITA | ADDRESS ON FILE |
| HOLLANDER SLEEP PRODUCTS, LLC | ADDRESS ON FILE |
| HOLLARS, APRIL | ADDRESS ON FILE |
| HOLLINS, LATOYA | ADDRESS ON FILE |
| HOLLIS, CARRIE | ADDRESS ON FILE |
| HOLLIS, STEPHANIE | ADDRESS ON FILE |
| HOLLIS, TAMMIE | ADDRESS ON FILE |
| HOLLISTER, HEATHER | ADDRESS ON FILE |
| HOLLMAN, ANJELICA | ADDRESS ON FILE |
| HOLLOWAY, ASHLEY | ADDRESS ON FILE |
| HOLLOWAY, BASHA | ADDRESS ON FILE |
| HOLLOWAY, LAURAN | ADDRESS ON FILE |
| HOLLOWAY, MARY | ADDRESS ON FILE |
| HOLLOWAY, NIKKI | ADDRESS ON FILE |
| HOLLOWAY, SANATA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HOLLOWAY, SHANIKIA | ADDRESS ON FILE |
| HOLMAN, CHRISTINA MARIE | ADDRESS ON FILE |
| HOLMAN, RENITA | ADDRESS ON FILE |
| HOLMES MURPHY & ASSOC | ADDRESS ON FILE |
| HOLMES, LAQUANTA | ADDRESS ON FILE |
| HOLMES, LATONYA | ADDRESS ON FILE |
| HOLMES, PAMELA D | ADDRESS ON FILE |
| HOLMES, RUFUS | ADDRESS ON FILE |
| HOLMES, SHERRIE L. | ADDRESS ON FILE |
| HOLMES, SUSAN | ADDRESS ON FILE |
| HOLT, ANDREW | ADDRESS ON FILE |
| HOLT, JESSICA | ADDRESS ON FILE |
| HOLT, KENDALL | ADDRESS ON FILE |
| HOLT, WHITNEY | ADDRESS ON FILE |
| HOLVERSTOTT, ALICIA | ADDRESS ON FILE |
| HOMAN, KAITLIN | ADDRESS ON FILE |
| HOMAN, PENNI | ADDRESS ON FILE |
| HOMB, MELINDA LOUISE | ADDRESS ON FILE |
| HOME ACCESS HEALTH CORPORATION | ADDRESS ON FILE |
| HOME DEPOT CREDIT SERVICES | ADDRESS ON FILE |
| HOME MEDIC EXPRESS, INC. | ADDRESS ON FILE |
| HOME MUTUAL LIFE | ADDRESS ON FILE |
| HONDROS, DENISE | ADDRESS ON FILE |
| HONEY, MARGENELL | ADDRESS ON FILE |
| HONN, LORI | ADDRESS ON FILE |
| HOOD, AMIE | ADDRESS ON FILE |
| HOOD, CHRISSY | ADDRESS ON FILE |
| HOOK, JACQUELINE | ADDRESS ON FILE |
| HOOKER, DONNIE | ADDRESS ON FILE |
| HOOKS, AMY | ADDRESS ON FILE |
| HOOKS, JOLISHA | ADDRESS ON FILE |
| HOOKS, TROY D | ADDRESS ON FILE |
| HOOKS, TROY D | ADDRESS ON FILE |
| HOOPER HOLMES CANADA LTD | ADDRESS ON FILE |
| HOOSE, MELISSA | ADDRESS ON FILE |
| HOOSIER PARAMED | ADDRESS ON FILE |
| HOOVER, JOANN | ADDRESS ON FILE |
| HOPE INC. (VI) | ADDRESS ON FILE |
| HOPKINS MEDICAL PRODUCTS | ADDRESS ON FILE |
| HOPKINS, JOYCE | ADDRESS ON FILE |
| HOPKINS, KENYATA | ADDRESS ON FILE |
| HOPKINS, R. KAYE | ADDRESS ON FILE |
| HOPKINS, REBECCA | ADDRESS ON FILE |
| HOPPE, MARY | ADDRESS ON FILE |
| HOPPE, SANDRA L | ADDRESS ON FILE |
| HOPPER, JENNIFER | ADDRESS ON FILE |
| HOPPER, TRACEY | ADDRESS ON FILE |
| HORACE MANN COMPANIES | ADDRESS ON FILE |
| HORACE MANN EDUCATORS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HORACE MANN LIFE INS CO | ADDRESS ON FILE |
| HORIZON PARAMEDS LLC, OAI C HANG | ADDRESS ON FILE |
| HORIZON VILLAGE | ADDRESS ON FILE |
| HORIZONS INC | ADDRESS ON FILE |
| HORLMAN, MAKEDA | ADDRESS ON FILE |
| HORMEL FOODS CORPORATION | ADDRESS ON FILE |
| HORN, TRINA | ADDRESS ON FILE |
| HORNE, TAMARA | ADDRESS ON FILE |
| HORNSTRA, KINDRA | ADDRESS ON FILE |
| HOROB, CARLA | ADDRESS ON FILE |
| HOROVSKY, ELIZABETH A | ADDRESS ON FILE |
| HORSLEY, GEREN | ADDRESS ON FILE |
| HORTON, FRANCES | ADDRESS ON FILE |
| HORTON, JODI LEE | ADDRESS ON FILE |
| HORTON, STEPHANIE | ADDRESS ON FILE |
| HORVATH, GINA | ADDRESS ON FILE |
| HORWITZ, CAROL | ADDRESS ON FILE |
| HOSBOND, KATHRYN M | ADDRESS ON FILE |
| HOSPITAL FOR SICK CHILDREN | ADDRESS ON FILE |
| HOSTETLER, MELISSA | ADDRESS ON FILE |
| HOSTETLER, SHAWN | ADDRESS ON FILE |
| HOSTLER, JEFF | ADDRESS ON FILE |
| HOSTLER, JEFF W | ADDRESS ON FILE |
| HOSTWAY | ADDRESS ON FILE |
| HOUGH, KENYATTA | ADDRESS ON FILE |
| HOUGH, MARGARET | ADDRESS ON FILE |
| HOULKER, SHANNEN | ADDRESS ON FILE |
| HOUSE, JAMARA | ADDRESS ON FILE |
| HOUSE, LESLE | ADDRESS ON FILE |
| HOUSER, KATHY | ADDRESS ON FILE |
| HOUSER, KATHY | ADDRESS ON FILE |
| HOUSER, SARAH | ADDRESS ON FILE |
| HOUSTON MEDICAL TESTING SERV. | ADDRESS ON FILE |
| HOUSTON, LATOYA | ADDRESS ON FILE |
| HOUTEN, ERIN VAN | ADDRESS ON FILE |
| HOWARD, BECKY | ADDRESS ON FILE |
| HOWARD, CATRINNA | ADDRESS ON FILE |
| HOWARD, CHRISTINE | ADDRESS ON FILE |
| HOWARD, HEATHER | ADDRESS ON FILE |
| HOWARD, MELISSA | ADDRESS ON FILE |
| HOWARD, REBECCA V. | ADDRESS ON FILE |
| HOWARD, YVONNE | ADDRESS ON FILE |
| HOWARTH, DAWN | ADDRESS ON FILE |
| HOWE, ESTHER | ADDRESS ON FILE |
| HOWELL, BRANDI | ADDRESS ON FILE |
| HOWELL, CHERYL | ADDRESS ON FILE |
| HOWELL, DAWN | ADDRESS ON FILE |
| HOWELL, ELIZABETH | ADDRESS ON FILE |
| HOWELL, PAMELA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HOWIE, DOUGLAS | ADDRESS ON FILE |
| HOY, KAREN | ADDRESS ON FILE |
| HOYLE, CALEB | ADDRESS ON FILE |
| HOYLE, CARRIE | ADDRESS ON FILE |
| HOZLOCK, JESSICA ELIZABETH | ADDRESS ON FILE |
| HP MEDICAL EXAMINERS | ADDRESS ON FILE |
| HPN WORLDWIDE | ADDRESS ON FILE |
| HPN WORLDWIDE, INC. | ADDRESS ON FILE |
| HPN WORLDWIDE/AFSCM | ADDRESS ON FILE |
| HRABCAK, DONNA | ADDRESS ON FILE |
| HUB INTERNATIONAL | ADDRESS ON FILE |
| HUB INTERNATIONAL (HUB) | ADDRESS ON FILE |
| HUB INTERNATIONAL INS SERVICES | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUBBARD, BRENDA-JO | ADDRESS ON FILE |
| HUBBARD, MATASHA | ADDRESS ON FILE |
| HUDAK, AMANDA | ADDRESS ON FILE |
| HUDDLESTON, KRISTINA | ADDRESS ON FILE |
| HUDSON CITY SCHOOLS | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE INC | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE, INC. | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE, INC. | ADDRESS ON FILE |
| HUDSON, ALOPHIA | ADDRESS ON FILE |
| HUDSON, CHIQUITA | ADDRESS ON FILE |
| HUDSON, CORTLAND | ADDRESS ON FILE |
| HUDSON, JUANITA | ADDRESS ON FILE |
| HUDSON, MARNY RENE | ADDRESS ON FILE |
| HUDSON, MASIE | ADDRESS ON FILE |
| HUDSON, REMONICA | ADDRESS ON FILE |
| HUDSON, VICTORIA | ADDRESS ON FILE |
| HUFFER, LORI | ADDRESS ON FILE |
| HUFFMAN, PENNY | ADDRESS ON FILE |
| HUFFMAN, STEFANIE | ADDRESS ON FILE |
| HUFHAM, CHARLES R | ADDRESS ON FILE |
| HUFMAN, LAURA | ADDRESS ON FILE |
| HUFT, JULIANNE | ADDRESS ON FILE |
| HUGGINS, JULIE | ADDRESS ON FILE |
| HUGHES, ADAIR | ADDRESS ON FILE |
| HUGHES, ALPHONSO | ADDRESS ON FILE |
| HUGHES, CHERENE | ADDRESS ON FILE |
| HUGHES, ERICA | ADDRESS ON FILE |
| HUGHES, GAIL | ADDRESS ON FILE |
| HUGHES, LANEAR | ADDRESS ON FILE |
| HUGHES, MARIA | ADDRESS ON FILE |
| HUGHES, MARIA C | ADDRESS ON FILE |
| HUGHES, MELISSA | ADDRESS ON FILE |
| HUGHES, SCHELLINA L | ADDRESS ON FILE |
| HUGHES, SHMEL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HUGHES, VALERIYA | ADDRESS ON FILE |
| HUGHES-JONES, KYMAYA | ADDRESS ON FILE |
| HUGUETH, FREIDA E | ADDRESS ON FILE |
| HUH, LISA | ADDRESS ON FILE |
| HUITT, KRISTA | ADDRESS ON FILE |
| HUITT, LEANNA | ADDRESS ON FILE |
| HULETT, ELIZABETH | ADDRESS ON FILE |
| HULICK, KATHLEEN | ADDRESS ON FILE |
| HULL MEDICA CLINIC | ADDRESS ON FILE |
| HULL, REGINA M | ADDRESS ON FILE |
| HULL, TENEKIA | ADDRESS ON FILE |
| HULLABY, MARQUEZ | ADDRESS ON FILE |
| HULTMAN, MARGARET | ADDRESS ON FILE |
| HUMAN RESOURCE LAW CONSULTANTS | ADDRESS ON FILE |
| HUMANA | ADDRESS ON FILE |
| HUMANA (GREENBAY) | ADDRESS ON FILE |
| HUMANA GROUP | ADDRESS ON FILE |
| HUMANA GROUP | ADDRESS ON FILE |
| HUMANA INC. | ADDRESS ON FILE |
| HUMANA KIC | ADDRESS ON FILE |
| HUMANA KIC | ADDRESS ON FILE |
| HUMANAONE INC. | ADDRESS ON FILE |
| HUME, ANDREIONA | ADDRESS ON FILE |
| HUME, KRISTEN | ADDRESS ON FILE |
| HUMES, DELANA | ADDRESS ON FILE |
| HUMMINGS, TAISHA | ADDRESS ON FILE |
| HUMPHREY, ODDIE | ADDRESS ON FILE |
| HUMPHREY, ODDIE C | ADDRESS ON FILE |
| HUMPHREYS, VIRGINIA | ADDRESS ON FILE |
| HUMPHREYS, VIRGINIA L | ADDRESS ON FILE |
| HUNDLEY, ALLISON | ADDRESS ON FILE |
| HUNEWILL, FRANK | ADDRESS ON FILE |
| HUNGARIAN REFORMED FED | ADDRESS ON FILE |
| HUNOLD, JOANNE | ADDRESS ON FILE |
| HUNT MEDICAL SERVICES, LLC | ADDRESS ON FILE |
| HUNT, ASHLEY | ADDRESS ON FILE |
| HUNT, CHARLES | ADDRESS ON FILE |
| HUNT, GWENDOLYN | ADDRESS ON FILE |
| HUNT, JENNA | ADDRESS ON FILE |
| HUNT, LEONTYNE | ADDRESS ON FILE |
| HUNT, SHAUNDRA | ADDRESS ON FILE |
| HUNTEL COMMUNICATIONS | ADDRESS ON FILE |
| HUNTER AGENCY | ADDRESS ON FILE |
| HUNTER, ANGELA | ADDRESS ON FILE |
| HUNTER, ERNETTA | ADDRESS ON FILE |
| HUNTER, HEATHER | ADDRESS ON FILE |
| HUNTER, KATRINA | ADDRESS ON FILE |
| HUNTER, LATONYIA | ADDRESS ON FILE |
| HUNTER, SELEMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HUNTER, TANIA | ADDRESS ON FILE |
| HUNTER, TONYA | ADDRESS ON FILE |
| HURD, LORETTA | ADDRESS ON FILE |
| HURLEY, CASSANDRA | ADDRESS ON FILE |
| HURLEY, TWILA | ADDRESS ON FILE |
| HURM, DURLENE | ADDRESS ON FILE |
| HURSHMAN, CARLA | ADDRESS ON FILE |
| HURT, REBECCA | ADDRESS ON FILE |
| HURT, TANIKIA | ADDRESS ON FILE |
| HURTADO, RAMONA A | ADDRESS ON FILE |
| HURTADO, WALTER | ADDRESS ON FILE |
| HUSAIN, SYED N | ADDRESS ON FILE |
| HUSCH BLACKWELL | ADDRESS ON FILE |
| HUSKE, KAREN | ADDRESS ON FILE |
| HUSKEY, PAMELA R | ADDRESS ON FILE |
| HUSSAIN, ZANAB | ADDRESS ON FILE |
| HUSSEIN, DIANA | ADDRESS ON FILE |
| HUSTON, ANGELA | ADDRESS ON FILE |
| HUSTON, ANGELA | ADDRESS ON FILE |
| HUTCHENS, LULA | ADDRESS ON FILE |
| HUTCHINSON CLINIC | ADDRESS ON FILE |
| HUTCHINSON HEALTH | ADDRESS ON FILE |
| HUTCHINSON REGIONAL MEDICAL | ADDRESS ON FILE |
| HUTCHINSON REGIONAL MEDICAL | ADDRESS ON FILE |
| HUTCHINSON, TAMMY | ADDRESS ON FILE |
| HUTCHISON, TANYA | ADDRESS ON FILE |
| HUTSON, FRANCES | ADDRESS ON FILE |
| HUTTEN, LAUREN | ADDRESS ON FILE |
| HUYCK, JENNIFER L | ADDRESS ON FILE |
| HUYCK, JENNIFER LYNN | ADDRESS ON FILE |
| HUYNH, NHU TRANG | ADDRESS ON FILE |
| HUYNH, VICTOR | ADDRESS ON FILE |
| HUYNH, VICTORIA | ADDRESS ON FILE |
| HUZINEC, ANDREA | ADDRESS ON FILE |
| HYANNIS FAMILY PLANNING DB | ADDRESS ON FILE |
| HYATT, ABBY | ADDRESS ON FILE |
| HYDE, CRYSTAL ANN | ADDRESS ON FILE |
| HYDE, GIDGET | ADDRESS ON FILE |
| HYDE, SARA BETH | ADDRESS ON FILE |
| HYDER, PAIGE | ADDRESS ON FILE |
| HYPERTHERM | ADDRESS ON FILE |
| I & B SOLUTIONS, LLC | ADDRESS ON FILE |
| I D K | ADDRESS ON FILE |
| I N G LIFE OF GEORGIA | ADDRESS ON FILE |
| I.U.S. | ADDRESS ON FILE |
| IA AMERICAN | ADDRESS ON FILE |
| IAC (LIFE INVESTORS/HEALTH) | ADDRESS ON FILE |
| IBA HEALTH PLANS | ADDRESS ON FILE |
| IBE, CYNTHIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| IBM | ADDRESS ON FILE |
| IBM | ADDRESS ON FILE |
| IBM CORPORATION | ADDRESS ON FILE |
| ICE SYSTEMS, INC | ADDRESS ON FILE |
| IDA E. FORD/INS. EXAMINATIONS | ADDRESS ON FILE |
| IDAHO STATE TAX COMMISSION | ADDRESS ON FILE |
| IDAHO STATE TAX COMMISSION | ADDRESS ON FILE |
| IDARRAGA, MELISSA | ADDRESS ON FILE |
| IDB-BLUE APPLE | ADDRESS ON FILE |
| IDPAC | ADDRESS ON FILE |
| IGHL | ADDRESS ON FILE |
| IGROUP | ADDRESS ON FILE |
| IHC FORUM SPONSORSHIP | ADDRESS ON FILE |
| IHC HEALTH SOLUTIONS | ADDRESS ON FILE |
| IHRIG, TRECIA | ADDRESS ON FILE |
| IL STATE TREASURER'S OFFICE | ADDRESS ON FILE |
| ILEY, JENNIFER | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| ILLINOIS HEALTHCARE | ADDRESS ON FILE |
| ILLINOIS MUTUAL LIFE | ADDRESS ON FILE |
| ILLINOIS SECRETARY OF STATE | ADDRESS ON FILE |
| ILORI, JOLAYEMI | ADDRESS ON FILE |
| IMAGE QUEST | ADDRESS ON FILE |
| IMC HEALTHCARE | ADDRESS ON FILE |
| IMDIEKE, GRETCHEN | ADDRESS ON FILE |
| IMERICA LIFE & HEALTH INSURANC | ADDRESS ON FILE |
| IMMACULATE SERVICES | ADDRESS ON FILE |
| IMMEDIATE CARE | ADDRESS ON FILE |
| IMMING, DAVID | ADDRESS ON FILE |
| IMMUNO DIAGNOSTIC LABORATORY | ADDRESS ON FILE |
| IMMUNO LAB., INC. | ADDRESS ON FILE |
| IMOUKHUEDE, IZERE LYNDA | ADDRESS ON FILE |
| IMPERIAL LIFE | ADDRESS ON FILE |
| IMPERIAL REALTY COMPANY | ADDRESS ON FILE |
| IMPERIAL SURGICAL SUPPLY | ADDRESS ON FILE |
| IMR | ADDRESS ON FILE |
| IMS | ADDRESS ON FILE |
| IMSI / EXAMONE #558 | ADDRESS ON FILE |
| IMSI / EXAMONE 578 | ADDRESS ON FILE |
| IMT PARAMEDICAL | ADDRESS ON FILE |
| INCENTISOFT | ADDRESS ON FILE |
| INCORP SERVICES, INC. | ADDRESS ON FILE |
| IND. ORDER OF FORESTERS | ADDRESS ON FILE |
| INDEED, INC | ADDRESS ON FILE |
| INDEPENDENT COLLECTIONS INC. | ADDRESS ON FILE |
| INDEPENDENT DRUG SCREENING SER | ADDRESS ON FILE |
| INDEPENDENT EXAMINATION SERV. | ADDRESS ON FILE |
| INDEPENDENT INSURANCE EXAMINER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| INDEPENDENT ORDER OF FORESTERS | ADDRESS ON FILE |
| INDEPENDENT ORDER OF FORESTERS | ADDRESS ON FILE |
| INDIAN HARBOR INS./WKF & C | ADDRESS ON FILE |
| INDIANA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| INDIANA DEPT OF REVENUE | ADDRESS ON FILE |
| INDIANA FAMILY HEALTH COUNCIL | ADDRESS ON FILE |
| INDIANA FAMILY HEALTH COUNCIL | ADDRESS ON FILE |
| INDIANA FAMILY HEALTH COUNCIL | ADDRESS ON FILE |
| INDIANAPOLIS LIFE | ADDRESS ON FILE |
| INDIVIDUAL ASSURANCE (USA) XXX | ADDRESS ON FILE |
| INDIVIDUAL ASSURANCE CO | ADDRESS ON FILE |
| INDIVIDUAL SOLUTIONS | ADDRESS ON FILE |
| INDUSTRIAL ALLIANCE PACIFIC | ADDRESS ON FILE |
| INDUSTRIAL DRUG TESTING | ADDRESS ON FILE |
| INFINITI FINANCIAL SERVICES | ADDRESS ON FILE |
| INFINITI OF KC | ADDRESS ON FILE |
| INFINITY SIGNS INC | ADDRESS ON FILE |
| ING BISYS | ADDRESS ON FILE |
| ING RLR-EMP BENEFITS-GRP | ADDRESS ON FILE |
| ING SECURITY LIFE OF DENVER | ADDRESS ON FILE |
| ING SECURITY LIFE TELEAPP | ADDRESS ON FILE |
| ING-RLR-TELEAPP-PACKET | ADDRESS ON FILE |
| INGERSOLL RAND | ADDRESS ON FILE |
| INGLE, HEATHER | ADDRESS ON FILE |
| INGLIS, ADAM | ADDRESS ON FILE |
| INGRAM, JASMINE | ADDRESS ON FILE |
| INGRAM, JILL A | ADDRESS ON FILE |
| INGRAM, LATOYA | ADDRESS ON FILE |
| INGRAM, MURIELLE MICHELLE | ADDRESS ON FILE |
| INGRAM, SHELBIE | ADDRESS ON FILE |
| INICIATIVA COMUNITARIA | ADDRESS ON FILE |
| INMAN, TORRI | ADDRESS ON FILE |
| INMARK | ADDRESS ON FILE |
| INNOVASAFE INC | ADDRESS ON FILE |
| INNOVASAFE INC | ADDRESS ON FILE |
| INNOVATION PARTNERS, LLC | ADDRESS ON FILE |
| INOVA ALEXANDRIA OCC HLTH CTR | ADDRESS ON FILE |
| INOVA EM CARE CNTR RESTEN | ADDRESS ON FILE |
| INOVA HEALTH SYSTEM | ADDRESS ON FILE |
| INOVA HEALTHPLEX | ADDRESS ON FILE |
| INOVA URGENT CARE | ADDRESS ON FILE |
| INOVA URGENT CARE | ADDRESS ON FILE |
| INOVA URGENT CARE SOUTH DULLES | ADDRESS ON FILE |
| INSIDESALES.COM | ADDRESS ON FILE |
| INSIGHT | ADDRESS ON FILE |
| INSPIRED PERSPECTIVES | ADDRESS ON FILE |
| INSURANCE CLEARING HOUSE | ADDRESS ON FILE |
| INSURANCE EXAM SPECIALIST | ADDRESS ON FILE |
| INSURANCE EXAMINERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| INSURANCE EXAMINERS INC | ADDRESS ON FILE |
| INSURANCE EXAMS | ADDRESS ON FILE |
| INSURANCE EXAMS, INC. | ADDRESS ON FILE |
| INSURANCE MEDICAL EXAMINERS | ADDRESS ON FILE |
| INSURANCE MEDICAL EXAMS | ADDRESS ON FILE |
| INSURANCE MEDICAL EXAMS, INC., | ADDRESS ON FILE |
| INSURANCE MEDICAL SERVICES | ADDRESS ON FILE |
| INSURANCE OFFICE OF AMERICA | ADDRESS ON FILE |
| INSURANCE PARAMEDICAL SERVICES | ADDRESS ON FILE |
| INSURANCE PARAMEDICAL SVCS INC | ADDRESS ON FILE |
| INSURANCE PHYSICAL SERVICES | ADDRESS ON FILE |
| INSURANCE PHYSICALS OF SW MO | ADDRESS ON FILE |
| INSURANCE PROFILE SERVICES INC | ADDRESS ON FILE |
| INSURMED SERVICES | ADDRESS ON FILE |
| INSWEB INSURANCE SERVICES | ADDRESS ON FILE |
| INTEGRATED BENEFITS INSTITUTE | ADDRESS ON FILE |
| INTEGRATED CORPORATE HEALTH | ADDRESS ON FILE |
| INTEGRITY PRODUCTS | ADDRESS ON FILE |
| INTEGRITY TESTING | ADDRESS ON FILE |
| INTELLIQUOTE INSURANCE SERVICE | ADDRESS ON FILE |
| INTERACTIVE HEALTH SOLUTIONS | ADDRESS ON FILE |
| INTERACTIVE HEALTH SOLUTIONS | ADDRESS ON FILE |
| INTERCALL | ADDRESS ON FILE |
| INTERCONTINENTAL HOTEL GROUP | ADDRESS ON FILE |
| INTERIOR AIDS ASSOCIATION WB | ADDRESS ON FILE |
| INTERMOUNTAIN DRUG TESTING | ADDRESS ON FILE |
| INTERMOUNTAIN MEDICAL GROUP | ADDRESS ON FILE |
| INTERNAL REVENUE SERVICE | ADDRESS ON FILE |
| INTERNATIONAL BENEFIT (IBS) | ADDRESS ON FILE |
| INTERNATIONAL SPECIALITES INS. | ADDRESS ON FILE |
| INTERNATIONAL TRANSLATION SERV | ADDRESS ON FILE |
| INTERSTATE ASSURANCE CO. | ADDRESS ON FILE |
| INTERVENT INTERNATIONAL, LLC | ADDRESS ON FILE |
| INTERVEST INTERNATIONAL | ADDRESS ON FILE |
| INTERVEST INTERNATIONAL | ADDRESS ON FILE |
| INTEX INC | ADDRESS ON FILE |
| INTREPID POTASH, INC. | ADDRESS ON FILE |
| INVACARE SUPPLY - 134 | ADDRESS ON FILE |
| INVESHARE | ADDRESS ON FILE |
| INVESTORS HERITAGE | ADDRESS ON FILE |
| INVESTORS HERITAGE | ADDRESS ON FILE |
| INVESTORS HERITAGE | ADDRESS ON FILE |
| INVESTORS HERITAGE LIFE | ADDRESS ON FILE |
| INVESTORS LIFE INSURANCE N/A | ADDRESS ON FILE |
| INVESTORS PARTNER LIFE | ADDRESS ON FILE |
| IOD INCORPORATED | ADDRESS ON FILE |
| IOWA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| IOWA STATE UNIVERSITY | ADDRESS ON FILE |
| IOWA TRIBE OF OKLAHOMA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| IPA | ADDRESS ON FILE |
| IPFS | ADDRESS ON FILE |
| IPFS CORPORATION | ADDRESS ON FILE |
| IPRO | ADDRESS ON FILE |
| IPS / EXAMONE (COLLECTIONS) | ADDRESS ON FILE |
| IPS NATIONAL | ADDRESS ON FILE |
| IPSOFT INCORPORATED | ADDRESS ON FILE |
| IPSWITCH, INC. | ADDRESS ON FILE |
| IPTA S.R.O. | ADDRESS ON FILE |
| IRBY, DAWN | ADDRESS ON FILE |
| IRELAND, LARRY | ADDRESS ON FILE |
| IRIS HOUSE WB | ADDRESS ON FILE |
| IRLMEIER, KIMBERLY | ADDRESS ON FILE |
| IRON MOUNTAIN | ADDRESS ON FILE |
| IRON MOUNTAIN | ADDRESS ON FILE |
| IRON MOUNTAIN | ADDRESS ON FILE |
| IRON WORKERS LOCAL NO 8 | ADDRESS ON FILE |
| IRONSHORE SPECIALTY INSURANCE | ADDRESS ON FILE |
| IRWIN, SANDRA | ADDRESS ON FILE |
| ISAAC, GRACE | ADDRESS ON FILE |
| ISAACS, MONIQUE | ADDRESS ON FILE |
| ISAACS, TONYA | ADDRESS ON FILE |
| ISAACS-COX, GRACE | ADDRESS ON FILE |
| ISBELL, MARIE E | ADDRESS ON FILE |
| ISBELL, SHANNON L | ADDRESS ON FILE |
| ISBELL, SHANNON L. | ADDRESS ON FILE |
| ISJ CLINIC NORTHRIDGE | ADDRESS ON FILE |
| ITO, SHAYNA | ADDRESS ON FILE |
| ITURRI-SHEPHERD, MONICA | ADDRESS ON FILE |
| IU HEALTH BLOOMINGTON | ADDRESS ON FILE |
| IVANA MERCADO | ADDRESS ON FILE |
| IVANOVA, ROSITA | ADDRESS ON FILE |
| IVERSON, LOWELL P. | ADDRESS ON FILE |
| IVEY, HOPE | ADDRESS ON FILE |
| IVY, MARIE | ADDRESS ON FILE |
| J K ELECTRIC OF FULDA MN LLC, KHAMMOANE | ADDRESS ON FILE |
| J. ALLISON, INC. | ADDRESS ON FILE |
| J. BLACK ASSOCIATES | ADDRESS ON FILE |
| J. SMITH LANIER | ADDRESS ON FILE |
| JABEZ PARAMEDICAL CORP | ADDRESS ON FILE |
| JABLONOWSKI, LARRY | ADDRESS ON FILE |
| JACK OHIO LLC | ADDRESS ON FILE |
| JACKO, DEBRA J | ADDRESS ON FILE |
| JACKSON JR, THOMAS E | ADDRESS ON FILE |
| JACKSON LEWIS P.C. | ADDRESS ON FILE |
| JACKSON MADISON CO GEN HOSP | ADDRESS ON FILE |
| JACKSON MED TECHS (COLLECTION) | ADDRESS ON FILE |
| JACKSON NATIONAL LIFE INS. CO. | ADDRESS ON FILE |
| JACKSON PARAMEDICAL SERVICES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JACKSON, ABREYAH | ADDRESS ON FILE |
| JACKSON, AMBER | ADDRESS ON FILE |
| JACKSON, AMY | ADDRESS ON FILE |
| JACKSON, ARETHIA | ADDRESS ON FILE |
| JACKSON, BEVERLY | ADDRESS ON FILE |
| JACKSON, CHARLENE | ADDRESS ON FILE |
| JACKSON, CHARNESA | ADDRESS ON FILE |
| JACKSON, CINDY | ADDRESS ON FILE |
| JACKSON, CRUSETIA | ADDRESS ON FILE |
| JACKSON, CYNTHIA NICHOLS | ADDRESS ON FILE |
| JACKSON, DAVID | ADDRESS ON FILE |
| JACKSON, DORONICA | ADDRESS ON FILE |
| JACKSON, ERICKA | ADDRESS ON FILE |
| JACKSON, FELICIA | ADDRESS ON FILE |
| JACKSON, FELICIA | ADDRESS ON FILE |
| JACKSON, GEMONTASIA | ADDRESS ON FILE |
| JACKSON, GINGER | ADDRESS ON FILE |
| JACKSON, JENISE | ADDRESS ON FILE |
| JACKSON, JENNIFER | ADDRESS ON FILE |
| JACKSON, JONISHA L | ADDRESS ON FILE |
| JACKSON, JUSTICE | ADDRESS ON FILE |
| JACKSON, LADONNA | ADDRESS ON FILE |
| JACKSON, LETICIA M | ADDRESS ON FILE |
| JACKSON, LOLITA | ADDRESS ON FILE |
| JACKSON, MARIE | ADDRESS ON FILE |
| JACKSON, MAY | ADDRESS ON FILE |
| JACKSON, NICOLE | ADDRESS ON FILE |
| JACKSON, ORENE | ADDRESS ON FILE |
| JACKSON, RACHEL | ADDRESS ON FILE |
| JACKSON, SARAH | ADDRESS ON FILE |
| JACKSON, SHEMIKA | ADDRESS ON FILE |
| JACKSON, SHEMIKA | ADDRESS ON FILE |
| JACKSON, STARNIQUE | ADDRESS ON FILE |
| JACKSON, STEPHANIE | ADDRESS ON FILE |
| JACKSON, SUZANNE | ADDRESS ON FILE |
| JACKSON, SUZANNE LYNN | ADDRESS ON FILE |
| JACKSON, SYNTHIA D | ADDRESS ON FILE |
| JACKSON, SYNTHIA DARREISE | ADDRESS ON FILE |
| JACKSON, TANYA | ADDRESS ON FILE |
| JACKSON, TANYA | ADDRESS ON FILE |
| JACKSON, TIA | ADDRESS ON FILE |
| JACKSON, VANESSA | ADDRESS ON FILE |
| JACKSON-ADENIYI, CHINIKO | ADDRESS ON FILE |
| JACKSON-SWEIGMAN, KIMBERLY | ADDRESS ON FILE |
| JACOB, LALITA | ADDRESS ON FILE |
| JACOBS, DAVID | ADDRESS ON FILE |
| JACOBS, KIANNA | ADDRESS ON FILE |
| JACOBSON, DENA | ADDRESS ON FILE |
| JACOBSON, LOUISE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JACQUES, DAPHNEE | ADDRESS ON FILE |
| JACQUES, LORRY | ADDRESS ON FILE |
| JACQUES, LORRY | ADDRESS ON FILE |
| JAECKEL, CHERYL | ADDRESS ON FILE |
| JAG EXAM SERVICES | ADDRESS ON FILE |
| JAGO, REBECCA | ADDRESS ON FILE |
| JAIME, CORNELLA | ADDRESS ON FILE |
| JAIME, ELIZABETH | ADDRESS ON FILE |
| JAIME, NELLA | ADDRESS ON FILE |
| JAKOWATZ, AMY | ADDRESS ON FILE |
| JAMAL, FARHANAZ | ADDRESS ON FILE |
| JAMES LOWRY-APS | ADDRESS ON FILE |
| JAMES PRINTING COMPANY | ADDRESS ON FILE |
| JAMES, ASHLEY | ADDRESS ON FILE |
| JAMES, AUDREY | ADDRESS ON FILE |
| JAMES, BERNICE | ADDRESS ON FILE |
| JAMES, BETTY | ADDRESS ON FILE |
| JAMES, BRANDIE | ADDRESS ON FILE |
| JAMES, IESHA | ADDRESS ON FILE |
| JAMES, JEANELLE | ADDRESS ON FILE |
| JAMES, LORI | ADDRESS ON FILE |
| JAMES, LYNN | ADDRESS ON FILE |
| JAMES, MURIEL | ADDRESS ON FILE |
| JAMES, OLUBUNMI | ADDRESS ON FILE |
| JAMES, QUINTESHA | ADDRESS ON FILE |
| JAMES, QUINTESHA L | ADDRESS ON FILE |
| JAMES, RUTH | ADDRESS ON FILE |
| JAMES, SHARLENE | ADDRESS ON FILE |
| JAMES, SHERIENE | ADDRESS ON FILE |
| JAMES, SHERIENE A | ADDRESS ON FILE |
| JAMESON HEALTH SYSTEM | ADDRESS ON FILE |
| JAMESON MEMORIAL HOSPITAL | ADDRESS ON FILE |
| JAMS, INC. | ADDRESS ON FILE |
| JANE FAGAN | ADDRESS ON FILE |
| JANER, PATRICIA | ADDRESS ON FILE |
| JANET HIGH | ADDRESS ON FILE |
| JANNETTA, CRYSTAL | ADDRESS ON FILE |
| JANOWAK, LORETTA | ADDRESS ON FILE |
| JANSSEN GLASS AND DOOR, INC. | ADDRESS ON FILE |
| JANZEN & JANZEN INC | ADDRESS ON FILE |
| JARAMILLO, ADRIAN | ADDRESS ON FILE |
| JARAMILLO, DANIELA | ADDRESS ON FILE |
| JARRATT, STEPHANIE | ADDRESS ON FILE |
| JARRELL, JOANN | ADDRESS ON FILE |
| JARRELL, ROXANNE | ADDRESS ON FILE |
| JARVIS, REBECCA | ADDRESS ON FILE |
| JAS D. EASTON, INC | ADDRESS ON FILE |
| JASON BUEHLER | ADDRESS ON FILE |
| JASPER COUNTY MEDICAL CENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JASSAL, DALJIT | ADDRESS ON FILE |
| JAVADI, CELIA | ADDRESS ON FILE |
| JAVANOVIC, MICHAEL | ADDRESS ON FILE |
| JAWORSKI, ELENA | ADDRESS ON FILE |
| JAWORSKI, MARGARET | ADDRESS ON FILE |
| JAY, RACHEL | ADDRESS ON FILE |
| JAYHAWK FILE EXPRESS LLC | ADDRESS ON FILE |
| JAYNE, CHU | ADDRESS ON FILE |
| JAZIKOFF, DESTINY | ADDRESS ON FILE |
| JBC TECHNOLOGIES | ADDRESS ON FILE |
| JC USA, INC. | ADDRESS ON FILE |
| JD EXAM LLC | ADDRESS ON FILE |
| JDS UNIPHASE CORP - CANADA | ADDRESS ON FILE |
| JDS UNIPHASE CORPORATION | ADDRESS ON FILE |
| JEAN - BAPTIST, VENISE | ADDRESS ON FILE |
| JEAN VAN METER INS. CO. | ADDRESS ON FILE |
| JEAN-BAPTISTE, JAMES | ADDRESS ON FILE |
| JEAN-BAPTISTE, VENISE | ADDRESS ON FILE |
| JEANES, JAIME | ADDRESS ON FILE |
| JEANETTE NESSETT RDN, LDN | ADDRESS ON FILE |
| JEANMARIE, MONIQUE | ADDRESS ON FILE |
| JEDLICKA, PARRIS | ADDRESS ON FILE |
| JEFF HOLMAN INSURANCE, INC | ADDRESS ON FILE |
| JEFF, JALAYAH | ADDRESS ON FILE |
| JEFF, JALAYAH | ADDRESS ON FILE |
| JEFFERIES, LATONYA | ADDRESS ON FILE |
| JEFFERSON COUNTY ALABAMA | ADDRESS ON FILE |
| JEFFERSON PILOT (IN) TERM | ADDRESS ON FILE |
| JEFFERSON REGIONAL MEDICAL CEN | ADDRESS ON FILE |
| JEFFERSON, DIONNE | ADDRESS ON FILE |
| JEFFERSON, JENICE | ADDRESS ON FILE |
| JEFFERSON, PARISH SHERIFF'S OF | ADDRESS ON FILE |
| JEFFERSON-PILOT LIFE | ADDRESS ON FILE |
| JEFFRIES, CHRISTINE | ADDRESS ON FILE |
| JEFFRIES, CHRISTINE | ADDRESS ON FILE |
| JEFFRIES, JASON | ADDRESS ON FILE |
| JELLIG, CHRISTINE | ADDRESS ON FILE |
| JELLINGS, WENDY | ADDRESS ON FILE |
| JELTZ, WILLIAM | ADDRESS ON FILE |
| JEMISON, PRINCESS | ADDRESS ON FILE |
| JENEST, MEGAN | ADDRESS ON FILE |
| JENKINS, KRYSTAL | ADDRESS ON FILE |
| JENKINS, SHARON | ADDRESS ON FILE |
| JENKINS, SUSAN | ADDRESS ON FILE |
| JENNER, GENEVIEVE HOPE | ADDRESS ON FILE |
| JENNIFER CUMMINGS | ADDRESS ON FILE |
| JENNINGS, JAMES | ADDRESS ON FILE |
| JENNINGS, SANDY | ADDRESS ON FILE |
| JENNINGS, SARAH A | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JENNY CRAIG | ADDRESS ON FILE |
| JENSEN, LINDA | ADDRESS ON FILE |
| JENSEN, SAL A | ADDRESS ON FILE |
| JENSON, LATONYA | ADDRESS ON FILE |
| JEPSEN, ASHLIE | ADDRESS ON FILE |
| JERNIGAN, ANGELICA | ADDRESS ON FILE |
| JERREL-DOWDELL, CARLA | ADDRESS ON FILE |
| JERSEY CENTRAL POWER LIGHT | ADDRESS ON FILE |
| JERUM, ELLA | ADDRESS ON FILE |
| JESS, RACHEL | ADDRESS ON FILE |
| JESSEMAN, JENNIFER | ADDRESS ON FILE |
| JESSEN, MARTHA | ADDRESS ON FILE |
| JESSICA ROLEY | ADDRESS ON FILE |
| JETER, LAKESHA | ADDRESS ON FILE |
| JEWELL, MEGHAN | ADDRESS ON FILE |
| JEWISH FEDERATION OF | ADDRESS ON FILE |
| JEWISH FEDERATION OF METROPOLITAN | ADDRESS ON FILE |
| JFK MEMORIAL HOSP./USE C2354 | ADDRESS ON FILE |
| JIFF INC | ADDRESS ON FILE |
| JIFF INC. | ADDRESS ON FILE |
| JIM FOREMAN | ADDRESS ON FILE |
| JIM WEIS | ADDRESS ON FILE |
| JIMENEZ, CRIMAR ELISA | ADDRESS ON FILE |
| JIMENEZ, MARISOL | ADDRESS ON FILE |
| JIMENEZ, OSCAR | ADDRESS ON FILE |
| JIMENEZ, OSCAR R | ADDRESS ON FILE |
| JIMISON, DORINDA | ADDRESS ON FILE |
| JINDRICH, CAITLIN | ADDRESS ON FILE |
| JINKS, DOMINIQUE | ADDRESS ON FILE |
| JITBIT LP | ADDRESS ON FILE |
| JIWA, ZARINA | ADDRESS ON FILE |
| JLT SERVICES | ADDRESS ON FILE |
| JMS ADVISORY GROUP, LLC | ADDRESS ON FILE |
| JMS EXAMS, LLC | ADDRESS ON FILE |
| JO CO TREASURER | ADDRESS ON FILE |
| JO HOWELL | ADDRESS ON FILE |
| JOANN BRANDEMUEHL | ADDRESS ON FILE |
| JOANN MCKENZIE/EMSI | ADDRESS ON FILE |
| JOASSIN, VANESSA | ADDRESS ON FILE |
| JOEL LIPSCHUTZ AGENCY | ADDRESS ON FILE |
| JOERNDT, NICOLE | ADDRESS ON FILE |
| JOHN ALDEN (GROUP-HEALTH) | ADDRESS ON FILE |
| JOHN ALDEN LIFE (MN) | ADDRESS ON FILE |
| JOHN ALDEN LIFE INSURANCE | ADDRESS ON FILE |
| JOHN E TIANO, LLC | ADDRESS ON FILE |
| JOHN F KENNEDY MEMORIAL HOSP | ADDRESS ON FILE |
| JOHN HANCOCK LTC (WI) | ADDRESS ON FILE |
| JOHN HANCOCK MUTUAL LIFE | ADDRESS ON FILE |
| JOHN HANCOCK/MANULIFE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JOHN HAYFORD | ADDRESS ON FILE |
| JOHN HOPKINS BLOOMBERG | ADDRESS ON FILE |
| JOHN HOPKINS/BAYVIEW MED. CTR. | ADDRESS ON FILE |
| JOHN JAY COLLEGE OF CRIMINAL | ADDRESS ON FILE |
| JOHN PAPPAJOHN | ADDRESS ON FILE |
| JOHN R AMES, CTA | ADDRESS ON FILE |
| JOHN, ARIA | ADDRESS ON FILE |
| JOHN, DEANNA | ADDRESS ON FILE |
| JOHN, DEANNA MARIE | ADDRESS ON FILE |
| JOHNNY'S BBQ | ADDRESS ON FILE |
| JOHNNY, LEEANNA | ADDRESS ON FILE |
| JOHNS HOPKINS SCHOOL OF MED | ADDRESS ON FILE |
| JOHNS HOPKINS UNIV SCHL OF MED | ADDRESS ON FILE |
| JOHNS MANVILLE | ADDRESS ON FILE |
| JOHNS, JULIE K | ADDRESS ON FILE |
| JOHNS, JULIE K | ADDRESS ON FILE |
| JOHNSON & JOHNSON | ADDRESS ON FILE |
| JOHNSON & JOHNSON | ADDRESS ON FILE |
| JOHNSON CONTROLS | ADDRESS ON FILE |
| JOHNSON COUNTY MOTOR VEHICLE | ADDRESS ON FILE |
| JOHNSON FINANCIAL SERVICES | ADDRESS ON FILE |
| JOHNSON PARAMED | ADDRESS ON FILE |
| JOHNSON, ALBERT | ADDRESS ON FILE |
| JOHNSON, ANNE | ADDRESS ON FILE |
| JOHNSON, BARBEL | ADDRESS ON FILE |
| JOHNSON, BELINDA | ADDRESS ON FILE |
| JOHNSON, BONNIE | ADDRESS ON FILE |
| JOHNSON, BRANDON | ADDRESS ON FILE |
| JOHNSON, BRANDY NICOLE | ADDRESS ON FILE |
| JOHNSON, BRIAN K | ADDRESS ON FILE |
| JOHNSON, BRYAN URIAH | ADDRESS ON FILE |
| JOHNSON, CAPRICIA | ADDRESS ON FILE |
| JOHNSON, CHANEL | ADDRESS ON FILE |
| JOHNSON, CHRISTY M | ADDRESS ON FILE |
| JOHNSON, CYNTHIA | ADDRESS ON FILE |
| JOHNSON, CYNTHIA | ADDRESS ON FILE |
| JOHNSON, DAVID | ADDRESS ON FILE |
| JOHNSON, DIA | ADDRESS ON FILE |
| JOHNSON, DIANA | ADDRESS ON FILE |
| JOHNSON, DIANE J | ADDRESS ON FILE |
| JOHNSON, EDWARD | ADDRESS ON FILE |
| JOHNSON, GLEN | ADDRESS ON FILE |
| JOHNSON, JEANIE MAY | ADDRESS ON FILE |
| JOHNSON, JENNIFER | ADDRESS ON FILE |
| JOHNSON, JOANN | ADDRESS ON FILE |
| JOHNSON, JOHNYCE | ADDRESS ON FILE |
| JOHNSON, JOHNYCE J | ADDRESS ON FILE |
| JOHNSON, JUDITH | ADDRESS ON FILE |
| JOHNSON, KAMIKA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, KAMIKA | ADDRESS ON FILE |
| JOHNSON, KATHERYN N | ADDRESS ON FILE |
| JOHNSON, KEELAH | ADDRESS ON FILE |
| JOHNSON, KENDRA | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KHADIJAH | ADDRESS ON FILE |
| JOHNSON, KIARA | ADDRESS ON FILE |
| JOHNSON, KIERRA S | ADDRESS ON FILE |
| JOHNSON, KRISTIN | ADDRESS ON FILE |
| JOHNSON, L. DIANE | ADDRESS ON FILE |
| JOHNSON, LAMEEKIAA | ADDRESS ON FILE |
| JOHNSON, LANISHA M | ADDRESS ON FILE |
| JOHNSON, LORI ANN | ADDRESS ON FILE |
| JOHNSON, LUCAS | ADDRESS ON FILE |
| JOHNSON, MELISSA R | ADDRESS ON FILE |
| JOHNSON, NEKEISHA | ADDRESS ON FILE |
| JOHNSON, NIEMA | ADDRESS ON FILE |
| JOHNSON, PAMELA FREE | ADDRESS ON FILE |
| JOHNSON, PATRICIA | ADDRESS ON FILE |
| JOHNSON, PERRI | ADDRESS ON FILE |
| JOHNSON, RACHEL | ADDRESS ON FILE |
| JOHNSON, RHONDA | ADDRESS ON FILE |
| JOHNSON, ROBERT | ADDRESS ON FILE |
| JOHNSON, SAMANTHA | ADDRESS ON FILE |
| JOHNSON, SARA L | ADDRESS ON FILE |
| JOHNSON, SCOTT | ADDRESS ON FILE |
| JOHNSON, SHEENA | ADDRESS ON FILE |
| JOHNSON, SHELDIKA | ADDRESS ON FILE |
| JOHNSON, SHELLY | ADDRESS ON FILE |
| JOHNSON, SOPHIA | ADDRESS ON FILE |
| JOHNSON, STACY ANN | ADDRESS ON FILE |
| JOHNSON, TAMMY | ADDRESS ON FILE |
| JOHNSON, TANYA M | ADDRESS ON FILE |
| JOHNSON, TARQUIN | ADDRESS ON FILE |
| JOHNSON, TAVIA | ADDRESS ON FILE |
| JOHNSON, TAWANNA | ADDRESS ON FILE |
| JOHNSON, TISHA | ADDRESS ON FILE |
| JOHNSON, VANNESA | ADDRESS ON FILE |
| JOHNSON, VANNESA | ADDRESS ON FILE |
| JOHNSON, YOLANDA | ADDRESS ON FILE |
| JOHNSON-BYRON, KIMKESHIA | ADDRESS ON FILE |
| JOHNSON-HERR, KATHLEEN | ADDRESS ON FILE |
| JOHNSON-THOMAS, ROBBET | ADDRESS ON FILE |
| JOHNSON-THOMPSON, CEARA | ADDRESS ON FILE |
| JOHNSTON, KIMBERLY | ADDRESS ON FILE |
| JOHNSTON, LISA | ADDRESS ON FILE |
| JOHNSTON, LISA | ADDRESS ON FILE |
| JOHNSTON, NATALIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOINER, EMERALD | ADDRESS ON FILE |
| JOLBIBOIS, AMIE | ADDRESS ON FILE |
| JOLIVETTE, KATHERINE | ADDRESS ON FILE |
| JOLLEY, MARILYN N | ADDRESS ON FILE |
| JOLLY, HAYSHIYA | ADDRESS ON FILE |
| JOLLY, MICHELLE | ADDRESS ON FILE |
| JOLLY, SHARONDA | ADDRESS ON FILE |
| JONES ADKINS, JULIE | ADDRESS ON FILE |
| JONES JR, MARVIN C | ADDRESS ON FILE |
| JONES, ANITA D | ADDRESS ON FILE |
| JONES, CARLAJAH | ADDRESS ON FILE |
| JONES, CHASITY | ADDRESS ON FILE |
| JONES, COREY | ADDRESS ON FILE |
| JONES, DENEE | ADDRESS ON FILE |
| JONES, DONNA | ADDRESS ON FILE |
| JONES, DONNA C | ADDRESS ON FILE |
| JONES, EBONY | ADDRESS ON FILE |
| JONES, ELLA | ADDRESS ON FILE |
| JONES, GAIL H | ADDRESS ON FILE |
| JONES, GEORGINA | ADDRESS ON FILE |
| JONES, GEORGINA | ADDRESS ON FILE |
| JONES, HOLLEY | ADDRESS ON FILE |
| JONES, JAN | ADDRESS ON FILE |
| JONES, JENESHA | ADDRESS ON FILE |
| JONES, JENNIFER | ADDRESS ON FILE |
| JONES, JESSICA | ADDRESS ON FILE |
| JONES, JODIE L | ADDRESS ON FILE |
| JONES, JOSHULETTE | ADDRESS ON FILE |
| JONES, JULIA | ADDRESS ON FILE |
| JONES, JULIA | ADDRESS ON FILE |
| JONES, KAREN | ADDRESS ON FILE |
| JONES, KARMA T | ADDRESS ON FILE |
| JONES, KATHERINE | ADDRESS ON FILE |
| JONES, KEVIN | ADDRESS ON FILE |
| JONES, KIAMESHA | ADDRESS ON FILE |
| JONES, KRISTEN | ADDRESS ON FILE |
| JONES, LAKEISHA | ADDRESS ON FILE |
| JONES, LAKIYA | ADDRESS ON FILE |
| JONES, LASHANDA | ADDRESS ON FILE |
| JONES, LATISA | ADDRESS ON FILE |
| JONES, LATOYA L | ADDRESS ON FILE |
| JONES, MARA | ADDRESS ON FILE |
| JONES, MARSHA R. | ADDRESS ON FILE |
| JONES, MARTINA | ADDRESS ON FILE |
| JONES, MARY | ADDRESS ON FILE |
| JONES, MELISANDE | ADDRESS ON FILE |
| JONES, MICHAEL LEE | ADDRESS ON FILE |
| JONES, PAMELA | ADDRESS ON FILE |
| JONES, PAMELA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JONES, PRECOLA | ADDRESS ON FILE |
| JONES, QUINETTA | ADDRESS ON FILE |
| JONES, RASHETTA | ADDRESS ON FILE |
| JONES, REGINA D | ADDRESS ON FILE |
| JONES, ROBIN | ADDRESS ON FILE |
| JONES, SABRINA | ADDRESS ON FILE |
| JONES, SCHWANNA | ADDRESS ON FILE |
| JONES, SCHWANNA | ADDRESS ON FILE |
| JONES, SHAVON | ADDRESS ON FILE |
| JONES, SONYA | ADDRESS ON FILE |
| JONES, TAMMY | ADDRESS ON FILE |
| JONES, TANISHA | ADDRESS ON FILE |
| JONES, TAWONA | ADDRESS ON FILE |
| JONES, TENAYA | ADDRESS ON FILE |
| JONES, TRACY | ADDRESS ON FILE |
| JONES, TRINA Y | ADDRESS ON FILE |
| JONES, TYRICA | ADDRESS ON FILE |
| JONES-CASTO, KIMBERLY | ADDRESS ON FILE |
| JONES-CASTO, KIMBERLY | ADDRESS ON FILE |
| JONES-COLLINS, SHEREE | ADDRESS ON FILE |
| JONES-MINNICK, STACY | ADDRESS ON FILE |
| JOOS, MALLORY | ADDRESS ON FILE |
| JOPLIN, ANGELA | ADDRESS ON FILE |
| JORAMO, GIRMA | ADDRESS ON FILE |
| JORDAN TAX SERVICE | ADDRESS ON FILE |
| JORDAN, BRIDGETTE | ADDRESS ON FILE |
| JORDAN, CONNIE | ADDRESS ON FILE |
| JORDAN, JACQUELINE | ADDRESS ON FILE |
| JORDAN, JAMESHA | ADDRESS ON FILE |
| JORDAN, JANISE | ADDRESS ON FILE |
| JORDAN, JOAN | ADDRESS ON FILE |
| JORDAN, LAKEISHA | ADDRESS ON FILE |
| JORDAN, LANETRA | ADDRESS ON FILE |
| JORDAN, LAVERNE | ADDRESS ON FILE |
| JORDAN, SHAVONNE | ADDRESS ON FILE |
| JORDAN-ODOM, LATONYA | ADDRESS ON FILE |
| JORDEN, DORIS | ADDRESS ON FILE |
| JORGENSEN, CARRIE | ADDRESS ON FILE |
| JOSEPH BAASCH | ADDRESS ON FILE |
| JOSEPH COLANGELO | ADDRESS ON FILE |
| JOSEPH, ARKER | ADDRESS ON FILE |
| JOSEPH, KAREN M | ADDRESS ON FILE |
| JOSEPH, TATIANA | ADDRESS ON FILE |
| JOSEPH, VERONICA | ADDRESS ON FILE |
| JOSEPH, VERONICA | ADDRESS ON FILE |
| JOSEPHS, KRISTEN | ADDRESS ON FILE |
| JOSEY, REBEKAH | ADDRESS ON FILE |
| JOSHI, JENNIFER | ADDRESS ON FILE |
| JOSLIN DIABETES CENTER INC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSLIN, MATHEW | ADDRESS ON FILE |
| JOSLYN, REBEKAH | ADDRESS ON FILE |
| JOYCE, CAROL | ADDRESS ON FILE |
| JOYCE, CAROL J | ADDRESS ON FILE |
| JOYNER, CHANEL | ADDRESS ON FILE |
| JP MORGAN CHASE & CO. | ADDRESS ON FILE |
| JPMORGAN CHASE & CO. | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JUAREZ, DANIELLE | ADDRESS ON FILE |
| JUAREZ, SARAHI | ADDRESS ON FILE |
| JUAREZ, TERESA | ADDRESS ON FILE |
| JUDD, PENELOPE | ADDRESS ON FILE |
| JUDE HERGES | ADDRESS ON FILE |
| JUDGE TECHNICAL STAFFING | ADDRESS ON FILE |
| JUDGE TECHNICAL STAFFING | ADDRESS ON FILE |
| JUDSON BREWER MD PHD | ADDRESS ON FILE |
| JUDY MYERS MED SVC | ADDRESS ON FILE |
| JUDY THIEL EXAM SERVICE | ADDRESS ON FILE |
| JULIOT, SHAWNA | ADDRESS ON FILE |
| JUMA, JOSEPH | ADDRESS ON FILE |
| JURIC, KIMBERLY | ADDRESS ON FILE |
| JUST, SHARON | ADDRESS ON FILE |
| JUSTICE, JEANINE | ADDRESS ON FILE |
| JUSTICE, JENNIFER | ADDRESS ON FILE |
| JUSTICE, MARGARET | ADDRESS ON FILE |
| JUSTIN FLICK | ADDRESS ON FILE |
| KABA, MARIAMA | ADDRESS ON FILE |
| KABA, MOHAMMED | ADDRESS ON FILE |
| KABAKIAN, VICTORIA | ADDRESS ON FILE |
| KABES, LAURIE | ADDRESS ON FILE |
| KABES, LAURIE L | ADDRESS ON FILE |
| KACZMAREK, ANNETTA | ADDRESS ON FILE |
| KAHLON, INDERDEEP | ADDRESS ON FILE |
| KAILIMAI, MARLENE | ADDRESS ON FILE |
| KAIROS EXAMS, DAVID MARCIAL | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KAISER, HEATHER | ADDRESS ON FILE |
| KAISER, SABIHA | ADDRESS ON FILE |
| KALI, TARA | ADDRESS ON FILE |
| KALKASKA FAMILY PRACTICE | ADDRESS ON FILE |
| KALKERT, RAEANNA | ADDRESS ON FILE |
| KALP, DEBBIE | ADDRESS ON FILE |
| KALP, DEBBIE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KAMAN CORPORATION | ADDRESS ON FILE |
| KAMARA, DARLENE | ADDRESS ON FILE |
| KAMER, TONIA | ADDRESS ON FILE |
| KAMHI, CATHY | ADDRESS ON FILE |
| KAMHIRIRI, RUNGAMAYI | ADDRESS ON FILE |
| KAMINSKAYA, KLARISA | ADDRESS ON FILE |
| KAMINSKI, CASSANDRA | ADDRESS ON FILE |
| KAMIRE, KATIE | ADDRESS ON FILE |
| KAMOUYENGI, SUZI E | ADDRESS ON FILE |
| KANAGO, OLGA | ADDRESS ON FILE |
| KANAWHA HEALTH CARE SOLUTIONS | ADDRESS ON FILE |
| KANAWHA INSURANCE CO. | ADDRESS ON FILE |
| KANDA, ALKA | ADDRESS ON FILE |
| KANE, JANICE | ADDRESS ON FILE |
| KANSAS CITY LIFE INS. CO. | ADDRESS ON FILE |
| KANSAS CITY LIFE INSURANCE | ADDRESS ON FILE |
| KANSAS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| KANSAS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| KANSAS DEPT OF LABOR | ADDRESS ON FILE |
| KANSAS FARM BUREAU LIFE | ADDRESS ON FILE |
| KANSAS HIGHWAY PATROL | ADDRESS ON FILE |
| KANSAS STATE BOARD OF NURSING | ADDRESS ON FILE |
| KANTARJIAN, SAMANTHA | ADDRESS ON FILE |
| KANZLER, PATRICIA | ADDRESS ON FILE |
| KAPELI, GRIGORIA | ADDRESS ON FILE |
| KAPITZA, BRITTNIE | ADDRESS ON FILE |
| KAPLAN, ANDREA | ADDRESS ON FILE |
| KAPSTEIN, JOAN | ADDRESS ON FILE |
| KARAFIAT, SUZANNE | ADDRESS ON FILE |
| KARAGEORGE, DIMITREA | ADDRESS ON FILE |
| KARAMEDS, LLC | ADDRESS ON FILE |
| KARAN DAVENPORT | ADDRESS ON FILE |
| KAREN J. FONG, LLC | ADDRESS ON FILE |
| KAREO INC. | ADDRESS ON FILE |
| KARIM, MOHAMMAD | ADDRESS ON FILE |
| KARIM, MOHAMMAD S | ADDRESS ON FILE |
| KARIMABADI, NINA | ADDRESS ON FILE |
| KARIMABADI, SHIEVA | ADDRESS ON FILE |
| KARN, RENEE | ADDRESS ON FILE |
| KARNS, CAROLYN | ADDRESS ON FILE |
| KARROL, CAROLINE | ADDRESS ON FILE |
| KARSTEN, JANETH | ADDRESS ON FILE |
| KARSTENSEN, SOPHIA | ADDRESS ON FILE |
| KARUGA, TERESIA | ADDRESS ON FILE |
| KASEL, BONNIE | ADDRESS ON FILE |
| KASEMIR, NICOLE | ADDRESS ON FILE |
| KASIE KRUG | ADDRESS ON FILE |
| KASOWSKI, CASSIE | ADDRESS ON FILE |
| KASPAR, ROBIN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KASS, BONNIE WARNER | ADDRESS ON FILE |
| KATHERINE HOWARD | ADDRESS ON FILE |
| KATT, JEANNIE | ADDRESS ON FILE |
| KATY URGENT CARE CENTER | ADDRESS ON FILE |
| KATZ, ELKA | ADDRESS ON FILE |
| KATZANEK, BRANDON | ADDRESS ON FILE |
| KAUANOE-THOMPSON, CHARLSI | ADDRESS ON FILE |
| KAUFFMAN, TAMMY SUE | ADDRESS ON FILE |
| KAUFMAN AND KEEN | ADDRESS ON FILE |
| KAUFMAN, DERRICK | ADDRESS ON FILE |
| KAUI, SHAROLYN | ADDRESS ON FILE |
| KAUPA, LOUANNE | ADDRESS ON FILE |
| KAUR, AASHI | ADDRESS ON FILE |
| KAUR, HARJEET | ADDRESS ON FILE |
| KAUR, SUKHBIR | ADDRESS ON FILE |
| KAUR, TAJINDER | ADDRESS ON FILE |
| KAUR, TANIA | ADDRESS ON FILE |
| KAURA, MANMOHANJIT | ADDRESS ON FILE |
| KAYHAN, GUADALUPE | ADDRESS ON FILE |
| KAYSEE WILLIAMS & DPF, LLP | ADDRESS ON FILE |
| KB PHLEBOTOMY LLC, KATRINA BELL | ADDRESS ON FILE |
| KC SERIES OF LOCKTON COMPANIES | ADDRESS ON FILE |
| KCPL | ADDRESS ON FILE |
| KEARNEY, LAUREN | ADDRESS ON FILE |
| KECK PARKING | ADDRESS ON FILE |
| KEE MEDICAL SERVICES | ADDRESS ON FILE |
| KEEGAN, INGE | ADDRESS ON FILE |
| KEENAN, ANDREW | ADDRESS ON FILE |
| KEENE, DEBBY | ADDRESS ON FILE |
| KEENER, CRYSTAL | ADDRESS ON FILE |
| KEEP IT MOVING MOBILE COLLECT | ADDRESS ON FILE |
| KEHE DIST. - ST. AUGUSTINE | ADDRESS ON FILE |
| KEHL, RENEA | ADDRESS ON FILE |
| KEIMIG, CRISTIN | ADDRESS ON FILE |
| KEITH CARSTENS | ADDRESS ON FILE |
| KEITH, CLAIRE | ADDRESS ON FILE |
| KEITH, SAMANTHA | ADDRESS ON FILE |
| KEITHLEY, ARISA | ADDRESS ON FILE |
| KEKE, VALENTINE | ADDRESS ON FILE |
| KELBORE, TEFERA | ADDRESS ON FILE |
| KELLEHER, ROSA | ADDRESS ON FILE |
| KELLEMS, AMY | ADDRESS ON FILE |
| KELLER, DENISE | ADDRESS ON FILE |
| KELLER, DESIREE | ADDRESS ON FILE |
| KELLER, DESIREE | ADDRESS ON FILE |
| KELLER, MURLIE | ADDRESS ON FILE |
| KELLER, RYAN J | ADDRESS ON FILE |
| KELLERMAN, GAYLE | ADDRESS ON FILE |
| KELLEY MD, KATHLEEN A | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KELLEY MEDICAL SERVICES | ADDRESS ON FILE |
| KELLEY, CARMEN | ADDRESS ON FILE |
| KELLEY, ERIN | ADDRESS ON FILE |
| KELLEY, KATHLEEN | ADDRESS ON FILE |
| KELLEY, RHONDA | ADDRESS ON FILE |
| KELLEY, SUSAN | ADDRESS ON FILE |
| KELLNER, KELLY | ADDRESS ON FILE |
| KELLOGG, CAROL | ADDRESS ON FILE |
| KELLY COMPLIANCE | ADDRESS ON FILE |
| KELLY, ALLAMONDA | ADDRESS ON FILE |
| KELLY, CYNTHIA C. | ADDRESS ON FILE |
| KELLY, DANA | ADDRESS ON FILE |
| KELLY, DONNA | ADDRESS ON FILE |
| KELLY, MARY | ADDRESS ON FILE |
| KELLY, MONIQNE | ADDRESS ON FILE |
| KELLY, RACHEL | ADDRESS ON FILE |
| KELLY-COLLINS, KATHLEEN E | ADDRESS ON FILE |
| KELM, DAVID | ADDRESS ON FILE |
| KELM, LINDA | ADDRESS ON FILE |
| KELSON, APRIL | ADDRESS ON FILE |
| KEMP, CHRISTIE | ADDRESS ON FILE |
| KEMP, MEGAN | ADDRESS ON FILE |
| KEMP, NATALIA | ADDRESS ON FILE |
| KEMPER CPA GROUP | ADDRESS ON FILE |
| KENAI DESIGN STUDIO | ADDRESS ON FILE |
| KENAI DESIGN STUDIO INC | ADDRESS ON FILE |
| KENDALL HUNT PUBLISHING | ADDRESS ON FILE |
| KENDALL, KIMBERLEE | ADDRESS ON FILE |
| KENDRICK, NATASHA | ADDRESS ON FILE |
| KENDRICK, REBECCA | ADDRESS ON FILE |
| KENKEL, HILLARY | ADDRESS ON FILE |
| KENMORE MERCY HOSPITAL | ADDRESS ON FILE |
| KENNEDY, KATHLEEN | ADDRESS ON FILE |
| KENNEDY, KEN ANDREA | ADDRESS ON FILE |
| KENNEDY, MARY KATHRYN | ADDRESS ON FILE |
| KENNEDY, MICHELLE | ADDRESS ON FILE |
| KENNEDY-SMITH, JASMINE | ADDRESS ON FILE |
| KENNETT, LAUREN | ADDRESS ON FILE |
| KENNETT, OLIVIA | ADDRESS ON FILE |
| KENNY PIPE & SUPPLY, INC. | ADDRESS ON FILE |
| KENNY, MARY | ADDRESS ON FILE |
| KENNY, SARAH | ADDRESS ON FILE |
| KENNY, VALERIE | ADDRESS ON FILE |
| KENT, KORTNEY | ADDRESS ON FILE |
| KENT, LAUREN | ADDRESS ON FILE |
| KENTUCKY DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| KENTUCKY HOME LIFE | ADDRESS ON FILE |
| KENTUCKY HOME LIFE (IN) T | ADDRESS ON FILE |
| KENTUCKY MEDICAL SERVICES FOUN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KENTUCKY STATE TREASURER | ADDRESS ON FILE |
| KENYON, FAITH | ADDRESS ON FILE |
| KEOPHILAVANH, DALA | ADDRESS ON FILE |
| KEPHART, JULEEN | ADDRESS ON FILE |
| KEPKO, LAURA | ADDRESS ON FILE |
| KEREMO, ASNAKECH | ADDRESS ON FILE |
| KERN, MONA | ADDRESS ON FILE |
| KERNS, AARON | ADDRESS ON FILE |
| KERR, CELINDA | ADDRESS ON FILE |
| KERRICK BACHERT PSC | ADDRESS ON FILE |
| KESSEL, ANNETTE J | ADDRESS ON FILE |
| KESSI, DALILA | ADDRESS ON FILE |
| KESSI, SADIA | ADDRESS ON FILE |
| KESTEREN, JENNIFER VAN | ADDRESS ON FILE |
| KETCHAM, CHRISTOPHER | ADDRESS ON FILE |
| KETCHEN, DANA | ADDRESS ON FILE |
| KETELS, PATRICIA | ADDRESS ON FILE |
| KEVIN BURKS & ASSOCIATES, INC. | ADDRESS ON FILE |
| KEVIN TRIMMER PHOTOGRAPHY | ADDRESS ON FILE |
| KEY, ALVIS | ADDRESS ON FILE |
| KEY, JACQUE S | ADDRESS ON FILE |
| KEY, KIRON | ADDRESS ON FILE |
| KEYS, JAMES | ADDRESS ON FILE |
| KEYSTONE LIFE ALLSTATE SER.CTR | ADDRESS ON FILE |
| KHRISTI, VIMMI | ADDRESS ON FILE |
| KIANY, SAMANEH | ADDRESS ON FILE |
| KIBBEY, SUSAN | ADDRESS ON FILE |
| KIBLER, PAMELA | ADDRESS ON FILE |
| KIBLER, WHITNEY | ADDRESS ON FILE |
| KIDWELL, MIRANDA | ADDRESS ON FILE |
| KIEFER, LISA | ADDRESS ON FILE |
| KIELPINSKI, CHRISTINE | ADDRESS ON FILE |
| KIERULFF, CECILIA | ADDRESS ON FILE |
| KIFLE, TIHITINA | ADDRESS ON FILE |
| KILBOURN, PAULA M | ADDRESS ON FILE |
| KILBOURN, PAULA M | ADDRESS ON FILE |
| KILBURN, CARLA | ADDRESS ON FILE |
| KILLENS, T-ERICA | ADDRESS ON FILE |
| KILLIPS, LINDSAY | ADDRESS ON FILE |
| KILPATRICK LIFE | ADDRESS ON FILE |
| KILPATRICK LIFE INSURANCE CO. | ADDRESS ON FILE |
| KIM, ANGELA | ADDRESS ON FILE |
| KIM, JASON | ADDRESS ON FILE |
| KIM, JEAN | ADDRESS ON FILE |
| KIM, LAWRENCE | ADDRESS ON FILE |
| KIM, MINJEONG | ADDRESS ON FILE |
| KIM, MINJOO | ADDRESS ON FILE |
| KIM, RICHELLE | ADDRESS ON FILE |
| KIM, YOU | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KIMBALL, TASHA | ADDRESS ON FILE |
| KIMBER, TIFFINIE | ADDRESS ON FILE |
| KIMBERLY RODRIGUEZ | ADDRESS ON FILE |
| KIMBERLY'S EXAMS | ADDRESS ON FILE |
| KIMBLE, PORCHA | ADDRESS ON FILE |
| KIMBROUGH, KIMBERLY | ADDRESS ON FILE |
| KIMMERLE NEWMAN ARCHITECTS | ADDRESS ON FILE |
| KIMMET, GINA | ADDRESS ON FILE |
| KIMMONS, FAYE | ADDRESS ON FILE |
| KIMS 24 HOUR EXAM SERVICE | ADDRESS ON FILE |
| KINCH, ANGELA | ADDRESS ON FILE |
| KINCHEN, MELLENA | ADDRESS ON FILE |
| KINCHEN, PAMELA J | ADDRESS ON FILE |
| KINES, JENNIFER | ADDRESS ON FILE |
| KINES, JENNIFER | ADDRESS ON FILE |
| KING DELIVERY SERVICE | ADDRESS ON FILE |
| KING, ATHENA | ADDRESS ON FILE |
| KING, CHRISTOPHER | ADDRESS ON FILE |
| KING, GAYLE | ADDRESS ON FILE |
| KING, HAFEEZAH | ADDRESS ON FILE |
| KING, KWANA | ADDRESS ON FILE |
| KING, MANDY | ADDRESS ON FILE |
| KING, MARY | ADDRESS ON FILE |
| KING, MASHAUNDA | ADDRESS ON FILE |
| KING, PAMELA | ADDRESS ON FILE |
| KING, RITA | ADDRESS ON FILE |
| KING, SARA | ADDRESS ON FILE |
| KING, SEQUOIA | ADDRESS ON FILE |
| KINGLAND SYSTEMS CORPORATION | ADDRESS ON FILE |
| KINGSFORD, KELLY | ADDRESS ON FILE |
| KINGSLEY, MELODY | ADDRESS ON FILE |
| KINGSTON HOSPITAL | ADDRESS ON FILE |
| KINGSTON WORX | ADDRESS ON FILE |
| KINGSTON, KEVIN | ADDRESS ON FILE |
| KINGVALSKY, LEIGHANNA | ADDRESS ON FILE |
| KINNIFF, SUSAN | ADDRESS ON FILE |
| KINNIFF, SUSAN | ADDRESS ON FILE |
| KINRAY, INC | ADDRESS ON FILE |
| KINSEY, TINA | ADDRESS ON FILE |
| KINSLOW, DECIA | ADDRESS ON FILE |
| KINSLOW, DECIA | ADDRESS ON FILE |
| KINYANJUI, ROSE | ADDRESS ON FILE |
| KIRBY, KAREN | ADDRESS ON FILE |
| KIRILYUK, GALINA V | ADDRESS ON FILE |
| KIRILYUK, IRINA N | ADDRESS ON FILE |
| KIRKLAND, LIDYS | ADDRESS ON FILE |
| KIRKOVER, SANDY | ADDRESS ON FILE |
| KIRKPATRICK, CLARE | ADDRESS ON FILE |
| KIRKPATRICK, ELISABETH | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KIRKPATRICK, FOREST | ADDRESS ON FILE |
| KIRNON, LAWRENCE | ADDRESS ON FILE |
| KIRWIN, TAMMY | ADDRESS ON FILE |
| KISER, PHILIP | ADDRESS ON FILE |
| KISNER, JASON | ADDRESS ON FILE |
| KISTLER O'BRIEN FIRE PROTECTION | ADDRESS ON FILE |
| KITENGIE, ELUMBA | ADDRESS ON FILE |
| KITTLE, KELLI | ADDRESS ON FILE |
| KIVA GENETICS | ADDRESS ON FILE |
| KJ PLAZA | ADDRESS ON FILE |
| KJELLGREN, RUTH | ADDRESS ON FILE |
| KJERSTAD, NICKOLAS | ADDRESS ON FILE |
| KLAASSEN, GINA | ADDRESS ON FILE |
| KLAASSEN, GINA | ADDRESS ON FILE |
| KLAUS, SANDRA | ADDRESS ON FILE |
| KLEIN LAW GROUP LLP | ADDRESS ON FILE |
| KLEIN, ERICA | ADDRESS ON FILE |
| KLEINBRAHM, CAROL | ADDRESS ON FILE |
| KLEINFELTER, AMANDA | ADDRESS ON FILE |
| KLEINMAN, KELLY | ADDRESS ON FILE |
| KLEPFER, LAUREN | ADDRESS ON FILE |
| KLEVENS, GAIL L | ADDRESS ON FILE |
| KLIEWER, CHRISTOPHER | ADDRESS ON FILE |
| KLINGER, KELLIE | ADDRESS ON FILE |
| KLINGERMAN, LYN M | ADDRESS ON FILE |
| KLM CONSULTING LLC, KIMBERLY MCCALLA | ADDRESS ON FILE |
| KLOCKO, LEE ANN | ADDRESS ON FILE |
| KLOESS, TINA | ADDRESS ON FILE |
| KLOIBER, HEIDI | ADDRESS ON FILE |
| KLOS, KAREN | ADDRESS ON FILE |
| KLUTHE, CHAOLAN | ADDRESS ON FILE |
| KMBS - AMS IMAGING | ADDRESS ON FILE |
| KNAPP, ALYSSA GUASTELLA | ADDRESS ON FILE |
| KNAPP, CATHERINE | ADDRESS ON FILE |
| KNAPP, KERI | ADDRESS ON FILE |
| KNASEL, SHIRLEY | ADDRESS ON FILE |
| KNATZ, ANDREA M | ADDRESS ON FILE |
| KNIGHT ENTERPRISES, JOLIE KNIGHT | ADDRESS ON FILE |
| KNIGHT, BOBBY | ADDRESS ON FILE |
| KNIGHT, CRYSTAL | ADDRESS ON FILE |
| KNIGHT, LESLIE | ADDRESS ON FILE |
| KNIGHT, SEHAR | ADDRESS ON FILE |
| KNIGHTEN INDUSTRIES | ADDRESS ON FILE |
| KNIGHTS OF COLUMBUS | ADDRESS ON FILE |
| KNIGHTS OF COLUMBUS | ADDRESS ON FILE |
| KNIPPER, JEREMY | ADDRESS ON FILE |
| KNISELY, TOMALA | ADDRESS ON FILE |
| KNOEBEL, DAN | ADDRESS ON FILE |
| KNOLES, CHRISTINE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| KNOLL, ERIC | ADDRESS ON FILE |
| KNOWLES, CHANTAE | ADDRESS ON FILE |
| KNOWLES, CHANTAE | ADDRESS ON FILE |
| KNOWLES, RICHARD E | ADDRESS ON FILE |
| KNOX, CODY | ADDRESS ON FILE |
| KOAN, ARON | ADDRESS ON FILE |
| KOCH, KELLEY | ADDRESS ON FILE |
| KOCHANEK, PAULA | ADDRESS ON FILE |
| KOCHER, DEANNA | ADDRESS ON FILE |
| KOHL'S DEPARTMENT STORE INC | ADDRESS ON FILE |
| KOHL, ALYSSA | ADDRESS ON FILE |
| KOHLER CO, | ADDRESS ON FILE |
| KOHLMAN, JACK | ADDRESS ON FILE |
| KOHOUT, TRACY | ADDRESS ON FILE |
| KOHR, CHIN | ADDRESS ON FILE |
| KOHRS, LINDA | ADDRESS ON FILE |
| KOLLMAN, ANGELA | ADDRESS ON FILE |
| KOLLOCK, FLESHIA | ADDRESS ON FILE |
| KOLODZIEJ, TAMMY | ADDRESS ON FILE |
| KOLYNO, SUSAN | ADDRESS ON FILE |
| KOMAL, RONIKA | ADDRESS ON FILE |
| KONAMI GAMING, INC. | ADDRESS ON FILE |
| KONCELIK, DENISE | ADDRESS ON FILE |
| KONICA MINOLTA | ADDRESS ON FILE |
| KONICA MINOLTA | ADDRESS ON FILE |
| KONICA MINOLTA PREMIER | ADDRESS ON FILE |
| KONONENKO, OKSANA | ADDRESS ON FILE |
| KONTSUR, LILIIA Y. | ADDRESS ON FILE |
| KOONCE, EMMA | ADDRESS ON FILE |
| KOONS, AARON | ADDRESS ON FILE |
| KOPINSKY, ARIELLA E | ADDRESS ON FILE |
| KOPKA, JOI A | ADDRESS ON FILE |
| KOPKA, JOI A | ADDRESS ON FILE |
| KOPREK, VANESSA | ADDRESS ON FILE |
| KOPREK, VANESSA MARIE | ADDRESS ON FILE |
| KOPYCINSKI, ROSEMARY | ADDRESS ON FILE |
| KORECKY, BETH | ADDRESS ON FILE |
| KORRES, CARRISA | ADDRESS ON FILE |
| KOSHICK, JEAN | ADDRESS ON FILE |
| KOSIEK MARY | ADDRESS ON FILE |
| KOSLOFSKY, MICKIE | ADDRESS ON FILE |
| KOUGHER, MICHELLE | ADDRESS ON FILE |
| KOURAD, AMIRA | ADDRESS ON FILE |
| KOVERMAN, DANILA | ADDRESS ON FILE |
| KOZLOWSKI, JESSICA | ADDRESS ON FILE |
| KOZMA, MARCI | ADDRESS ON FILE |
| KP HOLDINGS FLORIDA, LLC | ADDRESS ON FILE |
| KPMG - PUERTO RICO | ADDRESS ON FILE |
| KPMG LLP | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KRAEMER, JILL | ADDRESS ON FILE |
| KRAFT, ALISHA | ADDRESS ON FILE |
| KRAFT, ANGELA | ADDRESS ON FILE |
| KREBS, BARBARA | ADDRESS ON FILE |
| KREBS, BARBARA N | ADDRESS ON FILE |
| KREHEMKER, MATTHEW | ADDRESS ON FILE |
| KREIGER, ANDERSON | ADDRESS ON FILE |
| KREINER, NYLIA | ADDRESS ON FILE |
| KRESKO, JOANN | ADDRESS ON FILE |
| KRICH, ELIZABETH | ADDRESS ON FILE |
| KRIEHN, JOANNA | ADDRESS ON FILE |
| KRIM, BONNIE | ADDRESS ON FILE |
| KRINSKY, DOULGAS | ADDRESS ON FILE |
| KRISTI WELCH | ADDRESS ON FILE |
| KRIZEK, MARCI | ADDRESS ON FILE |
| KROESCH, DANIEL | ADDRESS ON FILE |
| KROLL, KARLA | ADDRESS ON FILE |
| KRUCKENBERG, MARY | ADDRESS ON FILE |
| KRUEGERS HEALTH | ADDRESS ON FILE |
| KRUGER, ELIZABETH | ADDRESS ON FILE |
| KRULIK, SARAH | ADDRESS ON FILE |
| KRUSE, COURTNEY | ADDRESS ON FILE |
| KRYSTAL MCBRIDE | ADDRESS ON FILE |
| KRZNARIC, SALLY | ADDRESS ON FILE |
| KRZYZAK-MALYSA, ANGELIKA | ADDRESS ON FILE |
| KS MANAGEMENT SERVICES, LLC | ADDRESS ON FILE |
| KTHAW EXAMS | ADDRESS ON FILE |
| KUBECKA, STEPHANIE | ADDRESS ON FILE |
| KUBIAK, JULIE | ADDRESS ON FILE |
| KUBIAK, NICHOL | ADDRESS ON FILE |
| KUBITZA, MICHAEL | ADDRESS ON FILE |
| KUCIK, MARYLYNN | ADDRESS ON FILE |
| KUDA, MICHELLE | ADDRESS ON FILE |
| KUESER, DUSTIN | ADDRESS ON FILE |
| KUHLMANN, REBECCA | ADDRESS ON FILE |
| KUHN, KELLEY | ADDRESS ON FILE |
| KUHN, KELLEY | ADDRESS ON FILE |
| KUHN, ROBERT S | ADDRESS ON FILE |
| KULDINER, EUGENE | ADDRESS ON FILE |
| KULISH, NICKY | ADDRESS ON FILE |
| KUNDA, MARYNA | ADDRESS ON FILE |
| KUNDARGI, HEMLATA | ADDRESS ON FILE |
| KUNG, BAILEY | ADDRESS ON FILE |
| KUNTZ, BETTY | ADDRESS ON FILE |
| KUNTZ, BETTY J | ADDRESS ON FILE |
| KUNTZ, LYNAE | ADDRESS ON FILE |
| KUPER, BETSY | ADDRESS ON FILE |
| KUREK, JAMIE | ADDRESS ON FILE |
| KUSA, MINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KUSA, MINA | ADDRESS ON FILE |
| KUSHE, PAWLOS | ADDRESS ON FILE |
| KUSTERBECK, KATE | ADDRESS ON FILE |
| KUTTAINEH, ABDEL-RAHMAN | ADDRESS ON FILE |
| KWAKYE, TRICIA | ADDRESS ON FILE |
| KWARTEK, ZITA | ADDRESS ON FILE |
| KY CLINIC SOUTH/PREVENTIVE MED | ADDRESS ON FILE |
| KYLES, LAKIA | ADDRESS ON FILE |
| KYRIACOU, JUSTIN | ADDRESS ON FILE |
| KYRO, SARAH | ADDRESS ON FILE |
| L.M.L. PARAMEDICAL INC | ADDRESS ON FILE |
| LA, SYLVIA | ADDRESS ON FILE |
| LAB SOLUTIONS PLUS | ADDRESS ON FILE |
| LABBE, MARYANN | ADDRESS ON FILE |
| LABCORP | ADDRESS ON FILE |
| LABCORP | ADDRESS ON FILE |
| LABCORP | ADDRESS ON FILE |
| LABCORP CORPORATE COLLECTIONS | ADDRESS ON FILE |
| LABOR SOURCE, LLC | ADDRESS ON FILE |
| LABORATORY CORP. AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABORATORY CORPORATION OF AMERICA | ADDRESS ON FILE |
| LABOSSIERO, PATRICIA | ADDRESS ON FILE |
| LABS TO GO | ADDRESS ON FILE |
| LABUDA, LINDSEY | ADDRESS ON FILE |
| LACKEY, JUDY | ADDRESS ON FILE |
| LACROIX, KENDRA | ADDRESS ON FILE |
| LACY & ASSOCIATES, INC. | ADDRESS ON FILE |
| LACY, LAQUITTE | ADDRESS ON FILE |
| LAFAYETTE LIFE (TERM) | ADDRESS ON FILE |
| LAFAYETTE LIFE INS. CO. | ADDRESS ON FILE |
| LAFAYETTE LIFE INSURANCE | ADDRESS ON FILE |
| LAFAYETTE ST. FAMILY CLINIC WB | ADDRESS ON FILE |
| LAFITTE, TONYA | ADDRESS ON FILE |
| LAFOUNTAIN, BARBARA ANN | ADDRESS ON FILE |
| LAFOURCHE LIFE INSURANCE CO. | ADDRESS ON FILE |
| LAFRENIERE, APRIL L | ADDRESS ON FILE |
| LAFRITZ, MELISSA | ADDRESS ON FILE |
| LAGANA, ANGELO | ADDRESS ON FILE |
| LAHAYE, MARY | ADDRESS ON FILE |
| LAHEW, TRACY | ADDRESS ON FILE |
| LAIRD, DEB | ADDRESS ON FILE |
| LAIS, LEE | ADDRESS ON FILE |
| LAJOIE, JOHN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LAKE ERIE MED & SURG SUPP, INC | ADDRESS ON FILE |
| LAKE, TONYA | ADDRESS ON FILE |
| LAKELAND CARE INC. | ADDRESS ON FILE |
| LALANNE, SHENIKA | ADDRESS ON FILE |
| LALAS, BETH | ADDRESS ON FILE |
| LALLY, CHRISTINE | ADDRESS ON FILE |
| LALLY, KERRI | ADDRESS ON FILE |
| LALLY, LINDA | ADDRESS ON FILE |
| LAM, CHI | ADDRESS ON FILE |
| LAM, JOYCE | ADDRESS ON FILE |
| LAM, KAYLA | ADDRESS ON FILE |
| LAM, NATALIE | ADDRESS ON FILE |
| LAMAR LIFE | ADDRESS ON FILE |
| LAMAR, PATRICIA | ADDRESS ON FILE |
| LAMB, CYNTHIA | ADDRESS ON FILE |
| LAMBERT, MARY | ADDRESS ON FILE |
| LAMBERT, TRACEY | ADDRESS ON FILE |
| LAMBERT, WHITNEY | ADDRESS ON FILE |
| LAMBRIGHT, MARSUE | ADDRESS ON FILE |
| LAMKIN, SHEILA | ADDRESS ON FILE |
| LAMONTAGNE, AMEE | ADDRESS ON FILE |
| LAMPLEY, SURETHIA | ADDRESS ON FILE |
| LAMPLEY, WENDY | ADDRESS ON FILE |
| LAMSHOEFT-ACTON, RENATE | ADDRESS ON FILE |
| LANAHAN, CATHERINE | ADDRESS ON FILE |
| LANAN, CARI | ADDRESS ON FILE |
| LANCASTER, KELLY | ADDRESS ON FILE |
| LAND, DELISA | ADDRESS ON FILE |
| LANDCAR LIFE | ADDRESS ON FILE |
| LANDER MEDICAL | ADDRESS ON FILE |
| LANDMARK BANK, N.A. | ADDRESS ON FILE |
| LANDMARK LIFE INSURANCE CO | ADDRESS ON FILE |
| LANDRUM, AUTRIA | ADDRESS ON FILE |
| LANDRUM, JOANNE | ADDRESS ON FILE |
| LANDRY, KEISHA | ADDRESS ON FILE |
| LANDRY, KIMBERLY | ADDRESS ON FILE |
| LANDRY, MARY | ADDRESS ON FILE |
| LANE, CHANTEL | ADDRESS ON FILE |
| LANE, JULIE A | ADDRESS ON FILE |
| LANE, MARY | ADDRESS ON FILE |
| LANE, WHITNEY N | ADDRESS ON FILE |
| LANG, MARGARET | ADDRESS ON FILE |
| LANG, NANCY | ADDRESS ON FILE |
| LANGE, KATHERINE | ADDRESS ON FILE |
| LANGFORD, DELORES | ADDRESS ON FILE |
| LANGHAM, JESSICA | ADDRESS ON FILE |
| LANGHAM, RONCIIA | ADDRESS ON FILE |
| LANGLEY, GENEVA D | ADDRESS ON FILE |
| LANGMADE, KATIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LANGSTAFF, ADAM | ADDRESS ON FILE |
| LANGTON, MELISSA | ADDRESS ON FILE |
| LANIER, ABRIELLA | ADDRESS ON FILE |
| LANIER, ABRIELLA | ADDRESS ON FILE |
| LANIER, DAMIAN | ADDRESS ON FILE |
| LANIER, DANIELE | ADDRESS ON FILE |
| LANIER, KEVIN | ADDRESS ON FILE |
| LANNERD, TRISTIN | ADDRESS ON FILE |
| LANNERD, WARREN | ADDRESS ON FILE |
| LANNING, AMANDA R | ADDRESS ON FILE |
| LANSING, DIANE | ADDRESS ON FILE |
| LANSON, DAWNETT | ADDRESS ON FILE |
| LANSPA, MARY | ADDRESS ON FILE |
| LANTGEN, BARBARA | ADDRESS ON FILE |
| LANTZ, JENNIFER | ADDRESS ON FILE |
| LANTZ, VONDA | ADDRESS ON FILE |
| LAPIERRE, ELAINE | ADDRESS ON FILE |
| LAPIN, AMY | ADDRESS ON FILE |
| LAPINKSI, ADELAIDE | ADDRESS ON FILE |
| LAPINSKI, KAREN | ADDRESS ON FILE |
| LAPLANT, RACHAEL | ADDRESS ON FILE |
| LARA, LORENE | ADDRESS ON FILE |
| LARBI, SAMIA | ADDRESS ON FILE |
| LARCH PINE INN INC | ADDRESS ON FILE |
| LARES, RICHARD | ADDRESS ON FILE |
| LARKINS, DANIELLE | ADDRESS ON FILE |
| LAROCCA, ANTHONY | ADDRESS ON FILE |
| LARRI M SCOTT | ADDRESS ON FILE |
| LARRY, SCARLET | ADDRESS ON FILE |
| LARSEN, KATHLEEN | ADDRESS ON FILE |
| LARSON, JANELLE | ADDRESS ON FILE |
| LARSON, JESSICA | ADDRESS ON FILE |
| LARSON-FREUCK, REBECCA | ADDRESS ON FILE |
| LASER RESOURCES | ADDRESS ON FILE |
| LASER, SUSAN | ADDRESS ON FILE |
| LASHLEY, AMANDA | ADDRESS ON FILE |
| LATINO COMMISSION ON AIDS WB | ADDRESS ON FILE |
| LATOYA JONES | ADDRESS ON FILE |
| LAU, AMBER | ADDRESS ON FILE |
| LAUB, STEPHANIE B | ADDRESS ON FILE |
| LAUBHAN, BRENDA | ADDRESS ON FILE |
| LAURA ROBERTS | ADDRESS ON FILE |
| LAUREL, GABRIELA | ADDRESS ON FILE |
| LAUREN DAVIS | ADDRESS ON FILE |
| LAURENCEAU, MARIO | ADDRESS ON FILE |
| LAURENT, DARLEEN | ADDRESS ON FILE |
| LAURENZO, CHRISTINE | ADDRESS ON FILE |
| LAURICH, MARILYN | ADDRESS ON FILE |
| LAURIE LINCOLN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LAURRIE POWERS | ADDRESS ON FILE |
| LAUSTER, GLENN | ADDRESS ON FILE |
| LAUVER, MELINDA | ADDRESS ON FILE |
| LAUVER, MELINDA | ADDRESS ON FILE |
| LAVALLEE, BARBARA | ADDRESS ON FILE |
| LAVALLEE, JENNIFER | ADDRESS ON FILE |
| LAVERGNE, DONNA | ADDRESS ON FILE |
| LAVERGNE, JAMMIE EVETTE | ADDRESS ON FILE |
| LAW OFFICES KEVIN T. BARNES | ADDRESS ON FILE |
| LAWLER, CAROL | ADDRESS ON FILE |
| LAWRENCE PAPER CO. | ADDRESS ON FILE |
| LAWRENCE, MARY ANN | ADDRESS ON FILE |
| LAWS, VANIKA | ADDRESS ON FILE |
| LAWS, VANIKA A | ADDRESS ON FILE |
| LAWSON, SHERI | ADDRESS ON FILE |
| LAWTON, ADRENER | ADDRESS ON FILE |
| LAWTON, ADRENER | ADDRESS ON FILE |
| LAWTON, TONIA | ADDRESS ON FILE |
| LAY, KELLY | ADDRESS ON FILE |
| LAY, VIOLA | ADDRESS ON FILE |
| LAYMAN, JEFF | ADDRESS ON FILE |
| LAYMAN, MARCIA | ADDRESS ON FILE |
| LAYUG, RONALD | ADDRESS ON FILE |
| LBA AIR COND HTG & PLBG | ADDRESS ON FILE |
| LCC LEGAL SERVICES INC | ADDRESS ON FILE |
| LD MICRO, INC. | ADDRESS ON FILE |
| LE, DONNA | ADDRESS ON FILE |
| LE, HONG VY | ADDRESS ON FILE |
| LE, KEVIN | ADDRESS ON FILE |
| LEACH, KIMBERLY | ADDRESS ON FILE |
| LEACH, MEAGAN E | ADDRESS ON FILE |
| LEACH, THERESA | ADDRESS ON FILE |
| LEADERS LIFE INS CO | ADDRESS ON FILE |
| LEADERS LIFE INSURANCE CO. | ADDRESS ON FILE |
| LEADMASTER INC. | ADDRESS ON FILE |
| LEADY, LEE ANN | ADDRESS ON FILE |
| LEAHY, VIRGINIA | ADDRESS ON FILE |
| LEAK, DEBI | ADDRESS ON FILE |
| LEAMA, ANJA | ADDRESS ON FILE |
| LEANOR CUNNINGHAM | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR, MARY JO | ADDRESS ON FILE |
| LEASURE, DEBRA A. | ADDRESS ON FILE |
| LEAVELL, ANNIE | ADDRESS ON FILE |
| LEAVELL, ANNIE MAE | ADDRESS ON FILE |
| LEBLANC, ANGELA | ADDRESS ON FILE |
| LEBONHEUR COMMUNITY OUTREACH | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LEBRESCO, KATHLEEN | ADDRESS ON FILE |
| LECONTE, DAPHNE | ADDRESS ON FILE |
| LEDBETTER, LORI | ADDRESS ON FILE |
| LEDOUX, CORY | ADDRESS ON FILE |
| LEDOUX, GARY | ADDRESS ON FILE |
| LEDOUX, GARY | ADDRESS ON FILE |
| LEDOUX, GERARD | ADDRESS ON FILE |
| LEDUFF, KATRESSA | ADDRESS ON FILE |
| LEE HECHT HARRISON LLC | ADDRESS ON FILE |
| LEE, BETSY | ADDRESS ON FILE |
| LEE, BETSY L | ADDRESS ON FILE |
| LEE, DELLA | ADDRESS ON FILE |
| LEE, DWYANNA | ADDRESS ON FILE |
| LEE, GYE | ADDRESS ON FILE |
| LEE, HEIDI | ADDRESS ON FILE |
| LEE, JAINE | ADDRESS ON FILE |
| LEE, JEFFREY | ADDRESS ON FILE |
| LEE, JOY | ADDRESS ON FILE |
| LEE, KARLA LOPEZ | ADDRESS ON FILE |
| LEE, KEITH | ADDRESS ON FILE |
| LEE, LAURA | ADDRESS ON FILE |
| LEE, LERVICA | ADDRESS ON FILE |
| LEE, LUKE | ADDRESS ON FILE |
| LEE, MELANIE A | ADDRESS ON FILE |
| LEE, RICOLE | ADDRESS ON FILE |
| LEE, RONA | ADDRESS ON FILE |
| LEE, SEE Y | ADDRESS ON FILE |
| LEE, SEE YANG | ADDRESS ON FILE |
| LEE, SHERRI | ADDRESS ON FILE |
| LEE, SUSAN | ADDRESS ON FILE |
| LEE, TACCARA | ADDRESS ON FILE |
| LEE, TRISHA | ADDRESS ON FILE |
| LEEPER, LEAH | ADDRESS ON FILE |
| LEETON, RUSSELL | ADDRESS ON FILE |
| LEETON, RUSSELL | ADDRESS ON FILE |
| LEFEVER, VIRGINIA | ADDRESS ON FILE |
| LEFLORE, ANTOINETTE | ADDRESS ON FILE |
| LEGARDA, BENIE | ADDRESS ON FILE |
| LEGG, NAOMI | ADDRESS ON FILE |
| LEHIGH HANSON | ADDRESS ON FILE |
| LEHMAN, KATHRYN | ADDRESS ON FILE |
| LEHMAN, TONI | ADDRESS ON FILE |
| LEHTO, RITA | ADDRESS ON FILE |
| LEICHNER, MARCY | ADDRESS ON FILE |
| LEININGER, ARIEL | ADDRESS ON FILE |
| LEJEUNE, MARGARET | ADDRESS ON FILE |
| LELENIEWSKI, KATARZYNA | ADDRESS ON FILE |
| LEMAITRE, TAKIYAH | ADDRESS ON FILE |
| LEMME, PAMELA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LEMU, EBISA | ADDRESS ON FILE |
| LEMUS, LESLIE | ADDRESS ON FILE |
| LENA MARQUEZ | ADDRESS ON FILE |
| LENARDSON JR, JACKIE | ADDRESS ON FILE |
| LENDMARK FINANCIAL BANK | ADDRESS ON FILE |
| LENDOR-OLIVER, JOANNE MS | ADDRESS ON FILE |
| LENGYEL, CHRISTINA | ADDRESS ON FILE |
| LENGYEL, CHRISTINA A | ADDRESS ON FILE |
| LENIHAN, VICTORIA | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENOIR INS | ADDRESS ON FILE |
| LENOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENSIE, SUSAN F. | ADDRESS ON FILE |
| LENTZ, HANNAH M. | ADDRESS ON FILE |
| LEON, PENELOPE | ADDRESS ON FILE |
| LEONARD, BRITTANI | ADDRESS ON FILE |
| LEONARD, CHRISTIAN | ADDRESS ON FILE |
| LEONARDI EXECUTIVE HEALTH | ADDRESS ON FILE |
| LEONG, COLETTE | ADDRESS ON FILE |
| LEPPIEN, RACHEL | ADDRESS ON FILE |
| LERCH, EARLY & BREWER, CHTD. | ADDRESS ON FILE |
| LERETA TAS & FLOOD SERVICES | ADDRESS ON FILE |
| LERETA TAX & FLOOD SERVICES | ADDRESS ON FILE |
| LES | ADDRESS ON FILE |
| LES VISIONARIES ENTERPRISES LLC | ADDRESS ON FILE |
| LESONES, DAVID | ADDRESS ON FILE |
| LESONES, DAVID | ADDRESS ON FILE |
| LETENDRE, THOMAS | ADDRESS ON FILE |
| LETTIERI, NICOLE | ADDRESS ON FILE |
| LEVEILLE, JASMINE | ADDRESS ON FILE |
| LEVEL 3 COMMUNICATIONS, LLC | ADDRESS ON FILE |
| LEVERSEE, CHERILYN | ADDRESS ON FILE |
| LEVIN, LISA | ADDRESS ON FILE |
| LEVIN, NANCY I | ADDRESS ON FILE |
| LEVINGER, AMY | ADDRESS ON FILE |
| LEVINS, MARJORIE | ADDRESS ON FILE |
| LEVISTON, CHRISTINA | ADDRESS ON FILE |
| LEVY, DONNA | ADDRESS ON FILE |
| LEW, CYNTHIA | ADDRESS ON FILE |
| LEWALLEN, JESSE | ADDRESS ON FILE |
| LEWANDO, JANICE | ADDRESS ON FILE |
| LEWIS, BARBIN | ADDRESS ON FILE |
| LEWIS, CHRISTINE | ADDRESS ON FILE |
| LEWIS, DIANE | ADDRESS ON FILE |
| LEWIS, ESTHER | ADDRESS ON FILE |
| LEWIS, INDIA | ADDRESS ON FILE |
| LEWIS, JANICE | ADDRESS ON FILE |
| LEWIS, JENNIFER | ADDRESS ON FILE |
| LEWIS, KAREEN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEWIS, LAMYER | ADDRESS ON FILE |
| LEWIS, LANA | ADDRESS ON FILE |
| LEWIS, LISA | ADDRESS ON FILE |
| LEWIS, MARIA ESTHER | ADDRESS ON FILE |
| LEWIS, MEGAN | ADDRESS ON FILE |
| LEWIS, MICHELL | ADDRESS ON FILE |
| LEWIS, NASHEKIA L | ADDRESS ON FILE |
| LEWIS, NATASHA | ADDRESS ON FILE |
| LEWIS, RAMONA | ADDRESS ON FILE |
| LEWIS, RHONDA | ADDRESS ON FILE |
| LEWIS, TALISHA | ADDRESS ON FILE |
| LEWIS, TRACIE | ADDRESS ON FILE |
| LEWIS, VANCHESTA | ADDRESS ON FILE |
| LEWIS, VICKI | ADDRESS ON FILE |
| LEWIS, YVONNE | ADDRESS ON FILE |
| LEXISNEXIS RISK SOLUTIONS, INC | ADDRESS ON FILE |
| LEXUS FINANCIAL SERVICES | ADDRESS ON FILE |
| LHOIST NORTH AMERICA, INC. | ADDRESS ON FILE |
| LHOIST NORTH AMERICA, INC. | ADDRESS ON FILE |
| LIBERG, ERIN | ADDRESS ON FILE |
| LIBERTY BANKERS LIFE INSURANCE | ADDRESS ON FILE |
| LIBERTY CLEANING COMPANY | ADDRESS ON FILE |
| LIBERTY LIFE BOSTON (NH) | ADDRESS ON FILE |
| LIBERTY LIFE BOSTON (NH) GROUP | ADDRESS ON FILE |
| LIBERTY LIFE INSURANCE CO. | ADDRESS ON FILE |
| LIBERTY LIFE INTERNET (SC) | ADDRESS ON FILE |
| LIBERTY MUTUAL GROUP | ADDRESS ON FILE |
| LIBERTY NATIONAL | ADDRESS ON FILE |
| LIBERTY NATIONAL LIFE INS CO | ADDRESS ON FILE |
| LIBERTY UNION - 85112H10 | ADDRESS ON FILE |
| LIBERTY UNION LIFE ASSUR CO | ADDRESS ON FILE |
| LIBERTY UNION LIFE ASSURANCE CO | ADDRESS ON FILE |
| LIBERTY, NANCY | ADDRESS ON FILE |
| LIBRADA ESPINO | ADDRESS ON FILE |
| LIBRADA ESPINO | ADDRESS ON FILE |
| LICKERT, MARY | ADDRESS ON FILE |
| LICOPARAMED SERVICES INC | ADDRESS ON FILE |
| LIDDELL, VANESSA | ADDRESS ON FILE |
| LIDDELL, VANESSA | ADDRESS ON FILE |
| LIEBER, LINDA | ADDRESS ON FILE |
| LIFE CARE - ASSURITY LIFE | ADDRESS ON FILE |
| LIFE DATA SERVICES LLC | ADDRESS ON FILE |
| LIFE EXAMS INSURANCE SERVICES | ADDRESS ON FILE |
| LIFE EXAMS OF KANSAS CITY, INC | ADDRESS ON FILE |
| LIFE FORCE CLINIC. | ADDRESS ON FILE |
| LIFE INS CO OF THE SOUTH WEST | ADDRESS ON FILE |
| LIFE INS. CO. OF NORTH AMERICA | ADDRESS ON FILE |
| LIFE INSURANCE EXAMINERS | ADDRESS ON FILE |
| LIFE INSURANCE MED | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LIFE INVESTORS | ADDRESS ON FILE |
| LIFE INVESTORS (IN) | ADDRESS ON FILE |
| LIFE INVESTORS/IAC/PHOENIX (ZZ | ADDRESS ON FILE |
| LIFE OF ALABAMA | ADDRESS ON FILE |
| LIFE OF ALABAMA | ADDRESS ON FILE |
| LIFE OF GEORGIA | ADDRESS ON FILE |
| LIFE OF VIRGINIA | ADDRESS ON FILE |
| LIFE QUEST / EXAMONE | ADDRESS ON FILE |
| LIFE SECURE | ADDRESS ON FILE |
| LIFE SETTLEMENTS 101 | ADDRESS ON FILE |
| LIFE USA | ADDRESS ON FILE |
| LIFECARE (BERK/GUARD) (ZZZ) | ADDRESS ON FILE |
| LIFECARE (LINC BENEF) | ADDRESS ON FILE |
| LIFECARE (MASS MUTUAL) | ADDRESS ON FILE |
| LIFECARE (STATE LIFE) (ZZZ) | ADDRESS ON FILE |
| LIFECARE ASSURANCE CO. | ADDRESS ON FILE |
| LIFELINE MEDICAL INC. | ADDRESS ON FILE |
| LIFELINE PARAMEDICAL SERVICES | ADDRESS ON FILE |
| LIFELINE UNDERWRITERS - ZZ | ADDRESS ON FILE |
| LIFEMAP ASSURANCE COMPANY | ADDRESS ON FILE |
| LIFEMARK OCCUPATIONAL HEALTH AND | ADDRESS ON FILE |
| LIFEPLANS, INC | ADDRESS ON FILE |
| LIFERAY INC | ADDRESS ON FILE |
| LIFESECURE INSURANCE COMPANY | ADDRESS ON FILE |
| LIFESPAN PHYSICIAN GROUP | ADDRESS ON FILE |
| LIFESTYLE HLTH SYSTM/ EXAMONE | ADDRESS ON FILE |
| LIFETIME FITNESS | ADDRESS ON FILE |
| LIFETIME WELLNESS LLC | ADDRESS ON FILE |
| LIFEWORK STRATEGIES | ADDRESS ON FILE |
| LILAVOIS, VALENCIA | ADDRESS ON FILE |
| LILLY, CASSANDRA N. | ADDRESS ON FILE |
| LIM, JAEWON | ADDRESS ON FILE |
| LIMA, DAVID J | ADDRESS ON FILE |
| LIMA, KATHY | ADDRESS ON FILE |
| LIMA, KEITH | ADDRESS ON FILE |
| LIMEADE, INC. | ADDRESS ON FILE |
| LIMEADE, INC. | ADDRESS ON FILE |
| LIN, ALYSSIA | ADDRESS ON FILE |
| LINA | ADDRESS ON FILE |
| LINARDO, LORI | ADDRESS ON FILE |
| LINARES, SUSAN | ADDRESS ON FILE |
| LINCER, FRANCINE | ADDRESS ON FILE |
| LINCOLN BENEFIT LIFE | ADDRESS ON FILE |
| LINCOLN BENEFIT-BRK SVC MKT GR | ADDRESS ON FILE |
| LINCOLN MUTUAL LIFE & CASUALTY | ADDRESS ON FILE |
| LINCOLN NAT'L-COLI PRDCTS ONLY | ADDRESS ON FILE |
| LINCOLN NATION.(FIRST PENN (ZZ | ADDRESS ON FILE |
| LINCOLN NATIONAL LIFE | ADDRESS ON FILE |
| LINCOLN NATIONAL LIFE (CONN) | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LINCOLN NATIONAL LIFE (GROUP) | ADDRESS ON FILE |
| LINCOLN NATIONAL-IMO NRP | ADDRESS ON FILE |
| LINCOLN NATIONAL-LFA | ADDRESS ON FILE |
| LINCOLN NATL-HARTFORD, CT | ADDRESS ON FILE |
| LINCOLN NATL-LINCOLN L&A-AGENT | ADDRESS ON FILE |
| LINCOLN, KANISHA | ADDRESS ON FILE |
| LINDA BRAND | ADDRESS ON FILE |
| LINDEMYER, MICHELLE | ADDRESS ON FILE |
| LINDH, CANDICE | ADDRESS ON FILE |
| LINDO, NATHAN | ADDRESS ON FILE |
| LINDSAY CORPORATION | ADDRESS ON FILE |
| LINDSAY, JESSICA | ADDRESS ON FILE |
| LINDSAY, MATTHEW | ADDRESS ON FILE |
| LINDSAY, PATRICIA | ADDRESS ON FILE |
| LINDSEY, KRISTA D | ADDRESS ON FILE |
| LINDSEY, TANYA | ADDRESS ON FILE |
| LINDSEY, WHITNEY | ADDRESS ON FILE |
| LINK SYSTEMS, INC. | ADDRESS ON FILE |
| LINKEDIN | ADDRESS ON FILE |
| LINKEDIN CORPORATION | ADDRESS ON FILE |
| LINTON, BARBARA | ADDRESS ON FILE |
| LINZY, ASHLEY | ADDRESS ON FILE |
| LIONEL SAWYER & COLLINS | ADDRESS ON FILE |
| LIPARI, SHARON | ADDRESS ON FILE |
| LISA BEARDEN | ADDRESS ON FILE |
| LISA LOGSDON | ADDRESS ON FILE |
| LISOTSKAYA, KRISTINA | ADDRESS ON FILE |
| LIST, AMBER | ADDRESS ON FILE |
| LITCHFIELD, ALICIA | ADDRESS ON FILE |
| LITHONIA LIGHTING | ADDRESS ON FILE |
| LITTEN, MICHELLE | ADDRESS ON FILE |
| LITTLE ROCK CHRISTIAN ACADEMY | ADDRESS ON FILE |
| LITTLE, MATTHEW | ADDRESS ON FILE |
| LITTLE, TENISHA | ADDRESS ON FILE |
| LITTLE, VICTORIA | ADDRESS ON FILE |
| LITTLEJOHN, CHAVANNA | ADDRESS ON FILE |
| LITTLES, KIMBERLY | ADDRESS ON FILE |
| LITTLES, KIMBERLY | ADDRESS ON FILE |
| LITTLES, TERESA LYNN | ADDRESS ON FILE |
| LITTLETON, LACI | ADDRESS ON FILE |
| LITTLETON, SHARONDA | ADDRESS ON FILE |
| LITTON, CHRISTOPHER | ADDRESS ON FILE |
| LITTON, JENNIFER | ADDRESS ON FILE |
| LITTRELL, LEANNE PEARSON | ADDRESS ON FILE |
| LIVING DIRECT | ADDRESS ON FILE |
| LIVINGSTON, TAMMY | ADDRESS ON FILE |
| LIVINGSTONE, ELIZABETH P | ADDRESS ON FILE |
| LIWANAG, NORANNE | ADDRESS ON FILE |
| LLENAS, IVIS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LLOYD'S LONDON | ADDRESS ON FILE |
| LLOYD'S SYNDICATE 510 | ADDRESS ON FILE |
| LLOYD, DANYEL M | ADDRESS ON FILE |
| LLOYD, ERICKA | ADDRESS ON FILE |
| LLOYD-HANKINSON, SHELLEY | ADDRESS ON FILE |
| LLOYDS LONDON - CERTAIN UNDERWRITE | ADDRESS ON FILE |
| LMC INSURANCE | ADDRESS ON FILE |
| LO, KOCHONG | ADDRESS ON FILE |
| LOBAUGH, MELVA | ADDRESS ON FILE |
| LOBBESTAEL, JANE | ADDRESS ON FILE |
| LOBER, LINDA | ADDRESS ON FILE |
| LOCK, SONYA | ADDRESS ON FILE |
| LOCKARD, MELISSA | ADDRESS ON FILE |
| LOCKE, KELLY | ADDRESS ON FILE |
| LOCKHART, DENISE | ADDRESS ON FILE |
| LOCKSMITH PROFESSIONAL SERVICE | ADDRESS ON FILE |
| LOCKTON COMPANIES LLC | ADDRESS ON FILE |
| LOCKTON COMPANIES, LLC - CT | ADDRESS ON FILE |
| LOCKTON-DUNNING SERIERS | ADDRESS ON FILE |
| LOCKWOOD, KAREN | ADDRESS ON FILE |
| LOCKWOOD, KATHY ANN | ADDRESS ON FILE |
| LOESCH, DELANA | ADDRESS ON FILE |
| LOFTON, DESIREE | ADDRESS ON FILE |
| LOGAN, JESSICA | ADDRESS ON FILE |
| LOGICNOW LTD | ADDRESS ON FILE |
| LOGMEIN, INC | ADDRESS ON FILE |
| LOGUE, MEGAN A | ADDRESS ON FILE |
| LOHR, ERICA | ADDRESS ON FILE |
| LOHREY-MCCOWIN, PEGGY L | ADDRESS ON FILE |
| LONE STAR EXAMS | ADDRESS ON FILE |
| LONE STAR EXAMS | ADDRESS ON FILE |
| LONESTAR TRUCKING | ADDRESS ON FILE |
| LONG TERM SOLUTIONS-LONG FORM | ADDRESS ON FILE |
| LONG TERM SOLUTIONS-SHORT FORM | ADDRESS ON FILE |
| LONG, ALEXA | ADDRESS ON FILE |
| LONG, CHRISTA | ADDRESS ON FILE |
| LONG, CONSTANCE | ADDRESS ON FILE |
| LONG, DOROTHY | ADDRESS ON FILE |
| LONG, JESSICA | ADDRESS ON FILE |
| LONG, JILL | ADDRESS ON FILE |
| LONG, MELANIE | ADDRESS ON FILE |
| LONG, MELANIE | ADDRESS ON FILE |
| LONG, MICHELLE | ADDRESS ON FILE |
| LONG, TAMIKA | ADDRESS ON FILE |
| LONGO, ANNA | ADDRESS ON FILE |
| LONGORIA, ANNA | ADDRESS ON FILE |
| LONGORIA, AUSTIN | ADDRESS ON FILE |
| LONGORIA, MELISSA | ADDRESS ON FILE |
| LONGORIA-NANEZ, MARIA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LONGORIA-NANEZ, MARIA | ADDRESS ON FILE |
| LONON, KATHLEEN | ADDRESS ON FILE |
| LOOMIS, LAKEN | ADDRESS ON FILE |
| LOONEY, TRACY | ADDRESS ON FILE |
| LOOP, CONNIE | ADDRESS ON FILE |
| LOOP, DOUG | ADDRESS ON FILE |
| LOOTENS, PETER | ADDRESS ON FILE |
| LOPES, MARIA | ADDRESS ON FILE |
| LOPEZ, BETTY | ADDRESS ON FILE |
| LOPEZ, BLANCA | ADDRESS ON FILE |
| LOPEZ, JULIE | ADDRESS ON FILE |
| LOPEZ, KARA | ADDRESS ON FILE |
| LOPEZ, LINDSEY | ADDRESS ON FILE |
| LOPEZ, LORI | ADDRESS ON FILE |
| LOPEZ, MICHELLE A. | ADDRESS ON FILE |
| LOPEZ, PAOLA | ADDRESS ON FILE |
| LOPEZ, ROSALINDA | ADDRESS ON FILE |
| LOPEZ, SHEILA MARIE | ADDRESS ON FILE |
| LOPEZ, YOLANDA | ADDRESS ON FILE |
| LOPEZ, YOLANDA | ADDRESS ON FILE |
| LOPRESTI, CARL | ADDRESS ON FILE |
| LOPRESTI, JAMES | ADDRESS ON FILE |
| LORD, KATHRYN | ADDRESS ON FILE |
| LORDI, GAIL | ADDRESS ON FILE |
| LORENSBERG, JEANNIE | ADDRESS ON FILE |
| LORENZ, DANA | ADDRESS ON FILE |
| LORENZO, HOLLY | ADDRESS ON FILE |
| LORENZO, HOLLY L | ADDRESS ON FILE |
| LORENZO, SHAUNELL | ADDRESS ON FILE |
| LORI COX | ADDRESS ON FILE |
| LORI L. FORRESTER | ADDRESS ON FILE |
| LORI RYAN | ADDRESS ON FILE |
| LORIMER, SUSAN | ADDRESS ON FILE |
| LORRAINE GREER | ADDRESS ON FILE |
| LOSH, MARY | ADDRESS ON FILE |
| LOSH, MARY | ADDRESS ON FILE |
| LOSS, SCOTT | ADDRESS ON FILE |
| LOTSON, KATRINA | ADDRESS ON FILE |
| LOTT, DEIRDRE | ADDRESS ON FILE |
| LOTT, PAULA | ADDRESS ON FILE |
| LOTT, WILLNEISHA | ADDRESS ON FILE |
| LOTUS RAVEN, LEGNA A. | ADDRESS ON FILE |
| LOTUS-RAVEN, LEGNA | ADDRESS ON FILE |
| LOUIS, SHALA | ADDRESS ON FILE |
| LOUISBURG FORD | ADDRESS ON FILE |
| LOUISIANA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| LOUISIANA DEPT OF REVENUE | ADDRESS ON FILE |
| LOUISIANA DEPT OF REVENUE | ADDRESS ON FILE |
| LOUISIANA-I GAMING | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LOUISVILLE METRO REVENUE COMM | ADDRESS ON FILE |
| LOUKOUMIS, ANGELA | ADDRESS ON FILE |
| LOUNIS, OUERDIA | ADDRESS ON FILE |
| LOUNIS, SARA | ADDRESS ON FILE |
| LOUPER, DOMEIKA M | ADDRESS ON FILE |
| LOURDES OCCUPATIONAL HEALTH CE | ADDRESS ON FILE |
| LOURO, MEGAN MALETICH | ADDRESS ON FILE |
| LOUX, MARIA | ADDRESS ON FILE |
| LOVE'S TRAVEL STOPS | ADDRESS ON FILE |
| LOVE, ANTOINETTE | ADDRESS ON FILE |
| LOVE, ASHLEY | ADDRESS ON FILE |
| LOVE, BRENDA | ADDRESS ON FILE |
| LOVE, MARK P. L | ADDRESS ON FILE |
| LOVE, SYLVIA | ADDRESS ON FILE |
| LOVE-ANDERSON, MERCEDES | ADDRESS ON FILE |
| LOVELACE, GERRY | ADDRESS ON FILE |
| LOVELADY, SPARKLE | ADDRESS ON FILE |
| LOVELLETTE, ANITA | ADDRESS ON FILE |
| LOVING, AMANDA | ADDRESS ON FILE |
| LOVING, REMETHA | ADDRESS ON FILE |
| LOWE, ANDREA | ADDRESS ON FILE |
| LOWE, ANTWALISE | ADDRESS ON FILE |
| LOWE, KRISTIN A | ADDRESS ON FILE |
| LOWERY, SUSAN R | ADDRESS ON FILE |
| LOWERY, TERESA | ADDRESS ON FILE |
| LOYA, STEPHANIE | ADDRESS ON FILE |
| LOYAL AMERICAN LIFE INS. | ADDRESS ON FILE |
| LOYAL CHRISTIAN BENEFIT ASSN. | ADDRESS ON FILE |
| LOYAL CHRISTIAN BENEFIT ASSOC | ADDRESS ON FILE |
| LOYD, AVELINA | ADDRESS ON FILE |
| LOZADA, NAOMI | ADDRESS ON FILE |
| LOZANO, MARY ANN | ADDRESS ON FILE |
| LOZANO, TIFFANIE | ADDRESS ON FILE |
| LOZOYA, CAROLYN | ADDRESS ON FILE |
| LR BERG GROUP | ADDRESS ON FILE |
| LU, BETSY | ADDRESS ON FILE |
| LUALLIN, RITA | ADDRESS ON FILE |
| LUCAS, BECKY | ADDRESS ON FILE |
| LUCAS, CARLEEN L | ADDRESS ON FILE |
| LUCAS, DEENA | ADDRESS ON FILE |
| LUCAS, JESSICA | ADDRESS ON FILE |
| LUCAS, JESSICA L | ADDRESS ON FILE |
| LUCAS, LATASHA | ADDRESS ON FILE |
| LUCAS, MICHELLE | ADDRESS ON FILE |
| LUCAS, NORLINE | ADDRESS ON FILE |
| LUCKHAUPT, KRISTIN | ADDRESS ON FILE |
| LUDWIG, MAUREEN | ADDRESS ON FILE |
| LUEBBE, TRINA | ADDRESS ON FILE |
| LUECK, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LUECK, KIMBERLY | ADDRESS ON FILE |
| LUECK, SUSAN MARIE | ADDRESS ON FILE |
| LUEDTKE, ELLA | ADDRESS ON FILE |
| LUEDTKE, JUDY | ADDRESS ON FILE |
| LUERA, PRISCILLA | ADDRESS ON FILE |
| LUEVANO, MARIA | ADDRESS ON FILE |
| LUFF, DEBORAH COYER | ADDRESS ON FILE |
| LUFT, JODY L | ADDRESS ON FILE |
| LUGO, EMMA | ADDRESS ON FILE |
| LUJAN, CORINNE | ADDRESS ON FILE |
| LUJAN, LAURA | ADDRESS ON FILE |
| LUKE, STEPHANIE | ADDRESS ON FILE |
| LUKE, TASHIANNA | ADDRESS ON FILE |
| LUKENS, IVY | ADDRESS ON FILE |
| LUMENTUM - CANADA | ADDRESS ON FILE |
| LUMENTUM OPERATIONS, LLC | ADDRESS ON FILE |
| LUMINANT POWER/CPNNP | ADDRESS ON FILE |
| LUMPUY, DAISDANY | ADDRESS ON FILE |
| LUNA, ZULMA E | ADDRESS ON FILE |
| LUNDE, JUDITH | ADDRESS ON FILE |
| LUNDY, LUCIANA | ADDRESS ON FILE |
| LUNSFORD, MELODY | ADDRESS ON FILE |
| LUOMA, SETH | ADDRESS ON FILE |
| LUONG, PHI | ADDRESS ON FILE |
| LUQUE, DIANA | ADDRESS ON FILE |
| LUQUE, MILENA | ADDRESS ON FILE |
| LURVEY, BRIAN A | ADDRESS ON FILE |
| LUSCOMB, KELLY | ADDRESS ON FILE |
| LUSO AMERICAN | ADDRESS ON FILE |
| LUTHERAN FAMILY SERVICES | ADDRESS ON FILE |
| LUTHERAN HOSPITAL | ADDRESS ON FILE |
| LUTHI, JESSICA | ADDRESS ON FILE |
| LUTTRELL, MEMORY | ADDRESS ON FILE |
| LUTTRULL, CATHY | ADDRESS ON FILE |
| LUTZ, MARY ELLEN | ADDRESS ON FILE |
| LY, KA YOUA | ADDRESS ON FILE |
| LYAZID, NOURA | ADDRESS ON FILE |
| LYKINS, CHRISTINA | ADDRESS ON FILE |
| LYLES PARAMED EXAMS | ADDRESS ON FILE |
| LYNCH, ANDREA | ADDRESS ON FILE |
| LYNCH, ERICKA | ADDRESS ON FILE |
| LYNCH, FRANCINE | ADDRESS ON FILE |
| LYNCH, KARI | ADDRESS ON FILE |
| LYNCH, KIMBERLIE | ADDRESS ON FILE |
| LYNCH, NIKKI | ADDRESS ON FILE |
| LYNCH, NIKKI S | ADDRESS ON FILE |
| LYNN RIPPEL | ADDRESS ON FILE |
| LYNN, DANA D | ADDRESS ON FILE |
| LYNN, FAITH | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LYNN, TABATHA | ADDRESS ON FILE |
| LYON, BARBARA | ADDRESS ON FILE |
| LYON, GAIL | ADDRESS ON FILE |
| LYONS, BETHANY | ADDRESS ON FILE |
| LYONS, CHRISTI D | ADDRESS ON FILE |
| LYONS, PAMELA | ADDRESS ON FILE |
| LYONS, PATRICIA | ADDRESS ON FILE |
| LYONS, RICHARD | ADDRESS ON FILE |
| LYTLE, KRISTINA B | ADDRESS ON FILE |
| LYTWYNIC, MARIA | ADDRESS ON FILE |
| LYTX, INC | ADDRESS ON FILE |
| M & S EXAMS ON THE GO, SOPHIA ELLIS | ADDRESS ON FILE |
| M FINANCIAL GROUP MASTER | ADDRESS ON FILE |
| M I HOMES INC. | ADDRESS ON FILE |
| M I I | ADDRESS ON FILE |
| M K M, P.A. | ADDRESS ON FILE |
| M S INTERNATIONAL INC. | ADDRESS ON FILE |
| M&C HOTEL INTERESTS, INC. | ADDRESS ON FILE |
| M&M PARAMEDICAL | ADDRESS ON FILE |
| MACBETH, YOLANDE | ADDRESS ON FILE |
| MACBRIDE, BETSY | ADDRESS ON FILE |
| MACDONALD, DOREEN | ADDRESS ON FILE |
| MACDONALD, KELLY | ADDRESS ON FILE |
| MACE, TOWANA | ADDRESS ON FILE |
| MACFARLAND, JULIA | ADDRESS ON FILE |
| MACHADO, ANGELLO | ADDRESS ON FILE |
| MACHINING CONCEPTS | ADDRESS ON FILE |
| MACHOTKA, LOIS J | ADDRESS ON FILE |
| MACK, ASHLEY | ADDRESS ON FILE |
| MACK, KATHLEEN | ADDRESS ON FILE |
| MACK, NAOMI | ADDRESS ON FILE |
| MACKEEN, JANE | ADDRESS ON FILE |
| MACKEY, COURTNEY | ADDRESS ON FILE |
| MACLAY, VICKI | ADDRESS ON FILE |
| MACLEAN, DEBI | ADDRESS ON FILE |
| MACLELLAN, LISA | ADDRESS ON FILE |
| MACLEOD, JESSICA | ADDRESS ON FILE |
| MACON, MALARIE | ADDRESS ON FILE |
| MACON, MICHELLE | ADDRESS ON FILE |
| MACON, SHAVON ELISE | ADDRESS ON FILE |
| MACPHERSON, JOY E | ADDRESS ON FILE |
| MACUGA, RHONDA | ADDRESS ON FILE |
| MACY, TRISTYN | ADDRESS ON FILE |
| MADDEN, AMBER | ADDRESS ON FILE |
| MADDIN, CINDY C | ADDRESS ON FILE |
| MADDIN, CINDY C | ADDRESS ON FILE |
| MADDOX, MARKIA | ADDRESS ON FILE |
| MADDUX, JANICE | ADDRESS ON FILE |
| MADELINE EHRLICH RN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MADISON NATIONAL LIFE (ZZZ) | ADDRESS ON FILE |
| MADISON NURSING & REHAB CENTER | ADDRESS ON FILE |
| MADRAK-CAPRARI, AMY | ADDRESS ON FILE |
| MADRIGAL, JORGE | ADDRESS ON FILE |
| MADRONA HILL URGENT CARE | ADDRESS ON FILE |
| MADUAKOR, ANGELA | ADDRESS ON FILE |
| MAESTAS, STEVEN J | ADDRESS ON FILE |
| MAGANITO, JASON | ADDRESS ON FILE |
| MAGGARD, ANGELA D | ADDRESS ON FILE |
| MAGIC VALLEY REGIONAL | ADDRESS ON FILE |
| MAGISTRATE PROBATION | ADDRESS ON FILE |
| MAGNUSSON, GRACE | ADDRESS ON FILE |
| MAGRUDER HOSPITAL | ADDRESS ON FILE |
| MAGS MEDEX | ADDRESS ON FILE |
| MAHAN, MELISSA | ADDRESS ON FILE |
| MAHAVONG, EMILY | ADDRESS ON FILE |
| MAHER, SUANN | ADDRESS ON FILE |
| MAHIEU, JUANITA | ADDRESS ON FILE |
| MAHIN, COLLISA | ADDRESS ON FILE |
| MAHLOCH, KIM | ADDRESS ON FILE |
| MAHLOCH, KIMBERLY | ADDRESS ON FILE |
| MAHMOUD, SANA | ADDRESS ON FILE |
| MAHONE, KATHY | ADDRESS ON FILE |
| MAHOOD, RENEE | ADDRESS ON FILE |
| MAHOOD, RENEE | ADDRESS ON FILE |
| MAI, KEVIN | ADDRESS ON FILE |
| MAILWATCH | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MAINE HEALTH INFORMATION CENTR | ADDRESS ON FILE |
| MAINE REVENUE SERVICES | ADDRESS ON FILE |
| MAINLAND MEDICAL CENTER | ADDRESS ON FILE |
| MAINORD, RACHAEL | ADDRESS ON FILE |
| MAINTECH, INC. | ADDRESS ON FILE |
| MAITRE, OFFILIA | ADDRESS ON FILE |
| MAJID, KAREN | ADDRESS ON FILE |
| MAJOR LEAGUE BASEBALL | ADDRESS ON FILE |
| MAJOR, JUSTINA | ADDRESS ON FILE |
| MAKIN, NICHOLAS | ADDRESS ON FILE |
| MALAIKINI, JAZARAE | ADDRESS ON FILE |
| MALAIKINI, MARNI J | ADDRESS ON FILE |
| MALBROUGH, CHRISTINA | ADDRESS ON FILE |
| MALE, DANIELLE | ADDRESS ON FILE |
| MALETZKE, JANICE | ADDRESS ON FILE |
| MALHOTRA, GAURAV | ADDRESS ON FILE |
| MALICOAT, KRISTI | ADDRESS ON FILE |
| MALKIN, GRIGORIY | ADDRESS ON FILE |
| MALLARD, WILLIAM MARK | ADDRESS ON FILE |
| MALLOY, MADELINE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MALONE, ALYSSA | ADDRESS ON FILE |
| MALONE, ANDRE | ADDRESS ON FILE |
| MALONE, COLLEEN | ADDRESS ON FILE |
| MALONE, LASONJA | ADDRESS ON FILE |
| MALONE, LASONJA | ADDRESS ON FILE |
| MALONE, LAURA | ADDRESS ON FILE |
| MALONE, LAURA | ADDRESS ON FILE |
| MALPIEDI, CONNER | ADDRESS ON FILE |
| MALTBY, CONNIE | ADDRESS ON FILE |
| MAMAN, DANIEL | ADDRESS ON FILE |
| MAMI INSURANCE | ADDRESS ON FILE |
| MANAC, MARY | ADDRESS ON FILE |
| MANAC, MARY | ADDRESS ON FILE |
| MANAGED HEALTH FUNDING | ADDRESS ON FILE |
| MANAHL, MICHAEL T | ADDRESS ON FILE |
| MANALANG, MELANIE | ADDRESS ON FILE |
| MANALANG, MILAGROS | ADDRESS ON FILE |
| MANALANG, MILBEN | ADDRESS ON FILE |
| MANALANG, MILBEN | ADDRESS ON FILE |
| MANATTS, INC. | ADDRESS ON FILE |
| MANCUSO, CARRIE | ADDRESS ON FILE |
| MANDELY, MYKIA | ADDRESS ON FILE |
| MANDY CHARTIER | ADDRESS ON FILE |
| MANESS, JENNY | ADDRESS ON FILE |
| MANGEMENT RECRUITERS OF SIMPSONVILLE INC | ADDRESS ON FILE |
| MANGIARACINA, NICHOLAS | ADDRESS ON FILE |
| MANGIERI, HEATHER | ADDRESS ON FILE |
| MANGROO, SHARDA | ADDRESS ON FILE |
| MANGUS, BRANDI | ADDRESS ON FILE |
| MANHATTEN NATIONAL LIFE | ADDRESS ON FILE |
| MANI, ANDREA | ADDRESS ON FILE |
| MANIEGO, CELIA | ADDRESS ON FILE |
| MANIGAULT, MAVIS | ADDRESS ON FILE |
| MANIGAULT, MAVIS | ADDRESS ON FILE |
| MANIGOULT, LEONETTA | ADDRESS ON FILE |
| MANIMBO, AISU | ADDRESS ON FILE |
| MANIS, TAMMI | ADDRESS ON FILE |
| MANJANG, PAMELA | ADDRESS ON FILE |
| MANKA, LISA | ADDRESS ON FILE |
| MANN, JACOB P | ADDRESS ON FILE |
| MANN, JENNIFER | ADDRESS ON FILE |
| MANN, LONNIE | ADDRESS ON FILE |
| MANN, LORENE | ADDRESS ON FILE |
| MANNING, NEAVIS | ADDRESS ON FILE |
| MANNING, PAULINE | ADDRESS ON FILE |
| MANNING, RASHEA S | ADDRESS ON FILE |
| MANPOWER | ADDRESS ON FILE |
| MANSFIELD, MIRANDA L | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MANSFIELD, MIRANDA L | ADDRESS ON FILE |
| MANSON, DENEAN | ADDRESS ON FILE |
| MANSON, DENEAN | ADDRESS ON FILE |
| MANSOURI, SONIA | ADDRESS ON FILE |
| MANUS, MANDY | ADDRESS ON FILE |
| MANWARING, CHRISTOPHER | ADDRESS ON FILE |
| MANZANARES, PATRICIA | ADDRESS ON FILE |
| MANZOLA, MARY | ADDRESS ON FILE |
| MAPFRE LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| MAPLEWOOD EXECUTIVE CENTER | ADDRESS ON FILE |
| MAPS | ADDRESS ON FILE |
| MARC ACOSTA MD | ADDRESS ON FILE |
| MARCELLO, MARLA | ADDRESS ON FILE |
| MARCO, ANASTACIA | ADDRESS ON FILE |
| MARCOTTE, LORI | ADDRESS ON FILE |
| MARCOTTE, MARY | ADDRESS ON FILE |
| MARCUS EVANS, INC | ADDRESS ON FILE |
| MARCUS, EILEEN | ADDRESS ON FILE |
| MARE, TORYANNA | ADDRESS ON FILE |
| MARES, DENISE | ADDRESS ON FILE |
| MARGARET DE LEON | ADDRESS ON FILE |
| MARGENAU, JORDAN | ADDRESS ON FILE |
| MARIA BJOERKMAN | ADDRESS ON FILE |
| MARIA, JOB | ADDRESS ON FILE |
| MARIANA ZUNIGA | ADDRESS ON FILE |
| MARIANO, AMIE | ADDRESS ON FILE |
| MARIANO, LINDSEY | ADDRESS ON FILE |
| MARILAND, JAMIRA R | ADDRESS ON FILE |
| MARIN, STEVE | ADDRESS ON FILE |
| MARINARO, JUDITH | ADDRESS ON FILE |
| MARINER SYSTEMS | ADDRESS ON FILE |
| MARION UTILITIES | ADDRESS ON FILE |
| MARKIEWICZ, KATY | ADDRESS ON FILE |
| MARKLAND-BROWN, DIANE | ADDRESS ON FILE |
| MARKS-HENRY, SHANA | ADDRESS ON FILE |
| MARLINGA, ED W | ADDRESS ON FILE |
| MARLOWE, KIM M. | ADDRESS ON FILE |
| MAROHL, CONNIE | ADDRESS ON FILE |
| MARPLE TOWNSHIP | ADDRESS ON FILE |
| MARPLE, BROOKE | ADDRESS ON FILE |
| MARQUEZ, LENA N | ADDRESS ON FILE |
| MARQUEZ, SAUDHI M | ADDRESS ON FILE |
| MARQUEZ, SHAMILAH | ADDRESS ON FILE |
| MARQUEZ, SUZANNE | ADDRESS ON FILE |
| MARRA, SHANNA | ADDRESS ON FILE |
| MARSH PARAMEDICAL | ADDRESS ON FILE |
| MARSH, DIANE | ADDRESS ON FILE |
| MARSH, DIANE | ADDRESS ON FILE |
| MARSHALL, BERNADETTE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MARSHALL, BRITTANY | ADDRESS ON FILE |
| MARSHALL, LINDSEY | ADDRESS ON FILE |
| MARSHALL, TELISA | ADDRESS ON FILE |
| MARSHALL, THANA | ADDRESS ON FILE |
| MARSHALL-JOHNSON, CRYSTAL | ADDRESS ON FILE |
| MARTEL, JULES | ADDRESS ON FILE |
| MARTEL, LYNN | ADDRESS ON FILE |
| MARTELL, HEIDI | ADDRESS ON FILE |
| MARTHALER, MEGHAN | ADDRESS ON FILE |
| MARTILLO, GUILLERMO LUIS | ADDRESS ON FILE |
| MARTIN MEDICAL & SAFETY | ADDRESS ON FILE |
| MARTIN, AMANDA | ADDRESS ON FILE |
| MARTIN, ANAMARIA | ADDRESS ON FILE |
| MARTIN, ANDREW | ADDRESS ON FILE |
| MARTIN, ANGELA | ADDRESS ON FILE |
| MARTIN, BRENDA | ADDRESS ON FILE |
| MARTIN, CAROLYN | ADDRESS ON FILE |
| MARTIN, CHASITY DAWN | ADDRESS ON FILE |
| MARTIN, ELIZABETH | ADDRESS ON FILE |
| MARTIN, JANA | ADDRESS ON FILE |
| MARTIN, JOSEPH | ADDRESS ON FILE |
| MARTIN, KERRI | ADDRESS ON FILE |
| MARTIN, LAUREN | ADDRESS ON FILE |
| MARTIN, MELISSA | ADDRESS ON FILE |
| MARTIN, MICHELLE | ADDRESS ON FILE |
| MARTIN, NYCKOLETTA | ADDRESS ON FILE |
| MARTIN, ODESSA | ADDRESS ON FILE |
| MARTIN, ODESSA MARIAN | ADDRESS ON FILE |
| MARTIN, PAMELA | ADDRESS ON FILE |
| MARTIN, PAMELA | ADDRESS ON FILE |
| MARTIN, RALANDA | ADDRESS ON FILE |
| MARTIN, RICHEENA | ADDRESS ON FILE |
| MARTIN, ROCHELLE | ADDRESS ON FILE |
| MARTIN, TAQUELLA | ADDRESS ON FILE |
| MARTIN, VICKI L | ADDRESS ON FILE |
| MARTIN, YVETTE | ADDRESS ON FILE |
| MARTIN, YVONNE | ADDRESS ON FILE |
| MARTINE, SAMANTHA | ADDRESS ON FILE |
| MARTINEAU, CHERYL | ADDRESS ON FILE |
| MARTINEZ, ALICIA | ADDRESS ON FILE |
| MARTINEZ, ANDREA L | ADDRESS ON FILE |
| MARTINEZ, ANGELA | ADDRESS ON FILE |
| MARTINEZ, BECKY | ADDRESS ON FILE |
| MARTINEZ, CAITLIN | ADDRESS ON FILE |
| MARTINEZ, CONNIE | ADDRESS ON FILE |
| MARTINEZ, FRANCHON-ALEXANDRIA | ADDRESS ON FILE |
| MARTINEZ, JENNIFER | ADDRESS ON FILE |
| MARTINEZ, JOSEPH | ADDRESS ON FILE |
| MARTINEZ, JUDE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MARTINEZ, LESLEY | ADDRESS ON FILE |
| MARTINEZ, LILIANA | ADDRESS ON FILE |
| MARTINEZ, MARGARITA | ADDRESS ON FILE |
| MARTINEZ, MARIA DE JESUS | ADDRESS ON FILE |
| MARTINEZ, MARY ANNE | ADDRESS ON FILE |
| MARTINEZ, MARYANN | ADDRESS ON FILE |
| MARTINEZ, MARYANN | ADDRESS ON FILE |
| MARTINEZ, MISTY | ADDRESS ON FILE |
| MARTINEZ, NICOLE | ADDRESS ON FILE |
| MARTINEZ, PEDRO | ADDRESS ON FILE |
| MARTINEZ, RAFAEL | ADDRESS ON FILE |
| MARTINEZ, RAFAEL | ADDRESS ON FILE |
| MARTINEZ, RICARDO | ADDRESS ON FILE |
| MARTINEZ, ROBYN | ADDRESS ON FILE |
| MARTINEZ, SAMANTHA | ADDRESS ON FILE |
| MARTINEZ, SARAH | ADDRESS ON FILE |
| MARTINEZ, TRACI | ADDRESS ON FILE |
| MARTINEZ-NOLTE, NICOLLE | ADDRESS ON FILE |
| MARTINIANO MARCHA | ADDRESS ON FILE |
| MARVELLI, ERICA | ADDRESS ON FILE |
| MARX, SHARON | ADDRESS ON FILE |
| MARY ANN LYNCH | ADDRESS ON FILE |
| MARY ANN SINGLE, RN | ADDRESS ON FILE |
| MARY DAMEWOOD | ADDRESS ON FILE |
| MARY GREELY MEDICAL CENTER | ADDRESS ON FILE |
| MARY PORTER | ADDRESS ON FILE |
| MARYLAND DEPT OF ASSESSMENTS | ADDRESS ON FILE |
| MARZ, LYNDSAY | ADDRESS ON FILE |
| MAS SOFTWARE SOLUTIONS, INC. | ADDRESS ON FILE |
| MASALLA, DEBRA | ADDRESS ON FILE |
| MASCHINO, HUDELSON & ASSOC. | ADDRESS ON FILE |
| MASCHNER, LINDA | ADDRESS ON FILE |
| MASHORE, SHANNON | ADDRESS ON FILE |
| MASKER, BARBARA M | ADDRESS ON FILE |
| MASON, AMANDA | ADDRESS ON FILE |
| MASON, ANGELINE | ADDRESS ON FILE |
| MASON, JACQUELYN | ADDRESS ON FILE |
| MASON, MARIA | ADDRESS ON FILE |
| MASON, RENEE | ADDRESS ON FILE |
| MASON, STEPHANIE | ADDRESS ON FILE |
| MASON, TERESA | ADDRESS ON FILE |
| MASONER, ADRIA | ADDRESS ON FILE |
| MASS CASUALTY | ADDRESS ON FILE |
| MASS MUTUAL DISABILITY | ADDRESS ON FILE |
| MASS MUTUAL INS. CO. | ADDRESS ON FILE |
| MASS PRINTING | ADDRESS ON FILE |
| MASSACHUSETTS CASUALTY INS CO | ADDRESS ON FILE |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MASSACHUSETTS DEPT OF | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MASSACHUSETTS DEPT OF REVENUE | ADDRESS ON FILE |
| MASSACHUSETTS GENERAL | ADDRESS ON FILE |
| MASSEGALE, KAREN | ADDRESS ON FILE |
| MASSENGALE, DON | ADDRESS ON FILE |
| MASSEY, CHEREESE | ADDRESS ON FILE |
| MASSEY, PATRICIA | ADDRESS ON FILE |
| MASSOTH, LORI | ADDRESS ON FILE |
| MASTER FIRE PROTECTION | ADDRESS ON FILE |
| MASTER MEDICS | ADDRESS ON FILE |
| MASTER, AKIL | ADDRESS ON FILE |
| MASTERS, AMBER DANN | ADDRESS ON FILE |
| MASTIN, APRIL RICHARDSON | ADDRESS ON FILE |
| MASTIN, JOANNE | ADDRESS ON FILE |
| MASTRIANO, LISA | ADDRESS ON FILE |
| MATA, ANA | ADDRESS ON FILE |
| MATA, NANCY | ADDRESS ON FILE |
| MATA-NUNEZ, SUSANA | ADDRESS ON FILE |
| MATCHEM, SHALONE | ADDRESS ON FILE |
| MATERNAL CHILD HLTH CLINIC WB | ADDRESS ON FILE |
| MATEYA, JANE | ADDRESS ON FILE |
| MATHIS, CONNIE | ADDRESS ON FILE |
| MATHIS, DESTINY | ADDRESS ON FILE |
| MATHIS, DUDLEY | ADDRESS ON FILE |
| MATOS, JONDER | ADDRESS ON FILE |
| MATOUSEK, JANET | ADDRESS ON FILE |
| MATSON, HOLLY | ADDRESS ON FILE |
| MATTA, SUSAN | ADDRESS ON FILE |
| MATTEI, FAITH | ADDRESS ON FILE |
| MATTHEW SPERLING | ADDRESS ON FILE |
| MATTHEWS, ELIZABETH | ADDRESS ON FILE |
| MATTHEWS, KAREN | ADDRESS ON FILE |
| MATTHEWS, LINDA | ADDRESS ON FILE |
| MATTHEWS, NICOLE L | ADDRESS ON FILE |
| MATTHEWS, TANTANIA | ADDRESS ON FILE |
| MATTOON, LINDSAY | ADDRESS ON FILE |
| MATUSEWIC, TRACY | ADDRESS ON FILE |
| MAU, BONNIE | ADDRESS ON FILE |
| MAUCHER, KATRINA | ADDRESS ON FILE |
| MAUI AIDS FOUNDATION | ADDRESS ON FILE |
| MAUK, BRANT | ADDRESS ON FILE |
| MAUK, MARY | ADDRESS ON FILE |
| MAULDIN, ELIZABETH | ADDRESS ON FILE |
| MAURER, ALICIA | ADDRESS ON FILE |
| MAURER, MARY-EILEEN | ADDRESS ON FILE |
| MAURICE LONG | ADDRESS ON FILE |
| MAURICIO, ERNESTINA | ADDRESS ON FILE |
| MAXEY, SHERYL | ADDRESS ON FILE |
| MAXFIELD, ELLEN | ADDRESS ON FILE |
| MAXIM CRANE WORKS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MAXIM INTEGRATED | ADDRESS ON FILE |
| MAXIM INTEGRATED PRODUCTS INC | ADDRESS ON FILE |
| MAXIM, KANDY L | ADDRESS ON FILE |
| MAXIM, KANDY LEIGH | ADDRESS ON FILE |
| MAXINE CALABRO | ADDRESS ON FILE |
| MAXWELL, ANGELA | ADDRESS ON FILE |
| MAXWELL, ANTOINETTE | ADDRESS ON FILE |
| MAXWELL, CYNTHIA | ADDRESS ON FILE |
| MAXWELL, JULIE | ADDRESS ON FILE |
| MAXWELL, KENNETH | ADDRESS ON FILE |
| MAXWELL, KENNETH R | ADDRESS ON FILE |
| MAXWELL, MALLORY | ADDRESS ON FILE |
| MAXWELL, PEGGY | ADDRESS ON FILE |
| MAXWELL, STEVEN | ADDRESS ON FILE |
| MAY, ANN | ADDRESS ON FILE |
| MAY, EMILY M | ADDRESS ON FILE |
| MAY, JEANNINE | ADDRESS ON FILE |
| MAY, MARY | ADDRESS ON FILE |
| MAY, NADINE | ADDRESS ON FILE |
| MAYALL, GEORGIA | ADDRESS ON FILE |
| MAYER, BETH | ADDRESS ON FILE |
| MAYFIELD, SUSAN | ADDRESS ON FILE |
| MAYFIELD, WILLIAM | ADDRESS ON FILE |
| MAYNARD, ANGELA | ADDRESS ON FILE |
| MAYNARD, WHITNEY | ADDRESS ON FILE |
| MAYO ALLIANCE FOR CLIN TRIALS | ADDRESS ON FILE |
| MAYO CLINIC HEALTH - RED WING | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEM | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEM | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEM | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYSTEMS | ADDRESS ON FILE |
| MAYO CLINIC HEALTH SYTEM | ADDRESS ON FILE |
| MAYS, NATASHA | ADDRESS ON FILE |
| MAZDA, DEBRA | ADDRESS ON FILE |
| MAZZANT, LAUREN | ADDRESS ON FILE |
| MAZZIOTTI, LISA | ADDRESS ON FILE |
| MBAGWU, ANNASTECIA | ADDRESS ON FILE |
| MC CLANAHAN, MARJORIE | ADDRESS ON FILE |
| MC PARAMEDICAL SERVICES | ADDRESS ON FILE |
| MCADOW, TRYSTAN | ADDRESS ON FILE |
| MCALLISTER, EVERLENE | ADDRESS ON FILE |
| MCALLISTER, EVERLENE | ADDRESS ON FILE |
| MCALLISTER, GLORIA | ADDRESS ON FILE |
| MCALLISTER, GLORIA | ADDRESS ON FILE |
| MCALLISTER, JEAN | ADDRESS ON FILE |
| MCALLISTER, LAURA | ADDRESS ON FILE |
| MCANAW, JUDITH | ADDRESS ON FILE |
| MCANDREWS, PATRICIA B | ADDRESS ON FILE |
| MCBRIDE, KRYSTAL RENEE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MCBURROWS, MAINESHA | ADDRESS ON FILE |
| MCCABE SCOTT, SHANNON | ADDRESS ON FILE |
| MCCABE, ANNA | ADDRESS ON FILE |
| MCCABE, SHANNON | ADDRESS ON FILE |
| MCCAIN FOODS | ADDRESS ON FILE |
| MCCAIN, ALYSE | ADDRESS ON FILE |
| MCCALL, FELECIA | ADDRESS ON FILE |
| MCCALLOP, JEFFIA | ADDRESS ON FILE |
| MCCALPINE, KEVIN | ADDRESS ON FILE |
| MCCANTS, RACHEL | ADDRESS ON FILE |
| MCCARTHY, CHRISTOPHER | ADDRESS ON FILE |
| MCCARTHY, DOUGLAS M | ADDRESS ON FILE |
| MCCARTNEY, JOSEPH | ADDRESS ON FILE |
| MCCARTY, AMANDA | ADDRESS ON FILE |
| MCCARTY, PATRICK M | ADDRESS ON FILE |
| MCCASLIN, TAMMY | ADDRESS ON FILE |
| MCCLAIN, TAUSHA | ADDRESS ON FILE |
| MCCLELLAN, AMY LYNN | ADDRESS ON FILE |
| MCCLELLAN, AMY LYNN | ADDRESS ON FILE |
| MCCLENDON, ANGELA | ADDRESS ON FILE |
| MCCLENDON, ANGELA | ADDRESS ON FILE |
| MCCLENDON, BRANDON | ADDRESS ON FILE |
| MCCLENDON, CHAKEVIA | ADDRESS ON FILE |
| MCCLENDON, KASSANDRA | ADDRESS ON FILE |
| MCCLENDON, MARTHA F | ADDRESS ON FILE |
| MCCLENDON, STEPHANIE | ADDRESS ON FILE |
| MCCLINTON, CONNIE | ADDRESS ON FILE |
| MCCLURE, KRISTA L | ADDRESS ON FILE |
| MCCOLGIN, CHARLES A | ADDRESS ON FILE |
| MCCOMB, MALLORY | ADDRESS ON FILE |
| MCCONN, RITA | ADDRESS ON FILE |
| MCCONNELL, MARILYN | ADDRESS ON FILE |
| MCCONVILLE, KECIA | ADDRESS ON FILE |
| MCCORD, MELINDA | ADDRESS ON FILE |
| MCCORMICK, BELINDA | ADDRESS ON FILE |
| MCCORMICK, CARLY | ADDRESS ON FILE |
| MCCORMICK, SEAN | ADDRESS ON FILE |
| MCCORMICK, SUSAN | ADDRESS ON FILE |
| MCCOURT, ELIZABETH | ADDRESS ON FILE |
| MCCOURT, S.ELIZABETH | ADDRESS ON FILE |
| MCCOURTNEY, WENDY | ADDRESS ON FILE |
| MCCOY, EMILY | ADDRESS ON FILE |
| MCCOY, JOLANDA M | ADDRESS ON FILE |
| MCCOY, SAHARAH | ADDRESS ON FILE |
| MCCOY, STEPHANIE R | ADDRESS ON FILE |
| MCCOY, TERESA | ADDRESS ON FILE |
| MCCOY, TERESA | ADDRESS ON FILE |
| MCCRANEY, KIMBERLY A | ADDRESS ON FILE |
| MCCRAW, JANET | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCRAW, LINDA | ADDRESS ON FILE |
| MCCRILLIS, ALANA | ADDRESS ON FILE |
| MCCULLAND, ROBNESIA | ADDRESS ON FILE |
| MCCULLOCH, FELICIA | ADDRESS ON FILE |
| MCCULLOUGH, JEANNIE | ADDRESS ON FILE |
| MCCULLOUGH, SARA | ADDRESS ON FILE |
| MCCUMBERS, LORI | ADDRESS ON FILE |
| MCCURDY, MONICA | ADDRESS ON FILE |
| MCCURDY, STEPHANIE | ADDRESS ON FILE |
| MCCURDY-FITCH, DEANA | ADDRESS ON FILE |
| MCCURRIN SERVICES | ADDRESS ON FILE |
| MCCURTAIN, JERRI | ADDRESS ON FILE |
| MCCURTAIN, TIFFANY | ADDRESS ON FILE |
| MCCURTAIN, TIFFANY | ADDRESS ON FILE |
| MCCURTY, RAE-SHELLE | ADDRESS ON FILE |
| MCDANIEL, PINKY | ADDRESS ON FILE |
| MCDERMITT, KACI | ADDRESS ON FILE |
| MCDERMOTT, REBECCA | ADDRESS ON FILE |
| MCDONALD, AMANDA | ADDRESS ON FILE |
| MCDONALD, ASHLEY | ADDRESS ON FILE |
| MCDONALD, BEVERLY | ADDRESS ON FILE |
| MCDONALD, DAWN M | ADDRESS ON FILE |
| MCDONALD, PATRICK | ADDRESS ON FILE |
| MCDONALD, SUSAN | ADDRESS ON FILE |
| MCDOUGALL, RACHAEL | ADDRESS ON FILE |
| MCDOWALL, BEATRICE | ADDRESS ON FILE |
| MCDOWELL RICE & SMITH & BUCHNANAN, P.C. | ADDRESS ON FILE |
| MCDOWELL, BARBARA | ADDRESS ON FILE |
| MCDOWELL, CASSANDRA | ADDRESS ON FILE |
| MCDOWELL, KEELY | ADDRESS ON FILE |
| MCEACHERN, MICHAEL | ADDRESS ON FILE |
| MCELDERRY, LOIS | ADDRESS ON FILE |
| MCELIECE, STEPHANIE | ADDRESS ON FILE |
| MCELRATH, TEMPERANCE | ADDRESS ON FILE |
| MCELROY, DEUTSCH, MULVANEY | ADDRESS ON FILE |
| MCELYEA, MELANY | ADDRESS ON FILE |
| MCENDARFER, MINDY | ADDRESS ON FILE |
| MCEWEN, MARYANN | ADDRESS ON FILE |
| MCFADDEN, DENNIS F. | ADDRESS ON FILE |
| MCGEE, FLORENCE | ADDRESS ON FILE |
| MCGEE, KATHERINE | ADDRESS ON FILE |
| MCGEE, SHANTA | ADDRESS ON FILE |
| MCGHEE, DAMERON | ADDRESS ON FILE |
| MCGHEE, JACINTHA | ADDRESS ON FILE |
| MCGHEE, JACINTHA OLIVIA | ADDRESS ON FILE |
| MCGHEE, JAMIE | ADDRESS ON FILE |
| MCGILL, HEATHER | ADDRESS ON FILE |
| MCGINNIS, KIERRA | ADDRESS ON FILE |
| MCGLAMORY, MONICA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| MCGOUGH, MICHAEL | ADDRESS ON FILE |
| MCGOVERN, BRIDGET | ADDRESS ON FILE |
| MCGRADY, DALANA | ADDRESS ON FILE |
| MCGRATH, ASHLEY | ADDRESS ON FILE |
| MCGRIFF, JEAN | ADDRESS ON FILE |
| MCGUFFIN, SUZANNE | ADDRESS ON FILE |
| MCGUINNESS, JACQUELINE | ADDRESS ON FILE |
| MCGUIRE, DONNA | ADDRESS ON FILE |
| MCGUIRE, MONA | ADDRESS ON FILE |
| MCGUIRE, VERONIQUE | ADDRESS ON FILE |
| MCHALE, PATRICK | ADDRESS ON FILE |
| MCHS ALBERT LEA AND AUSTIN | ADDRESS ON FILE |
| MCHS-FAIRMONT | ADDRESS ON FILE |
| MCHUGH, GENEVIEVE | ADDRESS ON FILE |
| MCILQUHAM, DREW | ADDRESS ON FILE |
| MCILRATH, JAYNE | ADDRESS ON FILE |
| MCILROY, LESLEYANN | ADDRESS ON FILE |
| MCINERNEY, SHARON | ADDRESS ON FILE |
| MCINERNEY, SHARON KAY | ADDRESS ON FILE |
| MCINNES GROUP INC. | ADDRESS ON FILE |
| MCINTOSH COUNTY HEALTH DEPT | ADDRESS ON FILE |
| MCINTOSH, ANGELA | ADDRESS ON FILE |
| MCINTOSH, DENISE | ADDRESS ON FILE |
| MCINTOSH, FRANCES | ADDRESS ON FILE |
| MCINVILLE, MARY | ADDRESS ON FILE |
| MCKEAGE, TANYA | ADDRESS ON FILE |
| MCKEE, BETH ANN | ADDRESS ON FILE |
| MCKEEHAN, CARRIE | ADDRESS ON FILE |
| MCKEEHAN, THOMAS | ADDRESS ON FILE |
| MCKEEVER, SHAVONTA | ADDRESS ON FILE |
| MCKEEVER, SHAVONTA L | ADDRESS ON FILE |
| MCKENNA, AGNES | ADDRESS ON FILE |
| MCKENZIE, CYNTHIA S | ADDRESS ON FILE |
| MCKENZIE, VICKY | ADDRESS ON FILE |
| MCKENZIE, VICKY | ADDRESS ON FILE |
| MCKESSON HEALTH SOLUTIONS | ADDRESS ON FILE |
| MCKESSON HEALTH SOLUTIONS LLC | ADDRESS ON FILE |
| MCKESSON MEDICAL-SURGICAL INC | ADDRESS ON FILE |
| MCKINLEY, MEGAN | ADDRESS ON FILE |
| MCKINLEY, ROBYN | ADDRESS ON FILE |
| MCKINNEY, DEREK | ADDRESS ON FILE |
| MCKINNIE, BRENDA | ADDRESS ON FILE |
| MCKNIGHT, STACI | ADDRESS ON FILE |
| MCKOY, TOIQUINA | ADDRESS ON FILE |
| MCLAIN, OLESTER | ADDRESS ON FILE |
| MCLAUGHLIN BODY COMPANY | ADDRESS ON FILE |
| MCLAUGHLIN, CYNTHIA | ADDRESS ON FILE |
| MCLAUGHLIN, JOMAKA | ADDRESS ON FILE |
| MCLAUGHLIN, KELLY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MCLAUGHLIN, YOLANDA | ADDRESS ON FILE |
| MCLAUGHLIN, YOLANDA | ADDRESS ON FILE |
| MCLEAN, EVA LYNN | ADDRESS ON FILE |
| MCLEIGHTON, AUBREY RENEE | ADDRESS ON FILE |
| MCLEMORE, LAKISHA | ADDRESS ON FILE |
| MCLENDON, TIERA | ADDRESS ON FILE |
| MCLENON, TYLER | ADDRESS ON FILE |
| MCMAHAN, KAREN | ADDRESS ON FILE |
| MCMAHON, CHRISTOPHER | ADDRESS ON FILE |
| MCMAHON, MEREDITH | ADDRESS ON FILE |
| MCMASTER, CHRISTINE | ADDRESS ON FILE |
| MCMBIE, FRANCIS V | ADDRESS ON FILE |
| MCMD MEDICAL SERVICES | ADDRESS ON FILE |
| MCMD OF GEORGIA (COLLECTION) | ADDRESS ON FILE |
| MCMEEN, MALANIE | ADDRESS ON FILE |
| MCMEEN, MALANIE | ADDRESS ON FILE |
| MCMILLAN, SANDY | ADDRESS ON FILE |
| MCMILLAN, SANDY T. | ADDRESS ON FILE |
| MCMILLEN, RACHEL | ADDRESS ON FILE |
| MCMILLEN, RACHEL | ADDRESS ON FILE |
| MCMILLION, TAYSHA | ADDRESS ON FILE |
| MCMULLEN, DEBBIE | ADDRESS ON FILE |
| MCNALLY, JESSICA | ADDRESS ON FILE |
| MCNAMARA, CATHERINE | ADDRESS ON FILE |
| MCNAUGHT, CARNETT | ADDRESS ON FILE |
| MCNEAL, SHANNON | ADDRESS ON FILE |
| MCNEAL, TANISHA | ADDRESS ON FILE |
| MCNEAL-JUNG, ANGELA | ADDRESS ON FILE |
| MCNEAR, STEPHANIE | ADDRESS ON FILE |
| MCNEIL, WILLA | ADDRESS ON FILE |
| MCNEILL, KELLI | ADDRESS ON FILE |
| MCPARTLAND JR, JOHN J | ADDRESS ON FILE |
| MCPHERSON, KELLY | ADDRESS ON FILE |
| MCQUARTERS, VICTORIA | ADDRESS ON FILE |
| MCRATH, ALISHIA | ADDRESS ON FILE |
| MCSHEA, JENNIFER | ADDRESS ON FILE |
| MCVAY, DEIDRA | ADDRESS ON FILE |
| MCWILLIAMS, JUANITA | ADDRESS ON FILE |
| MEADE, SARAH | ADDRESS ON FILE |
| MEADOWS, CINDY | ADDRESS ON FILE |
| MEAGHER, LYN | ADDRESS ON FILE |
| MEANS, JENNIFER R | ADDRESS ON FILE |
| MEARA WELCH BROWNE, P.C. | ADDRESS ON FILE |
| MEASUREMENT SPECIALITIES INC. | ADDRESS ON FILE |
| MECK, TAMI | ADDRESS ON FILE |
| MED EX | ADDRESS ON FILE |
| MED FIRST - FLORISSANT | ADDRESS ON FILE |
| MED SOLUTIONS PLUS, LLC | ADDRESS ON FILE |
| MED-EX PARAMEDICAL NV | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MED-NATIONAL, INC | ADDRESS ON FILE |
| MED-TECH SOLUTIONS, INC | ADDRESS ON FILE |
| MEDARA, INC. | ADDRESS ON FILE |
| MEDASSURE | ADDRESS ON FILE |
| MEDCENTRAL HEALTH SYSTEMS | ADDRESS ON FILE |
| MEDEAST PHYSICIANS | ADDRESS ON FILE |
| MEDEIROS, LOUIS | ADDRESS ON FILE |
| MEDEIROS, LOUIS D | ADDRESS ON FILE |
| MEDEX | ADDRESS ON FILE |
| MEDEX | ADDRESS ON FILE |
| MEDEX MEDICAL SERVICES | ADDRESS ON FILE |
| MEDEXPRESS URGENT CARE | ADDRESS ON FILE |
| MEDIANT COMMUNICATIONS INC. | ADDRESS ON FILE |
| MEDICAL ART CLINIC | ADDRESS ON FILE |
| MEDICAL ASSOCIATES | ADDRESS ON FILE |
| MEDICAL BILLING SPECIALISTS | ADDRESS ON FILE |
| MEDICAL CARE OF BOSTON CORP | ADDRESS ON FILE |
| MEDICAL CENTER EAST | ADDRESS ON FILE |
| MEDICAL DIRECT GROUP PLC | ADDRESS ON FILE |
| MEDICAL DOCTOR ASSOCIATES | ADDRESS ON FILE |
| MEDICAL DRUG TESTING, INC. | ADDRESS ON FILE |
| MEDICAL EVAL./EXAMONE-COLLECT | ADDRESS ON FILE |
| MEDICAL EXAMINATIONS | ADDRESS ON FILE |
| MEDICAL EXAMS DIRECT | ADDRESS ON FILE |
| MEDICAL INTERNATIONAL INC | ADDRESS ON FILE |
| MEDICAL MUTUAL | ADDRESS ON FILE |
| MEDICAL MUTUAL OF OHIO | ADDRESS ON FILE |
| MEDICAL MUTUAL- CLAIMS BILLING | ADDRESS ON FILE |
| MEDICAL PROFILES | ADDRESS ON FILE |
| MEDICAL STAFFING NETWORK | ADDRESS ON FILE |
| MEDICALS DIRECT | ADDRESS ON FILE |
| MEDICEXAMS | ADDRESS ON FILE |
| MEDINA COUNTY CAREER CNTR | ADDRESS ON FILE |
| MEDINA, ELEANOR | ADDRESS ON FILE |
| MEDINA, LIGIA | ADDRESS ON FILE |
| MEDINA, RAFAEL | ADDRESS ON FILE |
| MEDINA, ROSARIO | ADDRESS ON FILE |
| MEDINA, ROSARIO | ADDRESS ON FILE |
| MEDIPROMPT - LINDA TWEEDIE | ADDRESS ON FILE |
| MEDIPURPOSE, INC | ADDRESS ON FILE |
| MEDIRECT PLLC | ADDRESS ON FILE |
| MEDISURE | ADDRESS ON FILE |
| MEDITEST | ADDRESS ON FILE |
| MEDLIN, ASHLEY | ADDRESS ON FILE |
| MEDLIN, GORDON | ADDRESS ON FILE |
| MEDLINE INDUSTRIES, INC | ADDRESS ON FILE |
| MEDLINE INDUSTRIES, INC | ADDRESS ON FILE |
| MEDLINE INDUSTRIES, INC | ADDRESS ON FILE |
| MEDLINK | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MEDLOCK, AUDRE | ADDRESS ON FILE |
| MEDPRO EXAMS, INC | ADDRESS ON FILE |
| MEDRANO, GINALYN | ADDRESS ON FILE |
| MEDRITE URGENT CARE | ADDRESS ON FILE |
| MEDS PARAMEDICAL SER.(COLLECT) | ADDRESS ON FILE |
| MEDSAFE | ADDRESS ON FILE |
| MEDSTAR MONTGOMERY MED CTR | ADDRESS ON FILE |
| MEDTECH | ADDRESS ON FILE |
| MEDTOX LABORATORIES | ADDRESS ON FILE |
| MEDXM | ADDRESS ON FILE |
| MEE, KIMBERLY | ADDRESS ON FILE |
| MEE, KIMBERLY | ADDRESS ON FILE |
| MEEHAN, BIANCA | ADDRESS ON FILE |
| MEEHLEIS, BRIAR | ADDRESS ON FILE |
| MEEK, JASON | ADDRESS ON FILE |
| MEEK, TAMRA R | ADDRESS ON FILE |
| MEEKS, CHARISE | ADDRESS ON FILE |
| MEEKS, JEANIE | ADDRESS ON FILE |
| MEFFERD, CHRIS | ADDRESS ON FILE |
| MEFFERD, ELAINE | ADDRESS ON FILE |
| MEGA LIFE & HEALTH (OKC) | ADDRESS ON FILE |
| MEGLI, DEBORAH | ADDRESS ON FILE |
| MEGLI, DEBRA | ADDRESS ON FILE |
| MEISENZAHL, DEBORAH | ADDRESS ON FILE |
| MEISSE, ELLEN | ADDRESS ON FILE |
| MEKO, LUMTURI | ADDRESS ON FILE |
| MEKURIA, TIRUWORK | ADDRESS ON FILE |
| MELE, ANTHONY J | ADDRESS ON FILE |
| MELENDEZ, ALEJANDRA | ADDRESS ON FILE |
| MELENDEZ, DAMARIS | ADDRESS ON FILE |
| MELENDEZ, GREGORY | ADDRESS ON FILE |
| MELENDREZ, GAIL A | ADDRESS ON FILE |
| MELENDREZ, GAIL A | ADDRESS ON FILE |
| MELIA, JOHN | ADDRESS ON FILE |
| MELLEMA-SCOTT, CASIE | ADDRESS ON FILE |
| MELLOY, MARY | ADDRESS ON FILE |
| MELNIKOVA, INGA | ADDRESS ON FILE |
| MELTON, CHRISTINE | ADDRESS ON FILE |
| MELTON, DORA | ADDRESS ON FILE |
| MELVIN, DORIS | ADDRESS ON FILE |
| MEMORIAL HOSPITAL OF TEXAS CO | ADDRESS ON FILE |
| MEMORIAL MEDICAL CENTER | ADDRESS ON FILE |
| MEMPHIS PLANNED PARENTHOOD WB | ADDRESS ON FILE |
| MEMPHIS SHELBY COUNTY HD WB | ADDRESS ON FILE |
| MENARD, SANDRA | ADDRESS ON FILE |
| MENDELSOHN, JASON | ADDRESS ON FILE |
| MENDEZ, PAULA | ADDRESS ON FILE |
| MENDEZ, RODANY | ADDRESS ON FILE |
| MENDIOLA, LAURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENDOZA, JAMIE | ADDRESS ON FILE |
| MENDOZA, NANCY | ADDRESS ON FILE |
| MENDOZA, SYLVIA | ADDRESS ON FILE |
| MENG, GRACE | ADDRESS ON FILE |
| MENGENHAUSER, JODI | ADDRESS ON FILE |
| MENINGER, KATHLEEN | ADDRESS ON FILE |
| MENNONITE MUTUAL AID | ADDRESS ON FILE |
| MENORAH PARK CTR FOR AGING | ADDRESS ON FILE |
| MENTOR INTERNAL MEDICINE | ADDRESS ON FILE |
| MENTZER, JACOB | ADDRESS ON FILE |
| MERACLE, PAMELA | ADDRESS ON FILE |
| MERCEDES-BENZ FINANCIAL | ADDRESS ON FILE |
| MERCER | ADDRESS ON FILE |
| MERCER | ADDRESS ON FILE |
| MERCER HEALTH & BENEFITS LLC | ADDRESS ON FILE |
| MERCER, MATTHEW R | ADDRESS ON FILE |
| MERCER, PATRICIA ELAINE | ADDRESS ON FILE |
| MERCER, RACHEL | ADDRESS ON FILE |
| MERCER, TABITHA | ADDRESS ON FILE |
| MERCHANT PROFESSIONAL INFORMATION & | ADDRESS ON FILE |
| MERCY BUSINESS HEALTH SERVICES | ADDRESS ON FILE |
| MERCY HEALTH | ADDRESS ON FILE |
| MERCY HOSPITAL & MEDICAL CTR | ADDRESS ON FILE |
| MERCY MEDICAL SERVICES | ADDRESS ON FILE |
| MEREDITH CORPORATION | ADDRESS ON FILE |
| MERIT ENERGY COMPANY | ADDRESS ON FILE |
| MERITER HEALTH SERVICES | ADDRESS ON FILE |
| MERITER HEALTH SERVICES | ADDRESS ON FILE |
| MERLINA BOWMAN, JODIE A | ADDRESS ON FILE |
| MERRICK, MARIANNE | ADDRESS ON FILE |
| MERRILL LYNCH | ADDRESS ON FILE |
| MERRILL, JANET | ADDRESS ON FILE |
| MERRITT PROPERTIES | ADDRESS ON FILE |
| MERRITT, ELIZABETH | ADDRESS ON FILE |
| MERRITT, KHADIJAH | ADDRESS ON FILE |
| MERRITT, TERESA | ADDRESS ON FILE |
| MERRIWEATHER, SHAMEKIA | ADDRESS ON FILE |
| MERVYN, JENNIFER S | ADDRESS ON FILE |
| MES PEER REVIEW SERVICES | ADDRESS ON FILE |
| MESHACH, GLORIA | ADDRESS ON FILE |
| MESQUITA, ALESSIA | ADDRESS ON FILE |
| MESQUITA, SANDRA | ADDRESS ON FILE |
| MESSER, BRENA | ADDRESS ON FILE |
| MESSER, CYNTHIA L | ADDRESS ON FILE |
| MESSER, JENNIFER | ADDRESS ON FILE |
| MESSER, TERESA | ADDRESS ON FILE |
| MESSERE, CYNTHIA ANN | ADDRESS ON FILE |
| MESSICK, KEVIN | ADDRESS ON FILE |
| MET LIFE DISABILITY (ZZZ) | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| METABOLIC SOLUTIONS | ADDRESS ON FILE |
| METAIRIE FAMILY MED CENTER | ADDRESS ON FILE |
| METAL SALES CORP | ADDRESS ON FILE |
| METAL SALES MANUFACTURING CORP | ADDRESS ON FILE |
| METHODIST HOSPITAL | ADDRESS ON FILE |
| METHODIST WILLOWBROOK HOSPITAL | ADDRESS ON FILE |
| METLIFE | ADDRESS ON FILE |
| METLIFE | ADDRESS ON FILE |
| METLIFE INVESTOR GENAM PACKET | ADDRESS ON FILE |
| METLIFE-A-QUIKMET | ADDRESS ON FILE |
| METLIFE-IDG-BROKERAGES | ADDRESS ON FILE |
| METRO PARAMEDICAL SVC., INC., | ADDRESS ON FILE |
| METRO WASTE SERVICE | ADDRESS ON FILE |
| METROPLITAN LIFE (METLIFE) | ADDRESS ON FILE |
| METROPOLITAN CHURCH WB | ADDRESS ON FILE |
| METROPOLITAN LAB | ADDRESS ON FILE |
| METROPOLITAN LIFE INSURANCE CO | ADDRESS ON FILE |
| METSKER, MICHELLE | ADDRESS ON FILE |
| METTS, MARY | ADDRESS ON FILE |
| METZLER, JEANETTE | ADDRESS ON FILE |
| MEYER, KELLI | ADDRESS ON FILE |
| MEYER, LEONA | ADDRESS ON FILE |
| MEYER, NICOLE | ADDRESS ON FILE |
| MEYER, UNKOVIC & SCOTT LLP | ADDRESS ON FILE |
| MEYERS, BRENDA | ADDRESS ON FILE |
| MEYERS, JORDON | ADDRESS ON FILE |
| MEYERS, KELLEY ANNE | ADDRESS ON FILE |
| MEYERS, MARTIN | ADDRESS ON FILE |
| MEYERS, SANDRA ORTH | ADDRESS ON FILE |
| MEZA, ERIC | ADDRESS ON FILE |
| MEZZANOTTE, CAROL L | ADDRESS ON FILE |
| MHMR CARE PROGRAM/AUSTIN | ADDRESS ON FILE |
| MICAHEL AARON MD | ADDRESS ON FILE |
| MICALE, TINA | ADDRESS ON FILE |
| MICHAEL SHIRLEY ASSOCIATES, IN | ADDRESS ON FILE |
| MICHAELS GROUP | ADDRESS ON FILE |
| MICHALOPOULOS, CONSTANCE L | ADDRESS ON FILE |
| MICHELE BISSON | ADDRESS ON FILE |
| MICHELE WRIGHT | ADDRESS ON FILE |
| MICHELE WYNN | ADDRESS ON FILE |
| MICHELLE ADAMS | ADDRESS ON FILE |
| MICHELLE B PEDIGO, LLC | ADDRESS ON FILE |
| MICHELLE BRONSTROP | ADDRESS ON FILE |
| MICHELLE GANDY | ADDRESS ON FILE |
| MICHIANA MEDEX, INC. | ADDRESS ON FILE |
| MICHIGAN DEPT OF TREASURY | ADDRESS ON FILE |
| MICKENS, REGINA | ADDRESS ON FILE |
| MICROSOFT CORPORATION | ADDRESS ON FILE |
| MICROSOFT CORPORATION | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MICROSOFT ONLINE, INC. | ADDRESS ON FILE |
| MID AMERICAN CENTURY LIFE | ADDRESS ON FILE |
| MID-CONTINENT LIFE INS. | ADDRESS ON FILE |
| MID-SOUTH INSURANCE CO. | ADDRESS ON FILE |
| MIDAMERICAN ENERGY | ADDRESS ON FILE |
| MIDAMERICAN ENERGY CO | ADDRESS ON FILE |
| MIDAMERICAN ENERGY HOLDINGS CO | ADDRESS ON FILE |
| MIDAMERICAN ENERGY PACIFICORP | ADDRESS ON FILE |
| MIDDLECAMP, LORISA | ADDRESS ON FILE |
| MIDDLETON, LAURA | ADDRESS ON FILE |
| MIDLAND NAT'L-CORP MRKTS-BOLI | ADDRESS ON FILE |
| MIDLAND NATIONAL LIFE | ADDRESS ON FILE |
| MIDLAND NATIONAL LIFE | ADDRESS ON FILE |
| MIDWEST HOLDINGS, INC | ADDRESS ON FILE |
| MIDWEST HOLDINGS, INC. | ADDRESS ON FILE |
| MIDWEST NATIONAL LIFE | ADDRESS ON FILE |
| MIDWEST NATIONAL OF TENN. | ADDRESS ON FILE |
| MIDWEST PARAMED. SERVICES, INC | ADDRESS ON FILE |
| MIDWEST ROI | ADDRESS ON FILE |
| MIDWEST SIGN COMPANY | ADDRESS ON FILE |
| MIESSE, AUDREY | ADDRESS ON FILE |
| MIGRANT HEALTH CENTER | ADDRESS ON FILE |
| MIHAI, ELENA | ADDRESS ON FILE |
| MIKE BRANDON | ADDRESS ON FILE |
| MIKE BUCHWEITZ | ADDRESS ON FILE |
| MIKE SULLIVAN | ADDRESS ON FILE |
| MIKESELL, MELISSA | ADDRESS ON FILE |
| MIKESKA, NATHAN | ADDRESS ON FILE |
| MIKKELSEN, TRICIA | ADDRESS ON FILE |
| MILAM, KATHRYN | ADDRESS ON FILE |
| MILBOURN, TYLER | ADDRESS ON FILE |
| MILDENHALL, AMY | ADDRESS ON FILE |
| MILDENHALL, AMY | ADDRESS ON FILE |
| MILDRED C. HOFFLER | ADDRESS ON FILE |
| MILDRED E. WATSON, MD | ADDRESS ON FILE |
| MILES, CHERYL ANN | ADDRESS ON FILE |
| MILES, DIANE | ADDRESS ON FILE |
| MILES, KIMBERLY | ADDRESS ON FILE |
| MILES, MICHAEL | ADDRESS ON FILE |
| MILES, SHANAE | ADDRESS ON FILE |
| MILGATE, VICTORIA | ADDRESS ON FILE |
| MILGATE, VICTORIA A | ADDRESS ON FILE |
| MILIAM, NATALIE | ADDRESS ON FILE |
| MILLAN, MARTA | ADDRESS ON FILE |
| MILLAN, RYAN | ADDRESS ON FILE |
| MILLAN-RODRIGUEZ, BENNY | ADDRESS ON FILE |
| MILLBRANCH PROPERTIES, LLC | ADDRESS ON FILE |
| MILLENNIUM CONSULTING | ADDRESS ON FILE |
| MILLENNIUM CONSULTING | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MILLENNIUM CONSULTING INC | ADDRESS ON FILE |
| MILLER JR, RAYMOND C | ADDRESS ON FILE |
| MILLER MELANIE M | ADDRESS ON FILE |
| MILLER, AMANDA | ADDRESS ON FILE |
| MILLER, AMY | ADDRESS ON FILE |
| MILLER, BRENDA | ADDRESS ON FILE |
| MILLER, BRENDA | ADDRESS ON FILE |
| MILLER, BRIAN | ADDRESS ON FILE |
| MILLER, CATHERINE | ADDRESS ON FILE |
| MILLER, CATHERINE | ADDRESS ON FILE |
| MILLER, CHELSEA | ADDRESS ON FILE |
| MILLER, DEBBIE ANN | ADDRESS ON FILE |
| MILLER, DIANA | ADDRESS ON FILE |
| MILLER, EMILY | ADDRESS ON FILE |
| MILLER, EMMA | ADDRESS ON FILE |
| MILLER, GERALDEEN | ADDRESS ON FILE |
| MILLER, JESSICA | ADDRESS ON FILE |
| MILLER, JOSEPH | ADDRESS ON FILE |
| MILLER, JUDY ANN | ADDRESS ON FILE |
| MILLER, JUDY ANN | ADDRESS ON FILE |
| MILLER, KATRYNA | ADDRESS ON FILE |
| MILLER, KELSIE | ADDRESS ON FILE |
| MILLER, KIM | ADDRESS ON FILE |
| MILLER, MALLIE | ADDRESS ON FILE |
| MILLER, MARY | ADDRESS ON FILE |
| MILLER, MAUREEN | ADDRESS ON FILE |
| MILLER, MELANIE | ADDRESS ON FILE |
| MILLER, MELANIE | ADDRESS ON FILE |
| MILLER, MELISSA | ADDRESS ON FILE |
| MILLER, MELISSA | ADDRESS ON FILE |
| MILLER, MELISSA D | ADDRESS ON FILE |
| MILLER, NATOSHA | ADDRESS ON FILE |
| MILLER, NICOLE | ADDRESS ON FILE |
| MILLER, PEARL | ADDRESS ON FILE |
| MILLER, RITA | ADDRESS ON FILE |
| MILLER, ROBERTA S | ADDRESS ON FILE |
| MILLER, SANDRA | ADDRESS ON FILE |
| MILLER, SHARON | ADDRESS ON FILE |
| MILLER, SHARON | ADDRESS ON FILE |
| MILLER, SHEILA | ADDRESS ON FILE |
| MILLER, SHERRIE | ADDRESS ON FILE |
| MILLER, SIERRAH | ADDRESS ON FILE |
| MILLER, STEFANY | ADDRESS ON FILE |
| MILLER, TINA M | ADDRESS ON FILE |
| MILLER-KRAUSZ, SHAWN | ADDRESS ON FILE |
| MILLNER, BRANDY | ADDRESS ON FILE |
| MILLS PENISULA HOSPITAL | ADDRESS ON FILE |
| MILLS, ERNEST | ADDRESS ON FILE |
| MILLS, JAMES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MILLS, LINDA | ADDRESS ON FILE |
| MILLS, MARIAH | ADDRESS ON FILE |
| MILLS, VALERIE | ADDRESS ON FILE |
| MILO, MARTY E | ADDRESS ON FILE |
| MILOVANOVIC, AMY | ADDRESS ON FILE |
| MILWAUKEE LIFE | ADDRESS ON FILE |
| MILWAUKEE LIFE | ADDRESS ON FILE |
| MINASIAN, ARIN | ADDRESS ON FILE |
| MINER, MELISSA | ADDRESS ON FILE |
| MINNESOTA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MINNESOTA LIFE | ADDRESS ON FILE |
| MINNESOTA LIFE (GROUP) | ADDRESS ON FILE |
| MINNESOTA LIFE -GROUP | ADDRESS ON FILE |
| MINNESOTA LIFE INS. CO. | ADDRESS ON FILE |
| MINNESOTA REVENUE | ADDRESS ON FILE |
| MINOR, CLAUDIA | ADDRESS ON FILE |
| MINOTT, JOSEPH | ADDRESS ON FILE |
| MINUTECLINIC DIAGNOSTIC | ADDRESS ON FILE |
| MINUTECLINIC DIAGNOSTIC, PA | ADDRESS ON FILE |
| MINUTECLINIC LLC | ADDRESS ON FILE |
| MINUTECLINIC LLC | ADDRESS ON FILE |
| MINUTEMAN PRESS | ADDRESS ON FILE |
| MINUTOLO, KIM | ADDRESS ON FILE |
| MIRACA LIFE SCIENCES | ADDRESS ON FILE |
| MIRAL, ANNA | ADDRESS ON FILE |
| MIRAMBELL, ASHLEY | ADDRESS ON FILE |
| MIRAMBELL, ASHLEY | ADDRESS ON FILE |
| MIRANDA, HUGO | ADDRESS ON FILE |
| MIRANDA, JOYCE | ADDRESS ON FILE |
| MIRIAM HOSPITAL | ADDRESS ON FILE |
| MIRICA LIFE SCIENCES, LLC | ADDRESS ON FILE |
| MIRONOV, SVETLANA | ADDRESS ON FILE |
| MIRZA, HUSSAIN | ADDRESS ON FILE |
| MISCHKE, DAWN | ADDRESS ON FILE |
| MISENHELTER, RITA | ADDRESS ON FILE |
| MISSISSIPPI DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MISSISSIPPI DEPT OF REVENUE | ADDRESS ON FILE |
| MISSISSIPPI INSURANCE DEPT. | ADDRESS ON FILE |
| MISSOULA MEDICAL, INC | ADDRESS ON FILE |
| MISSOURI DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MISSOURI DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MISSOURI DEPT OF REVENUE | ADDRESS ON FILE |
| MISSOURI DIVISION | ADDRESS ON FILE |
| MISSOURI DIVISION EMPLOYMENT | ADDRESS ON FILE |
| MISSOURI TOOLING & AUTOMATION | ADDRESS ON FILE |
| MISTACHE, GARELINE | ADDRESS ON FILE |
| MISTRY, KRISHNA | ADDRESS ON FILE |
| MITCHELL COUNTY HOSPITAL | ADDRESS ON FILE |
| MITCHELL INTERNATIONAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MITCHELL, AMANDA | ADDRESS ON FILE |
| MITCHELL, ANDREA | ADDRESS ON FILE |
| MITCHELL, DAWN | ADDRESS ON FILE |
| MITCHELL, DEBBIE | ADDRESS ON FILE |
| MITCHELL, DEBRA | ADDRESS ON FILE |
| MITCHELL, JANINE | ADDRESS ON FILE |
| MITCHELL, JODIE | ADDRESS ON FILE |
| MITCHELL, LAKETA | ADDRESS ON FILE |
| MITCHELL, MADISON | ADDRESS ON FILE |
| MITCHELL, MERAYA | ADDRESS ON FILE |
| MITCHELL, MICHELE | ADDRESS ON FILE |
| MITCHELL, MOZETTA | ADDRESS ON FILE |
| MITCHELL, MOZETTA S | ADDRESS ON FILE |
| MITCHELL, MYRON | ADDRESS ON FILE |
| MITCHELL, NATALIE | ADDRESS ON FILE |
| MITCHELL, NICHOLAS | ADDRESS ON FILE |
| MITCHELL, NORMAN | ADDRESS ON FILE |
| MITCHELL, PARI | ADDRESS ON FILE |
| MITCHELL, PENNY | ADDRESS ON FILE |
| MITCHELL, PENNY MARIE | ADDRESS ON FILE |
| MITCHELL, RECITA | ADDRESS ON FILE |
| MITCHELL, SHERNETTA | ADDRESS ON FILE |
| MITCHELL, SHERNETTA K | ADDRESS ON FILE |
| MITCHELL, STACEY K | ADDRESS ON FILE |
| MITCHELL, TAMMY | ADDRESS ON FILE |
| MITCHELL, ZACK | ADDRESS ON FILE |
| MITESH PATEL, MD | ADDRESS ON FILE |
| MITROVITS, KIMBERLY | ADDRESS ON FILE |
| MITULESCU, CARMEN | ADDRESS ON FILE |
| MITUTOYO AMERICA CORPORATION | ADDRESS ON FILE |
| MITZI HOPPER | ADDRESS ON FILE |
| MIZELL, LATESHA | ADDRESS ON FILE |
| MJC REGENCY, LLC | ADDRESS ON FILE |
| MMO BREWER-GARRETT | ADDRESS ON FILE |
| MMO UNIVERSAL METAL PRODUCTS | ADDRESS ON FILE |
| MMO WEST GEAUGA | ADDRESS ON FILE |
| MN LIFE GRP-NO SS#/DL#REQ | ADDRESS ON FILE |
| MN LIFE GRP/PRICEWATER | ADDRESS ON FILE |
| MN LIFE HILTON-NO SS#/DL# REQ | ADDRESS ON FILE |
| MNS PARAMEDICAL, INC. | ADDRESS ON FILE |
| MOAB REGIONAL HOSPITAL | ADDRESS ON FILE |
| MOBERLEY, LAUREN | ADDRESS ON FILE |
| MOBIHEALTHX, JNAE KAI | ADDRESS ON FILE |
| MOBILE BLOOD SERVICES | ADDRESS ON FILE |
| MOBILE DIAGNOSTICS | ADDRESS ON FILE |
| MOBILE EXAM ONE | ADDRESS ON FILE |
| MOBILE EXAMINERS | ADDRESS ON FILE |
| MOBILE HEALTH SERVICES | ADDRESS ON FILE |
| MOBILE MED | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MOBILE MED CHECK | ADDRESS ON FILE |
| MOBILE MEDEX | ADDRESS ON FILE |
| MOBILE MEDIC EXPRESS | ADDRESS ON FILE |
| MOBILE MEDICAL | ADDRESS ON FILE |
| MOBILE MEDICAL ASSOCIATES LLC | ADDRESS ON FILE |
| MOBILE MEDICAL EXAM. SERVICES | ADDRESS ON FILE |
| MOBILE MEDICALS | ADDRESS ON FILE |
| MOBILE MEDICS | ADDRESS ON FILE |
| MOBLEY, ERICA | ADDRESS ON FILE |
| MOBLEY, QUIANITA | ADDRESS ON FILE |
| MOBLEY, YVONNE | ADDRESS ON FILE |
| MODERN MEDICS | ADDRESS ON FILE |
| MODERN THERAPY (COLLECTIONS) | ADDRESS ON FILE |
| MODERN WOODMEN (NON VARIABLE) | ADDRESS ON FILE |
| MODERN WOODMEN (VARIABLE) | ADDRESS ON FILE |
| MODERN WOODMEN OF AMERICA | ADDRESS ON FILE |
| MOEDE, CINDY | ADDRESS ON FILE |
| MOELLER, HEATHER | ADDRESS ON FILE |
| MOHAMED, HANI | ADDRESS ON FILE |
| MOHAMED, RAMADHAN | ADDRESS ON FILE |
| MOHAMED, SHAMSO | ADDRESS ON FILE |
| MOHAMMADI, AHMAD | ADDRESS ON FILE |
| MOHAMMADI, SAMAYULLAH | ADDRESS ON FILE |
| MOHIUDDIN, AHMED | ADDRESS ON FILE |
| MOHLER, MORGAN | ADDRESS ON FILE |
| MOHLIN, PAMELA | ADDRESS ON FILE |
| MOHN, KRISTA | ADDRESS ON FILE |
| MOHR, DENISE | ADDRESS ON FILE |
| MOHR, SHEILA | ADDRESS ON FILE |
| MOHR, SHEILA A | ADDRESS ON FILE |
| MOLINA HEALTHCARE OF TEXAS | ADDRESS ON FILE |
| MOLINA, MELISSA A | ADDRESS ON FILE |
| MOLINA, MERCEDES | ADDRESS ON FILE |
| MOLL, VICTOR | ADDRESS ON FILE |
| MOLLY MORELAN | ADDRESS ON FILE |
| MOLNAR, LISA | ADDRESS ON FILE |
| MOMENTUM HEALTH | ADDRESS ON FILE |
| MOMO, STACEY | ADDRESS ON FILE |
| MONAHAN, SUZANNE | ADDRESS ON FILE |
| MONARCH, AMY | ADDRESS ON FILE |
| MONDAY, CHARLENE | ADDRESS ON FILE |
| MONDRAGON, CARLOS | ADDRESS ON FILE |
| MONDS, DESIREE | ADDRESS ON FILE |
| MONHOLLON, CANDICE | ADDRESS ON FILE |
| MONHOLLON, CANDICE | ADDRESS ON FILE |
| MONICO, MARK | ADDRESS ON FILE |
| MONICO, MARK TRAVIS | ADDRESS ON FILE |
| MONIER, KERRY | ADDRESS ON FILE |
| MONK, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MONNICA KRAFT | ADDRESS ON FILE |
| MONONGAHELA VALLEY HOSPITAL | ADDRESS ON FILE |
| MONREAL, JENNIFER | ADDRESS ON FILE |
| MONROE'S PARAMEDICAL | ADDRESS ON FILE |
| MONROE, ARAEL | ADDRESS ON FILE |
| MONROE, YASHICA | ADDRESS ON FILE |
| MONROE, YASHICA M | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| MONTANA MEDICAL BENEFITS PLAN | ADDRESS ON FILE |
| MONTEFIORE | ADDRESS ON FILE |
| MONTEFIORE ADOLESCENT AIDS | ADDRESS ON FILE |
| MONTEIRO, EVELLYN BRASIL | ADDRESS ON FILE |
| MONTENEGRO, PAUL | ADDRESS ON FILE |
| MONTEREY PARK HOSPITAL LAB | ADDRESS ON FILE |
| MONTES, MARTA A. | ADDRESS ON FILE |
| MONTESINO TRANSLATION SERVICE | ADDRESS ON FILE |
| MONTGOMERY, CAMELIA | ADDRESS ON FILE |
| MONTGOMERY, LATINA | ADDRESS ON FILE |
| MONTGOMERY, NATHAN | ADDRESS ON FILE |
| MONTGOMERY, VERONICA | ADDRESS ON FILE |
| MONTIEL, JAMIE | ADDRESS ON FILE |
| MONTIEL, SARAH | ADDRESS ON FILE |
| MONTISANO, STELLA | ADDRESS ON FILE |
| MONTOYA, AMBER | ADDRESS ON FILE |
| MONTOYA, CATALINA | ADDRESS ON FILE |
| MONTOYA, MELANIE | ADDRESS ON FILE |
| MONTOYA, SUSAN | ADDRESS ON FILE |
| MONTPLAISIR, KRISTEN | ADDRESS ON FILE |
| MONTROSE COUNSELING WB | ADDRESS ON FILE |
| MONUMENTAL - IA | ADDRESS ON FILE |
| MONUMENTAL / AEGON (MONG) | ADDRESS ON FILE |
| MONUMENTAL / BALTIMORE | ADDRESS ON FILE |
| MONUMENTAL DURHAM | ADDRESS ON FILE |
| MONUMENTAL FIRST COMMAND | ADDRESS ON FILE |
| MONUMENTAL LIFE | ADDRESS ON FILE |
| MONUMENTAL LIFE (PA) | ADDRESS ON FILE |
| MONUMENTAL LIFE INSURANCE CO | ADDRESS ON FILE |
| MONUMENTAL LIFE/FARM CREDIT | ADDRESS ON FILE |
| MONUMENTAL-NVISION-IOWA | ADDRESS ON FILE |
| MONUMENTAL/FIRST COMMAND/MAS | ADDRESS ON FILE |
| MONY (IN) | ADDRESS ON FILE |
| MONY LIFE (NY) | ADDRESS ON FILE |
| MOODY BIBLE INSTITUTE | ADDRESS ON FILE |
| MOON, JESSICA | ADDRESS ON FILE |
| MOON, KENNETH | ADDRESS ON FILE |
| MOONA, MARSHA K | ADDRESS ON FILE |
| MOONEY, ERIN | ADDRESS ON FILE |
| MOORE MEDICAL | ADDRESS ON FILE |
| MOORE MEDICAL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MOORE MEDICAL CORPORATION | ADDRESS ON FILE |
| MOORE MEDICAL LLC | ADDRESS ON FILE |
| MOORE, ELAINE | ADDRESS ON FILE |
| MOORE, JASMINE | ADDRESS ON FILE |
| MOORE, JAZZMINA | ADDRESS ON FILE |
| MOORE, JEFFREY | ADDRESS ON FILE |
| MOORE, JEMILA | ADDRESS ON FILE |
| MOORE, JERRI D | ADDRESS ON FILE |
| MOORE, JESSICA | ADDRESS ON FILE |
| MOORE, KELLY | ADDRESS ON FILE |
| MOORE, KWASHEDA | ADDRESS ON FILE |
| MOORE, LESLIE | ADDRESS ON FILE |
| MOORE, LINDA | ADDRESS ON FILE |
| MOORE, LINDA | ADDRESS ON FILE |
| MOORE, LISA | ADDRESS ON FILE |
| MOORE, MADELINE | ADDRESS ON FILE |
| MOORE, MARESHA ANNE | ADDRESS ON FILE |
| MOORE, MARGARET | ADDRESS ON FILE |
| MOORE, MARGO | ADDRESS ON FILE |
| MOORE, MARIA | ADDRESS ON FILE |
| MOORE, MAUREEN | ADDRESS ON FILE |
| MOORE, MELISSA | ADDRESS ON FILE |
| MOORE, NICOLE | ADDRESS ON FILE |
| MOORE, PAVLA R | ADDRESS ON FILE |
| MOORE, PAVLA R | ADDRESS ON FILE |
| MOORE, SARAH | ADDRESS ON FILE |
| MOORE, TABITHA | ADDRESS ON FILE |
| MOORE, TAMARA | ADDRESS ON FILE |
| MOORE, TINEKA | ADDRESS ON FILE |
| MOORE, TINEKA NICOLE | ADDRESS ON FILE |
| MOORE, YOSHINA | ADDRESS ON FILE |
| MOORE-PATTERSON, STEPHANIE | ADDRESS ON FILE |
| MORA, SONIA | ADDRESS ON FILE |
| MORADI, RACHEL | ADDRESS ON FILE |
| MORALES, CARMEN | ADDRESS ON FILE |
| MORALES, DANIELA | ADDRESS ON FILE |
| MORALES, DANIELLA | ADDRESS ON FILE |
| MORALES, GRISELDA | ADDRESS ON FILE |
| MORALES, MARIA | ADDRESS ON FILE |
| MORALES, MARJORY | ADDRESS ON FILE |
| MORALES, MELANIE | ADDRESS ON FILE |
| MORAN TOWING CORPORATION | ADDRESS ON FILE |
| MORAN, DENISE | ADDRESS ON FILE |
| MORAN, KATHERINE | ADDRESS ON FILE |
| MORAN, MARK T | ADDRESS ON FILE |
| MORAN, PAULA | ADDRESS ON FILE |
| MORANT, CHALIESE | ADDRESS ON FILE |
| MORASH, EMILY | ADDRESS ON FILE |
| MORELAN, MARGARET | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MORELAND, REESHEMAH | ADDRESS ON FILE |
| MORELAND, REESHEMAH S | ADDRESS ON FILE |
| MORENO, ANTIONETTE | ADDRESS ON FILE |
| MORENZ, JODI | ADDRESS ON FILE |
| MOREY, THERESA | ADDRESS ON FILE |
| MORGAN & MORGAN PA | ADDRESS ON FILE |
| MORGAN HUNTER COMPANIES | ADDRESS ON FILE |
| MORGAN, DANIELLE | ADDRESS ON FILE |
| MORGAN, DENISE | ADDRESS ON FILE |
| MORGAN, KATIE | ADDRESS ON FILE |
| MORGAN, MEDHAT | ADDRESS ON FILE |
| MORGAN, SUSAN | ADDRESS ON FILE |
| MORILLO, ELIZABETH H | ADDRESS ON FILE |
| MORKOS, THARWAT | ADDRESS ON FILE |
| MORO MEDICAL CLINIC | ADDRESS ON FILE |
| MOROZOVA, NATALIA | ADDRESS ON FILE |
| MORRILL COUNTY COM HOSPITAL | ADDRESS ON FILE |
| MORRIS III, CHARLES | ADDRESS ON FILE |
| MORRIS SECURITY | ADDRESS ON FILE |
| MORRIS, ASHLEY | ADDRESS ON FILE |
| MORRIS, BEVERLY | ADDRESS ON FILE |
| MORRIS, CHERYL | ADDRESS ON FILE |
| MORRIS, DONNA B | ADDRESS ON FILE |
| MORRIS, KERMIT | ADDRESS ON FILE |
| MORRIS, MARCIA | ADDRESS ON FILE |
| MORRIS, MARCIA | ADDRESS ON FILE |
| MORRIS, MELISSA | ADDRESS ON FILE |
| MORRIS, MICHAEL | ADDRESS ON FILE |
| MORRIS, ROBERT H | ADDRESS ON FILE |
| MORRIS, TRACY | ADDRESS ON FILE |
| MORRIS, VICKI | ADDRESS ON FILE |
| MORRIS-GREEN, JUDY | ADDRESS ON FILE |
| MORROW, ANDREW | ADDRESS ON FILE |
| MORTON INTERNATIONAL | ADDRESS ON FILE |
| MORTON, BONIQUE | ADDRESS ON FILE |
| MORTON, BONIQUE | ADDRESS ON FILE |
| MORTON, CHARMINE | ADDRESS ON FILE |
| MOSELER-SWEENEY, STACEY | ADDRESS ON FILE |
| MOSHER, TERESA | ADDRESS ON FILE |
| MOSHER, TERESA A. | ADDRESS ON FILE |
| MOSLEY, EBONY | ADDRESS ON FILE |
| MOSLEY, JANIE | ADDRESS ON FILE |
| MOSLEY, JENNIFER | ADDRESS ON FILE |
| MOSLEY, NADINE | ADDRESS ON FILE |
| MOSLEY, NADINE | ADDRESS ON FILE |
| MOSS, BRIAN | ADDRESS ON FILE |
| MOSS, CAROL | ADDRESS ON FILE |
| MOSS, CAROL | ADDRESS ON FILE |
| MOSS, GINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MOSS, JOSHUA | ADDRESS ON FILE |
| MOSS, MIHICAL | ADDRESS ON FILE |
| MOSTAGHIM, SHAYAN | ADDRESS ON FILE |
| MOSTES, DANIELLE | ADDRESS ON FILE |
| MOTANYA, OBIANUJU | ADDRESS ON FILE |
| MOTEN, KIM | ADDRESS ON FILE |
| MOTHE LIFE | ADDRESS ON FILE |
| MOTIVA ENTERPRISES, LLC | ADDRESS ON FILE |
| MOTORISTS LIFE INS CO | ADDRESS ON FILE |
| MOTT, MIRIYAH | ADDRESS ON FILE |
| MOTT, RAKEENA | ADDRESS ON FILE |
| MOTTUR, THOMAS | ADDRESS ON FILE |
| MOULTON, ANN | ADDRESS ON FILE |
| MOULTRIE, KETHIA | ADDRESS ON FILE |
| MOUNT CARMEL OCCUPATIONAL HLTH | ADDRESS ON FILE |
| MOUNTAIN FINANCIAL APS | ADDRESS ON FILE |
| MOUNTAIN LIFE | ADDRESS ON FILE |
| MOUNTAIN MANAGEMENT | ADDRESS ON FILE |
| MOUNTAIN MEDICAL SPECIALISTS | ADDRESS ON FILE |
| MOUNTAIN, DELSENA | ADDRESS ON FILE |
| MOURAO, PETER | ADDRESS ON FILE |
| MOURER, RENEE | ADDRESS ON FILE |
| MOWJOODI, ONYEMAUWA | ADDRESS ON FILE |
| MOWREY, SHARA ANN | ADDRESS ON FILE |
| MOWREY, SHARA ANN | ADDRESS ON FILE |
| MOWRIS, DIANE | ADDRESS ON FILE |
| MOYER, RICKI | ADDRESS ON FILE |
| MOYERS, PAM | ADDRESS ON FILE |
| MOYNIHAN, JACK | ADDRESS ON FILE |
| MOZUCH, JENNIFER | ADDRESS ON FILE |
| MPN PROFESSIONAL SERVICES | ADDRESS ON FILE |
| MPR ASSOCIATES | ADDRESS ON FILE |
| MPS HOLDINGS, LLC | ADDRESS ON FILE |
| MRO | ADDRESS ON FILE |
| MT. AIRY MAINTANCE INC. | ADDRESS ON FILE |
| MT. PLEASANT ALARMS | ADDRESS ON FILE |
| MTA METRO-NORTH RAILROAD | ADDRESS ON FILE |
| MTL INSURANCE | ADDRESS ON FILE |
| MTL INSURANCE | ADDRESS ON FILE |
| MTN. FINANCIAL PRINT & DESIGN | ADDRESS ON FILE |
| MUCHA, CAREN | ADDRESS ON FILE |
| MUDEY, FADUMO | ADDRESS ON FILE |
| MUELLER, SIMONE | ADDRESS ON FILE |
| MUGORO, ALEMU | ADDRESS ON FILE |
| MUHAMMAD, CLINTON | ADDRESS ON FILE |
| MUHAMMAD, QUINDELLA | ADDRESS ON FILE |
| MUHAMMAD, TRINA | ADDRESS ON FILE |
| MUIR, DENISE | ADDRESS ON FILE |
| MULDER, CELENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MULLEN, CHRISTOPHER | ADDRESS ON FILE |
| MULLEN, KRISSY | ADDRESS ON FILE |
| MULLEN, LOYD | ADDRESS ON FILE |
| MULLINGS, TANYA | ADDRESS ON FILE |
| MULTINATIONAL LIFE INS CO - PR | ADDRESS ON FILE |
| MULTINATIONAL LIFE INS CO. | ADDRESS ON FILE |
| MUNDELL, SYDNEY | ADDRESS ON FILE |
| MUNDELL, SYDNEY | ADDRESS ON FILE |
| MUNDING, KATHY JOLENE | ADDRESS ON FILE |
| MUNDY, ALEXIS B | ADDRESS ON FILE |
| MUNICIPALITY BAYAMON | ADDRESS ON FILE |
| MUNICIPALITY OF ANCHORAGE | ADDRESS ON FILE |
| MUNIZ, LUIS | ADDRESS ON FILE |
| MUNKVOLD, MELISSA | ADDRESS ON FILE |
| MUNNING, CARLA | ADDRESS ON FILE |
| MUNOZ, ADILENE | ADDRESS ON FILE |
| MUNOZ, FLOR | ADDRESS ON FILE |
| MUNOZ, RICHARD | ADDRESS ON FILE |
| MUNOZ, ROSA | ADDRESS ON FILE |
| MUNSEY, EVELYN | ADDRESS ON FILE |
| MURAT, YOLAINE | ADDRESS ON FILE |
| MURCHISON, JACLYN D | ADDRESS ON FILE |
| MURCIA, BRYAN | ADDRESS ON FILE |
| MURILLO, JOSSIE | ADDRESS ON FILE |
| MURNIN, KAITIE | ADDRESS ON FILE |
| MURO, ELENA | ADDRESS ON FILE |
| MURPHY, BECKY A | ADDRESS ON FILE |
| MURPHY, CLARISSA | ADDRESS ON FILE |
| MURPHY, JESSICA | ADDRESS ON FILE |
| MURPHY, KELLY | ADDRESS ON FILE |
| MURPHY, MAURICE | ADDRESS ON FILE |
| MURPHY, REBECCA ANN | ADDRESS ON FILE |
| MURPHY, TEIERRA L | ADDRESS ON FILE |
| MURPHY, VALERIE J | ADDRESS ON FILE |
| MURRAY MCGRATH, JANICE | ADDRESS ON FILE |
| MURRAY, DIONNIE | ADDRESS ON FILE |
| MURRAY, SHIRNIQUE | ADDRESS ON FILE |
| MURRAY, TINA M | ADDRESS ON FILE |
| MURRAY-ROSS, ESTEE | ADDRESS ON FILE |
| MUSA, SELVA | ADDRESS ON FILE |
| MUSE, ERIC | ADDRESS ON FILE |
| MUSGROVE, LESLIE | ADDRESS ON FILE |
| MUSHRUSH, JANICE | ADDRESS ON FILE |
| MUSIC, RACHEL | ADDRESS ON FILE |
| MUSIC, RACHEL LEE | ADDRESS ON FILE |
| MUSLEH, AMIR | ADDRESS ON FILE |
| MUSSOTTE, CAROL | ADDRESS ON FILE |
| MUSTIN SHELTER | ADDRESS ON FILE |
| MUTHONI, JUNE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MUTO ADVISORS, LLC | ADDRESS ON FILE |
| MUTUAL BENEFICIAL ASSOCIATION | ADDRESS ON FILE |
| MUTUAL HOLDING CO. (MHC) | ADDRESS ON FILE |
| MUTUAL OF NY (IN) TERM | ADDRESS ON FILE |
| MUTUAL OF OMAHA | ADDRESS ON FILE |
| MUTUAL OF OMAHA-GROUP U/W | ADDRESS ON FILE |
| MUTUAL SAVINGS LIFE | ADDRESS ON FILE |
| MUTUAL SERVICE LIFE | ADDRESS ON FILE |
| MUTUAL TRUST LIFE | ADDRESS ON FILE |
| MVP RECORD RETRIEVAL | ADDRESS ON FILE |
| MWANGI, MONECIA | ADDRESS ON FILE |
| MWESA, MOIRAH | ADDRESS ON FILE |
| MY PARAMED | ADDRESS ON FILE |
| MYART, ROSE | ADDRESS ON FILE |
| MYERS KERRY LEE | ADDRESS ON FILE |
| MYERS, CHELSEA | ADDRESS ON FILE |
| MYERS, JO | ADDRESS ON FILE |
| MYERS, KATELYN | ADDRESS ON FILE |
| MYERS, LANITA | ADDRESS ON FILE |
| MYERS, SUZANNE MICHELLE | ADDRESS ON FILE |
| MYERS, SUZANNE MICHELLE | ADDRESS ON FILE |
| MYERS, TACRETIA | ADDRESS ON FILE |
| MYLES, RENIA | ADDRESS ON FILE |
| MYLES, RENIA BLUE | ADDRESS ON FILE |
| MYND ANALYTICS, INC. | ADDRESS ON FILE |
| MYRICK, MALYNDA | ADDRESS ON FILE |
| MYROWITZ, REBECCA | ADDRESS ON FILE |
| MYTON, PHILLIP | ADDRESS ON FILE |
| MZDRAWS | ADDRESS ON FILE |
| N HARRIS HEALTH SERVICES | ADDRESS ON FILE |
| N KANSAS CITY HOSP OCC MED | ADDRESS ON FILE |
| N.W. DRUG & ALCOHOL SERVICES | ADDRESS ON FILE |
| NABUTOVSKY, RACHEL | ADDRESS ON FILE |
| NACD | ADDRESS ON FILE |
| NACM-ORGEON, INC. | ADDRESS ON FILE |
| NACOLAH (CA) | ADDRESS ON FILE |
| NACOLAH (CHI) | ADDRESS ON FILE |
| NACOLAH (NEW YORK) | ADDRESS ON FILE |
| NACOLAH (OH) | ADDRESS ON FILE |
| NACOLAH (POS (DAKOTA) | ADDRESS ON FILE |
| NACOLAH-CORP MRKTS-BOLI ONLY | ADDRESS ON FILE |
| NADELL, BRYCE | ADDRESS ON FILE |
| NADER, MARWAN | ADDRESS ON FILE |
| NAGLE, BARBARA | ADDRESS ON FILE |
| NAHAR SHAW, TAIA | ADDRESS ON FILE |
| NAHAR-SHAW, TAIA | ADDRESS ON FILE |
| NAKAI, DEREK | ADDRESS ON FILE |
| NALL, PATRICIA | ADDRESS ON FILE |
| NAN FAMILY HEALTHCARE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NANCY GRAHAM | ADDRESS ON FILE |
| NANCY MARESH | ADDRESS ON FILE |
| NANCY WISE | ADDRESS ON FILE |
| NANEZ, MARY L. | ADDRESS ON FILE |
| NAPCO INC.-APS | ADDRESS ON FILE |
| NAPOLITANO, JULIE | ADDRESS ON FILE |
| NAPORA, MARIYA | ADDRESS ON FILE |
| NAPUTI, SARAH WECKEAH | ADDRESS ON FILE |
| NARVAIZ, JESSICA | ADDRESS ON FILE |
| NASCO | ADDRESS ON FILE |
| NASDAQ CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| NASDAQ CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| NASEEM, SHAZIA | ADDRESS ON FILE |
| NASH GENERAL HOSPITAL | ADDRESS ON FILE |
| NASH, DANA | ADDRESS ON FILE |
| NASH, KRISTINA | ADDRESS ON FILE |
| NASH, MARLENE | ADDRESS ON FILE |
| NASH, MARY | ADDRESS ON FILE |
| NASH, PAMELA | ADDRESS ON FILE |
| NASHVILLE CARES WB | ADDRESS ON FILE |
| NASHVILLE DAVIDSON CO METRO WB | ADDRESS ON FILE |
| NASSCO MEDICAL DEPT. | ADDRESS ON FILE |
| NATACHA RICE | ADDRESS ON FILE |
| NATALE, TYLA | ADDRESS ON FILE |
| NATALIE JONES | ADDRESS ON FILE |
| NATALIE KING | ADDRESS ON FILE |
| NATHANI, NAFISA | ADDRESS ON FILE |
| NATHANIEL, ROBYN | ADDRESS ON FILE |
| NATION, PATRICIA | ADDRESS ON FILE |
| NATIONAL AMERICAN UNIVERSITY | ADDRESS ON FILE |
| NATIONAL BUSINESS GROUP ON HEA | ADDRESS ON FILE |
| NATIONAL BUSINESS INSTITUTE | ADDRESS ON FILE |
| NATIONAL CATHOLIC SOCIETY | ADDRESS ON FILE |
| NATIONAL CHILDREN'S STUDY | ADDRESS ON FILE |
| NATIONAL FARM LIFE | ADDRESS ON FILE |
| NATIONAL FARM LIFE INS | ADDRESS ON FILE |
| NATIONAL FARM LIFE INS | ADDRESS ON FILE |
| NATIONAL FARM LIFE INS. CO. | ADDRESS ON FILE |
| NATIONAL FINANCIAL PARTNERS | ADDRESS ON FILE |
| NATIONAL FOUNDATION | ADDRESS ON FILE |
| NATIONAL GRID | ADDRESS ON FILE |
| NATIONAL GUARDIAN LIFE | ADDRESS ON FILE |
| NATIONAL GUARDIAN-IN TERM | ADDRESS ON FILE |
| NATIONAL GYPSUM COMPANY | ADDRESS ON FILE |
| NATIONAL GYPSUM COMPANY | ADDRESS ON FILE |
| NATIONAL HEALTH INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL LIFE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL LIFE INSURANCE CO. | ADDRESS ON FILE |
| NATIONAL LIFE OF PR | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NATIONAL LIFE OF VERMONT | ADDRESS ON FILE |
| NATIONAL LIFE OF VERMONT | ADDRESS ON FILE |
| NATIONAL LIFE OF VERMONT | ADDRESS ON FILE |
| NATIONAL LIFE OF VERMONT | ADDRESS ON FILE |
| NATIONAL LUTHERAN COMMUNITIES | ADDRESS ON FILE |
| NATIONAL MEDICAL RESOURCES | ADDRESS ON FILE |
| NATIONAL MEDICAL REVIEW | ADDRESS ON FILE |
| NATIONAL MUTUAL BENEFIT | ADDRESS ON FILE |
| NATIONAL SECURITY LIFE | ADDRESS ON FILE |
| NATIONAL SLOVAK SOC. (NSS LIFE | ADDRESS ON FILE |
| NATIONAL SLOVAK SOCIETY | ADDRESS ON FILE |
| NATIONAL TEACHERS ASSOC. (NTA) | ADDRESS ON FILE |
| NATIONAL UNION | ADDRESS ON FILE |
| NATIONAL UNION FIRE INSURANCE | ADDRESS ON FILE |
| NATIONAL WESTERN LIFE (DBS) | ADDRESS ON FILE |
| NATIONAL WESTERN LIFE INS. CO. | ADDRESS ON FILE |
| NATIONS HEALTH | ADDRESS ON FILE |
| NATIONSHEALTH | ADDRESS ON FILE |
| NATIONWIDE | ADDRESS ON FILE |
| NATIONWIDE | ADDRESS ON FILE |
| NATIONWIDE | ADDRESS ON FILE |
| NATIONWIDE | ADDRESS ON FILE |
| NATIONWIDE BETTER HEALTH | ADDRESS ON FILE |
| NATIONWIDE HEALTH | ADDRESS ON FILE |
| NATIONWIDE INSURANCE (LIFE) | ADDRESS ON FILE |
| NATIONWIDE INSURANCE CO. | ADDRESS ON FILE |
| NATIONWIDE MEDICAL LICENSING | ADDRESS ON FILE |
| NATIONWIDE PROVIDENT | ADDRESS ON FILE |
| NATIONWIDE TESTING SYSTEMS | ADDRESS ON FILE |
| NATIONWIDE-NFN FOCUS-HO ONLY | ADDRESS ON FILE |
| NAUGHTON, ELLEN | ADDRESS ON FILE |
| NAVARETTE-RODRIGUEZ, MONICA | ADDRESS ON FILE |
| NAVARRETE-RODRIGUEZ, MONICA | ADDRESS ON FILE |
| NAVIGATE WELLNESS, LLC | ADDRESS ON FILE |
| NAVISITE LLC | ADDRESS ON FILE |
| NAVISITE, LLC | ADDRESS ON FILE |
| NAVY MUTUAL AID ASSOCIATION | ADDRESS ON FILE |
| NAVY MUTUAL AID ASSOCIATION | ADDRESS ON FILE |
| NAYPAUER, KELLY | ADDRESS ON FILE |
| NAZBEYGOM ADL | ADDRESS ON FILE |
| NAZEM, PEYMANEH | ADDRESS ON FILE |
| NC HARRIS HEALTH SERVICES | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| ND DATA GROUP OF RI | ADDRESS ON FILE |
| NDEMBA, STEPHANIE | ADDRESS ON FILE |
| NE AIDS PROJECT (KEARNEY) WB | ADDRESS ON FILE |
| NE AIDS PROJECT (LINCOLN) WB | ADDRESS ON FILE |
| NE AIDS PROJECT (OMAHA) WB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NE FAMILY HEALTH SERVICES WB | ADDRESS ON FILE |
| NE SERIES OF LOCKTON CO., LLC | ADDRESS ON FILE |
| NEACE, JASON | ADDRESS ON FILE |
| NEAL, ASHLEY | ADDRESS ON FILE |
| NEAL, DEBORAH J | ADDRESS ON FILE |
| NEAL, IVEY | ADDRESS ON FILE |
| NEAL, LORI | ADDRESS ON FILE |
| NEAL, VALERIE RUTH | ADDRESS ON FILE |
| NEALE, DORISSE | ADDRESS ON FILE |
| NEALY, MIKE | ADDRESS ON FILE |
| NEBRASKA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| NEDBAL, KRISTEN N. | ADDRESS ON FILE |
| NEECE, RONDA | ADDRESS ON FILE |
| NEEDHAM, BETH | ADDRESS ON FILE |
| NEEDHAM, DEBORAH | ADDRESS ON FILE |
| NEESEN, SHERYL | ADDRESS ON FILE |
| NEIGHBORS OF WOODCRAFT | ADDRESS ON FILE |
| NEIL NEDER | ADDRESS ON FILE |
| NEILL, CARRI ANN | ADDRESS ON FILE |
| NEILSON, HEATH | ADDRESS ON FILE |
| NEIWERT, CIERRA | ADDRESS ON FILE |
| NELOMS, CHRISTINA | ADDRESS ON FILE |
| NELSON RICARDO GONZALEZ | ADDRESS ON FILE |
| NELSON, CATHEY | ADDRESS ON FILE |
| NELSON, ELIZABETH S | ADDRESS ON FILE |
| NELSON, ELLEN | ADDRESS ON FILE |
| NELSON, ERIN | ADDRESS ON FILE |
| NELSON, HOLLY | ADDRESS ON FILE |
| NELSON, JENNIE | ADDRESS ON FILE |
| NELSON, JEWEL | ADDRESS ON FILE |
| NELSON, JEWEL M | ADDRESS ON FILE |
| NELSON, LASHAY | ADDRESS ON FILE |
| NELSON, MARY | ADDRESS ON FILE |
| NELSON, MOLLY | ADDRESS ON FILE |
| NELSON, NICKOLAS | ADDRESS ON FILE |
| NELSON, RAYETTA | ADDRESS ON FILE |
| NELSON, VIVIAN | ADDRESS ON FILE |
| NEMEC, DEVIN | ADDRESS ON FILE |
| NEROD, ALISA | ADDRESS ON FILE |
| NETANIUM INC | ADDRESS ON FILE |
| NETSPI | ADDRESS ON FILE |
| NEUENSCHWANDER, TIM | ADDRESS ON FILE |
| NEUHALFEN, RENEE | ADDRESS ON FILE |
| NEUHARTH, MELISSA | ADDRESS ON FILE |
| NEVADA DEPARTMENT OF TAXATION | ADDRESS ON FILE |
| NEVADA DEPT OF EMPLOYMENT | ADDRESS ON FILE |
| NEVADA DEPT OF TAXATION | ADDRESS ON FILE |
| NEVADA DEPT OF TAXATION | ADDRESS ON FILE |
| NEVADA OCCUP. HEALTH CTR. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NEVADA STATE HEALTH DIVISON | ADDRESS ON FILE |
| NEVILLE, ANDREW | ADDRESS ON FILE |
| NEW ADVENTURES OF INDEPEN | ADDRESS ON FILE |
| NEW BEDFORD FAMILY PLANNING | ADDRESS ON FILE |
| NEW DIRECTIONS | ADDRESS ON FILE |
| NEW ENGLAND | ADDRESS ON FILE |
| NEW ENGLAND FINANCIAL | ADDRESS ON FILE |
| NEW ERA EXAMS | ADDRESS ON FILE |
| NEW ERA LIFE INSURANCE | ADDRESS ON FILE |
| NEW JERSEY AMERICAN WATER | ADDRESS ON FILE |
| NEW JERSEY DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| NEW JERSEY DEPARTMENTOF HEALTH | ADDRESS ON FILE |
| NEW JERSEY DEPT OF HEALTH | ADDRESS ON FILE |
| NEW MEXICO TAXATION AND | ADDRESS ON FILE |
| NEW NGC INC | ADDRESS ON FILE |
| NEW NGC INC | ADDRESS ON FILE |
| NEW NGC INC | ADDRESS ON FILE |
| NEW WEST PHYSICIANS | ADDRESS ON FILE |
| NEW YORK LIFE - BROKERAGE L61 | ADDRESS ON FILE |
| NEW YORK LIFE INSURANCE | ADDRESS ON FILE |
| NEW YORK LIFE INSURANCE CO. | ADDRESS ON FILE |
| NEW YORK LIFE-DALLAS | ADDRESS ON FILE |
| NEW YORK LONG TERM CARE APS | ADDRESS ON FILE |
| NEW YORK PARAMEDIC SERVICES | ADDRESS ON FILE |
| NEW YORK STATE | ADDRESS ON FILE |
| NEW YORK STATE | ADDRESS ON FILE |
| NEW YORK STATE COMPTROLLER | ADDRESS ON FILE |
| NEW YORK STATE DEPARTMENT | ADDRESS ON FILE |
| NEW YORK STATE DEPARTMENT OF | ADDRESS ON FILE |
| NEW, JORDAN | ADDRESS ON FILE |
| NEWARK ELEMENT14 | ADDRESS ON FILE |
| NEWBY, PAUL | ADDRESS ON FILE |
| NEWCOMB, TRICIA | ADDRESS ON FILE |
| NEWKIRK, SHANA | ADDRESS ON FILE |
| NEWSON, STEPHEN A | ADDRESS ON FILE |
| NEWTON-RAMSEY, BRITTANY | ADDRESS ON FILE |
| NEXANS USA INC. | ADDRESS ON FILE |
| NEXANS USA INC. | ADDRESS ON FILE |
| NEXLINK COMMUNICATIONS LLC | ADDRESS ON FILE |
| NFP INSURANCE SERVICES, INC. | ADDRESS ON FILE |
| NGANG, CONCILLIA | ADDRESS ON FILE |
| NGUYEN, CAT | ADDRESS ON FILE |
| NGUYEN, DUONG | ADDRESS ON FILE |
| NGUYEN, ERIC | ADDRESS ON FILE |
| NGUYEN, JANET | ADDRESS ON FILE |
| NGUYEN, KHANH | ADDRESS ON FILE |
| NGUYEN, KHANH | ADDRESS ON FILE |
| NGUYEN, MAI THAO | ADDRESS ON FILE |
| NGUYEN, MARY G | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NGUYEN, MINH | ADDRESS ON FILE |
| NGUYEN, NGA | ADDRESS ON FILE |
| NGUYEN, NHAVY | ADDRESS ON FILE |
| NGUYEN, TIEN | ADDRESS ON FILE |
| NGUYEN, TIFFANY | ADDRESS ON FILE |
| NGUYEN, TRANG | ADDRESS ON FILE |
| NH DRA | ADDRESS ON FILE |
| NIAGARA MOHAWK | ADDRESS ON FILE |
| NIANG, ABOUBECRI | ADDRESS ON FILE |
| NICHOLS, APRIL | ADDRESS ON FILE |
| NICHOLS, CAROLYN | ADDRESS ON FILE |
| NICHOLS, LISA | ADDRESS ON FILE |
| NICHOLS, LISA | ADDRESS ON FILE |
| NICHOLS, MINDY | ADDRESS ON FILE |
| NICHOLS, TONYA | ADDRESS ON FILE |
| NICHOLS-BETTS, SARAH | ADDRESS ON FILE |
| NICHOLS-KINNEY, SANDRA L | ADDRESS ON FILE |
| NICHOLSON, JENNIFER | ADDRESS ON FILE |
| NICHOLSON, JENNIFER A | ADDRESS ON FILE |
| NICHOLSON, JENNIFER J | ADDRESS ON FILE |
| NICHOLSON, SARAH B | ADDRESS ON FILE |
| NICKELL, CHRISTINA | ADDRESS ON FILE |
| NICKERSON, SHIRA | ADDRESS ON FILE |
| NICKLESS, TINA | ADDRESS ON FILE |
| NICKOSON, JESSICA | ADDRESS ON FILE |
| NICOLE BAPTIST | ADDRESS ON FILE |
| NICOLE HOLZAPFEL | ADDRESS ON FILE |
| NICOLS, VANESSA | ADDRESS ON FILE |
| NIEHOFF, SALLY A | ADDRESS ON FILE |
| NIELBOCK, BEVERLY | ADDRESS ON FILE |
| NIELSEN, PENNY | ADDRESS ON FILE |
| NINDS STROKE DIAGNOSTICS | ADDRESS ON FILE |
| NIPPER, MATHILDA | ADDRESS ON FILE |
| NIPPON LIFE BENEFITS | ADDRESS ON FILE |
| NIPPON LIFE BENEFITS | ADDRESS ON FILE |
| NIPPON LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| NISTICO, MARK | ADDRESS ON FILE |
| NIX, BELINDA | ADDRESS ON FILE |
| NIX, KITTY | ADDRESS ON FILE |
| NIX, LAURA | ADDRESS ON FILE |
| NIXON-THIBOU, SHARINA RUTH | ADDRESS ON FILE |
| NJ TRANSIT CORPORATION | ADDRESS ON FILE |
| NJOGU, CAITLIN | ADDRESS ON FILE |
| NLN, ILONA | ADDRESS ON FILE |
| NLV - ACCOUNTS PAYABLE | ADDRESS ON FILE |
| NM TAXATION AND REVENUE DEPARTMENT | ADDRESS ON FILE |
| NNYOMBI, DANIEL | ADDRESS ON FILE |
| NOAH, KELLY | ADDRESS ON FILE |
| NOBLE GROUP | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| NOBLE GROUP | ADDRESS ON FILE |
| NOBLE, SANDRA L | ADDRESS ON FILE |
| NOCERA, JUDITH | ADDRESS ON FILE |
| NOEL, ISMENE | ADDRESS ON FILE |
| NOEL, TONYA | ADDRESS ON FILE |
| NOEL, WILLIAM RANDY | ADDRESS ON FILE |
| NOFZIGER, BRIAN LEE | ADDRESS ON FILE |
| NOGAROTTO, VIVIANE | ADDRESS ON FILE |
| NOJADERA, CHRISTINE | ADDRESS ON FILE |
| NOKES, COURTNEY | ADDRESS ON FILE |
| NOKIA USA | ADDRESS ON FILE |
| NOLAN, ASHLEY | ADDRESS ON FILE |
| NOLAN, KELLY | ADDRESS ON FILE |
| NOLAN, PAULA | ADDRESS ON FILE |
| NOLTING, FRAN J | ADDRESS ON FILE |
| NOME ESKIMO COMMUNITY | ADDRESS ON FILE |
| NONA CROUSE RN | ADDRESS ON FILE |
| NONSTOP NETWORKS LLC | ADDRESS ON FILE |
| NORBERG, HEATHER MARIE | ADDRESS ON FILE |
| NORBERTO, MARCELLA | ADDRESS ON FILE |
| NORBORD PANELS USA INC | ADDRESS ON FILE |
| NORBORD PANELS USA INC | ADDRESS ON FILE |
| NORBORD, INC. | ADDRESS ON FILE |
| NORBORD, INC. | ADDRESS ON FILE |
| NORD, AMBER | ADDRESS ON FILE |
| NORDAM | ADDRESS ON FILE |
| NORDSON CORPORATION | ADDRESS ON FILE |
| NORDSON CORPORATION | ADDRESS ON FILE |
| NORDSTROM, PEGGY | ADDRESS ON FILE |
| NORETH, ARCHER | ADDRESS ON FILE |
| NORFOLK IRON & METAL CO. | ADDRESS ON FILE |
| NORFOLK SOUTHERN | ADDRESS ON FILE |
| NORFUL, ALICE | ADDRESS ON FILE |
| NORGREN, CHRISTY | ADDRESS ON FILE |
| NORLISHA FRANCIS | ADDRESS ON FILE |
| NORM HEWETT | ADDRESS ON FILE |
| NORMAN, JESSICA | ADDRESS ON FILE |
| NORMAN, KELLY JEAN | ADDRESS ON FILE |
| NORMAND, GENEVIEVE | ADDRESS ON FILE |
| NORRIS ASPHALT PAVING CO. | ADDRESS ON FILE |
| NORRIS, AMY | ADDRESS ON FILE |
| NORTH AMERICAN CO. FOR L & H | ADDRESS ON FILE |
| NORTH AMERICAN CO. FOR L & H | ADDRESS ON FILE |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| NORTH CAROLINA MUTUAL | ADDRESS ON FILE |
| NORTH CAROLINA MUTUAL GROUP | ADDRESS ON FILE |
| NORTH CENTRAL LIFE | ADDRESS ON FILE |
| NORTH CENTRAL LIFE INS (XXXXX) | ADDRESS ON FILE |
| NORTH COAST LIFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NORTH DAKOTA OFFICE OF STATE | ADDRESS ON FILE |
| NORTH EASTERN ILLINOIS UNIV WB | ADDRESS ON FILE |
| NORTH GENERAL HOSPITAL | ADDRESS ON FILE |
| NORTH, ERIC C | ADDRESS ON FILE |
| NORTHBROOK HEALTHCARE | ADDRESS ON FILE |
| NORTHBROOK OCCU MED CNTR | ADDRESS ON FILE |
| NORTHEAST MEDICAL SERVICES, IN | ADDRESS ON FILE |
| NORTHEASTERN RURAL HEALTH | ADDRESS ON FILE |
| NORTHERN INYO HOSPITAL | ADDRESS ON FILE |
| NORTHERN MARIANA ISLANDS ATTNY. GENERAL | ADDRESS ON FILE |
| NORTHERN MEDICAL SOLUTIONS LLC | ADDRESS ON FILE |
| NORTHERN NEVADA MEDICAL CENTER | ADDRESS ON FILE |
| NORTHERN OHIO RECOVERY | ADDRESS ON FILE |
| NORTHERN STATES POWER COMPANY | ADDRESS ON FILE |
| NORTHFIELD CORPORATION | ADDRESS ON FILE |
| NORTHLAKE MEDICAL CENTER | ADDRESS ON FILE |
| NORTHSHORE UNIVERSITY HEALTH | ADDRESS ON FILE |
| NORTHSIDE CHEROKEE URGENT CARE | ADDRESS ON FILE |
| NORTHWAY, SHERRIE | ADDRESS ON FILE |
| NORTHWEST FAMILY MEDICINE | ADDRESS ON FILE |
| NORTHWEST SMILES | ADDRESS ON FILE |
| NORTHWESTERN MUTUAL | ADDRESS ON FILE |
| NORTHWESTERN MUTUAL LIFE | ADDRESS ON FILE |
| NORTHWESTERN MUTUAL LIFE | ADDRESS ON FILE |
| NORTHWESTERN MUTUAL-NY | ADDRESS ON FILE |
| NORTON, NANCY | ADDRESS ON FILE |
| NOTARANTONIO, KRISTEN | ADDRESS ON FILE |
| NOTARY ON WHEELZ LLC, SONIA RAMOS | ADDRESS ON FILE |
| NOTON, BETSY | ADDRESS ON FILE |
| NOTON, ELIZABETH P | ADDRESS ON FILE |
| NOVA CHEMICALS | ADDRESS ON FILE |
| NOVA CHEMICALS | ADDRESS ON FILE |
| NOVA RECORDS MANAGEMENT | ADDRESS ON FILE |
| NOVA URGENT CARE | ADDRESS ON FILE |
| NOVAK, AMY | ADDRESS ON FILE |
| NOVAK, DONNA | ADDRESS ON FILE |
| NOVAK, JANICE | ADDRESS ON FILE |
| NOVAK, KATHLEEN | ADDRESS ON FILE |
| NOVAK, SANDRA | ADDRESS ON FILE |
| NOVAMEDEX | ADDRESS ON FILE |
| NOVANT HEALTH INC | ADDRESS ON FILE |
| NOVINSKI, JOSEPH | ADDRESS ON FILE |
| NOWACOSKI, DENNIS | ADDRESS ON FILE |
| NOWAK, ANNE MARIE | ADDRESS ON FILE |
| NOWELL, KIMBERLY | ADDRESS ON FILE |
| NOYES, JANET | ADDRESS ON FILE |
| NSA/HOUSTON | ADDRESS ON FILE |
| NSIAH, YAW | ADDRESS ON FILE |
| NSOESIE, ESTINA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NTENTINUE, CHARLES | ADDRESS ON FILE |
| NTENTINUE, EVELYN | ADDRESS ON FILE |
| NTL INST OF NURSING RESEARCH | ADDRESS ON FILE |
| NUCLEAR MANAGEMENT COMPANY | ADDRESS ON FILE |
| NULIFE SOLUTIONS, LLC (CPS) | ADDRESS ON FILE |
| NUNE, ESHETU | ADDRESS ON FILE |
| NUNEZ, CARLOS | ADDRESS ON FILE |
| NUNEZ, GLORIA | ADDRESS ON FILE |
| NUNEZ, MARIA | ADDRESS ON FILE |
| NUNEZ, MARY | ADDRESS ON FILE |
| NUNNALLY, SARAH | ADDRESS ON FILE |
| NURU, EREKIYA | ADDRESS ON FILE |
| NUTRASOURCE DIAGNOSTICS INC | ADDRESS ON FILE |
| NUTRASOURCE DIAGNOSTICS, INC. | ADDRESS ON FILE |
| NUTRIQUETTE LLC | ADDRESS ON FILE |
| NVHS CLINICS | ADDRESS ON FILE |
| NW PHYSICIANS GROUP LLC | ADDRESS ON FILE |
| NWACHUKWU, CHISOMAGA | ADDRESS ON FILE |
| NWAJEI, JESSICA | ADDRESS ON FILE |
| NWANKWO, MICHAEL | ADDRESS ON FILE |
| NWOBODO, NKOLI | ADDRESS ON FILE |
| NWOKOCHA, IFEANYI | ADDRESS ON FILE |
| NWOSISI, IFEOMA | ADDRESS ON FILE |
| NY HARM REDUCTION EDUCATORS | ADDRESS ON FILE |
| NY PARAMEDICAL SERVICES | ADDRESS ON FILE |
| NY STATE DEPT OF HEALTH | ADDRESS ON FILE |
| NYC DEPARTMENT OF FINANCE | ADDRESS ON FILE |
| NYC DEPARTMENT OF FINANCE | ADDRESS ON FILE |
| NYE, CATHERINE A | ADDRESS ON FILE |
| NYE, CHRISTOPHER | ADDRESS ON FILE |
| NYGREN, CAROLYN | ADDRESS ON FILE |
| NYS DEPT OF TAXATION | ADDRESS ON FILE |
| NYS DEPT OF TAXATION AND FINANCE | ADDRESS ON FILE |
| NYS EMPLOYMENT | ADDRESS ON FILE |
| NYS ESTIMATED CORPORATION TAX | ADDRESS ON FILE |
| NYSE MARKET | ADDRESS ON FILE |
| NYSIF DISABILITY BENEFITS | ADDRESS ON FILE |
| O TOOLE, SEAN | ADDRESS ON FILE |
| O'BRIEN EXAMINER | ADDRESS ON FILE |
| O'NEIL, BROOKS | ADDRESS ON FILE |
| OAGES, CASSANDRA | ADDRESS ON FILE |
| OAI (RYAN) HANG | ADDRESS ON FILE |
| OAKES, BRETT | ADDRESS ON FILE |
| OAKES, BRETT | ADDRESS ON FILE |
| OAKLEY, ARON | ADDRESS ON FILE |
| OAPI | ADDRESS ON FILE |
| OAPI | ADDRESS ON FILE |
| OATES, MIRANDA | ADDRESS ON FILE |
| OB SPORTS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OB SPORTS | ADDRESS ON FILE |
| OBAS, CAROLYN | ADDRESS ON FILE |
| OBERG, REBECCA | ADDRESS ON FILE |
| OBERMEYER, CHRISSY | ADDRESS ON FILE |
| OBLACK, SHARON | ADDRESS ON FILE |
| OBRIEN, ANDREW | ADDRESS ON FILE |
| OBRIEN, HEATHER | ADDRESS ON FILE |
| OBRIEN, ROY W | ADDRESS ON FILE |
| OCCIDENTAL LIFE INSURANCE | ADDRESS ON FILE |
| OCCUP. MEDICINE SPECIALISTS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH & REHAB | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH & REHAB | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS OF | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH CENTERS OF | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH PARTNERS | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH SERVICE | ADDRESS ON FILE |
| OCCUPATIONAL HEALTH SERVICES | ADDRESS ON FILE |
| OCCUPATIONAL HEALTHCARE, INT. | ADDRESS ON FILE |
| OCCUPATIONAL MEDICINE ASSOC. | ADDRESS ON FILE |
| OCCUPATIONAL MEDICINE SERVICES | ADDRESS ON FILE |
| OCCUPATIONAL SERVICES(COLLECT | ADDRESS ON FILE |
| OCHOA, ALEXA | ADDRESS ON FILE |
| OCONNELL, DANIEL | ADDRESS ON FILE |
| OCONNOR, SUMMER | ADDRESS ON FILE |
| OCSEA | ADDRESS ON FILE |
| ODELL, PATRICIA M | ADDRESS ON FILE |
| ODELL, WENDY | ADDRESS ON FILE |
| ODENS, STACY | ADDRESS ON FILE |
| ODESSA R-V11 SCHOOL DISTRICT | ADDRESS ON FILE |
| ODOM, SARAH | ADDRESS ON FILE |
| ODOMS, TARTANESHA | ADDRESS ON FILE |
| ODOMS, TARTANESHA | ADDRESS ON FILE |
| ODUM, SHANEE | ADDRESS ON FILE |
| ODUNZE, UCHECHUKWU | ADDRESS ON FILE |
| OERTEL, JENOSE K | ADDRESS ON FILE |
| OESER, LAUREEN | ADDRESS ON FILE |
| OEXMAN, B. RACHAEL | ADDRESS ON FILE |
| OFFICE OF THE ATTOURNEY GENERA | ADDRESS ON FILE |
| OFFICE OF UNEMPLOYMENT | ADDRESS ON FILE |
| OFFICE TEAM | ADDRESS ON FILE |
| OFOSU-OWUSU, DORIS | ADDRESS ON FILE |
| OFS FITEL LLC | ADDRESS ON FILE |
| OGBONNA, EBERECHUKWU | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| OGBONNA, FRANK | ADDRESS ON FILE |
| OGILVIE, MARY | ADDRESS ON FILE |
| OGLES, JOHN | ADDRESS ON FILE |
| OGUIN, NICCOLE | ADDRESS ON FILE |
| OGUIN, SHANNON M | ADDRESS ON FILE |
| OGUN, MAVIS | ADDRESS ON FILE |
| OH, JINTAK | ADDRESS ON FILE |
| OHARA-POWELL, MELISSA | ADDRESS ON FILE |
| OHIO ATTORNEY GENERAL | ADDRESS ON FILE |
| OHIO BUREAU OF WORKERS' COMP | ADDRESS ON FILE |
| OHIO DEPARTMENT OF TAXATION | ADDRESS ON FILE |
| OHIO HEALTH OPERATING CO. | ADDRESS ON FILE |
| OHIO INSURANCE SERV. | ADDRESS ON FILE |
| OHIO NATIONAL LIFE INS CO | ADDRESS ON FILE |
| OHIO NATIONAL LIFE INS. | ADDRESS ON FILE |
| OHIO PARAMEDICAL | ADDRESS ON FILE |
| OHIO STATE LIFE | ADDRESS ON FILE |
| OHRT, PATRICIA | ADDRESS ON FILE |
| OHRT, PATRICIA M | ADDRESS ON FILE |
| OHS HEALTH AND | ADDRESS ON FILE |
| OIEN, CYNTHIA J | ADDRESS ON FILE |
| OJEABURU, CHRIS | ADDRESS ON FILE |
| OJEDA, MARIEL | ADDRESS ON FILE |
| OJO, KAFILAT | ADDRESS ON FILE |
| OJOBI, OMAI | ADDRESS ON FILE |
| OK, OSAPEER | ADDRESS ON FILE |
| OKLAHOMA EMPLOYMENT | ADDRESS ON FILE |
| OKLAHOMA MUNICIPAL UTILITY | ADDRESS ON FILE |
| OKLAHOMA STATE UNIVERSITY | ADDRESS ON FILE |
| OKLAHOMA TAX COMMISSION | ADDRESS ON FILE |
| OKLAHOMA TAX COMMISSION | ADDRESS ON FILE |
| OKLAHOMA TAX COMMISSION | ADDRESS ON FILE |
| OKOH, ALEXIS | ADDRESS ON FILE |
| OKOROM, NKIRUKA | ADDRESS ON FILE |
| OKOYE-HILL, STEPHANIE | ADDRESS ON FILE |
| OLATHE CHAMBER OF COMMERCE | ADDRESS ON FILE |
| OLATHE OCCUPATIONAL MED INC. | ADDRESS ON FILE |
| OLATHE PARKS & RECREATION | ADDRESS ON FILE |
| OLD AMERICAN INSURANCE COMPANY | ADDRESS ON FILE |
| OLD DOMINION STRATEGIES LLC | ADDRESS ON FILE |
| OLD MUTUAL FINANCIAL NETWORK | ADDRESS ON FILE |
| OLD MUTUAL FINANCIAL NETWORK | ADDRESS ON FILE |
| OLD NATIONAL BANCORP | ADDRESS ON FILE |
| OLD REPUBLIC LIFE INSURANCE CO | ADDRESS ON FILE |
| OLD UNITED LIFE INSURANCE | ADDRESS ON FILE |
| OLDENBROOK, LEANNE | ADDRESS ON FILE |
| OLDS, LISA | ADDRESS ON FILE |
| OLESTINA, IRAKOZE | ADDRESS ON FILE |
| OLIVARES, LINDA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| OLIVARES, LINDA A | ADDRESS ON FILE |
| OLIVEAUX, KATHERINE | ADDRESS ON FILE |
| OLIVEAUX, KATHERINE | ADDRESS ON FILE |
| OLIVEIRA, NICOLE | ADDRESS ON FILE |
| OLIVER, CHRISTOPHER | ADDRESS ON FILE |
| OLIVER, GLORIA | ADDRESS ON FILE |
| OLIVER, MICHAEL | ADDRESS ON FILE |
| OLIVER, TENESHIA | ADDRESS ON FILE |
| OLIVERIO, RACHEL M | ADDRESS ON FILE |
| OLIVIERI, LUIS | ADDRESS ON FILE |
| OLIVO, MEGAN | ADDRESS ON FILE |
| OLIVO-ROUSS, MILIZA | ADDRESS ON FILE |
| OLMSTEAD COUNTY | ADDRESS ON FILE |
| OLMSTED COUNTY | ADDRESS ON FILE |
| OLNEY, JESSICA | ADDRESS ON FILE |
| OLSON, DEANNA | ADDRESS ON FILE |
| OLSON, DENISE | ADDRESS ON FILE |
| OLSON, DIANE M | ADDRESS ON FILE |
| OLSON, GARY | ADDRESS ON FILE |
| OLSON, MELANIE | ADDRESS ON FILE |
| OLSON, REBECCA | ADDRESS ON FILE |
| OLSON, THERESA | ADDRESS ON FILE |
| OLURO, OLUKAYODE | ADDRESS ON FILE |
| OLYMBEC USA | ADDRESS ON FILE |
| OMAHA PUBLIC POWER DISTRICT | ADDRESS ON FILE |
| OMAHA SIGN COMPANY | ADDRESS ON FILE |
| OMAR, FARTUN | ADDRESS ON FILE |
| OMARA, DAWN | ADDRESS ON FILE |
| OMEGA DOOR AND HARDWARE | ADDRESS ON FILE |
| OMEKE, ABERE | ADDRESS ON FILE |
| OMIDELE, FEHINTOLA | ADDRESS ON FILE |
| OMNI COLOR PRINTING | ADDRESS ON FILE |
| OMNICOLOR | ADDRESS ON FILE |
| OMNIS HEALTH | ADDRESS ON FILE |
| OMO GROUP | ADDRESS ON FILE |
| OMO, KATIE | ADDRESS ON FILE |
| OMS INSURANCE GROUP | ADDRESS ON FILE |
| ON DEMAND TESTING SOLUTIONS | ADDRESS ON FILE |
| ON SITE LAB WORKS | ADDRESS ON FILE |
| ON SITE MOBILE EXAMS | ADDRESS ON FILE |
| ON, HENRY | ADDRESS ON FILE |
| ON-SITE MEDICAL TESTING | ADDRESS ON FILE |
| ONANIAN, ALEXIS | ADDRESS ON FILE |
| ONCOR INSURANCE SVS-PKT PICKUP | ADDRESS ON FILE |
| ONDEGO, SHONNETTE | ADDRESS ON FILE |
| ONE AMERICA | ADDRESS ON FILE |
| ONE DIGITAL | ADDRESS ON FILE |
| ONE LAB MOBILE LLC, PAMELA SMTIH | ADDRESS ON FILE |
| ONE STICK MEDICS | ADDRESS ON FILE |

Hooper Holmes, Inc.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ONEILL, SARAH | ADDRESS ON FILE |
| ONELIFE EXAM | ADDRESS ON FILE |
| ONIXE EXPRESS INC | ADDRESS ON FILE |
| ONLIFE HEALTH, INC. | ADDRESS ON FILE |
| ONSITE DRUG & ALCOHOL | ADDRESS ON FILE |
| ONSITE MEDICAL TESTING USA | ADDRESS ON FILE |
| ONSTOTT, STACY | ADDRESS ON FILE |
| ONYEKA, AVION | ADDRESS ON FILE |
| OP HEATING & COOLING INC. | ADDRESS ON FILE |
| OPEN DOOR (RICHMOND) WB | ADDRESS ON FILE |
| OPEN DOOR BMH FAMILY PLAN WB | ADDRESS ON FILE |
| OPEN DOOR FAMILY PLNG-ANDERSON | ADDRESS ON FILE |
| OPONIK, JOHN | ADDRESS ON FILE |
| OPTIMA HEALTH | ADDRESS ON FILE |
| OPTIMUM HEALTH SOLUTIONS | ADDRESS ON FILE |
| OPTIMUM HEALTH SOLUTIONS | ADDRESS ON FILE |
| OPTIMUM HEALTH SOLUTIONS | ADDRESS ON FILE |
| OPTIMUM HEALTH SOLUTIONS | ADDRESS ON FILE |
| OPTIMUM REHABILITATION | ADDRESS ON FILE |
| OPTISOM LLC | ADDRESS ON FILE |
| OPTISOM, LLC | ADDRESS ON FILE |
| OPTISOM, LLC | ADDRESS ON FILE |
| OPTUM | ADDRESS ON FILE |
| OPTUMHEALTH CARE SOLUTIONS INC | ADDRESS ON FILE |
| ORAGUNYE, NJIDEKA | ADDRESS ON FILE |
| ORANGE REGIONAL MEDICAL CENTER | ADDRESS ON FILE |
| ORASURE TECHNOLOGIES | ADDRESS ON FILE |
| ORASURE TECHNOLOGIES, INC. | ADDRESS ON FILE |
| ORASURE TECHNOLOGIES,INC. | ADDRESS ON FILE |
| ORDER EXAM | ADDRESS ON FILE |
| ORE MANAGEMENT DRUG & ALCOHOL | ADDRESS ON FILE |
| OREAD PARTNERS LLC | ADDRESS ON FILE |
| OREGON BOARD OF EDUCATION | ADDRESS ON FILE |
| OREGON DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| OREGON HEALTH AUTHORITY | ADDRESS ON FILE |
| OREILLY, ANNA | ADDRESS ON FILE |
| OREILLY, CARLA | ADDRESS ON FILE |
| ORIENTAL TRADING COMPANY | ADDRESS ON FILE |
| ORION HEALTHCARE OF MO | ADDRESS ON FILE |
| ORKIN INC. | ADDRESS ON FILE |
| ORLOWSKI, ANGELIKA | ADDRESS ON FILE |
| ORNELAS ANTONIO J AND OSWALD, BETTY | ADDRESS ON FILE |
| OROZCO, GINGER | ADDRESS ON FILE |
| ORR, CRYSTAL | ADDRESS ON FILE |
| ORRACA, JUAN | ADDRESS ON FILE |
| ORRIANT | ADDRESS ON FILE |
| ORRIANT | ADDRESS ON FILE |
| ORRIANT | ADDRESS ON FILE |
| ORTEGA, IGNACIO A | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ORTEGA, LILLIAN | ADDRESS ON FILE |
| ORTEGA, RENE | ADDRESS ON FILE |
| ORTEGON, ROCIO | ADDRESS ON FILE |
| ORTEGON, YANETT | ADDRESS ON FILE |
| ORTIZ, ANNETTE | ADDRESS ON FILE |
| ORTIZ, CLAUDIO | ADDRESS ON FILE |
| ORTIZ, EVELYN | ADDRESS ON FILE |
| ORTIZ, JANET | ADDRESS ON FILE |
| ORTIZ, JENNETTE | ADDRESS ON FILE |
| ORTIZ, MARIAJOSE | ADDRESS ON FILE |
| ORTIZ, SAREL | ADDRESS ON FILE |
| ORTMAN, ALYSSA | ADDRESS ON FILE |
| ORTMEYER, JUDITH | ADDRESS ON FILE |
| ORTNER, STEVEN D | ADDRESS ON FILE |
| OSBORN & VANE ARCHITECTS | ADDRESS ON FILE |
| OSBORN, TONYA | ADDRESS ON FILE |
| OSBORNE, CHERYL | ADDRESS ON FILE |
| OSBORNE, JILL | ADDRESS ON FILE |
| OSBORNE, JUDY | ADDRESS ON FILE |
| OSBORNE, MIRANDA | ADDRESS ON FILE |
| OSBORNE, TRACY | ADDRESS ON FILE |
| OSCAR BETANCUR | ADDRESS ON FILE |
| OSEI, GEORGE | ADDRESS ON FILE |
| OSEI, LILY | ADDRESS ON FILE |
| OSNAT HASSIDIM | ADDRESS ON FILE |
| OSSENIH, JONAS | ADDRESS ON FILE |
| OSTAFIN, KAMILA | ADDRESS ON FILE |
| OSTEEN, JACKIE | ADDRESS ON FILE |
| OSTERBERG, KARI | ADDRESS ON FILE |
| OSTERHOUT, KRISTEN S | ADDRESS ON FILE |
| OSTERHOUT, TARA | ADDRESS ON FILE |
| OSTROM, SKYLER | ADDRESS ON FILE |
| OSTROSKI, BRENDA | ADDRESS ON FILE |
| OSTROSKI, BRENDA | ADDRESS ON FILE |
| OSWALD COMPANIES | ADDRESS ON FILE |
| OTC MARKETS GROUP INC. | ADDRESS ON FILE |
| OTIS, HEATHER | ADDRESS ON FILE |
| OTSUKA AMERICA PHARMACEUTICAL INC | ADDRESS ON FILE |
| OTSUKA AMERICA PHARMACEUTICAL INC | ADDRESS ON FILE |
| OTTLEY, ANJALIQUE CLARICE | ADDRESS ON FILE |
| OUEDIA LOUNIS | ADDRESS ON FILE |
| OUELLETTE, LINDA | ADDRESS ON FILE |
| OUR FAMILY DOCTOR | ADDRESS ON FILE |
| OUTINEN, BARBARA | ADDRESS ON FILE |
| OUTLAND, JULIE | ADDRESS ON FILE |
| OUTLAND, JULIE | ADDRESS ON FILE |
| OUTSIDE GENERAL COUNSEL | ADDRESS ON FILE |
| OVER, PEGGY | ADDRESS ON FILE |
| OVERALL, RASHEENA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OVERBEY, AMANDA | ADDRESS ON FILE |
| OVERHEAD DOOR | ADDRESS ON FILE |
| OVERTURE PARTNERS, LLC | ADDRESS ON FILE |
| OWEN INDUSTRIES | ADDRESS ON FILE |
| OWEN, ANGELA | ADDRESS ON FILE |
| OWEN, ANGELA | ADDRESS ON FILE |
| OWEN, GREGORY | ADDRESS ON FILE |
| OWENS, CARRIE | ADDRESS ON FILE |
| OWENS, CHEREE S | ADDRESS ON FILE |
| OWENS, CHERYL | ADDRESS ON FILE |
| OWENS, COLEA | ADDRESS ON FILE |
| OWENS, EARLINE | ADDRESS ON FILE |
| OWENS, JACQUELINE | ADDRESS ON FILE |
| OWENS, JEFFREY N | ADDRESS ON FILE |
| OWENS, JOSEPH | ADDRESS ON FILE |
| OWENS, JULIE M | ADDRESS ON FILE |
| OWENS, LUCORA | ADDRESS ON FILE |
| OWENS, LUCORA | ADDRESS ON FILE |
| OWENS, RITA P | ADDRESS ON FILE |
| OWENS, SHARI | ADDRESS ON FILE |
| OWENS, SHAWN | ADDRESS ON FILE |
| OWENSBORO HEALTH REGIONAL HOSP | ADDRESS ON FILE |
| OXFORD GLOBAL | ADDRESS ON FILE |
| OXFORD GLOBAL RESOURCES INC | ADDRESS ON FILE |
| OXFORD, JANEL | ADDRESS ON FILE |
| OYEGUN, SEBASTIAN | ADDRESS ON FILE |
| OZARK NATIONAL LIFE | ADDRESS ON FILE |
| OZARKA DIRECT | ADDRESS ON FILE |
| OZMENT, TAMMY | ADDRESS ON FILE |
| OZZELLA, GIUSEPPE | ADDRESS ON FILE |
| P & J GOLDBERG INC. | ADDRESS ON FILE |
| P AND B MEDICAL EXAMINERS SVCS | ADDRESS ON FILE |
| P&G PARAMEDICAL EXAMINERS | ADDRESS ON FILE |
| P. T. SERVICES | ADDRESS ON FILE |
| P.E.G. PARAMEDICAL | ADDRESS ON FILE |
| P.E.R.T. | ADDRESS ON FILE |
| PA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| PA ENERGY SERVICE COMPANY | ADDRESS ON FILE |
| PACCS (UNIV. CTRL DEL CARIBE) | ADDRESS ON FILE |
| PACE, ALISON | ADDRESS ON FILE |
| PACHECO, ANTHONY | ADDRESS ON FILE |
| PACHECO, KYLAH | ADDRESS ON FILE |
| PACHECO, ROCHELLE | ADDRESS ON FILE |
| PACHECO, TAYLER | ADDRESS ON FILE |
| PACHECO, TOMAS | ADDRESS ON FILE |
| PACHON, ANGELA | ADDRESS ON FILE |
| PACIFIC ADVISORY GROUP-APS | ADDRESS ON FILE |
| PACIFIC ENGINEERING DESIGN,LLC | ADDRESS ON FILE |
| PACIFIC GAS AND ELECTRIC COMPANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | ADDRESS ON FILE |
| PACIFIC GAS AND ELECTRIC COMPANY | ADDRESS ON FILE |
| PACIFIC GUARDIAN CENTER | ADDRESS ON FILE |
| PACIFIC GUARDIAN LIFE | ADDRESS ON FILE |
| PACIFIC GUARDIAN LIFE INS. CO. | ADDRESS ON FILE |
| PACIFIC LIFE INS. CO. | ADDRESS ON FILE |
| PACIFIC LIFE INS. CO. | ADDRESS ON FILE |
| PACIFIC LIFE INS. CO. | ADDRESS ON FILE |
| PACIFIC LIFE INSURANCE | ADDRESS ON FILE |
| PACIFIC LIFE-PRIME | ADDRESS ON FILE |
| PACIFICARE OF ARIZ. & NEVADA | ADDRESS ON FILE |
| PACIFICARE ZZZ | ADDRESS ON FILE |
| PACK, MIESHA | ADDRESS ON FILE |
| PACKARD, SARAH | ADDRESS ON FILE |
| PACLAB | ADDRESS ON FILE |
| PADEN, ANITA | ADDRESS ON FILE |
| PADGETT, ANGELA | ADDRESS ON FILE |
| PADGETT, ANGELA | ADDRESS ON FILE |
| PADILLA, MELISSA | ADDRESS ON FILE |
| PADUA, KIMBERLY | ADDRESS ON FILE |
| PADUAN, ALIDA M | ADDRESS ON FILE |
| PADULA, KATHLEEN | ADDRESS ON FILE |
| PAEZ, AMY | ADDRESS ON FILE |
| PAGE, GANTUYA | ADDRESS ON FILE |
| PAGE, GRACE | ADDRESS ON FILE |
| PAGE, JODIE | ADDRESS ON FILE |
| PAGE, JODIE | ADDRESS ON FILE |
| PAGE, KRYSTAL | ADDRESS ON FILE |
| PAGE, KRYSTAL K | ADDRESS ON FILE |
| PAGEL, MICHELLE | ADDRESS ON FILE |
| PAGEL, WENDY | ADDRESS ON FILE |
| PAHL, URSULA | ADDRESS ON FILE |
| PAIGE RITCHIE | ADDRESS ON FILE |
| PAILLON, LINDA | ADDRESS ON FILE |
| PAINE, STEPHANY | ADDRESS ON FILE |
| PAISNER, JOYCE | ADDRESS ON FILE |
| PAIVA, STEPHANIE | ADDRESS ON FILE |
| PALACIO, ALINA | ADDRESS ON FILE |
| PALACIO, MICHELLE R | ADDRESS ON FILE |
| PALADIN | ADDRESS ON FILE |
| PALAZZOLO, CATERINA | ADDRESS ON FILE |
| PALDIYA, KOMAL | ADDRESS ON FILE |
| PALENIK, MICHELLE | ADDRESS ON FILE |
| PALES, MARYANN | ADDRESS ON FILE |
| PALLET ONE OF INDIANA | ADDRESS ON FILE |
| PALM BEACH REJUVENATION CENTER | ADDRESS ON FILE |
| PALMARES VILLARREAL, DAVID | ADDRESS ON FILE |
| PALMER STEEL | ADDRESS ON FILE |
| PALMER, AVA DEATRICE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PALMER, BARBARA | ADDRESS ON FILE |
| PALMER, BRIANA | ADDRESS ON FILE |
| PALMER, PEGGY | ADDRESS ON FILE |
| PALMER, RASHAWN | ADDRESS ON FILE |
| PALOMAR POMERADO CORP HLTH | ADDRESS ON FILE |
| PALOMAR POMERADO CORP HLTH | ADDRESS ON FILE |
| PALOS, BRUCE | ADDRESS ON FILE |
| PALUMBO, BRIANNA | ADDRESS ON FILE |
| PAM MELTON | ADDRESS ON FILE |
| PAMELA COPE | ADDRESS ON FILE |
| PAMELA D HOLMES | ADDRESS ON FILE |
| PAMELA HOLMES MOBILE | ADDRESS ON FILE |
| PAN AMERICAN LIFE | ADDRESS ON FILE |
| PANCOTTI, CECELIA ANN | ADDRESS ON FILE |
| PANHANDLE EMPLOYER SVCS, INC., | ADDRESS ON FILE |
| PANIAGUA, KAREN | ADDRESS ON FILE |
| PANKNIN, MARY | ADDRESS ON FILE |
| PANKNIN, SAMANTHA | ADDRESS ON FILE |
| PAPA JOHN'S INT'L | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL INC | ADDRESS ON FILE |
| PAPA JOHNS INTL | ADDRESS ON FILE |
| PAPATYI, ANNE C | ADDRESS ON FILE |
| PAPE, BARBARA E | ADDRESS ON FILE |
| PAPE, BARBARA ELEN | ADDRESS ON FILE |
| PAPPAJOHN | ADDRESS ON FILE |
| PAR, TRISTAN | ADDRESS ON FILE |
| PARA MEDICAL SERVICES | ADDRESS ON FILE |
| PARA MEDS 4 YOU, BERTA SIMMONS | ADDRESS ON FILE |
| PARADA, VANESSA | ADDRESS ON FILE |
| PARADIGM SERVICES GROUP, LLC | ADDRESS ON FILE |
| PARADIGM SERVICES GROUP, LLC | ADDRESS ON FILE |
| PARADIGM TECHNOLOGY CONSULTING | ADDRESS ON FILE |
| PARAGAS, DR RODNEY R | ADDRESS ON FILE |
| PARAMED EXAMS UNLIMITED | ADDRESS ON FILE |
| PARAMED EXPRESS LLC | ADDRESS ON FILE |
| PARAMED NOW | ADDRESS ON FILE |
| PARAMED ONE | ADDRESS ON FILE |
| PARAMED PROPLUS, LLC | ADDRESS ON FILE |
| PARAMED PROPLUS, LLC | ADDRESS ON FILE |
| PARAMED SOLUTIONS | ADDRESS ON FILE |
| PARAMED SOLUTIONS,INC | ADDRESS ON FILE |
| PARAMED XPRESS | ADDRESS ON FILE |
| PARAMEDICAL IDEAL EXAMINERS | ADDRESS ON FILE |
| PARAMEDICAL INSURANCE EXAMS | ADDRESS ON FILE |
| PARAMEDICAL INSURANCE EXAMS | ADDRESS ON FILE |
| PARAMEDICAL PARTNERS LLC, PATRICIA TROUP | ADDRESS ON FILE |
| PARAMEDICAL PLUS | ADDRESS ON FILE |
| PARAMEDICAL SERVICES | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PARAMEDICAL SERVICES | ADDRESS ON FILE |
| PARAMEDICAL SERVICES | ADDRESS ON FILE |
| PARAMEDICAL SERVICES | ADDRESS ON FILE |
| PARAMEDICAL SERVICES | ADDRESS ON FILE |
| PARAMEDICAL SERVICES, INC. | ADDRESS ON FILE |
| PARAMEDICAL SPECIALIST | ADDRESS ON FILE |
| PARAMEDICAL SPECIALIST | ADDRESS ON FILE |
| PARAMEDICS INC | ADDRESS ON FILE |
| PARAMEDPLUS LLC | ADDRESS ON FILE |
| PARAMEDS PLUS, LLC | ADDRESS ON FILE |
| PARAMEDS.COM (COLLECTIONS) | ADDRESS ON FILE |
| PARAMEDX INC | ADDRESS ON FILE |
| PARAMETRICS, INC. | ADDRESS ON FILE |
| PARAMEX SCREENING | ADDRESS ON FILE |
| PARAMI, BIANCA CAMILLE | ADDRESS ON FILE |
| PARAMORE PARAMEDICAL | ADDRESS ON FILE |
| PARATO, MARGEAUX | ADDRESS ON FILE |
| PARCEL AUDIT PROS INC. | ADDRESS ON FILE |
| PARCHMENT, LESLIE | ADDRESS ON FILE |
| PAREDES, CRYSTAL | ADDRESS ON FILE |
| PAREL, GWYNEDOLYN | ADDRESS ON FILE |
| PARENT, AIMEE | ADDRESS ON FILE |
| PARENTELA, ASHLEY | ADDRESS ON FILE |
| PARIKH, UNNATI | ADDRESS ON FILE |
| PARIS, KIMBERLEY | ADDRESS ON FILE |
| PARISOT, PEGGY | ADDRESS ON FILE |
| PARK, DAMON R | ADDRESS ON FILE |
| PARK, JINSOOK | ADDRESS ON FILE |
| PARKER DRILLING | ADDRESS ON FILE |
| PARKER, ANGELA | ADDRESS ON FILE |
| PARKER, BEVERLEY | ADDRESS ON FILE |
| PARKER, DIANN | ADDRESS ON FILE |
| PARKER, JORDAN | ADDRESS ON FILE |
| PARKER, JORDAN | ADDRESS ON FILE |
| PARKER, JULIA | ADDRESS ON FILE |
| PARKER, KRISTINE | ADDRESS ON FILE |
| PARKER, SHANNON K | ADDRESS ON FILE |
| PARKER, STACEY | ADDRESS ON FILE |
| PARKER, TRACI | ADDRESS ON FILE |
| PARKS, CRYSTAL | ADDRESS ON FILE |
| PARKS, JENNIFER | ADDRESS ON FILE |
| PARKSIDE PARAMEDICAL | ADDRESS ON FILE |
| PARKVIEW HOSPITAL | ADDRESS ON FILE |
| PARKVIEW HOSPITAL | ADDRESS ON FILE |
| PARKVIEW MEDICAL CENTER | ADDRESS ON FILE |
| PARMAN, ASHLEY | ADDRESS ON FILE |
| PARMENTER KAREN A | ADDRESS ON FILE |
| PARMENTER, KAREN | ADDRESS ON FILE |
| PARNELL, CHARLOTTE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PARR, CATHERINE | ADDRESS ON FILE |
| PARRA, KRISTA | ADDRESS ON FILE |
| PARRELLA, TAMMY WELLS | ADDRESS ON FILE |
| PARSON, DEBBRA LYNN | ADDRESS ON FILE |
| PARSONS, CASSANDRA | ADDRESS ON FILE |
| PARSONS, MELISSA | ADDRESS ON FILE |
| PARTNERS FOR INSURANCE | ADDRESS ON FILE |
| PARTRIDGE, DEBORAH M | ADDRESS ON FILE |
| PARVINDER SANDHU | ADDRESS ON FILE |
| PASANG LHAMO | ADDRESS ON FILE |
| PASCHALL, JARRAH | ADDRESS ON FILE |
| PASCUAL, KAOPUALANI LANI | ADDRESS ON FILE |
| PASMORE'S ELECTRICAL SERVICE | ADDRESS ON FILE |
| PASTURES, JOSHELLA | ADDRESS ON FILE |
| PASUPULETI, LAAVAYNA | ADDRESS ON FILE |
| PATALAKI PIKETMAM | ADDRESS ON FILE |
| PATALAKI, PIKETINAM | ADDRESS ON FILE |
| PATE, JERRY D | ADDRESS ON FILE |
| PATEL, ANKITKUMAR J | ADDRESS ON FILE |
| PATEL, JANICE | ADDRESS ON FILE |
| PATEL, JIGISHABEN R | ADDRESS ON FILE |
| PATEL, KEYUR | ADDRESS ON FILE |
| PATEL, KEYUR D | ADDRESS ON FILE |
| PATEL, KOMAL | ADDRESS ON FILE |
| PATEL, KOMALBEN | ADDRESS ON FILE |
| PATEL, KRISHNA | ADDRESS ON FILE |
| PATEL, NISHA | ADDRESS ON FILE |
| PATEL, PARTH | ADDRESS ON FILE |
| PATEL, RINA | ADDRESS ON FILE |
| PATEL, VAISHALI | ADDRESS ON FILE |
| PATEL, VAISHALI | ADDRESS ON FILE |
| PATEL, VELEE | ADDRESS ON FILE |
| PATEL, VRAJESH | ADDRESS ON FILE |
| PATILLO, COURTNEY | ADDRESS ON FILE |
| PATILLO, COURTNEY LATRICE | ADDRESS ON FILE |
| PATRAKA-MERRIGAN, GEORGI | ADDRESS ON FILE |
| PATRICIA JELENIC | ADDRESS ON FILE |
| PATRICIA LOVELESS | ADDRESS ON FILE |
| PATRICIA MCLAREN | ADDRESS ON FILE |
| PATRICIA SCHWINDLER | ADDRESS ON FILE |
| PATRICIA SULLIVAN | ADDRESS ON FILE |
| PATRICK BERGMAN | ADDRESS ON FILE |
| PATRICK ROY | ADDRESS ON FILE |
| PATRICK, AMANDA D | ADDRESS ON FILE |
| PATRICK, BRITTANY | ADDRESS ON FILE |
| PATRICK, CARRIE | ADDRESS ON FILE |
| PATRICK, CASSANDRA | ADDRESS ON FILE |
| PATRICK, KELLY | ADDRESS ON FILE |
| PATRICK, LEDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK, TINA | ADDRESS ON FILE |
| PATRINA CORPORATION | ADDRESS ON FILE |
| PATTEN, JAY | ADDRESS ON FILE |
| PATTERSON, ANNA | ADDRESS ON FILE |
| PATTERSON, BURT | ADDRESS ON FILE |
| PATTERSON, HAILEY | ADDRESS ON FILE |
| PATTERSON, JOY | ADDRESS ON FILE |
| PATTERSON, JUSTINA | ADDRESS ON FILE |
| PATTERSON, OMAYRA | ADDRESS ON FILE |
| PATTERSON, SARA | ADDRESS ON FILE |
| PATTERSON, SHAREMON | ADDRESS ON FILE |
| PATTERSON, SHAWNDA L | ADDRESS ON FILE |
| PATTERSON, SUSAN | ADDRESS ON FILE |
| PATTERSON, TOM | ADDRESS ON FILE |
| PATTIE A. CLAY HOSPITAL | ADDRESS ON FILE |
| PATTON, ELIZABETH | ADDRESS ON FILE |
| PATTON, ROBIN | ADDRESS ON FILE |
| PATTON, SUSAN | ADDRESS ON FILE |
| PATTY, STAFFING | ADDRESS ON FILE |
| PAUL BRITTO | ADDRESS ON FILE |
| PAUL DAOUST | ADDRESS ON FILE |
| PAUL HANNAH | ADDRESS ON FILE |
| PAUL N ANYEJI | ADDRESS ON FILE |
| PAUL REVERE PROVIDENT INS. CO. | ADDRESS ON FILE |
| PAUL REVERE-HOME OFFICE ONLY | ADDRESS ON FILE |
| PAUL TAKHAR | ADDRESS ON FILE |
| PAULA DE ADAMS, OLGA L | ADDRESS ON FILE |
| PAULA HEAD | ADDRESS ON FILE |
| PAULDING, BUFFY S | ADDRESS ON FILE |
| PAULDING, SHINA | ADDRESS ON FILE |
| PAULETTE, STEPHEN | ADDRESS ON FILE |
| PAULOS, JESSICA | ADDRESS ON FILE |
| PAURWAL, RANBIR | ADDRESS ON FILE |
| PAVLICHENKO, ELINA | ADDRESS ON FILE |
| PAWAR, KOMAL | ADDRESS ON FILE |
| PAWSON, MARK | ADDRESS ON FILE |
| PAXTON, DANA L | ADDRESS ON FILE |
| PAYCHEX | ADDRESS ON FILE |
| PAYLOR, JENNIFER | ADDRESS ON FILE |
| PAYNE, ANTIONETTE | ADDRESS ON FILE |
| PAYNE, DANA | ADDRESS ON FILE |
| PAYNE, LASHASTA | ADDRESS ON FILE |
| PAYNE, MUSU | ADDRESS ON FILE |
| PAYNE, OUIDA DIANE | ADDRESS ON FILE |
| PAYNE, SIERIA | ADDRESS ON FILE |
| PAYNE-GATES, DELEA | ADDRESS ON FILE |
| PAYTES, CHANTRA | ADDRESS ON FILE |
| PDHI | ADDRESS ON FILE |
| PDQ EXAMS INC/EXAMONE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PEACE, DONNY | ADDRESS ON FILE |
| PEACOCK, HEIDI | ADDRESS ON FILE |
| PEADEN, KAREN | ADDRESS ON FILE |
| PEARCE, ALEISHA | ADDRESS ON FILE |
| PEARCE, DEVRA | ADDRESS ON FILE |
| PEARCE, KATHLEEN | ADDRESS ON FILE |
| PEARL, STEPHANIE | ADDRESS ON FILE |
| PEARMED | ADDRESS ON FILE |
| PEARSON, BRITTANEY | ADDRESS ON FILE |
| PEARSON, DEBRA | ADDRESS ON FILE |
| PEARSON, FATIMA | ADDRESS ON FILE |
| PEARSON, NYOKA | ADDRESS ON FILE |
| PEARSON, PATRICIA | ADDRESS ON FILE |
| PEARSON, PATRICK | ADDRESS ON FILE |
| PEARSON, PEGGY SUSAN | ADDRESS ON FILE |
| PECK, CHRISTEL | ADDRESS ON FILE |
| PECK, DANA | ADDRESS ON FILE |
| PECKHAM, JAMES | ADDRESS ON FILE |
| PECKHAM, JAMES | ADDRESS ON FILE |
| PECORI, MATTHEW | ADDRESS ON FILE |
| PEDRO, KRISTEN M | ADDRESS ON FILE |
| PEEBLES, JEFFREY | ADDRESS ON FILE |
| PEEP TOE PHOTOGRAPHY | ADDRESS ON FILE |
| PEEPLES, THELMA | ADDRESS ON FILE |
| PEEPLES, WANDA | ADDRESS ON FILE |
| PEERNET INC. | ADDRESS ON FILE |
| PEETE, TANIA | ADDRESS ON FILE |
| PEGAN, KIMBERLY | ADDRESS ON FILE |
| PEGGY BRUZIK | ADDRESS ON FILE |
| PEKIN INSURANCE | ADDRESS ON FILE |
| PEKIN LIFE INS CO | ADDRESS ON FILE |
| PEKOFSKY, THOMASINA | ADDRESS ON FILE |
| PEKOFSKY, THOMASINA | ADDRESS ON FILE |
| PELLA REGIONAL HEALTH CENTER | ADDRESS ON FILE |
| PELOQUIN, DANIELLE M | ADDRESS ON FILE |
| PELTIER, MICHAEL | ADDRESS ON FILE |
| PELZ, CANDY | ADDRESS ON FILE |
| PEMCO LIFE | ADDRESS ON FILE |
| PENA, KATHLEEN | ADDRESS ON FILE |
| PENA, LAURA | ADDRESS ON FILE |
| PENA, LYANNE | ADDRESS ON FILE |
| PENA, MARTIN | ADDRESS ON FILE |
| PENA, MICHAEL | ADDRESS ON FILE |
| PENA, SAUL | ADDRESS ON FILE |
| PENA, SURANNY | ADDRESS ON FILE |
| PENA-RUIZ, JULIE | ADDRESS ON FILE |
| PENCE, DEDDRA | ADDRESS ON FILE |
| PENCE, WILLIAM | ADDRESS ON FILE |
| PENDLECO | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PENILLA, MONICA | ADDRESS ON FILE |
| PENINSULA REGIONAL MED CENTER | ADDRESS ON FILE |
| PENN MUTUAL | ADDRESS ON FILE |
| PENN MUTUAL LIFE INS CO | ADDRESS ON FILE |
| PENN MUTUAL LIFE INS CO | ADDRESS ON FILE |
| PENN MUTUAL LIFE INS CO | ADDRESS ON FILE |
| PENN STATE COOPERATIVE | ADDRESS ON FILE |
| PENN, ANGELA | ADDRESS ON FILE |
| PENN, EBONIE | ADDRESS ON FILE |
| PENNCORP SERVICE GROUP, INC. | ADDRESS ON FILE |
| PENNELL, SARAH | ADDRESS ON FILE |
| PENNINGTON, PENNY | ADDRESS ON FILE |
| PENNSYLVANIA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| PENNSYLVANIA DEPT OF HEALTH | ADDRESS ON FILE |
| PENNSYLVANIA LIFE | ADDRESS ON FILE |
| PENNSYLVANIA LIFE | ADDRESS ON FILE |
| PENNWELL | ADDRESS ON FILE |
| PENNWELL | ADDRESS ON FILE |
| PENROSE-ST FRANCIS HEALTH | ADDRESS ON FILE |
| PENSOTES, JASMIN | ADDRESS ON FILE |
| PENTLIN, JOHN D | ADDRESS ON FILE |
| PENTON, DEREK | ADDRESS ON FILE |
| PEOPLELINK STAFFING | ADDRESS ON FILE |
| PEOPLES BENEFIT (KY) | ADDRESS ON FILE |
| PEOPLES FAMILY HEALTH SERVICES | ADDRESS ON FILE |
| PEPPER, RENEE MARIE | ADDRESS ON FILE |
| PERALTA, LUDWIG | ADDRESS ON FILE |
| PERCIACCANTE, DAWN | ADDRESS ON FILE |
| PEREGRINE HEALTH SERIVCES | ADDRESS ON FILE |
| PEREHINEC, SHALEN | ADDRESS ON FILE |
| PEREIRA, AMBER | ADDRESS ON FILE |
| PEREZ MARTINEZ, AGUSTIN | ADDRESS ON FILE |
| PEREZ, AMANDA | ADDRESS ON FILE |
| PEREZ, ANA | ADDRESS ON FILE |
| PEREZ, BRIANA | ADDRESS ON FILE |
| PEREZ, CLAUDIA | ADDRESS ON FILE |
| PEREZ, CRYSTAL | ADDRESS ON FILE |
| PEREZ, DAYLANIS | ADDRESS ON FILE |
| PEREZ, DAYLANIS | ADDRESS ON FILE |
| PEREZ, DENISE | ADDRESS ON FILE |
| PEREZ, DIANA | ADDRESS ON FILE |
| PEREZ, DIANE | ADDRESS ON FILE |
| PEREZ, HEISEN | ADDRESS ON FILE |
| PEREZ, JESSICA | ADDRESS ON FILE |
| PEREZ, JESSICA M | ADDRESS ON FILE |
| PEREZ, KAREN | ADDRESS ON FILE |
| PEREZ, LORRAINE | ADDRESS ON FILE |
| PEREZ, OMAR | ADDRESS ON FILE |
| PEREZ, ROSALYN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PEREZ, ZULMA | ADDRESS ON FILE |
| PEREZ-ALICEA, HIESEN J | ADDRESS ON FILE |
| PEREZ-FIGUEROA, JENETTE M | ADDRESS ON FILE |
| PERFECTION PARAMEDICAL | ADDRESS ON FILE |
| PERFIN, JESSICA | ADDRESS ON FILE |
| PERIL PRO, LLC | ADDRESS ON FILE |
| PERKINS, ELIZABETH | ADDRESS ON FILE |
| PERKINS, ELIZABETH | ADDRESS ON FILE |
| PERKINS, NICKOLIS | ADDRESS ON FILE |
| PERRAS-SANCHEZ, BRANDON | ADDRESS ON FILE |
| PERRI JOHNSON | ADDRESS ON FILE |
| PERRY, APRIL | ADDRESS ON FILE |
| PERRY, CHRISTINE | ADDRESS ON FILE |
| PERRY, MANDISA | ADDRESS ON FILE |
| PERRY, MARISSA L | ADDRESS ON FILE |
| PERRY, RICHARD | ADDRESS ON FILE |
| PERRY-FISHER, AMANDA | ADDRESS ON FILE |
| PERRYMAN, JAMEE | ADDRESS ON FILE |
| PERSON, GEORGETTA | ADDRESS ON FILE |
| PERSSE, DEBRA | ADDRESS ON FILE |
| PESCH, MEGHAN | ADDRESS ON FILE |
| PETER KEANE | ADDRESS ON FILE |
| PETER TRAN | ADDRESS ON FILE |
| PETER, SAW | ADDRESS ON FILE |
| PETERS, DESIREE | ADDRESS ON FILE |
| PETERS, ELIZABETH | ADDRESS ON FILE |
| PETERS, ERIKA | ADDRESS ON FILE |
| PETERS, JAYNE | ADDRESS ON FILE |
| PETERS, JOSHUA | ADDRESS ON FILE |
| PETERS, KAREN | ADDRESS ON FILE |
| PETERS, REBECCA | ADDRESS ON FILE |
| PETERS, SAM | ADDRESS ON FILE |
| PETERSEN INTERNATIONAL U/W | ADDRESS ON FILE |
| PETERSEN, SUZANNE | ADDRESS ON FILE |
| PETERSON PARAMEDICAL SERVICES | ADDRESS ON FILE |
| PETERSON, ELAINE | ADDRESS ON FILE |
| PETERSON, JOHN | ADDRESS ON FILE |
| PETERSON, JOSHUA | ADDRESS ON FILE |
| PETERSON, KELLIE | ADDRESS ON FILE |
| PETERSON, LYNDEL | ADDRESS ON FILE |
| PETERSON, MARGOT | ADDRESS ON FILE |
| PETERSON, STEVEN | ADDRESS ON FILE |
| PETERSON, TERESA | ADDRESS ON FILE |
| PETIT-FRERE, MARIANNE | ADDRESS ON FILE |
| PETRANGELO, KELLY | ADDRESS ON FILE |
| PETRONELLI, DANIEL | ADDRESS ON FILE |
| PETTAWAY, GREGORY | ADDRESS ON FILE |
| PETTAWAY, VANESSA | ADDRESS ON FILE |
| PETTWAY, CHERI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PETTWAY, CHERI AMOUR | ADDRESS ON FILE |
| PETTY, DOMINIQUE | ADDRESS ON FILE |
| PETZOLD, MANDY | ADDRESS ON FILE |
| PEZZANO, JODY | ADDRESS ON FILE |
| PEZZUTI, DAMIEN | ADDRESS ON FILE |
| PEZZUTI, DAMIEN | ADDRESS ON FILE |
| PFANKUCH, JEAN | ADDRESS ON FILE |
| PFEILER, JOE | ADDRESS ON FILE |
| PFLEIGER, TRISHA | ADDRESS ON FILE |
| PFSA (PORTUGESE FRATERNAL) | ADDRESS ON FILE |
| PFUHL, ANDREA V | ADDRESS ON FILE |
| PG & E CORPORATION | ADDRESS ON FILE |
| PG & E CORPORATION | ADDRESS ON FILE |
| PG&E CORPORATION | ADDRESS ON FILE |
| PG&E CORPORATION | ADDRESS ON FILE |
| PH OF IN (MARION) WB | ADDRESS ON FILE |
| PHARMACIST LIFE | ADDRESS ON FILE |
| PHARMACIST MUTUAL COMPANIES | ADDRESS ON FILE |
| PHARMSCREEN | ADDRESS ON FILE |
| PHELPS, SHAN | ADDRESS ON FILE |
| PHENIX | ADDRESS ON FILE |
| PHIFER, KEONNIKA | ADDRESS ON FILE |
| PHILA. FINANCIAL LIFE ASSUR | ADDRESS ON FILE |
| PHILADELPHIA AMERICAN LIFE | ADDRESS ON FILE |
| PHILADELPHIA FINANCIAL | ADDRESS ON FILE |
| PHILADELPHIA INQUIRER | ADDRESS ON FILE |
| PHILADELPHIA UNITED LIFE | ADDRESS ON FILE |
| PHILLIPS MEDISIZE | ADDRESS ON FILE |
| PHILLIPS MEDSIZE | ADDRESS ON FILE |
| PHILLIPS MEDSIZE | ADDRESS ON FILE |
| PHILLIPS, BARBARA | ADDRESS ON FILE |
| PHILLIPS, BARBARA | ADDRESS ON FILE |
| PHILLIPS, BENJALA | ADDRESS ON FILE |
| PHILLIPS, BRANDI | ADDRESS ON FILE |
| PHILLIPS, EDWARD | ADDRESS ON FILE |
| PHILLIPS, JULIE | ADDRESS ON FILE |
| PHILLIPS, KRISTY | ADDRESS ON FILE |
| PHILLIPS, LESLIE | ADDRESS ON FILE |
| PHILLIPS, LISA | ADDRESS ON FILE |
| PHILLIPS, MEGAN | ADDRESS ON FILE |
| PHILLIPS, RAYSHA | ADDRESS ON FILE |
| PHILLIPS, SHEENA | ADDRESS ON FILE |
| PHILLIPS, TAMA | ADDRESS ON FILE |
| PHILPOTT, KEVIN | ADDRESS ON FILE |
| PHLEBOTOMY SERVICES PLUS, LLC | ADDRESS ON FILE |
| PHLIPOT, JESSICA | ADDRESS ON FILE |
| PHMP | ADDRESS ON FILE |
| PHOEBE CORP HLTH.CTR. | ADDRESS ON FILE |
| PHOEBE PUTNEY MEMORIAL HOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PHOEBE SUMTER MEDICAL CENTER | ADDRESS ON FILE |
| PHOENIX CITY TREASURER | ADDRESS ON FILE |
| PHOENIX CITY TREASURER | ADDRESS ON FILE |
| PHOENIX LIFE INS. CO. (LIFE) | ADDRESS ON FILE |
| PHOENIX LIFE INS.CO.(GROUP) | ADDRESS ON FILE |
| PHOENIX, JINELLE | ADDRESS ON FILE |
| PHOTO-STAT | ADDRESS ON FILE |
| PHULSUKSOMBATI, MICHELE | ADDRESS ON FILE |
| PHYSICAL DATA SERVICE | ADDRESS ON FILE |
| PHYSICAL DATA SERVICE, INC. | ADDRESS ON FILE |
| PHYSICAL EVALUATIONS | ADDRESS ON FILE |
| PHYSICIAN NETWORK SERVICES | ADDRESS ON FILE |
| PHYSICIAN SALES & SERVICE | ADDRESS ON FILE |
| PHYSICIANS EXAMONE | ADDRESS ON FILE |
| PHYSICIANS EXAMONE | ADDRESS ON FILE |
| PHYSICIANS INC. SERVICES | ADDRESS ON FILE |
| PHYSICIANS INSURANCE SERVICES | ADDRESS ON FILE |
| PHYSICIANS MUTUAL | ADDRESS ON FILE |
| PHYSICIANS MUTUAL | ADDRESS ON FILE |
| PHYSICIANS MUTUAL INS. CO. | ADDRESS ON FILE |
| PHYSICIANS MUTUAL INSURANCE | ADDRESS ON FILE |
| PHYSICIANS MUTUAL INSURANCE | ADDRESS ON FILE |
| PHYSICIANS MUTUAL LIFE | ADDRESS ON FILE |
| PHYSICIANS MUTUAL LIFE | ADDRESS ON FILE |
| PHYSICIANS MUTUAL-TERM-HO ONLY | ADDRESS ON FILE |
| PHYSICIANS PLUS INSURANCE CORP | ADDRESS ON FILE |
| PHYSICIANS REFERENCE LAB | ADDRESS ON FILE |
| PHYSICIANS SALES & SERVICE | ADDRESS ON FILE |
| PIA STEFANELLI | ADDRESS ON FILE |
| PIATTOLY, TAVIS | ADDRESS ON FILE |
| PICARD, LISA | ADDRESS ON FILE |
| PICKENS, KAYLA | ADDRESS ON FILE |
| PICKETT, PATRICIA | ADDRESS ON FILE |
| PIDGEON, LAUREN | ADDRESS ON FILE |
| PIDGEON-SAMBOLT, NANCY | ADDRESS ON FILE |
| PIEDMONT PARAMEDICAL | ADDRESS ON FILE |
| PIEDMONT PARAMEDICAL ASSOC. | ADDRESS ON FILE |
| PIERCE, AKASHA | ADDRESS ON FILE |
| PIERCE, AKASHA | ADDRESS ON FILE |
| PIERCE, CHRISTINA | ADDRESS ON FILE |
| PIERCE, CHRISTINA M | ADDRESS ON FILE |
| PIERCE, GLORIA | ADDRESS ON FILE |
| PIERCE, MARK | ADDRESS ON FILE |
| PIERRE, BIANCA | ADDRESS ON FILE |
| PIERRE, CATHIANA | ADDRESS ON FILE |
| PIERRE, MYRTHA | ADDRESS ON FILE |
| PIERRE, WILDINE | ADDRESS ON FILE |
| PIERRE-GILLES, CHARLES | ADDRESS ON FILE |
| PIERRE-LOUIS, CLAUDETTE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PIERRETTE, LISBETH | ADDRESS ON FILE |
| PIERSON, ADELE | ADDRESS ON FILE |
| PIETRANTANO, LISA MARIE | ADDRESS ON FILE |
| PIETROWSKY, KAREN | ADDRESS ON FILE |
| PILAPIL, LEMUEL | ADDRESS ON FILE |
| PILARSKI, DEBRA | ADDRESS ON FILE |
| PILIRO, ANTOINETTE | ADDRESS ON FILE |
| PILKINGTON, HEATHER | ADDRESS ON FILE |
| PILOT FREIGHT SERVICES | ADDRESS ON FILE |
| PIMIENTA, KAREN | ADDRESS ON FILE |
| PINA, KRISTEN | ADDRESS ON FILE |
| PINC, ANGELIA | ADDRESS ON FILE |
| PINCKNEY, LATRENTAE | ADDRESS ON FILE |
| PINEDA, FRITA | ADDRESS ON FILE |
| PINEDA, JOSE | ADDRESS ON FILE |
| PINEDA, KELLY | ADDRESS ON FILE |
| PINEDA, RUBY | ADDRESS ON FILE |
| PINKHAM, CARRIE | ADDRESS ON FILE |
| PINKHAM, ROSEMARY JUNE | ADDRESS ON FILE |
| PINKSTON, SOURAYA | ADDRESS ON FILE |
| PINKSTON, SOURAYA | ADDRESS ON FILE |
| PINNACLE ENTERTAINMENT | ADDRESS ON FILE |
| PINNACLE ENTERTAINMENT INC | ADDRESS ON FILE |
| PINNACLE PARAMEDICAL TESTING | ADDRESS ON FILE |
| PINNELL, MICHAEL | ADDRESS ON FILE |
| PINOTTI, JACQUELYN | ADDRESS ON FILE |
| PINPOINT WELLNESS | ADDRESS ON FILE |
| PINPOINT WELLNESS SYSTEMS | ADDRESS ON FILE |
| PINTO BROTHERS | ADDRESS ON FILE |
| PIONEER AMERICAN | ADDRESS ON FILE |
| PIONEER LIFE (INDIANA) | ADDRESS ON FILE |
| PIONEER MUTUAL (IN) TERM | ADDRESS ON FILE |
| PIONEER MUTUAL LIFE INS CO | ADDRESS ON FILE |
| PIONEER MUTUAL LIFE INS. | ADDRESS ON FILE |
| PIONEER NATURAL RESOURCES | ADDRESS ON FILE |
| PIONEER NATURAL RESOURCES USA, INC. | ADDRESS ON FILE |
| PIONEER SECURITY | ADDRESS ON FILE |
| PIONEER TESTING SERVICES LLC | ADDRESS ON FILE |
| PIONEERPALLET BROKERAGE CO INC | ADDRESS ON FILE |
| PIONEERS HOSPITAL | ADDRESS ON FILE |
| PITNEY BOWES | ADDRESS ON FILE |
| PITNEY BOWES | ADDRESS ON FILE |
| PITNEY BOWES GLOBAL FINANCIAL | ADDRESS ON FILE |
| PITNEY BOWES INC | ADDRESS ON FILE |
| PITT COUNTY MEMORIAL HOSPITAL | ADDRESS ON FILE |
| PITTMAN, JEFFREY | ADDRESS ON FILE |
| PITTMAN, KATHERINE | ADDRESS ON FILE |
| PITTMAN, MONICA S | ADDRESS ON FILE |
| PITTMAN, SHAUNISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PITTS, DAWN | ADDRESS ON FILE |
| PIZZELLA, CORISSA | ADDRESS ON FILE |
| PLAN MANAGEMENT GROUP, INC. | ADDRESS ON FILE |
| PLANNED PARENTHOOD (GARY) WB | ADDRESS ON FILE |
| PLATT, MARY | ADDRESS ON FILE |
| PLATTE VALLEY MEDICAL CENTER | ADDRESS ON FILE |
| PLATTER, TINA | ADDRESS ON FILE |
| PLC MEDICAL SERVICES | ADDRESS ON FILE |
| PLOEN, PATRICK | ADDRESS ON FILE |
| PLOTNIKOV, NADIA V | ADDRESS ON FILE |
| PLOTNIKOV, NADIA V | ADDRESS ON FILE |
| PLUNKETT, JEREMY | ADDRESS ON FILE |
| PLUS ONE | ADDRESS ON FILE |
| PMCM, LLC | ADDRESS ON FILE |
| PMD SERVICE, INC. | ADDRESS ON FILE |
| PMDAT | ADDRESS ON FILE |
| PNK (BATON ROUGE) PARTNERSHIP | ADDRESS ON FILE |
| PNK (BOSSIER CITY) INC | ADDRESS ON FILE |
| PNK (LAKE CHARLES) LLC | ADDRESS ON FILE |
| PNK (OHIO) LLC | ADDRESS ON FILE |
| PNK (RIVER CITY) LLC | ADDRESS ON FILE |
| POCATELLO COMMUNITY CARE | ADDRESS ON FILE |
| PODMASKA, JARED | ADDRESS ON FILE |
| POE, CHRISTINE | ADDRESS ON FILE |
| POE, JANEL | ADDRESS ON FILE |
| POFF, DEBORAH | ADDRESS ON FILE |
| POGUE, ELIZABETH | ADDRESS ON FILE |
| POHLMANN, JOANN | ADDRESS ON FILE |
| POINTER, TRACY L | ADDRESS ON FILE |
| POLAND SPRING DIRECT | ADDRESS ON FILE |
| POLESTAR PLUMBING | ADDRESS ON FILE |
| POLICE & FIREMAN'S INS. ASSOC. | ADDRESS ON FILE |
| POLICE & FIREMAN'S INS. ASSOC. | ADDRESS ON FILE |
| POLICE, KYANN | ADDRESS ON FILE |
| POLISH NATIONAL ALLIANCE | ADDRESS ON FILE |
| POLISH ROMAN CATHOLIC UNION | ADDRESS ON FILE |
| POLISH WOMEN'S ALLIANCE OF AME | ADDRESS ON FILE |
| POLK, MONIKA | ADDRESS ON FILE |
| POLK, PETRONILLA | ADDRESS ON FILE |
| POLLARD, ANGELA | ADDRESS ON FILE |
| POLLOCK, NICOLE | ADDRESS ON FILE |
| POLOMCHAK, ROBIN | ADDRESS ON FILE |
| POLSINELLI | ADDRESS ON FILE |
| POLSINELLI | ADDRESS ON FILE |
| POLSINELLI | ADDRESS ON FILE |
| POLSINELLI PC | ADDRESS ON FILE |
| POMASKA, JARED ALLEN | ADDRESS ON FILE |
| POMEROY IT SOLUTIONS | ADDRESS ON FILE |
| POMPEI, THEODORE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PONCE, ANNA | ADDRESS ON FILE |
| POND, VALERIE | ADDRESS ON FILE |
| PONDER, ALICIA | ADDRESS ON FILE |
| PONTE, CHRISTINE | ADDRESS ON FILE |
| POOLE, CAROLE | ADDRESS ON FILE |
| POOLE, KANDRA R | ADDRESS ON FILE |
| POON, NANCY | ADDRESS ON FILE |
| POOVEY, JEFFREY | ADDRESS ON FILE |
| POPE, LISA | ADDRESS ON FILE |
| POPLAR, RITA | ADDRESS ON FILE |
| POPULATION HEALTH ALLIANCE | ADDRESS ON FILE |
| PORAZZO, DANIEL | ADDRESS ON FILE |
| POROPAT, PARRIS | ADDRESS ON FILE |
| PORT-A-WALL | ADDRESS ON FILE |
| PORTAGE HEALTH INC. | ADDRESS ON FILE |
| PORTAL, ANTONIA | ADDRESS ON FILE |
| PORTAMEDIC - BRANCH 963 | ADDRESS ON FILE |
| PORTAMEDIC / 342 | ADDRESS ON FILE |
| PORTAMEDIC /DO NO USE | ADDRESS ON FILE |
| PORTAMEDIC BRANCH 996 | ADDRESS ON FILE |
| PORTAMEDIC, INC. | ADDRESS ON FILE |
| PORTER, COLETTE | ADDRESS ON FILE |
| PORTER, MELISSA | ADDRESS ON FILE |
| PORTER, SHERYL | ADDRESS ON FILE |
| PORTER-BROWN, CAPRISHA | ADDRESS ON FILE |
| PORTILLO, JESSICA | ADDRESS ON FILE |
| PORTILLO-SANCHEZ, ANGELA | ADDRESS ON FILE |
| PORTIS, TOMICA | ADDRESS ON FILE |
| POSEY, DEBORAH | ADDRESS ON FILE |
| POST, ANTATIA | ADDRESS ON FILE |
| POST, ERNIE | ADDRESS ON FILE |
| POSTALANNEX #270 | ADDRESS ON FILE |
| POSTLETHWAIT, DANA M | ADDRESS ON FILE |
| POTEMSKI, ROBERT | ADDRESS ON FILE |
| POTENZO, PAMELA | ADDRESS ON FILE |
| POTTER, DIANNA | ADDRESS ON FILE |
| POTTER, TIFFANY | ADDRESS ON FILE |
| POTTERS HEALTH SERVICE LLC | ADDRESS ON FILE |
| POTTORF, CAMERON | ADDRESS ON FILE |
| POTTS, ANGELA | ADDRESS ON FILE |
| POUDEL, SUJATA | ADDRESS ON FILE |
| POULIN, CYNTHIA | ADDRESS ON FILE |
| POULNOT, DONNA | ADDRESS ON FILE |
| POWDER RIVER MEDICAL CLINIC | ADDRESS ON FILE |
| POWELEIT, BARBARA | ADDRESS ON FILE |
| POWELL JR, FRANKIE | ADDRESS ON FILE |
| POWELL, ALEATHA | ADDRESS ON FILE |
| POWELL, ANNIESHA | ADDRESS ON FILE |
| POWELL, CINDY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| POWELL, CYNTHIA | ADDRESS ON FILE |
| POWELL, DERWIN | ADDRESS ON FILE |
| POWELL, ERIN | ADDRESS ON FILE |
| POWELL, FRANKIE | ADDRESS ON FILE |
| POWELL, JENNIFER | ADDRESS ON FILE |
| POWELL, KATHARINE M. | ADDRESS ON FILE |
| POWELL, KATHLEEN | ADDRESS ON FILE |
| POWELL, KIM | ADDRESS ON FILE |
| POWELL, LEANN | ADDRESS ON FILE |
| POWELL, NIKOLAS | ADDRESS ON FILE |
| POWELL, RUBY E | ADDRESS ON FILE |
| POWELL, TRIAUNA | ADDRESS ON FILE |
| POWELL-MCGEE, TRUDY | ADDRESS ON FILE |
| POWELL-TOUSSI, ALMA | ADDRESS ON FILE |
| POWER SALES & ADVERTISING, INC | ADDRESS ON FILE |
| POWER, RACHEL M | ADDRESS ON FILE |
| POWERS, AMANDA | ADDRESS ON FILE |
| POWERS, CAROL | ADDRESS ON FILE |
| POWERS, CARRIE | ADDRESS ON FILE |
| POWERS, KARMELLE | ADDRESS ON FILE |
| PPE PROFESSIONAL PARAMEDICAL E | ADDRESS ON FILE |
| PPH - IN (MERRIVILLE) WB | ADDRESS ON FILE |
| PPH OF IN (EAST CHICAGO) WB | ADDRESS ON FILE |
| PPH OF IN (ELKHART) WB | ADDRESS ON FILE |
| PPH OF IN (MICHIGAN CITY) WB | ADDRESS ON FILE |
| PPH OF IN (SEYMOUR) WB | ADDRESS ON FILE |
| PR CONCRA | ADDRESS ON FILE |
| PR CONCRA/AK-N3-NOS | ADDRESS ON FILE |
| PR NEWSWIRE ASSOCIATION LLC | ADDRESS ON FILE |
| PR TREASURY DEPARTMENT | ADDRESS ON FILE |
| PRAGER, CRYSTAL | ADDRESS ON FILE |
| PRAIRIE STATES ENTERPRISES | ADDRESS ON FILE |
| PRANDO, ROBERT | ADDRESS ON FILE |
| PRATER, JULIUS | ADDRESS ON FILE |
| PRATT, MAKIATU | ADDRESS ON FILE |
| PRATT, VIRGINIA | ADDRESS ON FILE |
| PREBLE MEDICAL SERVICE | ADDRESS ON FILE |
| PRECISION DRUG TESTING | ADDRESS ON FILE |
| PRECISION DRUG TESTING | ADDRESS ON FILE |
| PRECISION EXAM, LLC | ADDRESS ON FILE |
| PRECISION MOBILE PHLEBOTOMY | ADDRESS ON FILE |
| PREFERRED PARAMEDICAL & TESTIN | ADDRESS ON FILE |
| PREFERRED PARAMEDICAL(BANKRUPT | ADDRESS ON FILE |
| PREHEIM, DONNA | ADDRESS ON FILE |
| PRELESNIK, DEBORAH | ADDRESS ON FILE |
| PREMIER COMP MEDICAL GROUP | ADDRESS ON FILE |
| PREMIER PARAMED | ADDRESS ON FILE |
| PREMIER PHYSICIANS MED/EXAMONE | ADDRESS ON FILE |
| PREMISE HEALTH | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PREMIUM EXAMS | ADDRESS ON FILE |
| PRESBYTERIAN HEALTH SERVICES | ADDRESS ON FILE |
| PRESCOD, SONIA | ADDRESS ON FILE |
| PRESCOTT, CELESTE | ADDRESS ON FILE |
| PRESCOTT, CYNTHIA | ADDRESS ON FILE |
| PRESCOTT, PRISCILLA ANN | ADDRESS ON FILE |
| PRESCRIPTION CONSULTATION.COM | ADDRESS ON FILE |
| PRESIDENTIAL LIFE | ADDRESS ON FILE |
| PRESIDENTIAL LIFE (TX) | ADDRESS ON FILE |
| PRESNELL, RACHEL | ADDRESS ON FILE |
| PRESSER, MEREDITH | ADDRESS ON FILE |
| PRESTON, RENEE | ADDRESS ON FILE |
| PRESTON, SONJA MARIE | ADDRESS ON FILE |
| PREVENTION GROUP INC. | ADDRESS ON FILE |
| PREVENTION PLUS | ADDRESS ON FILE |
| PREVENTIVE HEALTH SERVICES INC | ADDRESS ON FILE |
| PREVENTURE | ADDRESS ON FILE |
| PREVENTURE INC | ADDRESS ON FILE |
| PREVENTURE INC | ADDRESS ON FILE |
| PRICE, AMANDA | ADDRESS ON FILE |
| PRICE, CEAIRRA | ADDRESS ON FILE |
| PRICE, CYNTHIA | ADDRESS ON FILE |
| PRICE, ERIN | ADDRESS ON FILE |
| PRICE, JONELLE | ADDRESS ON FILE |
| PRICE, JONELLE M | ADDRESS ON FILE |
| PRICE, PAM | ADDRESS ON FILE |
| PRICE, TARA | ADDRESS ON FILE |
| PRICE, VERONICA | ADDRESS ON FILE |
| PRIDGEN, JUANTERES | ADDRESS ON FILE |
| PRIESTLY, TRACEY P | ADDRESS ON FILE |
| PRIMARY HEALTH MEDICAL GROUP | ADDRESS ON FILE |
| PRIME SERVICES | ADDRESS ON FILE |
| PRIMERICA FINANCIAL SERVICES | ADDRESS ON FILE |
| PRIMERICA LIFE | ADDRESS ON FILE |
| PRIMUS CORPORATION | ADDRESS ON FILE |
| PRIMUS, SHANIQUE | ADDRESS ON FILE |
| PRINCETON PROFIT ASSOC | ADDRESS ON FILE |
| PRINCETON PUBLIC AFFAIRS GROUP | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL GROUP | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL GROUP | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL GROUP | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL GROUP INC | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL GROUP INC | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL-DISABILITY | ADDRESS ON FILE |
| PRINCIPAL FINANCIAL-INDIVIDUAL | ADDRESS ON FILE |
| PRINCIPAL LIFE INS COMPANY | ADDRESS ON FILE |
| PRINCIPAL LIFE INSURANCE CO | ADDRESS ON FILE |
| PRINCIPAL WELLNESS COMPANY | ADDRESS ON FILE |
| PRINDALL, SUSAN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PRINT TIME | ADDRESS ON FILE |
| PRINTRESOURCE | ADDRESS ON FILE |
| PRISCILLA BARRAGAN | ADDRESS ON FILE |
| PRISCILLA WILLIAMS RN | ADDRESS ON FILE |
| PRITCHARD, ANGELINE | ADDRESS ON FILE |
| PRITCHARD, DARLENE | ADDRESS ON FILE |
| PRIZZI-WILLIS, LAURIEANN | ADDRESS ON FILE |
| PRO FINANCIAL SERVICES, LLC | ADDRESS ON FILE |
| PRO HEALTH CIRCLE URGENT CARE | ADDRESS ON FILE |
| PRO MED EXAMS | ADDRESS ON FILE |
| PRO MED SERVICES | ADDRESS ON FILE |
| PRO SERV | ADDRESS ON FILE |
| PROBASCO, KELLY | ADDRESS ON FILE |
| PROCTOR HOSPITAL | ADDRESS ON FILE |
| PROCTOR, LYNN | ADDRESS ON FILE |
| PRODUCT ID & PROCESSING SYST. | ADDRESS ON FILE |
| PROFESSIONAL EXAM SERVICES | ADDRESS ON FILE |
| PROFESSIONAL FINANCIAL | ADDRESS ON FILE |
| PROFESSIONAL HEALTH EXAMINERS | ADDRESS ON FILE |
| PROFESSIONAL INSURANCE CO. | ADDRESS ON FILE |
| PROFESSIONAL INSURANCE CO.(NE) | ADDRESS ON FILE |
| PROFESSIONAL MED. EVALUATION | ADDRESS ON FILE |
| PROFESSIONAL MEDICAL SERVICE | ADDRESS ON FILE |
| PROFESSIONAL MOBILE MEDICALS | ADDRESS ON FILE |
| PROFESSIONAL MOBILE MEDICS | ADDRESS ON FILE |
| PROFESSIONAL PARA MEDICAL EXAM | ADDRESS ON FILE |
| PROFESSIONAL PARAGON SERVICES | ADDRESS ON FILE |
| PROFESSIONAL PARAMEDIC SERV. | ADDRESS ON FILE |
| PROFFIT, CHERYL | ADDRESS ON FILE |
| PROFFITT, COLBY | ADDRESS ON FILE |
| PROGRESSIVE | ADDRESS ON FILE |
| PROGRESSIVE | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE COMPANG | ADDRESS ON FILE |
| PROGRESSIVE INSURANCE HEALTH | ADDRESS ON FILE |
| PROGRESSIVE MOBILE MEDICS | ADDRESS ON FILE |
| PROGRESSIVE NURSING STAFFERS | ADDRESS ON FILE |
| PROJECT ACHIEVE WB | ADDRESS ON FILE |
| PROMED HEALTH CARE | ADDRESS ON FILE |
| PROMED LAB SERVICES LLC | ADDRESS ON FILE |
| PROMEDEX | ADDRESS ON FILE |
| PROMEDEX/USE 20-C1528 INSTEAD | ADDRESS ON FILE |
| PROMEDICAL EXAMS | ADDRESS ON FILE |
| PROMINENCE HEALTH PLAN | ADDRESS ON FILE |
| PROMINENCE HEALTH PLAN | ADDRESS ON FILE |
| PROPIO LANGUAGE SERVICES | ADDRESS ON FILE |
| PROREHAB, PC | ADDRESS ON FILE |
| PROROK, KRISTA | ADDRESS ON FILE |
| PROTECTED HOME MUTUAL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PROTECTIVE (BOLI) | ADDRESS ON FILE |
| PROTECTIVE L & A OF NY | ADDRESS ON FILE |
| PROTECTIVE L&A- NY ONLY | ADDRESS ON FILE |
| PROTECTIVE LIFE INS. CO. | ADDRESS ON FILE |
| PROTECTIVE LIFE INS. CO. | ADDRESS ON FILE |
| PROTECTIVE LIFE-ALL STATS X NY | ADDRESS ON FILE |
| PROTHE, HOLLY L | ADDRESS ON FILE |
| PROTUGESE FRATERNAL SOCIETY OF | ADDRESS ON FILE |
| PROUD, MARIAH | ADDRESS ON FILE |
| PROVANT HEALTH | ADDRESS ON FILE |
| PROVENA COVENANT FAMILY CARE | ADDRESS ON FILE |
| PROVENA COVENANT PHYSICIAN | ADDRESS ON FILE |
| PROVIDENCE & WORCESTER RAILRD | ADDRESS ON FILE |
| PROVIDENCE ASSOCIATION | ADDRESS ON FILE |
| PROVIDENCE OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| PROVIDENCE WA/MT REGION | ADDRESS ON FILE |
| PROVIDENT AMERICAN LIFE (ZZZ) | ADDRESS ON FILE |
| PROVIDENT LIFE | ADDRESS ON FILE |
| PROVIDIAN LIFE | ADDRESS ON FILE |
| PROVISTA INC | ADDRESS ON FILE |
| PROWERS MEDICAL CENTER | ADDRESS ON FILE |
| PRU GROUP - ASSOCIATION | ADDRESS ON FILE |
| PRU GROUP - WALMART 2007 | ADDRESS ON FILE |
| PRU GRP-AICPA PREFERRED GP VAR | ADDRESS ON FILE |
| PRUDENTIAL | ADDRESS ON FILE |
| PRUDENTIAL (GROUP) (HEZ) | ADDRESS ON FILE |
| PRUDENTIAL (GROUP) (HJW) | ADDRESS ON FILE |
| PRUDENTIAL BROKERAGE | ADDRESS ON FILE |
| PRUDENTIAL FINANCIAL | ADDRESS ON FILE |
| PRUDENTIAL FINANCIAL | ADDRESS ON FILE |
| PRUDENTIAL FINANCIAL | ADDRESS ON FILE |
| PRUDENTIAL FINANCIAL | ADDRESS ON FILE |
| PRUDENTIAL GROUP | ADDRESS ON FILE |
| PRUDENTIAL GROUP (PGV) | ADDRESS ON FILE |
| PRUDENTIAL GROUP - (JRW) | ADDRESS ON FILE |
| PRUDENTIAL GROUP ASSOCIATION | ADDRESS ON FILE |
| PRUDENTIAL GROUP LATE ENT. HEZ | ADDRESS ON FILE |
| PRUDENTIAL GROUP WALMART | ADDRESS ON FILE |
| PRUDENTIAL GROUP-NEA | ADDRESS ON FILE |
| PRUDENTIAL INS. CO. OF AMERICA | ADDRESS ON FILE |
| PRUDENTIAL INSURANCE | ADDRESS ON FILE |
| PRUDENTIAL LIFE | ADDRESS ON FILE |
| PRUITT, AMY | ADDRESS ON FILE |
| PRUM, BOPHA | ADDRESS ON FILE |
| PRUNUSKE, MIN | ADDRESS ON FILE |
| PRUTCH, CASEY | ADDRESS ON FILE |
| PRYCE, TAMARA | ADDRESS ON FILE |
| PRYOR AGENCY / EXAMONE 514 | ADDRESS ON FILE |
| PSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PSA | ADDRESS ON FILE |
| PSA | ADDRESS ON FILE |
| PSA | ADDRESS ON FILE |
| PSA | ADDRESS ON FILE |
| PSA #795 | ADDRESS ON FILE |
| PSA / ACCUMED | ADDRESS ON FILE |
| PSA / ATTN: JAIME GARCIA | ADDRESS ON FILE |
| PSA / ATTN: RON REMKUS | ADDRESS ON FILE |
| PSA / JUNE STOVER | ADDRESS ON FILE |
| PSA / L&L PARAMEDICAL | ADDRESS ON FILE |
| PSA / NAPERVILLE | ADDRESS ON FILE |
| PSA-ELITE EXAMINERS, INC. | ADDRESS ON FILE |
| PSA/DONNA HARMS PARAMEDS | ADDRESS ON FILE |
| PSA/PMI | ADDRESS ON FILE |
| PSA/WILKIE PARAMEDICAL SERVICE | ADDRESS ON FILE |
| PSS MEDICAL INS SERVICES | ADDRESS ON FILE |
| PUBLIC HEALTH LABORATORY | ADDRESS ON FILE |
| PUBLIX SUPER MARKETS INC | ADDRESS ON FILE |
| PUBLIX SUPER MARKETS INC | ADDRESS ON FILE |
| PUBLIX SUPER MARKETS INC | ADDRESS ON FILE |
| PUBLIX SUPER MARKETS, INC. | ADDRESS ON FILE |
| PUDIL, TANYA | ADDRESS ON FILE |
| PUDIL, TANYA | ADDRESS ON FILE |
| PUERTO RICO AMERICAN LIFE | ADDRESS ON FILE |
| PUGH, JASMINE | ADDRESS ON FILE |
| PUGH, KAREN | ADDRESS ON FILE |
| PUGH, PATRICIA | ADDRESS ON FILE |
| PULATTIE, DANIEL | ADDRESS ON FILE |
| PULKAS, MARY | ADDRESS ON FILE |
| PULLUM, JEANETTE | ADDRESS ON FILE |
| PUNELLI, CYNTHIA | ADDRESS ON FILE |
| PURCHASE POWER - PITNEY BOWES | ADDRESS ON FILE |
| PURDY, DENISE | ADDRESS ON FILE |
| PURVIS, KATIE | ADDRESS ON FILE |
| PUTNEY, KAITLYN | ADDRESS ON FILE |
| PUTTERMAN, ALAN | ADDRESS ON FILE |
| PWC PRODUCT SALES LLC | ADDRESS ON FILE |
| PYLE, TASHAUNA | ADDRESS ON FILE |
| PYRAMID LIFE | ADDRESS ON FILE |
| Q&D CONTRUCTION | ADDRESS ON FILE |
| QLIK TECH INC | ADDRESS ON FILE |
| QUAGLIANO, JEANNE K. | ADDRESS ON FILE |
| QUAIL, NAIM | ADDRESS ON FILE |
| QUALITY EXAMS | ADDRESS ON FILE |
| QUALITY EXAMS SERVICE | ADDRESS ON FILE |
| QUALITY MEDICS | ADDRESS ON FILE |
| QUALITY PARAMED EXAM SERVICES | ADDRESS ON FILE |
| QUALITY PHLEBOTOMY SERVICES | ADDRESS ON FILE |
| QUALITY SOFTWARE SYSTEMS, INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| QUALITY SYSTEMS INC | ADDRESS ON FILE |
| QUALITY TESTING & | ADDRESS ON FILE |
| QUALITY URGENT CARE | ADDRESS ON FILE |
| QUALSTAFF RESOURCES | ADDRESS ON FILE |
| QUANTE, DEANNE | ADDRESS ON FILE |
| QUANTUM HEALTH | ADDRESS ON FILE |
| QUATTLEBAUM, DEBRA | ADDRESS ON FILE |
| QUATTLEBAUM, DEBRA JEAN | ADDRESS ON FILE |
| QUATTLEBAUM, TIANA | ADDRESS ON FILE |
| QUEEN, BRANDON | ADDRESS ON FILE |
| QUEENEY, GREGORY | ADDRESS ON FILE |
| QUEENZ OF HEALTH | ADDRESS ON FILE |
| QUEMENA, HERLINDA | ADDRESS ON FILE |
| QUENTIN MEDICAL LABORATORY | ADDRESS ON FILE |
| QUEST DIAGNOSTIC | ADDRESS ON FILE |
| QUEST DIAGNOSTICS | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INCORPORATED | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INCORPORATED | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INCORPORATED | ADDRESS ON FILE |
| QUEST DIAGNOSTICS, INC. | ADDRESS ON FILE |
| QUICK MED | ADDRESS ON FILE |
| QUICK RESPONSE | ADDRESS ON FILE |
| QUICK, NICOLE | ADDRESS ON FILE |
| QUIJANO, JENNIFER | ADDRESS ON FILE |
| QUIK CARE | ADDRESS ON FILE |
| QUILES, MARISOL | ADDRESS ON FILE |
| QUILES, MARISOL | ADDRESS ON FILE |
| QUINN, DEBORAH | ADDRESS ON FILE |
| QUINN, ERIN | ADDRESS ON FILE |
| QUINN, LINDA | ADDRESS ON FILE |
| QUINN, PATRICIA | ADDRESS ON FILE |
| QUINONES, EMERALD | ADDRESS ON FILE |
| QUINONES-BYRD, ANA | ADDRESS ON FILE |
| QUIRK, MICHAEL | ADDRESS ON FILE |
| QUIROZ, THERESA M | ADDRESS ON FILE |
| QURESHI, MOHAMMED JAVED | ADDRESS ON FILE |
| QURESHI, SHABANA | ADDRESS ON FILE |
| QURESHI, ZAHIDA | ADDRESS ON FILE |
| QVIDIAN CORPORATION | ADDRESS ON FILE |
| QVIDIAN UPLAND SOFTWARE | ADDRESS ON FILE |
| R 'N' R CUSTOMCARE INSURANCE | ADDRESS ON FILE |
| R&L CARRIERS | ADDRESS ON FILE |
| R. FLOREZ WELDING | ADDRESS ON FILE |
| R.E. LEE INTERNATIONAL | ADDRESS ON FILE |
| R.I.TEMPS, INC. | ADDRESS ON FILE |
| RAAP, KEVIN | ADDRESS ON FILE |
| RABENHORST LIFE | ADDRESS ON FILE |
| RACEHORSE, VERNA | ADDRESS ON FILE |
| RACHAL, ASHLEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RACHELE ADDONIZIO | ADDRESS ON FILE |
| RACKLEY, CHRISTINE | ADDRESS ON FILE |
| RACZKOWSKI, MONICA | ADDRESS ON FILE |
| RACZKOWSKI, MONICA | ADDRESS ON FILE |
| RADFORD, LAURA | ADDRESS ON FILE |
| RADIATION THERAPY SERVICES INC | ADDRESS ON FILE |
| RADIN, DORA | ADDRESS ON FILE |
| RADKE, JAYELEENE | ADDRESS ON FILE |
| RADTKE, RICHARD | ADDRESS ON FILE |
| RADWAY, MEGANNE O | ADDRESS ON FILE |
| RAFAEL COTO | ADDRESS ON FILE |
| RAFAELOVA, YELENA | ADDRESS ON FILE |
| RAFALOWSKI, KATHRYN | ADDRESS ON FILE |
| RAFTOPOULOS-JOHNSON, TACIA | ADDRESS ON FILE |
| RAGLAND BURTON COMMUNICATIONS | ADDRESS ON FILE |
| RAGLYN, MONIQUE RENEA | ADDRESS ON FILE |
| RAGOSTA, DEBBIE | ADDRESS ON FILE |
| RAHGOSHAY, ABDOLREZA | ADDRESS ON FILE |
| RAIMO, ADRIENNE | ADDRESS ON FILE |
| RAIMONDO, ANNEMARIE | ADDRESS ON FILE |
| RAINEY, CHRISTA K | ADDRESS ON FILE |
| RAINEY, JANET | ADDRESS ON FILE |
| RAINEY, JERRIE | ADDRESS ON FILE |
| RAINEY, MARIAH N | ADDRESS ON FILE |
| RAINEY, MELANIE | ADDRESS ON FILE |
| RAISA BERNSTEIN | ADDRESS ON FILE |
| RALSTON, REBECCA EMILY | ADDRESS ON FILE |
| RAMBO, MARJORIE | ADDRESS ON FILE |
| RAMELB, AILEEN | ADDRESS ON FILE |
| RAMEY, KERI | ADDRESS ON FILE |
| RAMIREZ, ANACANI | ADDRESS ON FILE |
| RAMIREZ, BRENDA | ADDRESS ON FILE |
| RAMIREZ, CHARLENE | ADDRESS ON FILE |
| RAMIREZ, CHARLENE | ADDRESS ON FILE |
| RAMIREZ, GLADYS | ADDRESS ON FILE |
| RAMIREZ, KARLEE MARIE | ADDRESS ON FILE |
| RAMIREZ, MIGUEL | ADDRESS ON FILE |
| RAMIREZ, MONICA | ADDRESS ON FILE |
| RAMIREZ, RAQUEL | ADDRESS ON FILE |
| RAMIREZ, SANDRA | ADDRESS ON FILE |
| RAMIREZ, VIVIANA | ADDRESS ON FILE |
| RAMOS, ALFREDO | ADDRESS ON FILE |
| RAMOS, EDUARDO | ADDRESS ON FILE |
| RAMOS, GIRALDO | ADDRESS ON FILE |
| RAMOS, GIRALDO J. | ADDRESS ON FILE |
| RAMOS, JOSEPH | ADDRESS ON FILE |
| RAMOS, JOSEPHINE | ADDRESS ON FILE |
| RAMOS, KARLA | ADDRESS ON FILE |
| RAMOS, LOURDES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMROOP, LEONA | ADDRESS ON FILE |
| RAMSEY, JANE | ADDRESS ON FILE |
| RAMSEY, KENYA S | ADDRESS ON FILE |
| RAMSEY, LESLEY A | ADDRESS ON FILE |
| RANDALL, JEANNIE | ADDRESS ON FILE |
| RANDALL, JEREME | ADDRESS ON FILE |
| RANDALL, LAURA | ADDRESS ON FILE |
| RANDALL, RITA A | ADDRESS ON FILE |
| RANDHAWA, KANWALDEEP | ADDRESS ON FILE |
| RANDLE, TAWANNA | ADDRESS ON FILE |
| RANDLE, TAWANNA | ADDRESS ON FILE |
| RANDOLPH, DENISE | ADDRESS ON FILE |
| RANDOLPHI, KIM DENISE | ADDRESS ON FILE |
| RANDY JOUSTRA | ADDRESS ON FILE |
| RANGER, DOROTHY | ADDRESS ON FILE |
| RANK, CARL | ADDRESS ON FILE |
| RANSCHAU, DONNA K | ADDRESS ON FILE |
| RANSLOW-ROBLES, DEBORAH | ADDRESS ON FILE |
| RANSOM, DENISE | ADDRESS ON FILE |
| RAPER, MICHAEL | ADDRESS ON FILE |
| RAPID INS. EXAMS INS. MEDICALS | ADDRESS ON FILE |
| RAPID MEDIX EXAMS | ADDRESS ON FILE |
| RAPIDES REGIONAL MED. CTR. | ADDRESS ON FILE |
| RAQUEL JOHNSON | ADDRESS ON FILE |
| RASBERRY, LYNN | ADDRESS ON FILE |
| RASBERRY, LYNN F | ADDRESS ON FILE |
| RASHEDI, ROYA | ADDRESS ON FILE |
| RASOULIYAN, JENNIFER | ADDRESS ON FILE |
| RATKIEWICZ, EMILY | ADDRESS ON FILE |
| RAVER, PAMELA | ADDRESS ON FILE |
| RAVN, JALIA | ADDRESS ON FILE |
| RAWLS, MARGARET | ADDRESS ON FILE |
| RAY, EMILY | ADDRESS ON FILE |
| RAY, SARAH D | ADDRESS ON FILE |
| RAY, VICKY DIANE | ADDRESS ON FILE |
| RAYBORN, AMY | ADDRESS ON FILE |
| RAYMOND JAMES | ADDRESS ON FILE |
| RAYTHEON COMPANY | ADDRESS ON FILE |
| RBC INSURANCE - BMA | ADDRESS ON FILE |
| RBC LIBERTY INSURANCE/AGY | ADDRESS ON FILE |
| RDT MEDICAL EXAMS | ADDRESS ON FILE |
| READY TALK | ADDRESS ON FILE |
| REAL CARE AGENCY LLC | ADDRESS ON FILE |
| REALE, BOBBI | ADDRESS ON FILE |
| REALPAGE, INC. | ADDRESS ON FILE |
| REALTIME WELLNESS | ADDRESS ON FILE |
| REARDON PALLET COMP, INC | ADDRESS ON FILE |
| REASINGER, JO | ADDRESS ON FILE |
| REASSURE AMERICA/CSC | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| REAVLEY, TAYLOR | ADDRESS ON FILE |
| REBECCA GANGEMI | ADDRESS ON FILE |
| REBECCA STONE | ADDRESS ON FILE |
| REBEKAH BONNICK | ADDRESS ON FILE |
| REBISH, ERIN KATHLEEN | ADDRESS ON FILE |
| RECEIVABLE MANAGEMENT SERVICES | ADDRESS ON FILE |
| RECHT, BRITTANY | ADDRESS ON FILE |
| RECINOS, SANDRA NINETT | ADDRESS ON FILE |
| RECKER, JODY | ADDRESS ON FILE |
| RECKER, JODY L | ADDRESS ON FILE |
| RECKER, LYNN | ADDRESS ON FILE |
| RECKER, LYNN MARLENE | ADDRESS ON FILE |
| RED CEDAR SERVICES, INC. | ADDRESS ON FILE |
| RED CEDAR SERVICES, INC. | ADDRESS ON FILE |
| REDBRICK - QVC | ADDRESS ON FILE |
| REDBRICK HEALTH | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDDEN, GENISHA | ADDRESS ON FILE |
| REDDICK, DENISE | ADDRESS ON FILE |
| REDDICK, LISA | ADDRESS ON FILE |
| REDDY ICE HOLDINGS, INC. | ADDRESS ON FILE |
| REDDY ICE HOLDINGS, INC. | ADDRESS ON FILE |
| REDER, DIANE | ADDRESS ON FILE |
| REDHEAD, KATHLEEN | ADDRESS ON FILE |
| REDILABTEX CORP | ADDRESS ON FILE |
| REDIMED BUSINESS HEALTH SERV | ADDRESS ON FILE |
| REDINGER, ANNE | ADDRESS ON FILE |
| REDMAN, MEGAN | ADDRESS ON FILE |
| REDMAN, MICHEAL | ADDRESS ON FILE |
| REDMANN, JUDITH | ADDRESS ON FILE |
| REDMOND, PATRICIA | ADDRESS ON FILE |
| REED, AMANDA | ADDRESS ON FILE |
| REED, DEBBIE | ADDRESS ON FILE |
| REED, DONNA | ADDRESS ON FILE |
| REED, HEATHER | ADDRESS ON FILE |
| REED, HELEN | ADDRESS ON FILE |
| REED, LATOYA | ADDRESS ON FILE |
| REED, LOUISE | ADDRESS ON FILE |
| REED, QUANWANZA | ADDRESS ON FILE |
| REED, RACHELLE | ADDRESS ON FILE |
| REED, SONIA | ADDRESS ON FILE |
| REED, SUSAN | ADDRESS ON FILE |
| REES, ANTONIA | ADDRESS ON FILE |
| REESE, JEANNE | ADDRESS ON FILE |
| REESE, KENNETH | ADDRESS ON FILE |
| REESE, LAKEA | ADDRESS ON FILE |
| REESE, SUSAN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| REESER, JANET | ADDRESS ON FILE |
| REEVES, GRACIELA | ADDRESS ON FILE |
| REEVES, RENITA | ADDRESS ON FILE |
| REEVES, TABITHA | ADDRESS ON FILE |
| REEVES, TIMOTHY | ADDRESS ON FILE |
| REFLECTIONS BLDG OWNER, LLC | ADDRESS ON FILE |
| REGA, AMANDA | ADDRESS ON FILE |
| REGAN, REBECCA | ADDRESS ON FILE |
| REGAN, WHITNEY | ADDRESS ON FILE |
| REGENCE LIFE & HEALTH | ADDRESS ON FILE |
| REGENERON PHARMACEUTICALS INC | ADDRESS ON FILE |
| REGENTS OF THE UNI. OF MICHIGAN,THE | ADDRESS ON FILE |
| REGENTS OF THE UNIV. OF MICHIG | ADDRESS ON FILE |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| REGER, SUSAN G | ADDRESS ON FILE |
| REGINA WALKER-SIMS | ADDRESS ON FILE |
| REGINE, MATTHEW | ADDRESS ON FILE |
| REGUS MANAGEMENT GROUP LLC | ADDRESS ON FILE |
| REIBER, ROBERT | ADDRESS ON FILE |
| REID, DANA | ADDRESS ON FILE |
| REID, JENNIFER | ADDRESS ON FILE |
| REID, KATHY E | ADDRESS ON FILE |
| REID, LAURI | ADDRESS ON FILE |
| REID, MACKENZIE | ADDRESS ON FILE |
| REID, MALCOLM | ADDRESS ON FILE |
| REID, MELISSA E | ADDRESS ON FILE |
| REID, PATRICK | ADDRESS ON FILE |
| REILLEY, HEATHER | ADDRESS ON FILE |
| REILLY, ROBIN L | ADDRESS ON FILE |
| REILLY, TIMOTHY | ADDRESS ON FILE |
| REIMER, JEFFREY | ADDRESS ON FILE |
| REINER, MICHAEL | ADDRESS ON FILE |
| REINERT, SHERRI | ADDRESS ON FILE |
| REINISCH, STEPHEN M | ADDRESS ON FILE |
| REIS, JOANIE L. | ADDRESS ON FILE |
| RELIABLE CONSTRUCTION | ADDRESS ON FILE |
| RELIABLE EXAMS/EXAM ONE | ADDRESS ON FILE |
| RELIABLE LIFE INSURANCE CO. | ADDRESS ON FILE |
| RELIABLE MOBILE EXAM | ADDRESS ON FILE |
| RELIANCE MEDICAL GROUP | ADDRESS ON FILE |
| RELIANCE SERVICE LLC | ADDRESS ON FILE |
| RELIANCE STANDARD LIFE | ADDRESS ON FILE |
| RELIANCE STEEL & ALUMINUM CO. | ADDRESS ON FILE |
| RELIANCE STEEL & ALUMINUM CO. | ADDRESS ON FILE |
| RELIASTAR | ADDRESS ON FILE |
| RELIASTAR (GROUP) | ADDRESS ON FILE |
| RELIASTAR LIFE OF NY VOLUNTARY | ADDRESS ON FILE |
| REMEDY INTELLIGENT STAFFING | ADDRESS ON FILE |
| REMPALA-KURUCZ, JENNIFER K | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RENDON, ERIKA | ADDRESS ON FILE |
| RENDON, VANESSA | ADDRESS ON FILE |
| RENEE HARPER | ADDRESS ON FILE |
| RENFORD, STEPHANIE | ADDRESS ON FILE |
| RENICK, MARCI | ADDRESS ON FILE |
| RENNA, MARI | ADDRESS ON FILE |
| RENNAKER, MELISSA | ADDRESS ON FILE |
| RENNER, SHANE | ADDRESS ON FILE |
| RENNINGER, SHERYL | ADDRESS ON FILE |
| RENNO, JUDY | ADDRESS ON FILE |
| RENTERIA, YVETTE | ADDRESS ON FILE |
| REPAK, STEPHANIE | ADDRESS ON FILE |
| REPP, NICOLE | ADDRESS ON FILE |
| REPRODUCTION HEALTH CLINIC | ADDRESS ON FILE |
| REPUBLIC SERVICES | ADDRESS ON FILE |
| REQUENEZ, MELISSA | ADDRESS ON FILE |
| RESECO ADVISORS | ADDRESS ON FILE |
| RESECO ADVISORS | ADDRESS ON FILE |
| RESERVE ACCOUNT | ADDRESS ON FILE |
| RESHETNYAK, CATERINA | ADDRESS ON FILE |
| RESOURCING, LLC | ADDRESS ON FILE |
| RESPIRE MEDICAL SOLUTIONS, INC | ADDRESS ON FILE |
| RESULTZ/AFFILIATE OF APPS | ADDRESS ON FILE |
| RESURRECTION HEALTH CARE | ADDRESS ON FILE |
| RETAIL HEALTH NETWORK, INC. | ADDRESS ON FILE |
| RETAMA DEVELOPMENT CORPORATION | ADDRESS ON FILE |
| RETH, SUZANNE | ADDRESS ON FILE |
| RETKA, JULIE | ADDRESS ON FILE |
| RETLEFF, DENISE | ADDRESS ON FILE |
| RETRIEVEX | ADDRESS ON FILE |
| RETRIEVEX | ADDRESS ON FILE |
| RETRIEVEX | ADDRESS ON FILE |
| RETTER, RACHAEL | ADDRESS ON FILE |
| RETTKE, JARED | ADDRESS ON FILE |
| RETZLER, BRIDGETTE | ADDRESS ON FILE |
| REUL, EBONY | ADDRESS ON FILE |
| REUSS, KRYSTAL | ADDRESS ON FILE |
| REVELLE, PATRICIA | ADDRESS ON FILE |
| REVERA HEALTH SYSTEMS | ADDRESS ON FILE |
| REVITALIFE MEDICAL GROUP | ADDRESS ON FILE |
| REYES, ARNALDO | ADDRESS ON FILE |
| REYES, IRMA | ADDRESS ON FILE |
| REYES, NAYDA | ADDRESS ON FILE |
| REYES, RHIA | ADDRESS ON FILE |
| REYES, SYLVIA | ADDRESS ON FILE |
| REYNA, PRISCILLA | ADDRESS ON FILE |
| REYNOLDS, GREG | ADDRESS ON FILE |
| REYNOLDS, GREG | ADDRESS ON FILE |
| REYNOLDS, HELENBETH | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| REYNOLDS, JOANNA | ADDRESS ON FILE |
| REYNOLDS, MAIJA | ADDRESS ON FILE |
| REYNOLDS, MEGAN | ADDRESS ON FILE |
| REYNOLDS, PAMELA | ADDRESS ON FILE |
| REYNOLDS, SKYE | ADDRESS ON FILE |
| REYNOLDS, THEODORA | ADDRESS ON FILE |
| REZAPOUR, FARZANEH | ADDRESS ON FILE |
| RFP MONKEY.COM LLC | ADDRESS ON FILE |
| RGH OCCUPATIONAL MEDICINE | ADDRESS ON FILE |
| RH - CORDEVALL L.P. | ADDRESS ON FILE |
| RH - RHR CALIFORNIA SERVICES | ADDRESS ON FILE |
| RH - RHR CALIFORNIA SERVICES | ADDRESS ON FILE |
| RH - ROSEWOOD WASHINGTON D.C. | ADDRESS ON FILE |
| RH - ROSEWOOD WASHINGTON D.C. | ADDRESS ON FILE |
| RH - THE CARLYLE LLC | ADDRESS ON FILE |
| RH - THE CARLYLE LLC | ADDRESS ON FILE |
| RHOADES, STEPHANIE | ADDRESS ON FILE |
| RHOADES, TAMMY | ADDRESS ON FILE |
| RHOADS, DEBRA J | ADDRESS ON FILE |
| RHODE ISLAND CLINICAL RESEARCH | ADDRESS ON FILE |
| RHODE ISLAND DEPT OF HEALTH | ADDRESS ON FILE |
| RHODE ISLAND LLC | ADDRESS ON FILE |
| RHODE ISLAND TAX ADMIN | ADDRESS ON FILE |
| RHODES, ANDREA | ADDRESS ON FILE |
| RHODES, DESHAWN | ADDRESS ON FILE |
| RHODES, JASMINE | ADDRESS ON FILE |
| RHODES, SHILITA N | ADDRESS ON FILE |
| RHONDA DWYER | ADDRESS ON FILE |
| RHONDA M KROLL | ADDRESS ON FILE |
| RHONDA M ZORN | ADDRESS ON FILE |
| RHYM, LECONYA | ADDRESS ON FILE |
| RIBE, FIKRE | ADDRESS ON FILE |
| RIBGH | ADDRESS ON FILE |
| RICCI, JOSEPH | ADDRESS ON FILE |
| RICCI, NICOLE | ADDRESS ON FILE |
| RICE, BILLIE | ADDRESS ON FILE |
| RICE, LINDA | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICHARD BURGER | ADDRESS ON FILE |
| RICHARD D'ALESANDRO | ADDRESS ON FILE |
| RICHARD GROSSMAN MD | ADDRESS ON FILE |
| RICHARD LUKE | ADDRESS ON FILE |
| RICHARD LYNTON MD | ADDRESS ON FILE |
| RICHARD, ANGELA R | ADDRESS ON FILE |
| RICHARDS, ANTONETTE | ADDRESS ON FILE |
| RICHARDSON INDPENDENT SCHOOL D | ADDRESS ON FILE |
| RICHARDSON, APRIL F. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, CORDOVIA | ADDRESS ON FILE |
| RICHARDSON, DOROTHY M | ADDRESS ON FILE |
| RICHARDSON, LACY | ADDRESS ON FILE |
| RICHARDSON, LISA MARIE | ADDRESS ON FILE |
| RICHESIN, DEBORAH | ADDRESS ON FILE |
| RICHFIELD HOSPITALITY, INC. | ADDRESS ON FILE |
| RICHMAN, ZOHAR Y | ADDRESS ON FILE |
| RICHMOND EXAMINERS, LTD | ADDRESS ON FILE |
| RICHMOND, SHERYL | ADDRESS ON FILE |
| RICHTER, LISA | ADDRESS ON FILE |
| RICHTER, LISA | ADDRESS ON FILE |
| RICHTER, LISA | ADDRESS ON FILE |
| RICHTER, MARISSA | ADDRESS ON FILE |
| RICK, KRISTINE M | ADDRESS ON FILE |
| RICKETT, SANDRA | ADDRESS ON FILE |
| RICKS, KAMIEL | ADDRESS ON FILE |
| RICOH USA | ADDRESS ON FILE |
| RICOH USA INC | ADDRESS ON FILE |
| RICOH USA, INC | ADDRESS ON FILE |
| RIDEAU, KELLEY | ADDRESS ON FILE |
| RIDING, KATHRYN | ADDRESS ON FILE |
| RIDLEY, GLORIA | ADDRESS ON FILE |
| RIDNER, SARA | ADDRESS ON FILE |
| RIETVELD, LAURA | ADDRESS ON FILE |
| RIFE, SHAWNTEL | ADDRESS ON FILE |
| RIFFEE, TONYA | ADDRESS ON FILE |
| RIGGS, KERRI | ADDRESS ON FILE |
| RIGGS, PATRICIA | ADDRESS ON FILE |
| RIGOLOSI, ELAINE | ADDRESS ON FILE |
| RILEY, BRIDGET | ADDRESS ON FILE |
| RILEY, BRIDGET | ADDRESS ON FILE |
| RILEY, DEYAL | ADDRESS ON FILE |
| RILEY, JILL | ADDRESS ON FILE |
| RILEY, JULIE | ADDRESS ON FILE |
| RILEY, MAUREEN | ADDRESS ON FILE |
| RIMAS, PAMELA | ADDRESS ON FILE |
| RIND, LAURIE | ADDRESS ON FILE |
| RINEHARDT, DIANNE | ADDRESS ON FILE |
| RINEHART, BRYNNA | ADDRESS ON FILE |
| RINES, KELLEY | ADDRESS ON FILE |
| RIO BLANCO COUNTY NURSING | ADDRESS ON FILE |
| RIORDAN, DAWN | ADDRESS ON FILE |
| RISING, BARBARA | ADDRESS ON FILE |
| RISING, BARBARA C. | ADDRESS ON FILE |
| RISPER, CHARISE | ADDRESS ON FILE |
| RITA V. CIOTOLA | ADDRESS ON FILE |
| RITCHIE ENGINEERING COMPANY | ADDRESS ON FILE |
| RITCHIE POWELL, MARCELLA | ADDRESS ON FILE |
| RITCHIE, CATHERINE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RITCHIE, DEBRA | ADDRESS ON FILE |
| RITCHIE, JENNY | ADDRESS ON FILE |
| RITCHIE, KAREN | ADDRESS ON FILE |
| RITE AID | ADDRESS ON FILE |
| RITE AID | ADDRESS ON FILE |
| RITTER, TRINA | ADDRESS ON FILE |
| RIVELLI, MICHAEL | ADDRESS ON FILE |
| RIVERA HERNANDEZ, LEONILA | ADDRESS ON FILE |
| RIVERA, ANGELIQUE | ADDRESS ON FILE |
| RIVERA, CHINA | ADDRESS ON FILE |
| RIVERA, CYNDIA | ADDRESS ON FILE |
| RIVERA, ERIKA | ADDRESS ON FILE |
| RIVERA, KIMBERLY | ADDRESS ON FILE |
| RIVERA, PRISCILLA | ADDRESS ON FILE |
| RIVERA, RUBEN | ADDRESS ON FILE |
| RIVERA, TIERRA | ADDRESS ON FILE |
| RIVERS-NICHOLS, YVETTE | ADDRESS ON FILE |
| RIVERSCOURCE LIFE OF NY | ADDRESS ON FILE |
| RIVERSIDE COUNTY | ADDRESS ON FILE |
| RIVERSO, FRAN | ADDRESS ON FILE |
| RIVERSOURCE LIFE INSURANCE CO. | ADDRESS ON FILE |
| RIVERSOURCE LIFE-NEW YORK | ADDRESS ON FILE |
| RIVERVIEW HEALTH | ADDRESS ON FILE |
| RJ MEDICAL, INC | ADDRESS ON FILE |
| RM GLOBAL HEALTH | ADDRESS ON FILE |
| RMCHCS/ OCC HELATH DEPT | ADDRESS ON FILE |
| RML SPECIALTY HOSPITAL | ADDRESS ON FILE |
| ROA, DANIEL | ADDRESS ON FILE |
| ROACH, CYNTHIA | ADDRESS ON FILE |
| ROACH, JOANNE | ADDRESS ON FILE |
| ROADMAP DESIGNS | ADDRESS ON FILE |
| ROB HYDELL | ADDRESS ON FILE |
| ROBARE, CATHERINE | ADDRESS ON FILE |
| ROBBINS, MARTHA | ADDRESS ON FILE |
| ROBBINS, RONDA | ADDRESS ON FILE |
| ROBERGE MELISSA | ADDRESS ON FILE |
| ROBERGE, MELISSA | ADDRESS ON FILE |
| ROBERSON, GLENDA J | ADDRESS ON FILE |
| ROBERSON, KAMICA | ADDRESS ON FILE |
| ROBERSON, KESHIA | ADDRESS ON FILE |
| ROBERSON, MICHELLE E. | ADDRESS ON FILE |
| ROBERSON, SHAKEYLA | ADDRESS ON FILE |
| ROBERSON, TIFFANY | ADDRESS ON FILE |
| ROBERSON-DOLAN JILLIAN E | ADDRESS ON FILE |
| ROBERT BRADSHAW | ADDRESS ON FILE |
| ROBERT FISHER | ADDRESS ON FILE |
| ROBERT HALF | ADDRESS ON FILE |
| ROBERT T. LAGUNA | ADDRESS ON FILE |
| ROBERT WOOD JOHNSON HAMILTON | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ROBERT, LUIS A. | ADDRESS ON FILE |
| ROBERTA F GEHRKE | ADDRESS ON FILE |
| ROBERTS, ALYSSIA | ADDRESS ON FILE |
| ROBERTS, AMY | ADDRESS ON FILE |
| ROBERTS, CHINA | ADDRESS ON FILE |
| ROBERTS, JANET | ADDRESS ON FILE |
| ROBERTS, MARY ELLEN | ADDRESS ON FILE |
| ROBERTS, MISTY | ADDRESS ON FILE |
| ROBERTS, PATRICE | ADDRESS ON FILE |
| ROBERTS, RACHEL | ADDRESS ON FILE |
| ROBERTS, SELINA | ADDRESS ON FILE |
| ROBERTS, SPENCER | ADDRESS ON FILE |
| ROBERTS, STEPHEN | ADDRESS ON FILE |
| ROBERTS, TARA M | ADDRESS ON FILE |
| ROBERTS, TERRIE | ADDRESS ON FILE |
| ROBERTS, YOLANDA | ADDRESS ON FILE |
| ROBERTS, YOLANDA M | ADDRESS ON FILE |
| ROBERTSON, SANDRA MICHELLE | ADDRESS ON FILE |
| ROBERTSON, TIFFINY | ADDRESS ON FILE |
| ROBIDOUX, PETER A. | ADDRESS ON FILE |
| ROBIN JONES | ADDRESS ON FILE |
| ROBIN MCHUGH | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBINETTE, HOLLY | ADDRESS ON FILE |
| ROBINSON, ALISHA | ADDRESS ON FILE |
| ROBINSON, ALISHA | ADDRESS ON FILE |
| ROBINSON, AMBER | ADDRESS ON FILE |
| ROBINSON, ANTHONY | ADDRESS ON FILE |
| ROBINSON, CAMILLE | ADDRESS ON FILE |
| ROBINSON, CARRIE | ADDRESS ON FILE |
| ROBINSON, CHANNELL | ADDRESS ON FILE |
| ROBINSON, CHRISTINA | ADDRESS ON FILE |
| ROBINSON, EMILY | ADDRESS ON FILE |
| ROBINSON, JOHN | ADDRESS ON FILE |
| ROBINSON, KAMI | ADDRESS ON FILE |
| ROBINSON, LASHAWN Y | ADDRESS ON FILE |
| ROBINSON, LATOYA | ADDRESS ON FILE |
| ROBINSON, LENA | ADDRESS ON FILE |
| ROBINSON, MARRISSA | ADDRESS ON FILE |
| ROBINSON, MICHELLE | ADDRESS ON FILE |
| ROBINSON, PAMELA | ADDRESS ON FILE |
| ROBINSON, ROSUNDE | ADDRESS ON FILE |
| ROBINSON, SANDRA | ADDRESS ON FILE |
| ROBINSON, SERDANA | ADDRESS ON FILE |
| ROBINSON, TIFFANY | ADDRESS ON FILE |
| ROBINSON, TONITA | ADDRESS ON FILE |
| ROBINSON, YVETTE | ADDRESS ON FILE |
| ROBISON, MICHAEL | ADDRESS ON FILE |
| ROBLES, MICHELLE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBLES, MICHELLE | ADDRESS ON FILE |
| ROBLES, REX | ADDRESS ON FILE |
| ROCCO SALVIOLA & ASSOCIATES | ADDRESS ON FILE |
| ROCHA, ERIN | ADDRESS ON FILE |
| ROCHA, GABRIELA | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS | ADDRESS ON FILE |
| ROCHE DIAGNOSTICS CORPORATION | ADDRESS ON FILE |
| ROCHESTER GENERAL HOSPITAL | ADDRESS ON FILE |
| ROCHESTER REGIONAL HEALTH | ADDRESS ON FILE |
| ROCHESTER URGENT CARE | ADDRESS ON FILE |
| ROCK AND ROLL HALL OF FAME | ADDRESS ON FILE |
| ROCK CREEK FAMILY MEDICINE | ADDRESS ON FILE |
| ROCK VALLEY PHYSICAL THERAPY | ADDRESS ON FILE |
| ROCKER, DENISE | ADDRESS ON FILE |
| ROCKEY, SHELBY | ADDRESS ON FILE |
| ROCKY MOUNTAIN HEALTH | ADDRESS ON FILE |
| RODAS, LUIS | ADDRESS ON FILE |
| RODDY, KECIA | ADDRESS ON FILE |
| RODGERS, CHRISTINE | ADDRESS ON FILE |
| RODGERS, HEATHER | ADDRESS ON FILE |
| RODRIGUEZ, ALISON | ADDRESS ON FILE |
| RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| RODRIGUEZ, CONNIE | ADDRESS ON FILE |
| RODRIGUEZ, DAISY | ADDRESS ON FILE |
| RODRIGUEZ, ELAINE | ADDRESS ON FILE |
| RODRIGUEZ, GLADYS J | ADDRESS ON FILE |
| RODRIGUEZ, GRACE | ADDRESS ON FILE |
| RODRIGUEZ, GRACE L. | ADDRESS ON FILE |
| RODRIGUEZ, JEANETTE | ADDRESS ON FILE |
| RODRIGUEZ, JENNITSIA | ADDRESS ON FILE |
| RODRIGUEZ, JESSICA | ADDRESS ON FILE |
| RODRIGUEZ, KATIA | ADDRESS ON FILE |
| RODRIGUEZ, KATRINA | ADDRESS ON FILE |
| RODRIGUEZ, MARIA | ADDRESS ON FILE |
| RODRIGUEZ, MARIA | ADDRESS ON FILE |
| RODRIGUEZ, MARISELA | ADDRESS ON FILE |
| RODRIGUEZ, MARITZA | ADDRESS ON FILE |
| RODRIGUEZ, NADIA | ADDRESS ON FILE |
| RODRIGUEZ, NATASHA | ADDRESS ON FILE |
| RODRIGUEZ, NICOLE | ADDRESS ON FILE |
| RODRIGUEZ, REGINA | ADDRESS ON FILE |
| RODRIGUEZ, SYLVIA | ADDRESS ON FILE |
| RODRIGUEZ, TIBURCIO | ADDRESS ON FILE |
| RODRIGUEZ, YASHIRA | ADDRESS ON FILE |
| RODRIGUEZ, YOLANDA | ADDRESS ON FILE |
| RODRIGUEZ, ZAYDA | ADDRESS ON FILE |
| RODRIGUEZ-BODDINGHAM, DEBORAH | ADDRESS ON FILE |
| RODRIGUEZ-JOHNSON, KRISTENA | ADDRESS ON FILE |
| ROE, ANN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ROE, JENNIFER | ADDRESS ON FILE |
| ROEHRIG, LESLIE | ADDRESS ON FILE |
| ROELKE, THERESA | ADDRESS ON FILE |
| ROGDAKIS, MICHAEL | ADDRESS ON FILE |
| ROGERS, ALLISON | ADDRESS ON FILE |
| ROGERS, AMANDA | ADDRESS ON FILE |
| ROGERS, AMY | ADDRESS ON FILE |
| ROGERS, ANDRE | ADDRESS ON FILE |
| ROGERS, CARLA | ADDRESS ON FILE |
| ROGERS, CRYSTAL | ADDRESS ON FILE |
| ROGERS, CRYSTAL | ADDRESS ON FILE |
| ROGERS, GENE | ADDRESS ON FILE |
| ROGERS, HELENE | ADDRESS ON FILE |
| ROGERS, KAREN | ADDRESS ON FILE |
| ROGERS, KAREN | ADDRESS ON FILE |
| ROGERS, LAURIE | ADDRESS ON FILE |
| ROGERS, LENETTE | ADDRESS ON FILE |
| ROGERS, MICHAEL | ADDRESS ON FILE |
| ROGERS, PAMELA | ADDRESS ON FILE |
| ROGERS, PATRICIA | ADDRESS ON FILE |
| ROGERS, THERESA | ADDRESS ON FILE |
| ROGERS, TONI | ADDRESS ON FILE |
| ROGERS, TRICIA | ADDRESS ON FILE |
| ROHANI, NASSER | ADDRESS ON FILE |
| ROHRBACH, MARY JO | ADDRESS ON FILE |
| ROINICK, SUSAN SABA | ADDRESS ON FILE |
| ROJAS, JACKELINE | ADDRESS ON FILE |
| ROJAS, ROGER | ADDRESS ON FILE |
| ROLLASON, MIRIAM | ADDRESS ON FILE |
| ROLLER, CHRISTOPHER | ADDRESS ON FILE |
| ROLLINS, TINA M | ADDRESS ON FILE |
| ROMA, KELLY | ADDRESS ON FILE |
| ROMAIN, MARJORIE | ADDRESS ON FILE |
| ROMAN, ANN MARGARET | ADDRESS ON FILE |
| ROMANIE, MATTHEW | ADDRESS ON FILE |
| ROMANO, ANETA | ADDRESS ON FILE |
| ROMANO, CAROL | ADDRESS ON FILE |
| ROMANO, HILLARY | ADDRESS ON FILE |
| ROMANO, STEPHANIE | ADDRESS ON FILE |
| ROMANO, TAMMY | ADDRESS ON FILE |
| ROME, LAURA | ADDRESS ON FILE |
| ROMERO, EDUARDO | ADDRESS ON FILE |
| ROMERO, EVA | ADDRESS ON FILE |
| ROMERO, FRANCES | ADDRESS ON FILE |
| ROMERO, LIZETH | ADDRESS ON FILE |
| ROMERO-ORTIZ, YOLANDA | ADDRESS ON FILE |
| ROMEX EXAMINATIONS | ADDRESS ON FILE |
| ROMUALDO, CHARLSI | ADDRESS ON FILE |
| RON ROMANSKI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RONA KUO, RN. INC. | ADDRESS ON FILE |
| RONALD APRAHAMIAN | ADDRESS ON FILE |
| RONO, SONIE | ADDRESS ON FILE |
| RONQUILLO, LETICIA | ADDRESS ON FILE |
| ROOD, MARY | ADDRESS ON FILE |
| ROOTE, JESSICA | ADDRESS ON FILE |
| RORICK, JESSICA | ADDRESS ON FILE |
| ROSADO, MARILYN | ADDRESS ON FILE |
| ROSADO, MICHAEL | ADDRESS ON FILE |
| ROSARIO, JEANNETTE | ADDRESS ON FILE |
| ROSARIO, MARIA J. | ADDRESS ON FILE |
| ROSARIO, SANDRA | ADDRESS ON FILE |
| ROSBURG, MATTHEW | ADDRESS ON FILE |
| ROSBURG, MATTHEW C | ADDRESS ON FILE |
| ROSE, ELLA | ADDRESS ON FILE |
| ROSE, KAYLA | ADDRESS ON FILE |
| ROSE, MEGAN | ADDRESS ON FILE |
| ROSE, SHAWN | ADDRESS ON FILE |
| ROSECRANS, MEG | ADDRESS ON FILE |
| ROSELO, AILEEN | ADDRESS ON FILE |
| ROSENVALL, DENISE | ADDRESS ON FILE |
| ROSEWOOD - CORDEVALLE L.P. | ADDRESS ON FILE |
| ROSEWOOD - MANSION HOTEL | ADDRESS ON FILE |
| ROSEWOOD - RHR CALIFORNIA SERVICES | ADDRESS ON FILE |
| ROSEWOOD - THE CARLYLE LLC | ADDRESS ON FILE |
| ROSEWOOD - WASHINGTON DC | ADDRESS ON FILE |
| ROSEWOOD HOTEL GROUP | ADDRESS ON FILE |
| ROSEWOOD HOTELS & RESORTS LLC (CORPORATE | ADDRESS ON FILE |
| ROSITA HARRIS | ADDRESS ON FILE |
| ROSS & COMPANY | ADDRESS ON FILE |
| ROSS WILLIAMS, ANGELA E | ADDRESS ON FILE |
| ROSS, JACQUELYN | ADDRESS ON FILE |
| ROSS, JASMINE | ADDRESS ON FILE |
| ROSS, KRISTI | ADDRESS ON FILE |
| ROSS, MARIE | ADDRESS ON FILE |
| ROSS, STEPHANIE | ADDRESS ON FILE |
| ROSS, STEPHANY | ADDRESS ON FILE |
| ROSS-STERRETT, NICOLE | ADDRESS ON FILE |
| ROSS-WILLIAMS, ANGELA | ADDRESS ON FILE |
| ROSSEVELT GENERAL HOSPITAL | ADDRESS ON FILE |
| ROSSI, GWENDOLYN | ADDRESS ON FILE |
| ROSSIGNOL, DAWN | ADDRESS ON FILE |
| ROSSIGNOL, DAWN | ADDRESS ON FILE |
| ROSSO, JAMIE | ADDRESS ON FILE |
| ROSSY SP, NELSON | ADDRESS ON FILE |
| ROSSY, NELSON | ADDRESS ON FILE |
| ROTH, CRYSTAL | ADDRESS ON FILE |
| ROTH, CRYSTAL A | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ROTH, LOUISE | ADDRESS ON FILE |
| ROTH, MICHAEL L | ADDRESS ON FILE |
| ROTHENBERG, APRIL | ADDRESS ON FILE |
| ROTHENBERG, MARLA ABBE | ADDRESS ON FILE |
| ROUNDTREE II, JOHN | ADDRESS ON FILE |
| ROUNDTREE, JOHN | ADDRESS ON FILE |
| ROUNDTREE, PAMELA | ADDRESS ON FILE |
| ROUSE, KEYUANA | ADDRESS ON FILE |
| ROUSE, KEYUANA | ADDRESS ON FILE |
| ROUSH, MELISSA | ADDRESS ON FILE |
| ROUSH, RUSTY | ADDRESS ON FILE |
| ROUSSEAU, REGINALD | ADDRESS ON FILE |
| ROVER MEDICS, | ADDRESS ON FILE |
| ROWE, LUCAS | ADDRESS ON FILE |
| ROWE, MELINDA LOU | ADDRESS ON FILE |
| ROWE, TAMARA | ADDRESS ON FILE |
| ROWLAN, JILL A | ADDRESS ON FILE |
| ROWLAND HEALTH EXAMS(COLLECT) | ADDRESS ON FILE |
| ROWLAND-NEAL, YOSHALYN | ADDRESS ON FILE |
| ROWLEY, LENORA | ADDRESS ON FILE |
| ROY, MARYELLEN | ADDRESS ON FILE |
| ROY, MORIAH | ADDRESS ON FILE |
| ROYAL & SUN ALLIANCE | ADDRESS ON FILE |
| ROYAL ALLIANCE | ADDRESS ON FILE |
| ROYAL NEIGHBORS - AUSTIN | ADDRESS ON FILE |
| ROYAL NEIGHBORS LIFE | ADDRESS ON FILE |
| ROYAL OAKS HOSPITAL | ADDRESS ON FILE |
| ROYAL STATE NATIONAL | ADDRESS ON FILE |
| ROYAL, GLINCE | ADDRESS ON FILE |
| ROYCE, ANTONETTE | ADDRESS ON FILE |
| ROYER, AIMEE | ADDRESS ON FILE |
| ROYER, ALLYSON | ADDRESS ON FILE |
| ROYSTER, CRYSTAL | ADDRESS ON FILE |
| ROZYCKI, CHARLENE | ADDRESS ON FILE |
| ROZZELLE, JACQUELINE D | ADDRESS ON FILE |
| RPPS | ADDRESS ON FILE |
| RR DONNELLEY | ADDRESS ON FILE |
| RR PROPERTIES | ADDRESS ON FILE |
| RSA MEDICAL | ADDRESS ON FILE |
| RSA MEDICAL | ADDRESS ON FILE |
| RSA MEDICAL | ADDRESS ON FILE |
| RSA MEDICAL | ADDRESS ON FILE |
| RSA MEDICAL | ADDRESS ON FILE |
| RSA MEDICAL % LISA CARSON | ADDRESS ON FILE |
| RSA MEDICAL ANTHEM BC/BS-IN | ADDRESS ON FILE |
| RSA MEDICAL ANTHEM BC/BS-VA | ADDRESS ON FILE |
| RSA MEDICAL LLC | ADDRESS ON FILE |
| RSA MEDICAL-BANNER LIFE | ADDRESS ON FILE |
| RSA MEDICAL-GUARDIAN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RSA MEDICAL-JOHN HANCOCK | ADDRESS ON FILE |
| RSA MEDICAL/CHRIS COTE | ADDRESS ON FILE |
| RSI HOME PRODUCTS | ADDRESS ON FILE |
| RSI HOME PRODUCTS MANUFACTURING, INC. | ADDRESS ON FILE |
| RSM US LLP | ADDRESS ON FILE |
| RSUI GROUP, INC | ADDRESS ON FILE |
| RSUI GROUP, INC. | ADDRESS ON FILE |
| RUAN CENTER CORPORATION | ADDRESS ON FILE |
| RUBENSTEIN, HOD | ADDRESS ON FILE |
| RUBERTAS, ELIZABETH A | ADDRESS ON FILE |
| RUBIANO, YOHANA | ADDRESS ON FILE |
| RUBIN BROWN LLP | ADDRESS ON FILE |
| RUBIO, MARIA | ADDRESS ON FILE |
| RUBIO, MARIA | ADDRESS ON FILE |
| RUBLE MARY L | ADDRESS ON FILE |
| RUBLE, MARY | ADDRESS ON FILE |
| RUDGERS, MARY | ADDRESS ON FILE |
| RUE, SANDRA | ADDRESS ON FILE |
| RUEDY, DIANE | ADDRESS ON FILE |
| RUELLO, STARLA C | ADDRESS ON FILE |
| RUEMLER, MEGAN | ADDRESS ON FILE |
| RUENES, CYNTHIA | ADDRESS ON FILE |
| RUESCH, MARY | ADDRESS ON FILE |
| RUFF, TIFANEE | ADDRESS ON FILE |
| RUFFIN, LANESHIA S | ADDRESS ON FILE |
| RUFO, JESUSITO | ADDRESS ON FILE |
| RUFUS, CAROL | ADDRESS ON FILE |
| RUGGERI, LISA | ADDRESS ON FILE |
| RUGGIERI, KIMBERLY | ADDRESS ON FILE |
| RUIZ, ANDREINA | ADDRESS ON FILE |
| RUIZ, EVA LEIJA | ADDRESS ON FILE |
| RUIZ, GERARDO | ADDRESS ON FILE |
| RUIZ, GIRARDO | ADDRESS ON FILE |
| RUIZ, HILDA | ADDRESS ON FILE |
| RUIZ, KATIRIA | ADDRESS ON FILE |
| RUIZ, KATIRIA | ADDRESS ON FILE |
| RUIZ, LINDA | ADDRESS ON FILE |
| RUIZ, NANCY | ADDRESS ON FILE |
| RULES BASED MEDICINE INC | ADDRESS ON FILE |
| RUNDO, KIM | ADDRESS ON FILE |
| RUNGAMAYI KAMHIRIRI | ADDRESS ON FILE |
| RUNYAN, MARLENE | ADDRESS ON FILE |
| RUOCCO, DEBORAH | ADDRESS ON FILE |
| RUPKE, GERRI | ADDRESS ON FILE |
| RUPP, KELLYRAE | ADDRESS ON FILE |
| RURY, RONALD | ADDRESS ON FILE |
| RURY, RONALD N | ADDRESS ON FILE |
| RUSCIANI, ROSALYN | ADDRESS ON FILE |
| RUSH PRESBYTERIAN -ST LUKES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RUSH, BARBARA | ADDRESS ON FILE |
| RUSH, CRYSTAL | ADDRESS ON FILE |
| RUSHER, JOHN | ADDRESS ON FILE |
| RUSHING, JANET | ADDRESS ON FILE |
| RUSK, MARY (KATHY) | ADDRESS ON FILE |
| RUSS, TRACEY | ADDRESS ON FILE |
| RUSSELL, AMBER | ADDRESS ON FILE |
| RUSSELL, AMBER | ADDRESS ON FILE |
| RUSSELL, BRANDY | ADDRESS ON FILE |
| RUSSELL, BRANDY | ADDRESS ON FILE |
| RUSSELL, CAROL | ADDRESS ON FILE |
| RUSSELL, CORWIN | ADDRESS ON FILE |
| RUSSELL, DANIEL | ADDRESS ON FILE |
| RUSSELL, DAREK S | ADDRESS ON FILE |
| RUSSELL, DENISE | ADDRESS ON FILE |
| RUSSELL, KIMBERLY | ADDRESS ON FILE |
| RUSSELL, SHYANNE B. | ADDRESS ON FILE |
| RUSSELL, STEPHANIE | ADDRESS ON FILE |
| RUSSO, SAVIO | ADDRESS ON FILE |
| RUSSO, VINCENT | ADDRESS ON FILE |
| RUSSU, NATALIA | ADDRESS ON FILE |
| RUST, MICHELLE | ADDRESS ON FILE |
| RUTH DIXON | ADDRESS ON FILE |
| RUTH HARPER | ADDRESS ON FILE |
| RUTHANN MARSHALL | ADDRESS ON FILE |
| RUTHERFORD, BEVERLY | ADDRESS ON FILE |
| RUTHERFORD, KATHLEEN | ADDRESS ON FILE |
| RUTKIN, TODD | ADDRESS ON FILE |
| RUTLEDGE, AMY | ADDRESS ON FILE |
| RUTLEDGE, ANN | ADDRESS ON FILE |
| RUTTER, MARISA | ADDRESS ON FILE |
| RUUD, SCARLETT | ADDRESS ON FILE |
| RXBENEFITS INC | ADDRESS ON FILE |
| RYAL, ERICA | ADDRESS ON FILE |
| RYAN GELDBERG | ADDRESS ON FILE |
| RYAN SADOWSKI | ADDRESS ON FILE |
| RYAN, BETH A | ADDRESS ON FILE |
| RYAN, BETH A | ADDRESS ON FILE |
| RYAN, SHANNON R | ADDRESS ON FILE |
| RYAN, SUZANNE | ADDRESS ON FILE |
| RYCZEK, JANE | ADDRESS ON FILE |
| RYDELL, ASHLEY | ADDRESS ON FILE |
| RYE, TRACY LYNETTE | ADDRESS ON FILE |
| S & A SERVICES INC | ADDRESS ON FILE |
| S&P CAPITAL IQ LLC | ADDRESS ON FILE |
| S. C. JOHNSON & SON, INC. | ADDRESS ON FILE |
| S. KANETZKY ENGINEERING, LLC | ADDRESS ON FILE |
| S.C. JOHNSON & SON INC | ADDRESS ON FILE |
| SAAVEDRA, BYRON | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SAAVEDRA, TRYNA | ADDRESS ON FILE |
| SABRINA V. ESHAGHIAN | ADDRESS ON FILE |
| SACCHINI, TAMARA S | ADDRESS ON FILE |
| SACKMANN, MAUREEN | ADDRESS ON FILE |
| SADDLER, NIKKI | ADDRESS ON FILE |
| SADEBO, LEMU | ADDRESS ON FILE |
| SADLER-NEWTON, ANNE | ADDRESS ON FILE |
| SADORA, JASON | ADDRESS ON FILE |
| SAED, AVEEN | ADDRESS ON FILE |
| SAED, AVEEN | ADDRESS ON FILE |
| SAENZ, ALICIA | ADDRESS ON FILE |
| SAERC | ADDRESS ON FILE |
| SAFAIE, ALMA | ADDRESS ON FILE |
| SAFETY SOLUTIONS OF KY | ADDRESS ON FILE |
| SAFIA BERREFAS | ADDRESS ON FILE |
| SAGE | ADDRESS ON FILE |
| SAGE CHECKS & FORMS | ADDRESS ON FILE |
| SAGE HOSPITALITY | ADDRESS ON FILE |
| SAGE PRODUCTS | ADDRESS ON FILE |
| SAGE SOFTWARE INC | ADDRESS ON FILE |
| SAGEHORN, PATRICK | ADDRESS ON FILE |
| SAGGESE, MARK | ADDRESS ON FILE |
| SAGICOR LIFE | ADDRESS ON FILE |
| SAGICOR LIFE | ADDRESS ON FILE |
| SAIA, WHITNEY | ADDRESS ON FILE |
| SAIB, KENZA | ADDRESS ON FILE |
| SAIGBEH, DECONTEE | ADDRESS ON FILE |
| SAIN, DEBORAH | ADDRESS ON FILE |
| SAINT JAMES HOSPITAL | ADDRESS ON FILE |
| SAINT LAURENT, KRISTEEN | ADDRESS ON FILE |
| SAINT VINCENT HEALTH SYSTEMS | ADDRESS ON FILE |
| SAINT XAVIER UNIVERSITY HEALTH | ADDRESS ON FILE |
| SAJATOVIC, LAURA | ADDRESS ON FILE |
| SALANDER, JUNE GEARLDINE | ADDRESS ON FILE |
| SALAS, KAREN | ADDRESS ON FILE |
| SALAZAR, JAYNE | ADDRESS ON FILE |
| SALAZAR, MIRIAM | ADDRESS ON FILE |
| SALAZAR, RACHEL | ADDRESS ON FILE |
| SALAZAR, TARA M | ADDRESS ON FILE |
| SALEH, KRISANNE | ADDRESS ON FILE |
| SALEM OCCUPATIONAL HALTH CLINI | ADDRESS ON FILE |
| SALEM, ALAA | ADDRESS ON FILE |
| SALES, HEATHER-NICOLE | ADDRESS ON FILE |
| SALESFORCE.COM INC | ADDRESS ON FILE |
| SALESFORCE.COM INC | ADDRESS ON FILE |
| SALESFORCE.COM, INC | ADDRESS ON FILE |
| SALGADO, LIZ | ADDRESS ON FILE |
| SALIK, ANIKA | ADDRESS ON FILE |
| SALINA, SANDI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SALINARDO, CAROLANN | ADDRESS ON FILE |
| SALINAS, GRECIA | ADDRESS ON FILE |
| SALINAS, LESLIE | ADDRESS ON FILE |
| SALMON, CASS | ADDRESS ON FILE |
| SALMONSON, ASHLEY | ADDRESS ON FILE |
| SALOIS, MARC | ADDRESS ON FILE |
| SALSER PARAMEDICAL | ADDRESS ON FILE |
| SALTOS, ANNA | ADDRESS ON FILE |
| SALVATORE, JESSICA | ADDRESS ON FILE |
| SALYER, CHRISTOPHER | ADDRESS ON FILE |
| SAM'S CLUB | ADDRESS ON FILE |
| SAM'S CLUB | ADDRESS ON FILE |
| SAMAD, IRFAN | ADDRESS ON FILE |
| SAMANIEGO, STACEY Y | ADDRESS ON FILE |
| SAMANTHA BRADSHAW | ADDRESS ON FILE |
| SAMARITAN HOSPITAL | ADDRESS ON FILE |
| SAMONTE, RIZA | ADDRESS ON FILE |
| SAMPLAWSKI, DEBRA | ADDRESS ON FILE |
| SAMPSON, LISA | ADDRESS ON FILE |
| SAMSON AGBAGA | ADDRESS ON FILE |
| SAMUEL, ANASTASIA | ADDRESS ON FILE |
| SAMUEL, ANASTASIA | ADDRESS ON FILE |
| SAMUEL, TANYA | ADDRESS ON FILE |
| SAMUELS, LYN | ADDRESS ON FILE |
| SAMUELS, LYN | ADDRESS ON FILE |
| SAN JOAQUIN COUNTY | ADDRESS ON FILE |
| SAN JUAN REG MED CENTR. | ADDRESS ON FILE |
| SAN LUIS VALLEY MEDICAL CLINIC | ADDRESS ON FILE |
| SANCHEZ, ABRAHAM | ADDRESS ON FILE |
| SANCHEZ, ANGELA | ADDRESS ON FILE |
| SANCHEZ, ANGEOLO | ADDRESS ON FILE |
| SANCHEZ, ARLENE | ADDRESS ON FILE |
| SANCHEZ, BONNIE | ADDRESS ON FILE |
| SANCHEZ, BRENDA | ADDRESS ON FILE |
| SANCHEZ, DARA S | ADDRESS ON FILE |
| SANCHEZ, DAVID | ADDRESS ON FILE |
| SANCHEZ, ELISA I | ADDRESS ON FILE |
| SANCHEZ, HORTENCIA | ADDRESS ON FILE |
| SANCHEZ, JULISSA | ADDRESS ON FILE |
| SANCHEZ, JULISSA | ADDRESS ON FILE |
| SANCHEZ, LORENE L | ADDRESS ON FILE |
| SANCHEZ, MARIA | ADDRESS ON FILE |
| SANCHEZ, MARISSA | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, SARA | ADDRESS ON FILE |
| SANCHEZ, SUSAN | ADDRESS ON FILE |
| SANCHEZ, SUSEN C | ADDRESS ON FILE |
| SANDERBRINK, L HANNAH | ADDRESS ON FILE |
| SANDERFORD, JACQUELYNE E | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SANDERS, CRYSTAL | ADDRESS ON FILE |
| SANDERS, CRYSTAL | ADDRESS ON FILE |
| SANDERS, CRYSTAL | ADDRESS ON FILE |
| SANDERS, KRISTIN | ADDRESS ON FILE |
| SANDERS, LEE | ADDRESS ON FILE |
| SANDERS, SONYA | ADDRESS ON FILE |
| SANDERS, THURLA | ADDRESS ON FILE |
| SANDERS-MASON, JONNELLE | ADDRESS ON FILE |
| SANDERSON, TERESA | ADDRESS ON FILE |
| SANDHU, PARMINDER | ADDRESS ON FILE |
| SANDIA NATIONAL LABS | ADDRESS ON FILE |
| SANDOR, CHRISTINA | ADDRESS ON FILE |
| SANDOVAL, ALYSSA | ADDRESS ON FILE |
| SANDOZ, MICHAEL | ADDRESS ON FILE |
| SANDRA CARRILLO | ADDRESS ON FILE |
| SANDRA COCKRELL | ADDRESS ON FILE |
| SANDRAY PRECISION GRINDING | ADDRESS ON FILE |
| SANDS, ELIZABETH GAIL | ADDRESS ON FILE |
| SANFORD | ADDRESS ON FILE |
| SANFORD, KARINA | ADDRESS ON FILE |
| SANG, BRIAN LUE | ADDRESS ON FILE |
| SANGUINETTI, AMBER | ADDRESS ON FILE |
| SANI, HAUWA | ADDRESS ON FILE |
| SANMINA CORPORATION | ADDRESS ON FILE |
| SANMINA CORPORATION | ADDRESS ON FILE |
| SANOFF, RANDY | ADDRESS ON FILE |
| SANSIVERI, KIMBALL & CO. LLP | ADDRESS ON FILE |
| SANSOM, MELINDA | ADDRESS ON FILE |
| SANTA CLARA COUNTY PUBLIC | ADDRESS ON FILE |
| SANTA CLARA COUNTY PUBLIC HEAL | ADDRESS ON FILE |
| SANTA CRUZ, CHRISTINA | ADDRESS ON FILE |
| SANTAMORENA, JOANN | ADDRESS ON FILE |
| SANTANA, HECTOR | ADDRESS ON FILE |
| SANTIAGO, CLARISSA | ADDRESS ON FILE |
| SANTIBANEZ, VIRIDIANA | ADDRESS ON FILE |
| SANTILLI, DANNY | ADDRESS ON FILE |
| SANTOS, ADAM | ADDRESS ON FILE |
| SANTOS, ELIZABETH | ADDRESS ON FILE |
| SANTOS, JOEVANNY | ADDRESS ON FILE |
| SANTOS, PRINCE | ADDRESS ON FILE |
| SANTOS, RAMONA B | ADDRESS ON FILE |
| SANTOYA, ANGEL | ADDRESS ON FILE |
| SANTOYA, ANGEL M | ADDRESS ON FILE |
| SANVICTORES, ADRIAN | ADDRESS ON FILE |
| SAOUTINE, PETER | ADDRESS ON FILE |
| SARAH BALLARD | ADDRESS ON FILE |
| SARAH JOHNSON | ADDRESS ON FILE |
| SARAH PACKARD | ADDRESS ON FILE |
| SARAH STRAHM | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SARASOTA MEMORIAL HOSPITAL | ADDRESS ON FILE |
| SARATE, KYLE | ADDRESS ON FILE |
| SARKINEN, BRIANNA | ADDRESS ON FILE |
| SARMIENTO, MONICA | ADDRESS ON FILE |
| SARO VARJABEDIAN | ADDRESS ON FILE |
| SARSONA, DANIEL | ADDRESS ON FILE |
| SARSTEDT, INC | ADDRESS ON FILE |
| SAS INSITUTE INC | ADDRESS ON FILE |
| SAS INSTITUTE INC | ADDRESS ON FILE |
| SASA, MOHAMAD WASSIM | ADDRESS ON FILE |
| SASKILL, AMBER | ADDRESS ON FILE |
| SASSE, CARL R | ADDRESS ON FILE |
| SATA, NICOLE | ADDRESS ON FILE |
| SATTLEY, TAMMY | ADDRESS ON FILE |
| SAUCEDA, SANDRA L | ADDRESS ON FILE |
| SAUDHI MARQUEZ | ADDRESS ON FILE |
| SAUERS, JEREMY | ADDRESS ON FILE |
| SAUNDERS, LINDSAY | ADDRESS ON FILE |
| SAUNDERS, MARCIA | ADDRESS ON FILE |
| SAUNDERS, MICHAELE | ADDRESS ON FILE |
| SAUNDERS, MICHAELE | ADDRESS ON FILE |
| SAURAY, MYRLANDE | ADDRESS ON FILE |
| SAUTER, BARBARA | ADDRESS ON FILE |
| SAVADSKY, SHERYL | ADDRESS ON FILE |
| SAVALA-POMONA, DEBORAH | ADDRESS ON FILE |
| SAVERS LIFE | ADDRESS ON FILE |
| SAVINE, JESSICA | ADDRESS ON FILE |
| SAVINGS BANK LIFE (MASS.) | ADDRESS ON FILE |
| SAVINGS BANK LIFE (NY) | ADDRESS ON FILE |
| SAVINGS BANK LIFE INSURANCE CO | ADDRESS ON FILE |
| SAVINGS BANK LIFE OF MA | ADDRESS ON FILE |
| SAVOIE, LATOYA | ADDRESS ON FILE |
| SAVOLT, CINDY | ADDRESS ON FILE |
| SAVOLT, CINDY | ADDRESS ON FILE |
| SAVOLT, DAN | ADDRESS ON FILE |
| SAVOLT, DAN | ADDRESS ON FILE |
| SAVVIS | ADDRESS ON FILE |
| SAW, STEPHANIE | ADDRESS ON FILE |
| SAWATSKI, JILL | ADDRESS ON FILE |
| SAWYER, ETTA MAE | ADDRESS ON FILE |
| SAWYER, MYRNA T | ADDRESS ON FILE |
| SAYERS, SHEA L | ADDRESS ON FILE |
| SAYLOR, APRIL | ADDRESS ON FILE |
| SAYLOR, JENNIFER | ADDRESS ON FILE |
| SB HEALTHCARE | ADDRESS ON FILE |
| SBLI USA/MUTUAL LIFE/EMPLOYEE | ADDRESS ON FILE |
| SBLI-MA-BROKERAGE | ADDRESS ON FILE |
| SBLI-MA-INTERNAL-NON-PACKET | ADDRESS ON FILE |
| SBLI-NEW ENGLAND-AAA-PKT | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SC DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| SC JOHNSON | ADDRESS ON FILE |
| SC JOHNSON | ADDRESS ON FILE |
| SCA ENTERPRISE INC., | ADDRESS ON FILE |
| SCA ENTERPRISES, INC. | ADDRESS ON FILE |
| SCAGLIONE, SALLY | ADDRESS ON FILE |
| SCANLON JR., DANIEL T | ADDRESS ON FILE |
| SCANLON, AMANDA | ADDRESS ON FILE |
| SCANLON, DAN | ADDRESS ON FILE |
| SCANLON, DANIEL | ADDRESS ON FILE |
| SCANLON, HEATHER A | ADDRESS ON FILE |
| SCANLON, TYLER | ADDRESS ON FILE |
| SCANNELL-PROPPER, LINDSEY D. | ADDRESS ON FILE |
| SCARBORO, DONNA | ADDRESS ON FILE |
| SCARBOROUGH, CINDY | ADDRESS ON FILE |
| SCARBROUGH, MEGAN | ADDRESS ON FILE |
| SCARBROUGH, MEGAN | ADDRESS ON FILE |
| SCARLET, KATHERENE | ADDRESS ON FILE |
| SCARPONI, ROXANNE | ADDRESS ON FILE |
| SCHADEWITZ, ANDREA | ADDRESS ON FILE |
| SCHAER, STEPHEN | ADDRESS ON FILE |
| SCHAFFER, JAMES | ADDRESS ON FILE |
| SCHALLER, ERIN | ADDRESS ON FILE |
| SCHARER, BETHANY | ADDRESS ON FILE |
| SCHEER, ESTELA | ADDRESS ON FILE |
| SCHEIDT, HEATHER | ADDRESS ON FILE |
| SCHELL, SANDY | ADDRESS ON FILE |
| SCHELLENBERG, MARY | ADDRESS ON FILE |
| SCHENCK, KELLY | ADDRESS ON FILE |
| SCHENDEL, JANE | ADDRESS ON FILE |
| SCHENDEL, JANE L | ADDRESS ON FILE |
| SCHENK, NAOMI | ADDRESS ON FILE |
| SCHERER EXAMINATIONS / EXAMONE | ADDRESS ON FILE |
| SCHERZINGER, KATHY | ADDRESS ON FILE |
| SCHEUFFELE, NABHASCHANOK | ADDRESS ON FILE |
| SCHIFFLER, VICTORIA M | ADDRESS ON FILE |
| SCHIFFLER, VICTORIA M | ADDRESS ON FILE |
| SCHILHAB, ASHLY | ADDRESS ON FILE |
| SCHIPPERS, NANCY | ADDRESS ON FILE |
| SCHIPULL, TRAVIS | ADDRESS ON FILE |
| SCHLEIFER, REBECCA | ADDRESS ON FILE |
| SCHMIDT, ANGELA | ADDRESS ON FILE |
| SCHMIDT, ANGELA CHANTEL | ADDRESS ON FILE |
| SCHMIDT, ANNETTE | ADDRESS ON FILE |
| SCHMIDT, BRADLEY | ADDRESS ON FILE |
| SCHMIDT, EDRA | ADDRESS ON FILE |
| SCHMIDT, JACQUELINE | ADDRESS ON FILE |
| SCHMIDT, JANICE A | ADDRESS ON FILE |
| SCHMIDT, MARIAH A | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SCHMIDT, NICOLE | ADDRESS ON FILE |
| SCHMIDT, SHARON | ADDRESS ON FILE |
| SCHMIDT, TRACEY | ADDRESS ON FILE |
| SCHMIDTKE, AMBER | ADDRESS ON FILE |
| SCHMUCKER, CHRISTY | ADDRESS ON FILE |
| SCHNEIDER SECURITY & INVESTMEN | ADDRESS ON FILE |
| SCHNEIDER, DEBRA | ADDRESS ON FILE |
| SCHNEIDER, MARY | ADDRESS ON FILE |
| SCHNEIDER, TRACY | ADDRESS ON FILE |
| SCHNELL, MARGARET | ADDRESS ON FILE |
| SCHNORR, VICTORIA | ADDRESS ON FILE |
| SCHOEN LIFE | ADDRESS ON FILE |
| SCHOEPSKI, DIANE | ADDRESS ON FILE |
| SCHOLL, ROBERT | ADDRESS ON FILE |
| SCHOONER, SHERI | ADDRESS ON FILE |
| SCHOONOVER, RENEE | ADDRESS ON FILE |
| SCHRADER, HOLLEY MARY | ADDRESS ON FILE |
| SCHRADER, SUSAN | ADDRESS ON FILE |
| SCHREIBER LIFE & HEALTH LLC, | ADDRESS ON FILE |
| SCHREIBER, CAROL | ADDRESS ON FILE |
| SCHREIBER-WEISS, ERICA | ADDRESS ON FILE |
| SCHREINER, CHERYL A | ADDRESS ON FILE |
| SCHRIBER, JULIE | ADDRESS ON FILE |
| SCHRIEVER, ASHLEY | ADDRESS ON FILE |
| SCHUBERT, STACY | ADDRESS ON FILE |
| SCHUCKMAN, BETHANY D | ADDRESS ON FILE |
| SCHUCKMAN, CHELSEA | ADDRESS ON FILE |
| SCHUCKMAN, COURTNEY | ADDRESS ON FILE |
| SCHUELER, MEGAN | ADDRESS ON FILE |
| SCHULMAN, HEATHER | ADDRESS ON FILE |
| SCHULTZ, BRANDON | ADDRESS ON FILE |
| SCHULTZ, CARRIE | ADDRESS ON FILE |
| SCHULTZ, DENISE | ADDRESS ON FILE |
| SCHULTZ, DENISE HELEN PARR | ADDRESS ON FILE |
| SCHULTZ, NINA | ADDRESS ON FILE |
| SCHULZ, CHARLA | ADDRESS ON FILE |
| SCHUMACHER, JEANNE | ADDRESS ON FILE |
| SCHUMAN, ALEIGH | ADDRESS ON FILE |
| SCHUMAN, MICHELE | ADDRESS ON FILE |
| SCHURZ COMMUNICATIONS, INC | ADDRESS ON FILE |
| SCHWAB, KRISTIN | ADDRESS ON FILE |
| SCHWALLER, CLARA | ADDRESS ON FILE |
| SCHWARTZ, DAWN | ADDRESS ON FILE |
| SCHWARTZ, MICHAEL | ADDRESS ON FILE |
| SCHWARTZ, STARLA | ADDRESS ON FILE |
| SCHWARTZKOPF, BONNIE | ADDRESS ON FILE |
| SCHWEGMANN, SARAH | ADDRESS ON FILE |
| SCHWEITZER, STACY | ADDRESS ON FILE |
| SCHWIERZKE, MEGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCHWINDLER, FRANK | ADDRESS ON FILE |
| SCIFERS, CHERYL | ADDRESS ON FILE |
| SCIPIOR, REBECCA | ADDRESS ON FILE |
| SCITECK DIAGNOSTICS | ADDRESS ON FILE |
| SCL HEALTH | ADDRESS ON FILE |
| SCM SPECIALITY FINANCE OPPORTUNITIES | ADDRESS ON FILE |
| SCOTT & WHITE HEALTH PLAN | ADDRESS ON FILE |
| SCOTT RITCHIE | ADDRESS ON FILE |
| SCOTT&WHITE MEMORIAL HOSPITAL | ADDRESS ON FILE |
| SCOTT, ASHLEY | ADDRESS ON FILE |
| SCOTT, ASHLEY | ADDRESS ON FILE |
| SCOTT, CHERI | ADDRESS ON FILE |
| SCOTT, JULIA | ADDRESS ON FILE |
| SCOTT, JULIA | ADDRESS ON FILE |
| SCOTT, KAITLIN | ADDRESS ON FILE |
| SCOTT, KAREN | ADDRESS ON FILE |
| SCOTT, KAREN B. | ADDRESS ON FILE |
| SCOTT, KELLY | ADDRESS ON FILE |
| SCOTT, MONICA | ADDRESS ON FILE |
| SCOTT, NERISSA SUZZANNE | ADDRESS ON FILE |
| SCOTT, RACHAEL | ADDRESS ON FILE |
| SCOTTON, PAMELA | ADDRESS ON FILE |
| SCOVEL, ANDREA | ADDRESS ON FILE |
| SCRHCD | ADDRESS ON FILE |
| SCRIMPSHER, AMANDA | ADDRESS ON FILE |
| SCRIMPSHER, AMANDA | ADDRESS ON FILE |
| SCRIMPSHER, BRANDON | ADDRESS ON FILE |
| SCRIMPSHER, BRANDON | ADDRESS ON FILE |
| SCROGGINS, LISA | ADDRESS ON FILE |
| SCRUGGS, SYREETA | ADDRESS ON FILE |
| SCULLY, MEGHAN | ADDRESS ON FILE |
| SCULLY, MERRY | ADDRESS ON FILE |
| SD MANAGEMENT SERVICES | ADDRESS ON FILE |
| SDC | ADDRESS ON FILE |
| SEABREEZE L VENTURE-TIC | ADDRESS ON FILE |
| SEABROOKS, JANNETT | ADDRESS ON FILE |
| SEABURY & SMITH (IA) | ADDRESS ON FILE |
| SEABURY & SMITH NYL GROUP | ADDRESS ON FILE |
| SEAGATE TECHNOLOGY | ADDRESS ON FILE |
| SEAGLE, BROOKE | ADDRESS ON FILE |
| SEAL ANALYSTICAL INC | ADDRESS ON FILE |
| SEALES, LAYLA | ADDRESS ON FILE |
| SEARS, MEGAN | ADDRESS ON FILE |
| SEBASTIAN CONTI | ADDRESS ON FILE |
| SEBECK, SAMANTHA | ADDRESS ON FILE |
| SEC PLANNING LLC | ADDRESS ON FILE |
| SECKINGTON, SHARA LYNN | ADDRESS ON FILE |
| SECRETARY OF THE TREASURY | ADDRESS ON FILE |
| SECURE E-CYCLE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SECURIAN LIFE GROUP | ADDRESS ON FILE |
| SECURIAN LIFE INSURANCE | ADDRESS ON FILE |
| SECURITY CONNECTICUT | ADDRESS ON FILE |
| SECURITY EQUIPMENT INC | ADDRESS ON FILE |
| SECURITY EQUIPMENT, INC | ADDRESS ON FILE |
| SECURITY FINANCIAL LIFE INS CO | ADDRESS ON FILE |
| SECURITY LIFE & TRUST | ADDRESS ON FILE |
| SECURITY LIFE (BLICO) | ADDRESS ON FILE |
| SECURITY LIFE OF AMERICA | ADDRESS ON FILE |
| SECURITY LIFE OF DENVER | ADDRESS ON FILE |
| SECURITY LIFE OF DENVER | ADDRESS ON FILE |
| SECURITY MEDICAL SERVICES | ADDRESS ON FILE |
| SECURITY MUTUAL (GROUP) | ADDRESS ON FILE |
| SECURITY MUTUAL (NY) | ADDRESS ON FILE |
| SECURITY MUTUAL LIFE | ADDRESS ON FILE |
| SECURITY MUTUAL LIFE OF NY | ADDRESS ON FILE |
| SECURITY NATIONAL LIFE | ADDRESS ON FILE |
| SECURITY PLAN LIFE INSURANCE | ADDRESS ON FILE |
| SECURITY PLANS | ADDRESS ON FILE |
| SECURITY SEED AND CHEMICAL | ADDRESS ON FILE |
| SEDELOW, TRICIA | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE C1740 - FULFILLMENT | ADDRESS ON FILE |
| SEE CHANGE HEALTH | ADDRESS ON FILE |
| SEELEY, JESSICA | ADDRESS ON FILE |
| SEGAL, LAUREN | ADDRESS ON FILE |
| SEGURA, BECKY | ADDRESS ON FILE |
| SEIBEL, PENNY JANE | ADDRESS ON FILE |
| SEIDEL, BARBARA | ADDRESS ON FILE |
| SEISMIC EXCHANGE, INC. | ADDRESS ON FILE |
| SEISMIC EXCHANGE, INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SELF, LYNN | ADDRESS ON FILE |
| SELF, SHYANNE | ADDRESS ON FILE |
| SELIGMANN, KELSEY | ADDRESS ON FILE |
| SELK, SUSAN | ADDRESS ON FILE |
| SELLERS, VANESSA | ADDRESS ON FILE |
| SELLNER, JENNIFER | ADDRESS ON FILE |
| SELSOR, ERICA | ADDRESS ON FILE |
| SELTENE, FEVEN | ADDRESS ON FILE |
| SENECAL, JOCELYN | ADDRESS ON FILE |
| SENEGAL, RODNETTA | ADDRESS ON FILE |
| SENERCHIA, ANGELA | ADDRESS ON FILE |
| SENSITECH INC. | ADDRESS ON FILE |
| SENTARA MEDICAL GROUP | ADDRESS ON FILE |
| SENTINEL SECURITY LIFE | ADDRESS ON FILE |
| SENTRY INSURANCE | ADDRESS ON FILE |
| SENTRY LIFE (BUS.PRODUCTS) ZZZ | ADDRESS ON FILE |
| SENTRY LIFE (DIRECT MKT) ZZZ | ADDRESS ON FILE |
| SENTRY LIFE (EMPLOYEE ACCT) | ADDRESS ON FILE |
| SENTRY LIFE (GROUP) ZZZ | ADDRESS ON FILE |
| SENTRY LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| SEPTA - ACCOUNTS PAYABLE | ADDRESS ON FILE |
| SEQUOIA CONSULTING GROUP | ADDRESS ON FILE |
| SERMONS, LESLIE | ADDRESS ON FILE |
| SEROWSKI, JULIE | ADDRESS ON FILE |
| SERPE, MALGORZATA | ADDRESS ON FILE |
| SERRANO, AMANDA-JO | ADDRESS ON FILE |
| SERRANO, ISABEL | ADDRESS ON FILE |
| SERVANTES, JAMES | ADDRESS ON FILE |
| SERVICE EXPERTS LLC | ADDRESS ON FILE |
| SERVICE EXPERTS LLC | ADDRESS ON FILE |
| SERWIN, MEGAN | ADDRESS ON FILE |
| SES SUPREME COUNCIL (ZZZ) | ADDRESS ON FILE |
| SETTLE, DARLYN | ADDRESS ON FILE |
| SETTLES, CAMILLE | ADDRESS ON FILE |
| SEVEN RIVERS REGIONAL MEDICAL | ADDRESS ON FILE |
| SEVERALNINES AB | ADDRESS ON FILE |
| SEVERIN, VECTORIA | ADDRESS ON FILE |
| SEVERSON, DENISE D | ADDRESS ON FILE |
| SEVERTSON, NIKKI J | ADDRESS ON FILE |
| SEVRE, SUE | ADDRESS ON FILE |
| SEWELL, MARY ELIZABETH | ADDRESS ON FILE |
| SEWPAUL, PRISCILLA | ADDRESS ON FILE |
| SEXUAL MINORITY YOUTH ASIS.LEA | ADDRESS ON FILE |
| SFERRA, MEGAN | ADDRESS ON FILE |
| SFS INC. | ADDRESS ON FILE |
| SH-DBS-SUMMIT HEALTH | ADDRESS ON FILE |
| SH-GENCO-MARKETPLACE (NAVARRE) | ADDRESS ON FILE |
| SH-HUMANA S&S (INDIANAPOLIS) | ADDRESS ON FILE |
| SHACKLEFORD, MARK | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHACKLEFORD, MARK | ADDRESS ON FILE |
| SHAFER, JENNIFER | ADDRESS ON FILE |
| SHAFFER, MARIE C | ADDRESS ON FILE |
| SHAFIEI FALAVARJANI, TAGHI | ADDRESS ON FILE |
| SHAH, AMIT | ADDRESS ON FILE |
| SHAH, CHHITALAL H | ADDRESS ON FILE |
| SHAH, MEETA | ADDRESS ON FILE |
| SHAH, NITI | ADDRESS ON FILE |
| SHAHAN, ELIZABETH | ADDRESS ON FILE |
| SHAIK, MYMOON | ADDRESS ON FILE |
| SHALE, AMINA | ADDRESS ON FILE |
| SHAMBERG, SIVIA | ADDRESS ON FILE |
| SHAMBLIN, LINDA K | ADDRESS ON FILE |
| SHAMBRA, JESSIE M | ADDRESS ON FILE |
| SHAMIL DEAN | ADDRESS ON FILE |
| SHANE D GAGON MD | ADDRESS ON FILE |
| SHANGRAW, CARISSA | ADDRESS ON FILE |
| SHANK, CIARA | ADDRESS ON FILE |
| SHANNON SCOTT | ADDRESS ON FILE |
| SHAPIRO, IRIS | ADDRESS ON FILE |
| SHAQUELLA PIPKINS | ADDRESS ON FILE |
| SHARECARE, ATTN: KATHY HARRIS, | ADDRESS ON FILE |
| SHARIAN, KHADIGA | ADDRESS ON FILE |
| SHARKEY, MEGAN | ADDRESS ON FILE |
| SHARLOW, TINA | ADDRESS ON FILE |
| SHARMA, LATHA | ADDRESS ON FILE |
| SHARON KENDRICK | ADDRESS ON FILE |
| SHARON SCHULZ | ADDRESS ON FILE |
| SHARP, JANE | ADDRESS ON FILE |
| SHARPE, KIM | ADDRESS ON FILE |
| SHARPS | ADDRESS ON FILE |
| SHASTA WARREN | ADDRESS ON FILE |
| SHAW, CHERYL | ADDRESS ON FILE |
| SHAW, VANESSA | ADDRESS ON FILE |
| SHAWNE KINGSBURY | ADDRESS ON FILE |
| SHAYLA LEE | ADDRESS ON FILE |
| SHEA, DIANE | ADDRESS ON FILE |
| SHEAKLEY UNISERVICE, INC | ADDRESS ON FILE |
| SHEALEY, GLORIA | ADDRESS ON FILE |
| SHEALEY, GLORIA | ADDRESS ON FILE |
| SHEARER, LYNETTE | ADDRESS ON FILE |
| SHEBOYGAN HUMANA RIGHTS | ADDRESS ON FILE |
| SHEEHAN, AIMEE | ADDRESS ON FILE |
| SHEEHAN, LORRAINE | ADDRESS ON FILE |
| SHEEHY, BONITA | ADDRESS ON FILE |
| SHEEMAR, GEETA | ADDRESS ON FILE |
| SHEETS, GARLAND | ADDRESS ON FILE |
| SHEIBAN, JOELLE | ADDRESS ON FILE |
| SHEIKH, TAHIRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHELA NAQVI, MAHMOODA | ADDRESS ON FILE |
| SHELDON, SARA | ADDRESS ON FILE |
| SHELL, LATOYA | ADDRESS ON FILE |
| SHELL, LATOYA | ADDRESS ON FILE |
| SHELLEY, KEISHA | ADDRESS ON FILE |
| SHELLY, CHRISTIE | ADDRESS ON FILE |
| SHELTER LIFE INS CO | ADDRESS ON FILE |
| SHELTON SCHOOL | ADDRESS ON FILE |
| SHELTON SCHOOL | ADDRESS ON FILE |
| SHELTON, JUSTINE | ADDRESS ON FILE |
| SHELTON, KATHERINE | ADDRESS ON FILE |
| SHELTON, MARCIA | ADDRESS ON FILE |
| SHELTON, RICHARD | ADDRESS ON FILE |
| SHELTON-KELLY, CINDY | ADDRESS ON FILE |
| SHENANDOAH LIFE | ADDRESS ON FILE |
| SHENANDOAH LIFE INSURANCE CO. | ADDRESS ON FILE |
| SHEPHERD VIRGINIA | ADDRESS ON FILE |
| SHEPHERD, CHRISTINA S. | ADDRESS ON FILE |
| SHEPHERD, VIRGINIA | ADDRESS ON FILE |
| SHEPPARD, NICHOLAS | ADDRESS ON FILE |
| SHERBONDY, REBECCA | ADDRESS ON FILE |
| SHERI KAHL | ADDRESS ON FILE |
| SHERMAN, DENNIS | ADDRESS ON FILE |
| SHERMAN, LUDMILA | ADDRESS ON FILE |
| SHERMAN, SARA | ADDRESS ON FILE |
| SHERROW, HELEN | ADDRESS ON FILE |
| SHERRY TRAN | ADDRESS ON FILE |
| SHERRY, ANN | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP | ADDRESS ON FILE |
| SHIELDS, JAMES | ADDRESS ON FILE |
| SHIELDS, MATTHEW J | ADDRESS ON FILE |
| SHIFLETT, BRIGID | ADDRESS ON FILE |
| SHIMABUKURO, SANDRA | ADDRESS ON FILE |
| SHIMER-JOHN, MARGARET | ADDRESS ON FILE |
| SHINGLETON, SHELIA | ADDRESS ON FILE |
| SHIPLEY, DORENE M | ADDRESS ON FILE |
| SHIPP, MARI | ADDRESS ON FILE |
| SHIRLEY ANTONEY, HOOPER HOLMES CANADA | ADDRESS ON FILE |
| SHIRLEY ARCE | ADDRESS ON FILE |
| SHIRLEY, REGINA | ADDRESS ON FILE |
| SHIROFF, JESSICA | ADDRESS ON FILE |
| SHIVANI & SHREYA, LLC | ADDRESS ON FILE |
| SHOFSTALL, KAREN | ADDRESS ON FILE |
| SHOGREN, BROOKE | ADDRESS ON FILE |
| SHONTIE'L GEE | ADDRESS ON FILE |
| SHOOK, AMY | ADDRESS ON FILE |
| SHOULDERS, VERONICA | ADDRESS ON FILE |
| SHOWERS, TAJ | ADDRESS ON FILE |
| SHPS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SHPS | ADDRESS ON FILE |
| SHPS (J & J) | ADDRESS ON FILE |
| SHRED-IT USA | ADDRESS ON FILE |
| SHRED-IT USA LLC | ADDRESS ON FILE |
| SHRESTHA, RUSHIKA | ADDRESS ON FILE |
| SHUCK, TERRI | ADDRESS ON FILE |
| SHULER, PAMELA | ADDRESS ON FILE |
| SHULER, SHEASHE | ADDRESS ON FILE |
| SHULTZ, MARJORIE | ADDRESS ON FILE |
| SHUMAKER, ANNE | ADDRESS ON FILE |
| SHUMAKER, SHAWNA | ADDRESS ON FILE |
| SHUPE, GINGER | ADDRESS ON FILE |
| SHYNE, KENDRA | ADDRESS ON FILE |
| SHYNE, KENDRA | ADDRESS ON FILE |
| SIAS, RAYMOND | ADDRESS ON FILE |
| SICARD, CHERYL | ADDRESS ON FILE |
| SICKELS, RAECHELLE | ADDRESS ON FILE |
| SID HARVEY INDUSTRIES, INC. | ADDRESS ON FILE |
| SIDOTI & COMPANY, LLC | ADDRESS ON FILE |
| SIEGEL, LEONARD | ADDRESS ON FILE |
| SIEGEL, PAMELA | ADDRESS ON FILE |
| SIEGEL-RICHMAN, REENA | ADDRESS ON FILE |
| SIEMSEN, MIKAYLA | ADDRESS ON FILE |
| SIENKO, JACOB | ADDRESS ON FILE |
| SIERRA, INGRID L. | ADDRESS ON FILE |
| SIERRA, LORI ANNE | ADDRESS ON FILE |
| SIERRA, LORI-ANNE W. | ADDRESS ON FILE |
| SIFFORD, ERNIE | ADDRESS ON FILE |
| SIFUENTES, DENISE | ADDRESS ON FILE |
| SIGLER, MINNIE L | ADDRESS ON FILE |
| SIGMAN, CHRISTINA | ADDRESS ON FILE |
| SIGNATURE LIFE OF AMERICA | ADDRESS ON FILE |
| SIGWART-BUCHOLZ, HAILI | ADDRESS ON FILE |
| SILBERGELD, ELLEN M | ADDRESS ON FILE |
| SILBERMAN JR, JOHN E | ADDRESS ON FILE |
| SILBERMAN, JACK TL | ADDRESS ON FILE |
| SILICON VALLEY BANK | ADDRESS ON FILE |
| SILICON VALLEY BANK | ADDRESS ON FILE |
| SILKROAD | ADDRESS ON FILE |
| SILLS CUMMIS & GROSS P.C. | ADDRESS ON FILE |
| SILVA, BARBARA | ADDRESS ON FILE |
| SILVA, DONNA | ADDRESS ON FILE |
| SILVA, MARITA | ADDRESS ON FILE |
| SILVA-MESTRE, DEBBIE | ADDRESS ON FILE |
| SILVANA TOBIA-MARCO | ADDRESS ON FILE |
| SILVER CROSS HOSPITAL | ADDRESS ON FILE |
| SILVER PINE MEDICAL GROUP | ADDRESS ON FILE |
| SILVERS, AMANDA | ADDRESS ON FILE |
| SILVERS, MARY JO | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SILVEST, ROBIN L. | ADDRESS ON FILE |
| SILVIA, MARY-ANN | ADDRESS ON FILE |
| SIMCHIK, KIMBERLY | ADDRESS ON FILE |
| SIMI HEALTH CENTER | ADDRESS ON FILE |
| SIMICA-FAZENDIN, ANN | ADDRESS ON FILE |
| SIMKINS, VICTORIA | ADDRESS ON FILE |
| SIMMONS, AMANDA | ADDRESS ON FILE |
| SIMMONS, AUDRA L | ADDRESS ON FILE |
| SIMMONS, BERTHA M. | ADDRESS ON FILE |
| SIMMONS, DARLA SUE | ADDRESS ON FILE |
| SIMMONS, DAVID | ADDRESS ON FILE |
| SIMMONS, INGRID D | ADDRESS ON FILE |
| SIMMONS, MAQUITA | ADDRESS ON FILE |
| SIMMONS, NICOLE | ADDRESS ON FILE |
| SIMMONS, NICOLE R | ADDRESS ON FILE |
| SIMMONS, RONNISHA | ADDRESS ON FILE |
| SIMMONS, SAVANNAH | ADDRESS ON FILE |
| SIMMONS, SHAWNEE | ADDRESS ON FILE |
| SIMMONS-GRIFFIN, KATRINA | ADDRESS ON FILE |
| SIMMONS-HARRIS, ADELE C | ADDRESS ON FILE |
| SIMMS, ANITA | ADDRESS ON FILE |
| SIMMS, EILEEN | ADDRESS ON FILE |
| SIMMS, HELENA | ADDRESS ON FILE |
| SIMMS, JALYNN | ADDRESS ON FILE |
| SIMMS, MIQUEL | ADDRESS ON FILE |
| SIMON, DONNA | ADDRESS ON FILE |
| SIMON, RHONDA D | ADDRESS ON FILE |
| SIMONS, STEPHANIE | ADDRESS ON FILE |
| SIMONSEN, MELINDA | ADDRESS ON FILE |
| SIMPLEXGRINNELL | ADDRESS ON FILE |
| SIMPLEXGRINNELL | ADDRESS ON FILE |
| SIMPLY BUSINESS | ADDRESS ON FILE |
| SIMPSON, CATHY | ADDRESS ON FILE |
| SIMPSON, GAIL | ADDRESS ON FILE |
| SIMPSON, JEFFERY | ADDRESS ON FILE |
| SIMPSON, SHAKEISHA | ADDRESS ON FILE |
| SIMPSON, SUEMARIE | ADDRESS ON FILE |
| SIMPSON, VALRIE A | ADDRESS ON FILE |
| SIMPSON-AKINS, DERIA D | ADDRESS ON FILE |
| SIMS, CAROLE | ADDRESS ON FILE |
| SIMS, KEDA | ADDRESS ON FILE |
| SIMS, SAQUANIA | ADDRESS ON FILE |
| SIMS, SARAH ANTONIETTE | ADDRESS ON FILE |
| SIMS, SHERIKA | ADDRESS ON FILE |
| SIMS, TOKOYA | ADDRESS ON FILE |
| SIMS, TOKOYA D | ADDRESS ON FILE |
| SINGER, ADAM | ADDRESS ON FILE |
| SINGER, JASON | ADDRESS ON FILE |
| SINGH, BOBBY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SINGH, GURMUKH | ADDRESS ON FILE |
| SINGH, JOLYNN | ADDRESS ON FILE |
| SINGLE, CHERYL | ADDRESS ON FILE |
| SINGLETON, ANGELA | ADDRESS ON FILE |
| SINGLETON, JOSIE | ADDRESS ON FILE |
| SINGLETON, KANDI | ADDRESS ON FILE |
| SINGLETON, KIMBERLY | ADDRESS ON FILE |
| SINGLETON, TRACI | ADDRESS ON FILE |
| SINK, MARIA J | ADDRESS ON FILE |
| SINKO, MICHELLE | ADDRESS ON FILE |
| SINUTKO, KELLY | ADDRESS ON FILE |
| SIRJU, PHAEDRA | ADDRESS ON FILE |
| SIROIS, ANDY | ADDRESS ON FILE |
| SISSON, MICHELE E | ADDRESS ON FILE |
| SITTIG, KARI | ADDRESS ON FILE |
| SIX CONTINENTS HOTELS, INC. | ADDRESS ON FILE |
| SKAGGS, RACHAEL | ADDRESS ON FILE |
| SKC COMMUNICATION PRODUCTS LLC | ADDRESS ON FILE |
| SKEDULO HOLDINGS INC | ADDRESS ON FILE |
| SKEDULO PTY LTD | ADDRESS ON FILE |
| SKEESICK, KATHY | ADDRESS ON FILE |
| SKELTON, EMMA | ADDRESS ON FILE |
| SKILLPATH | ADDRESS ON FILE |
| SKIPPER, VIRGINIA | ADDRESS ON FILE |
| SKIPPER, VIRGINIA | ADDRESS ON FILE |
| SKRINE, VERONICA | ADDRESS ON FILE |
| SKYLER, TERESA | ADDRESS ON FILE |
| SKYTOP LODGE CORPORATION | ADDRESS ON FILE |
| SLA PROGRAM C/O WELLS FARGO | ADDRESS ON FILE |
| SLACK, BRENDA | ADDRESS ON FILE |
| SLACK, TRACEY | ADDRESS ON FILE |
| SLADE, ANTIONETTE | ADDRESS ON FILE |
| SLADE, KALENA | ADDRESS ON FILE |
| SLADE, MELISSA | ADDRESS ON FILE |
| SLATON, ACQUINETTA | ADDRESS ON FILE |
| SLAUGHTER, TIFFANY | ADDRESS ON FILE |
| SLEDGE, EMILY | ADDRESS ON FILE |
| SLEEMAN, ASHLEY | ADDRESS ON FILE |
| SLOGGY, JEANNE | ADDRESS ON FILE |
| SLONIKER, JENNIFER | ADDRESS ON FILE |
| SLUSSER, STEPHANIE ANN | ADDRESS ON FILE |
| SLUYTERS, LIANNE VAN | ADDRESS ON FILE |
| SM BERGER & COMPANY | ADDRESS ON FILE |
| SMALL, DARLENE W. | ADDRESS ON FILE |
| SMALL, JANET | ADDRESS ON FILE |
| SMALL, JEBBIDEN P. | ADDRESS ON FILE |
| SMALL, STEPHANIE | ADDRESS ON FILE |
| SMALL, STEVONA | ADDRESS ON FILE |
| SMALLS, WILBERT | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SMALLWOOD, JEFFREY | ADDRESS ON FILE |
| SMART ERP SOLUTIONS INC | ADDRESS ON FILE |
| SMAZAL, MICHAEL | ADDRESS ON FILE |
| SMELSER, JACK | ADDRESS ON FILE |
| SMESTAD, GIL LESLIE | ADDRESS ON FILE |
| SMIGIEL, DEBRA | ADDRESS ON FILE |
| SMILE, WILLIAM J | ADDRESS ON FILE |
| SMILEY, DELANE | ADDRESS ON FILE |
| SMILEY, GARY | ADDRESS ON FILE |
| SMITH & WESSON | ADDRESS ON FILE |
| SMITH FINANCIAL CORPORATION | ADDRESS ON FILE |
| SMITH, ADAM | ADDRESS ON FILE |
| SMITH, AISHA | ADDRESS ON FILE |
| SMITH, AMANDA | ADDRESS ON FILE |
| SMITH, AMBER | ADDRESS ON FILE |
| SMITH, ANDREW M | ADDRESS ON FILE |
| SMITH, ANGELA | ADDRESS ON FILE |
| SMITH, ANGELA | ADDRESS ON FILE |
| SMITH, ANGELA | ADDRESS ON FILE |
| SMITH, ANITA | ADDRESS ON FILE |
| SMITH, ARTAVIEA | ADDRESS ON FILE |
| SMITH, ASHLEY | ADDRESS ON FILE |
| SMITH, ASHLEY | ADDRESS ON FILE |
| SMITH, ASHLEY ANNETTE | ADDRESS ON FILE |
| SMITH, BETHANY | ADDRESS ON FILE |
| SMITH, BOBBIE | ADDRESS ON FILE |
| SMITH, BRANDIE L | ADDRESS ON FILE |
| SMITH, CARL BRAD | ADDRESS ON FILE |
| SMITH, CHASTITY | ADDRESS ON FILE |
| SMITH, CONNIE | ADDRESS ON FILE |
| SMITH, CRYSTAL | ADDRESS ON FILE |
| SMITH, CRYSTAL | ADDRESS ON FILE |
| SMITH, DEANNA | ADDRESS ON FILE |
| SMITH, DEB | ADDRESS ON FILE |
| SMITH, DEBRA | ADDRESS ON FILE |
| SMITH, DONDRA | ADDRESS ON FILE |
| SMITH, DORIS | ADDRESS ON FILE |
| SMITH, DRU | ADDRESS ON FILE |
| SMITH, EMMA | ADDRESS ON FILE |
| SMITH, ERICA | ADDRESS ON FILE |
| SMITH, ERICA | ADDRESS ON FILE |
| SMITH, EVAN | ADDRESS ON FILE |
| SMITH, EVELYN | ADDRESS ON FILE |
| SMITH, FELICIA | ADDRESS ON FILE |
| SMITH, FELICIA | ADDRESS ON FILE |
| SMITH, GENA LE | ADDRESS ON FILE |
| SMITH, GILLIAN C | ADDRESS ON FILE |
| SMITH, HEATHER | ADDRESS ON FILE |
| SMITH, HEATHER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SMITH, HOLLI | ADDRESS ON FILE |
| SMITH, JADA | ADDRESS ON FILE |
| SMITH, JEANNE BUTLER | ADDRESS ON FILE |
| SMITH, JESSICA | ADDRESS ON FILE |
| SMITH, JESSICA | ADDRESS ON FILE |
| SMITH, JESSIE | ADDRESS ON FILE |
| SMITH, JIM | ADDRESS ON FILE |
| SMITH, JOAN | ADDRESS ON FILE |
| SMITH, JOSEPH | ADDRESS ON FILE |
| SMITH, KAREN C | ADDRESS ON FILE |
| SMITH, KATHERINE | ADDRESS ON FILE |
| SMITH, KATHERINE | ADDRESS ON FILE |
| SMITH, KATHERINE | ADDRESS ON FILE |
| SMITH, KATHERINE | ADDRESS ON FILE |
| SMITH, KATHRINE | ADDRESS ON FILE |
| SMITH, KIMBERLY | ADDRESS ON FILE |
| SMITH, KRISTIN | ADDRESS ON FILE |
| SMITH, LAUREL | ADDRESS ON FILE |
| SMITH, LEA | ADDRESS ON FILE |
| SMITH, MARY | ADDRESS ON FILE |
| SMITH, MARY S | ADDRESS ON FILE |
| SMITH, MELISSA | ADDRESS ON FILE |
| SMITH, MWANDISHI | ADDRESS ON FILE |
| SMITH, NATONYA | ADDRESS ON FILE |
| SMITH, NATONYA | ADDRESS ON FILE |
| SMITH, PATTI | ADDRESS ON FILE |
| SMITH, PRISCILLA D | ADDRESS ON FILE |
| SMITH, PRISCILLA DUNN | ADDRESS ON FILE |
| SMITH, QUANTASHIA | ADDRESS ON FILE |
| SMITH, RHONDA | ADDRESS ON FILE |
| SMITH, RHONDA R | ADDRESS ON FILE |
| SMITH, RITA FAYE | ADDRESS ON FILE |
| SMITH, ROCIO | ADDRESS ON FILE |
| SMITH, ROOSEVELT | ADDRESS ON FILE |
| SMITH, ROSALYN | ADDRESS ON FILE |
| SMITH, SARA | ADDRESS ON FILE |
| SMITH, SHARON MARIE | ADDRESS ON FILE |
| SMITH, SHERIE | ADDRESS ON FILE |
| SMITH, SHERRI | ADDRESS ON FILE |
| SMITH, STACEY | ADDRESS ON FILE |
| SMITH, STEPHEN | ADDRESS ON FILE |
| SMITH, TAMEIKA | ADDRESS ON FILE |
| SMITH, TAMPSHIA | ADDRESS ON FILE |
| SMITH, TIFFANY | ADDRESS ON FILE |
| SMITH, TIFFANY | ADDRESS ON FILE |
| SMITH, TIFFANY | ADDRESS ON FILE |
| SMITH, TRISHA | ADDRESS ON FILE |
| SMITH, VICTORIA | ADDRESS ON FILE |
| SMITH-BAINES, CARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SMITH-GUINYARD, SARAH | ADDRESS ON FILE |
| SMITH-JEMISON, BRENDA L | ADDRESS ON FILE |
| SMITH-OSTROSKI, BRENDA | ADDRESS ON FILE |
| SMITH-WA NGONGO, GEORGETTE | ADDRESS ON FILE |
| SMITHPETER, KELSIE | ADDRESS ON FILE |
| SMMC DBA CORPORATE CARE - KCI | ADDRESS ON FILE |
| SMOKE, KARLONDA | ADDRESS ON FILE |
| SMOOT, GWENDOLYN | ADDRESS ON FILE |
| SMPS, LLC | ADDRESS ON FILE |
| SMYAL (SEXUAL MINORITY YOUTH | ADDRESS ON FILE |
| SMYER MEDICAL | ADDRESS ON FILE |
| SNAIR, JENNIFER M. | ADDRESS ON FILE |
| SNEED, HEATHER | ADDRESS ON FILE |
| SNELL, RICKY | ADDRESS ON FILE |
| SNIDER, MECHELLE | ADDRESS ON FILE |
| SNIFFEN, TAMARA | ADDRESS ON FILE |
| SNIZEK, CHRISTOPHER M | ADDRESS ON FILE |
| SNOKE, DEBORAH | ADDRESS ON FILE |
| SNOW BELVA M | ADDRESS ON FILE |
| SNOW, BELVA | ADDRESS ON FILE |
| SNOW, DAVID | ADDRESS ON FILE |
| SNOW, DEBBIE | ADDRESS ON FILE |
| SNOW, JESSICA | ADDRESS ON FILE |
| SNOWBERGER, MEAGAN | ADDRESS ON FILE |
| SNYDER'S-LANCE INC | ADDRESS ON FILE |
| SNYDER'S-LANCE INC | ADDRESS ON FILE |
| SNYDER'S-LANCE, INC. | ADDRESS ON FILE |
| SNYDER, ARIEL | ADDRESS ON FILE |
| SNYDER, DENISE | ADDRESS ON FILE |
| SNYDER, DOROTHY | ADDRESS ON FILE |
| SNYDER, HOLLY | ADDRESS ON FILE |
| SNYDER, KRYSTAL | ADDRESS ON FILE |
| SNYDER, LINDA J | ADDRESS ON FILE |
| SOBEL & COMPANY | ADDRESS ON FILE |
| SOBERRI, CAROL | ADDRESS ON FILE |
| SOBOTA, DEBBIE | ADDRESS ON FILE |
| SOCIAL & SCIENTIFIC SYSTEMS | ADDRESS ON FILE |
| SOCIETY FOR HUMAN RESOURCE MGM | ADDRESS ON FILE |
| SODEXO NORTH AMERICA | ADDRESS ON FILE |
| SOFTWARE QUALITY ASSC, LLC | ADDRESS ON FILE |
| SOHL, JENNIFER | ADDRESS ON FILE |
| SOILEAU, TOMI | ADDRESS ON FILE |
| SOKOLEK, PHYLLIS J | ADDRESS ON FILE |
| SOLARWINDS | ADDRESS ON FILE |
| SOLBERG, PATRICIA | ADDRESS ON FILE |
| SOLER, WANDA | ADDRESS ON FILE |
| SOLI AND SOLI, INC. | ADDRESS ON FILE |
| SOLIDE, JACQUELINE | ADDRESS ON FILE |
| SOLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLIS | ADDRESS ON FILE |
| SOLIS MAMMOGRAPHY | ADDRESS ON FILE |
| SOLIS, GINAMARIE | ADDRESS ON FILE |
| SOLIS, JOSE | ADDRESS ON FILE |
| SOLLY, ANNETTE E | ADDRESS ON FILE |
| SOLOMON PAGE GROUP LLC | ADDRESS ON FILE |
| SOLOMON, KALVIN | ADDRESS ON FILE |
| SOLOMON, SHANELA | ADDRESS ON FILE |
| SOMERSET HILLS FLORIST | ADDRESS ON FILE |
| SOMERSET HILLS YMCA | ADDRESS ON FILE |
| SOMERVILLE, ANDRAYA | ADDRESS ON FILE |
| SOMMERS, MINDE | ADDRESS ON FILE |
| SOMMERS, MINDE R | ADDRESS ON FILE |
| SOMMY PADEN | ADDRESS ON FILE |
| SON, EDWARD | ADDRESS ON FILE |
| SONORAN MEDICAL CONSULTANTS PC | ADDRESS ON FILE |
| SONS OF NORWAY | ADDRESS ON FILE |
| SONS OF NORWAY | ADDRESS ON FILE |
| SONYA ARNOLD SANDERS | ADDRESS ON FILE |
| SONYA MARCHI | ADDRESS ON FILE |
| SOPHIA NORIEGA | ADDRESS ON FILE |
| SOPHIA WILSON | ADDRESS ON FILE |
| SOPHOS INC | ADDRESS ON FILE |
| SORENSEN, MARGARITA | ADDRESS ON FILE |
| SOSKO, ANDREA J | ADDRESS ON FILE |
| SOSKO, ANDREA J | ADDRESS ON FILE |
| SOSTRE, MEGAN | ADDRESS ON FILE |
| SOTO, ELIZABETH | ADDRESS ON FILE |
| SOTO, NATASHA | ADDRESS ON FILE |
| SOTO, SANDIE | ADDRESS ON FILE |
| SOULE, LAURA B | ADDRESS ON FILE |
| SOUND MEDICAL ASSO. | ADDRESS ON FILE |
| SOURCE MEDIA, INC., C&E | ADDRESS ON FILE |
| SOUSA, JEFFERY A | ADDRESS ON FILE |
| SOUTH ALABAMA CARES WB(ZZZ) | ADDRESS ON FILE |
| SOUTH CAROLINA | ADDRESS ON FILE |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| SOUTH CAROLINA DEPT OF REVENUE | ADDRESS ON FILE |
| SOUTH DADE PARAMEDICAL SERVICE | ADDRESS ON FILE |
| SOUTH DAKOTA DEPT OF LABOR | ADDRESS ON FILE |
| SOUTH DES MOINES STATION | ADDRESS ON FILE |
| SOUTH FLORIDA PARAMEDICAL SERV | ADDRESS ON FILE |
| SOUTH HUTCH WIC | ADDRESS ON FILE |
| SOUTH MEMPHIS ALLIANCE WB | ADDRESS ON FILE |
| SOUTH TEXAS PARAMED SOLUTIONS | ADDRESS ON FILE |
| SOUTH VIEW PARAMEDICAL, INC. | ADDRESS ON FILE |
| SOUTHERN CRESCENT | ADDRESS ON FILE |
| SOUTHERN FARM BUREAU | ADDRESS ON FILE |
| SOUTHERN FARM BUREAU | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN FARM BUREAU LIFE INS | ADDRESS ON FILE |
| SOUTHERN PIONEER LIFE | ADDRESS ON FILE |
| SOUTHERN SCRTY LIFE (MISS) ZZ | ADDRESS ON FILE |
| SOUTHERN SECURITY LIFE | ADDRESS ON FILE |
| SOUTHERN, REGINA | ADDRESS ON FILE |
| SOUTHLAND LIFE | ADDRESS ON FILE |
| SOUTHWEST AIRLINES CARGO | ADDRESS ON FILE |
| SOUTHWEST CABLING LLC | ADDRESS ON FILE |
| SOUTHWESTERN LIFE | ADDRESS ON FILE |
| SOWELL, GLENDA A | ADDRESS ON FILE |
| SOWELL, TAMMY | ADDRESS ON FILE |
| SOWELL, TAMMY | ADDRESS ON FILE |
| SOWIZRAL, MELINDA | ADDRESS ON FILE |
| SP UNDERWRITING | ADDRESS ON FILE |
| SPAETH, TERRY | ADDRESS ON FILE |
| SPAGNOLO, DAWN | ADDRESS ON FILE |
| SPANGENBERG, KATHERINE | ADDRESS ON FILE |
| SPANN, GINA | ADDRESS ON FILE |
| SPARE, BRIDIE | ADDRESS ON FILE |
| SPARKMAN, VICTORIA | ADDRESS ON FILE |
| SPARKS, SUE | ADDRESS ON FILE |
| SPASIC, KRISTINA | ADDRESS ON FILE |
| SPEARS, JOY | ADDRESS ON FILE |
| SPECE, DEBORAH A | ADDRESS ON FILE |
| SPECE, DEBORAH ANN | ADDRESS ON FILE |
| SPECIALE, DEANNA | ADDRESS ON FILE |
| SPECIALTY BENEFITS | ADDRESS ON FILE |
| SPECIALTY RISKS, INC (GERBER) | ADDRESS ON FILE |
| SPECIFIC SOLUTIONS, INC. | ADDRESS ON FILE |
| SPELLER, JODY | ADDRESS ON FILE |
| SPELLS, TAMRA | ADDRESS ON FILE |
| SPELLS, TAMRA S | ADDRESS ON FILE |
| SPENCER FANE BRITT & BROWNE | ADDRESS ON FILE |
| SPENCER FANE LLP | ADDRESS ON FILE |
| SPENCER FANE LLP | ADDRESS ON FILE |
| SPENCER, ANDREW | ADDRESS ON FILE |
| SPENCER, ANDREW M | ADDRESS ON FILE |
| SPENCER, JADE | ADDRESS ON FILE |
| SPENCER, JUDY | ADDRESS ON FILE |
| SPENCER, TODD | ADDRESS ON FILE |
| SPENCER, VALERIE | ADDRESS ON FILE |
| SPICER, LAKESHA N. | ADDRESS ON FILE |
| SPIELMAKER, AMY | ADDRESS ON FILE |
| SPILLMAN, ANGELA | ADDRESS ON FILE |
| SPINNER, MICHAEL | ADDRESS ON FILE |
| SPINOSA, MARY | ADDRESS ON FILE |
| SPIRES, CASSANDRA | ADDRESS ON FILE |
| SPITZ, DALE | ADDRESS ON FILE |
| SPIVEY ENTERPRISES INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SPJST LIFE INSURANCE | ADDRESS ON FILE |
| SPOCK, DONNA | ADDRESS ON FILE |
| SPOHN, KIMBERLY | ADDRESS ON FILE |
| SPOHR, AMANDA | ADDRESS ON FILE |
| SPOHR, AMANDA D | ADDRESS ON FILE |
| SPOHR, WANDA | ADDRESS ON FILE |
| SPOON, KIMBERLY | ADDRESS ON FILE |
| SPRINGER, GARY | ADDRESS ON FILE |
| SPRINGHILL MEMORIAL HOSPITAL | ADDRESS ON FILE |
| SPRINGS, SHONDA | ADDRESS ON FILE |
| SPRINT | ADDRESS ON FILE |
| SPRINT | ADDRESS ON FILE |
| SPROLES, KERRY | ADDRESS ON FILE |
| SPURGEON, MARK | ADDRESS ON FILE |
| SPURLOCK, ESSENCE | ADDRESS ON FILE |
| SPURLOCK, TAMMY | ADDRESS ON FILE |
| SQUARE ONE INTERIORS | ADDRESS ON FILE |
| SQUARE, GLENDA | ADDRESS ON FILE |
| SQUARE, NAYA | ADDRESS ON FILE |
| SQUIRE, ROSA | ADDRESS ON FILE |
| SQUIRES, CAROLINE | ADDRESS ON FILE |
| SRA INTERNATIONAL | ADDRESS ON FILE |
| SREY, SOPHIARY | ADDRESS ON FILE |
| SREY, SOPHIARY | ADDRESS ON FILE |
| ST AUGUSTINE CHIROPRACTIC | ADDRESS ON FILE |
| ST CHARLES HEALTH SYSTEM, INC. | ADDRESS ON FILE |
| ST CHARLES HEALTH SYSTEM, INC. | ADDRESS ON FILE |
| ST CLAIR, ROCHELLE | ADDRESS ON FILE |
| ST CLAIRE REGIONAL | ADDRESS ON FILE |
| ST GERARD OWENS, NATASHA | ADDRESS ON FILE |
| ST JOHN #5 WB | ADDRESS ON FILE |
| ST JOHN HOSPITAL | ADDRESS ON FILE |
| ST JOHN MEDICAL CENTER | ADDRESS ON FILE |
| ST MARY'S GOOD SAMARITAN INC | ADDRESS ON FILE |
| ST. CHARLES HEALTH SYSTEM, INC. | ADDRESS ON FILE |
| ST. CLARA'S MANOR | ADDRESS ON FILE |
| ST. CLARE MEDICAL CENTER | ADDRESS ON FILE |
| ST. FORT, JAMES | ADDRESS ON FILE |
| ST. FRANCIS HOSPITAL | ADDRESS ON FILE |
| ST. FRANCIS HOSPITAL | ADDRESS ON FILE |
| ST. FRANCIS MEDICAL CENTER | ADDRESS ON FILE |
| ST. GEORGE'S MEDICAL CLINIC | ADDRESS ON FILE |
| ST. JOHN MEDICAL CENTER | ADDRESS ON FILE |
| ST. JOHN MEDICAL CENTER | ADDRESS ON FILE |
| ST. JOHNS RIVERSIDE HOSPITAL | ADDRESS ON FILE |
| ST. JOSEPH HOSPITAL | ADDRESS ON FILE |
| ST. JOSEPH HOSPITAL | ADDRESS ON FILE |
| ST. JOSEPH MEDICAL CENTER | ADDRESS ON FILE |
| ST. JOSEPH MERCY OAKLAND | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ST. JUDE CHILDREN RESEARCH HOS | ADDRESS ON FILE |
| ST. MARY'S CLINIC | ADDRESS ON FILE |
| ST. MARY'S HOSPITAL | ADDRESS ON FILE |
| ST. MARYS/DEAN VENTURES, INC | ADDRESS ON FILE |
| ST. VINCENT CHARITY | ADDRESS ON FILE |
| ST. VINCENT HEALTHCARE | ADDRESS ON FILE |
| ST. VINCENT HEALTHCARE | ADDRESS ON FILE |
| STACK, ANNE M | ADDRESS ON FILE |
| STACY FISHER, MA | ADDRESS ON FILE |
| STADELMAN, AMANDA | ADDRESS ON FILE |
| STADWICK, STEVE M | ADDRESS ON FILE |
| STAFF MASTERS USA | ADDRESS ON FILE |
| STAMPER, AVA | ADDRESS ON FILE |
| STAMPS, SYMONE | ADDRESS ON FILE |
| STANCHI, LINDA | ADDRESS ON FILE |
| STANDARD INSURANCE | ADDRESS ON FILE |
| STANDARD INSURANCE COMPANY | ADDRESS ON FILE |
| STANDARD LIFE & ACCIDENT | ADDRESS ON FILE |
| STANDARD LIFE & ACCIDENT INS | ADDRESS ON FILE |
| STANDARD LIFE AND CASUALTY-ZZ | ADDRESS ON FILE |
| STANDARD LIFE OF INDIANA | ADDRESS ON FILE |
| STANDLEY, DEBORAH | ADDRESS ON FILE |
| STANDLEY, DEBORAH | ADDRESS ON FILE |
| STANDRIDGE, BONITA | ADDRESS ON FILE |
| STANFIELD, AMANDA | ADDRESS ON FILE |
| STANFORD PERC | ADDRESS ON FILE |
| STANISLAUS COUNTY | ADDRESS ON FILE |
| STANLEY E. L. FALOR MD-PC | ADDRESS ON FILE |
| STANLEY, KIMBERLY | ADDRESS ON FILE |
| STANLEY, MELISSA IONE | ADDRESS ON FILE |
| STANLEY, SEAN | ADDRESS ON FILE |
| STANLEY, SHANNON | ADDRESS ON FILE |
| STANTON, CASEY | ADDRESS ON FILE |
| STANTON, MEGAN | ADDRESS ON FILE |
| STAPLES ADVANTAGE | ADDRESS ON FILE |
| STAPLES CONTRACT AND COMMERCIAL INC | ADDRESS ON FILE |
| STAPLES CONTRACT AND COMMERCIAL INC | ADDRESS ON FILE |
| STAPLES, LAURONDA | ADDRESS ON FILE |
| STAPLETON, CHERYL | ADDRESS ON FILE |
| STAR PARAMEDICAL SERVICES, INC | ADDRESS ON FILE |
| STAR-MED LLC | ADDRESS ON FILE |
| STARK, JENNIFER | ADDRESS ON FILE |
| STARK, TERESA | ADDRESS ON FILE |
| STARK-TUNIS, JENNIFER | ADDRESS ON FILE |
| STARKS, GLORIA A | ADDRESS ON FILE |
| STARKS, GLORIA A. | ADDRESS ON FILE |
| STARKS-MITCHELL, MYRON | ADDRESS ON FILE |
| STARLA RUELLO | ADDRESS ON FILE |
| STARMOUNT LIFE INS. CO. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STARPOINT | ADDRESS ON FILE |
| STARPOINT SOLUTIONS LLC | ADDRESS ON FILE |
| STARR SURPLUS INSURANCE CO | ADDRESS ON FILE |
| STARR, AARON | ADDRESS ON FILE |
| STARSHAK, STEPHANIE M | ADDRESS ON FILE |
| STASKIEWICZ, LYNN | ADDRESS ON FILE |
| STASZAK, RITA | ADDRESS ON FILE |
| STAT INSURANCE MEDICAL SERVICE | ADDRESS ON FILE |
| STAT MEDICAL | ADDRESS ON FILE |
| STAT-X MEDICAL SERVICES | ADDRESS ON FILE |
| STATE FARM LIFE | ADDRESS ON FILE |
| STATE FARM LIFE INSURANCE CO. | ADDRESS ON FILE |
| STATE LIFE INSURANCE | ADDRESS ON FILE |
| STATE LIFE INSURANCE | ADDRESS ON FILE |
| STATE LIFE-GOLDEN RULE-ASSET | ADDRESS ON FILE |
| STATE MUTUAL LIFE | ADDRESS ON FILE |
| STATE OF ALABAMA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF ALABAMA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF ALASKA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF AMERICAN SAMOA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF ARIZONA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF ARKANSAS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF COLORADO ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF CT DEPT OF LABOR | ADDRESS ON FILE |
| STATE OF DELAWARE ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF FLORIDA - DEPT OF REVENUE | ADDRESS ON FILE |
| STATE OF FLORIDA - DEPT OF REVENUE | ADDRESS ON FILE |
| STATE OF FLORIDA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF GEORGIA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF HAWAII | ADDRESS ON FILE |
| STATE OF HAWAII ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF HAWAII DEPT.OF HEALTH | ADDRESS ON FILE |
| STATE OF HAWAII STD CONTROL | ADDRESS ON FILE |
| STATE OF IDAHO ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF ILLINOIS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF INDIANA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF IOWA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF KANSAS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF KENTUCKY ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF LOUISIANA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF LOUISIANA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MAINE ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MARYLAND ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MICHIGAN | ADDRESS ON FILE |
| STATE OF MICHIGAN ATTORNEY GENERAL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| STATE OF MINNESOTA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MISSOURI ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF MONTANA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEBRASKA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEVADA | ADDRESS ON FILE |
| STATE OF NEVADA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE | ADDRESS ON FILE |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEW JERSEY | ADDRESS ON FILE |
| STATE OF NEW JERSEY | ADDRESS ON FILE |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NEW YORK | ADDRESS ON FILE |
| STATE OF NEW YORK ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF OHIO ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF OREGON ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF RHODE ISLAND | ADDRESS ON FILE |
| STATE OF RHODE ISLAND | ADDRESS ON FILE |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF TENNESSEE ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF TEXAS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF TEXAS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF UTAH ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF VERMONT ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF VIRGIN ISLANDS ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF VIRGINIA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF WASHINGTON ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF WEST VIRGINIA | ADDRESS ON FILE |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF WISCONSIN ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE OF WYOMING | ADDRESS ON FILE |
| STATE OF WYOMING ATTORNEY GENERAL | ADDRESS ON FILE |
| STATE TREASURER OF SOUTH DAKOT | ADDRESS ON FILE |
| STATELINE COOPERATIVE | ADDRESS ON FILE |
| STATES GENERAL-AZ | ADDRESS ON FILE |
| STATES GENERAL/IAC/WI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STATESMAN LIFE INS. | ADDRESS ON FILE |
| STATON, DALE | ADDRESS ON FILE |
| STATON, TATYANA | ADDRESS ON FILE |
| STCLAIR, GAIL | ADDRESS ON FILE |
| STD/AIDS PREVENTION PROJECT | ADDRESS ON FILE |
| STD/HIV/TB PROGRAM | ADDRESS ON FILE |
| STE HOLDINGS, LLC | ADDRESS ON FILE |
| STEAD FAST MEDICAL STAFFING | ADDRESS ON FILE |
| STEADFAST MEDICAL STAFFING | ADDRESS ON FILE |
| STEADMAN, NANCY | ADDRESS ON FILE |
| STECHMAN, MICHELLE LYNNE | ADDRESS ON FILE |
| STEEL CITY DRUG TESTING | ADDRESS ON FILE |
| STEELE, DANETTE | ADDRESS ON FILE |
| STEELE, ELIZABETH | ADDRESS ON FILE |
| STEELE, NADINE | ADDRESS ON FILE |
| STEELE, STACY | ADDRESS ON FILE |
| STEFANIE RUTLEDGE | ADDRESS ON FILE |
| STEFANIE TATE | ADDRESS ON FILE |
| STEFFAN, KATRINA | ADDRESS ON FILE |
| STEFFES, JAMES | ADDRESS ON FILE |
| STEIN MART INC | ADDRESS ON FILE |
| STEIN MART INC | ADDRESS ON FILE |
| STEIN MART INC | ADDRESS ON FILE |
| STEIN MART INC | ADDRESS ON FILE |
| STEIN, RITA | ADDRESS ON FILE |
| STEINER, CATHEY | ADDRESS ON FILE |
| STEINER, MATTHEW | ADDRESS ON FILE |
| STEINER, PERRI | ADDRESS ON FILE |
| STEINMETZ, HEATHER | ADDRESS ON FILE |
| STEINMETZ, JENNIFER | ADDRESS ON FILE |
| STELLA KANTOR | ADDRESS ON FILE |
| STEMBURG, SINCERAE | ADDRESS ON FILE |
| STENDEL, CHRISTINE | ADDRESS ON FILE |
| STENDEL, CHRISTINE L | ADDRESS ON FILE |
| STEPHANIE PHELAN | ADDRESS ON FILE |
| STEPHANIE SMITH | ADDRESS ON FILE |
| STEPHANIE, JESSE | ADDRESS ON FILE |
| STEPHANIE, JESSE J | ADDRESS ON FILE |
| STEPHEN CALABRESE | ADDRESS ON FILE |
| STEPHEN SUH | ADDRESS ON FILE |
| STEPHENS, MONICA | ADDRESS ON FILE |
| STEPHENS, PHYLECIA | ADDRESS ON FILE |
| STEPHENSON, SARA | ADDRESS ON FILE |
| STERICYCLE, INC. | ADDRESS ON FILE |
| STERICYCLE, INC. | ADDRESS ON FILE |
| STERLING INVESTORS LIFE APS | ADDRESS ON FILE |
| STETZLER, SONJA | ADDRESS ON FILE |
| STEVENS COUNTY HOSPITAL | ADDRESS ON FILE |
| STEVENS, ANNA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| STEVENS, BARBARA | ADDRESS ON FILE |
| STEVENS, CATHLEEN B | ADDRESS ON FILE |
| STEVENS, JESSICA | ADDRESS ON FILE |
| STEVENS, SONYA | ADDRESS ON FILE |
| STEVENS, TERI | ADDRESS ON FILE |
| STEVENS, TERI A | ADDRESS ON FILE |
| STEVENSON, BONNIE | ADDRESS ON FILE |
| STEVENSON, CATRINA | ADDRESS ON FILE |
| STEVENSON, JAMES | ADDRESS ON FILE |
| STEWARD, BARBARA | ADDRESS ON FILE |
| STEWARD, RICHARD | ADDRESS ON FILE |
| STEWARD, SUNNY | ADDRESS ON FILE |
| STEWARD, TRACY | ADDRESS ON FILE |
| STEWART BUSINESS SYSTEMS | ADDRESS ON FILE |
| STEWART MEMORIAL COMM HO | ADDRESS ON FILE |
| STEWART, ANTIONETTE | ADDRESS ON FILE |
| STEWART, BRITTNEY | ADDRESS ON FILE |
| STEWART, DAVID | ADDRESS ON FILE |
| STEWART, DEZIRAYE | ADDRESS ON FILE |
| STEWART, DEZIRAYE | ADDRESS ON FILE |
| STEWART, FRANCINE | ADDRESS ON FILE |
| STEWART, JENNA | ADDRESS ON FILE |
| STEWART, JESSICA | ADDRESS ON FILE |
| STEWART, KAREN | ADDRESS ON FILE |
| STEWART, KILEY | ADDRESS ON FILE |
| STEWART, KIMBERLY | ADDRESS ON FILE |
| STEWART, KIMBERLY | ADDRESS ON FILE |
| STEWART, LOUISE | ADDRESS ON FILE |
| STEWART, REBECCA | ADDRESS ON FILE |
| STEWART, SHERRY | ADDRESS ON FILE |
| STEWART, TINA | ADDRESS ON FILE |
| STEWART-BELANGER, SUSAN | ADDRESS ON FILE |
| STICH, JUDY | ADDRESS ON FILE |
| STICKLER, CYNTHIA | ADDRESS ON FILE |
| STILES, SARAH | ADDRESS ON FILE |
| STILLWATER DESIGNS | ADDRESS ON FILE |
| STILLWATER DESIGNS INC | ADDRESS ON FILE |
| STILLWATER MEDICAL CENTER | ADDRESS ON FILE |
| STILTNER HUMPHREY, KRIS | ADDRESS ON FILE |
| STIMATZE, BRITTANY | ADDRESS ON FILE |
| STIMSON LUMBER | ADDRESS ON FILE |
| STIMSON, JENNIFER | ADDRESS ON FILE |
| STINCHCOMB, CLARA | ADDRESS ON FILE |
| STINCHFIELD, LAUREN | ADDRESS ON FILE |
| STINE, AMY | ADDRESS ON FILE |
| STINSON LEONARD STREET LLP | ADDRESS ON FILE |
| STINSON, CASSANDRA | ADDRESS ON FILE |
| STINSON, COURTNEY | ADDRESS ON FILE |
| STIRLING PROPERTIES | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| STJ FORBES EQUITY PARTNERS LLC | ADDRESS ON FILE |
| STOKES-MOORE, DOREATHA L | ADDRESS ON FILE |
| STOLL, KIMBERLY | ADDRESS ON FILE |
| STOLL, KIMBERLY | ADDRESS ON FILE |
| STONE, ASHLEY | ADDRESS ON FILE |
| STONE, CATHY | ADDRESS ON FILE |
| STONE, COURTNEY | ADDRESS ON FILE |
| STONE, DANA | ADDRESS ON FILE |
| STONE, DANA | ADDRESS ON FILE |
| STONE, NANCY | ADDRESS ON FILE |
| STONE, STACEY | ADDRESS ON FILE |
| STONEBRIDGE (PA) | ADDRESS ON FILE |
| STONEBRIDGE LIFE INSURANCE (IA | ADDRESS ON FILE |
| STONEBRIDGE LIFE TX | ADDRESS ON FILE |
| STONER, BRANDIE | ADDRESS ON FILE |
| STORMS, BRANDON | ADDRESS ON FILE |
| STORTS, LESLEY | ADDRESS ON FILE |
| STOTT, CAROL DENISE | ADDRESS ON FILE |
| STOUT, WILMA N | ADDRESS ON FILE |
| STOVALL, TANYA | ADDRESS ON FILE |
| STOVER MEDICAL SUPPORT SERV. | ADDRESS ON FILE |
| STOVER, CAROL JEANNE | ADDRESS ON FILE |
| STOVER, GREGORY | ADDRESS ON FILE |
| STRACHAN, SHEDLEY | ADDRESS ON FILE |
| STRADA ADVERTISING | ADDRESS ON FILE |
| STRAHAN, JEAN | ADDRESS ON FILE |
| STRAHM, SARAH E | ADDRESS ON FILE |
| STRAIGHT, PENNY R | ADDRESS ON FILE |
| STRAND, KARA | ADDRESS ON FILE |
| STRANG, DANA | ADDRESS ON FILE |
| STRANG, JACQUELINE | ADDRESS ON FILE |
| STRANGE, TESSA | ADDRESS ON FILE |
| STRATEGIC PRODUCTS AND SERVICE | ADDRESS ON FILE |
| STRAUB, CHARITY | ADDRESS ON FILE |
| STRAUSSER, TIMOTHY | ADDRESS ON FILE |
| STRAW, JENNIFER | ADDRESS ON FILE |
| STRAWDER, MARCIA | ADDRESS ON FILE |
| STRAWN, WANDA | ADDRESS ON FILE |
| STREETWORKS WB | ADDRESS ON FILE |
| STREHLOW, TAMMY A. | ADDRESS ON FILE |
| STREHLOW, TAMMY ANN | ADDRESS ON FILE |
| STRICKLAND, HOPE | ADDRESS ON FILE |
| STRICKLAND, LORI | ADDRESS ON FILE |
| STRICKLAND, THERESA | ADDRESS ON FILE |
| STRICKLAND, THERESA | ADDRESS ON FILE |
| STRONGSVILLE CITY SCHOOLS | ADDRESS ON FILE |
| STRUEVER BROS. ECCLES & ROUSE | ADDRESS ON FILE |
| STRUTHERS, ANGELA | ADDRESS ON FILE |
| STUBBS, TOMIKA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| STUCKEY, FREDERICA | ADDRESS ON FILE |
| STUCKEY, TERRI | ADDRESS ON FILE |
| STUDDARD, KIMBERLY | ADDRESS ON FILE |
| STUDDARD, KIMBERLY A | ADDRESS ON FILE |
| STUEBNER AIRLINE VET | ADDRESS ON FILE |
| STUMP, CHELSEA | ADDRESS ON FILE |
| STURNIOLO, NICHOLE | ADDRESS ON FILE |
| SUBLETT, APRIL | ADDRESS ON FILE |
| SUBLETT, TENERIA | ADDRESS ON FILE |
| SUBLETTE COUNTY RURAL HEALTH | ADDRESS ON FILE |
| SUBSTANCE ABUSE TESTING, INC. | ADDRESS ON FILE |
| SUCHYTA, MAUREEN | ADDRESS ON FILE |
| SUDDETH, AMY | ADDRESS ON FILE |
| SUE & ASSOCIATES | ADDRESS ON FILE |
| SUE GUIDRY PARAMEDICALS | ADDRESS ON FILE |
| SUE, HAVELWYNN | ADDRESS ON FILE |
| SUFFOLK CONSTRUCTION COMPANY | ADDRESS ON FILE |
| SUGGS, HELEN | ADDRESS ON FILE |
| SULEIMAN, LIMYA | ADDRESS ON FILE |
| SULLA, SIMA | ADDRESS ON FILE |
| SULLA, SIMA | ADDRESS ON FILE |
| SULLENGER, BRIDGETTE | ADDRESS ON FILE |
| SULLIVAN MED CENTER | ADDRESS ON FILE |
| SULLIVAN, DEBORAH | ADDRESS ON FILE |
| SULLIVAN, JODI LEE | ADDRESS ON FILE |
| SULLIVAN, MAILIA | ADDRESS ON FILE |
| SULLIVAN, MARCYNDA | ADDRESS ON FILE |
| SULLIVAN, MEAGAN | ADDRESS ON FILE |
| SUMMA HEALTH SYSTEM | ADDRESS ON FILE |
| SUMME DALTON, TONI | ADDRESS ON FILE |
| SUMMERFORD, LISA | ADDRESS ON FILE |
| SUMMERS, JEANINE | ADDRESS ON FILE |
| SUMMERS, TONI | ADDRESS ON FILE |
| SUMMIT HEALTH, INC. | ADDRESS ON FILE |
| SUMMITT, DEBRA (LISA) | ADDRESS ON FILE |
| SUMPTER, PRISCILLA | ADDRESS ON FILE |
| SUN LIFE (HONG KONG) | ADDRESS ON FILE |
| SUN LIFE (INDIA) | ADDRESS ON FILE |
| SUN LIFE (TERM) | ADDRESS ON FILE |
| SUN LIFE (TERM) | ADDRESS ON FILE |
| SUN LIFE ASSURANCE AND | ADDRESS ON FILE |
| SUN LIFE ASSURANCE AND ANNUNIT | ADDRESS ON FILE |
| SUN LIFE FINANCIAL | ADDRESS ON FILE |
| SUN LIFE FINANCIAL | ADDRESS ON FILE |
| SUN LIFE FINANCIAL-SWISS RE | ADDRESS ON FILE |
| SUN LIFE FINANCIAL/PHILIPPINES | ADDRESS ON FILE |
| SUN LIFE OF CANADA | ADDRESS ON FILE |
| SUN LIFE/TRANSRE | ADDRESS ON FILE |
| SUNAMERICA SERVICE CENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SUNCOAST TRUCKING COMPLIANCE | ADDRESS ON FILE |
| SUNCOKE ENERGY | ADDRESS ON FILE |
| SUNDARA, AT | ADDRESS ON FILE |
| SUNRISE SENIOR LIVING | ADDRESS ON FILE |
| SUNRISE SENIOR LIVING MANAGEMENT INC | ADDRESS ON FILE |
| SUNRISE SENIOR LIVING MANAGEMENT INC | ADDRESS ON FILE |
| SUNSET LIFE INS. CO. | ADDRESS ON FILE |
| SUNY HCS AT BROOKLYN | ADDRESS ON FILE |
| SUPERIOR HEALTH EXAMINERS | ADDRESS ON FILE |
| SUPERIOR MOBILE MEDICS | ADDRESS ON FILE |
| SUPERVALU | ADDRESS ON FILE |
| SURE TEST | ADDRESS ON FILE |
| SURETY LIFE | ADDRESS ON FILE |
| SUREWEST KANSAS INC | ADDRESS ON FILE |
| SUREWEST KANSAS INC | ADDRESS ON FILE |
| SURRY PLACE | ADDRESS ON FILE |
| SURVEY MONKEY INC. | ADDRESS ON FILE |
| SURVEYGIZMO | ADDRESS ON FILE |
| SUSAN JAGGERS | ADDRESS ON FILE |
| SUSAN KURZAWSKI | ADDRESS ON FILE |
| SUSAN, JESSICA | ADDRESS ON FILE |
| SUSQUEHANNA VALLEY ON-SITE | ADDRESS ON FILE |
| SUTTER HEALTH | ADDRESS ON FILE |
| SUTTER HEALTH PARTNERS | ADDRESS ON FILE |
| SUTTER HEALTH-RISK FIN. DEPT. | ADDRESS ON FILE |
| SUTTER MED CTR OF SANTA ROSA | ADDRESS ON FILE |
| SUTTER OCCUPATIONAL (CLOSED) | ADDRESS ON FILE |
| SUTTON, BETH | ADDRESS ON FILE |
| SUTTON, FELICIA | ADDRESS ON FILE |
| SUTTON, JANELLE | ADDRESS ON FILE |
| SUZANNE FORTE | ADDRESS ON FILE |
| SVN SUNDANCE, LLC | ADDRESS ON FILE |
| SVOBODA, MELINDA | ADDRESS ON FILE |
| SVOBODA, MELINDA | ADDRESS ON FILE |
| SWAB, TERRI L | ADDRESS ON FILE |
| SWACKHAMMER, MARILYN | ADDRESS ON FILE |
| SWAIN, LEANNE | ADDRESS ON FILE |
| SWAMINATHEN, SITA | ADDRESS ON FILE |
| SWAN, KATASHA | ADDRESS ON FILE |
| SWAN, LAURA | ADDRESS ON FILE |
| SWANK, ALAN | ADDRESS ON FILE |
| SWANK, KAREN | ADDRESS ON FILE |
| SWANN, RHONDA M | ADDRESS ON FILE |
| SWANSON, CHRISTINE | ADDRESS ON FILE |
| SWANSON, JOANN | ADDRESS ON FILE |
| SWANSON, WANDA | ADDRESS ON FILE |
| SWANSTON, FELICIA | ADDRESS ON FILE |
| SWARTZ, KRISTIN | ADDRESS ON FILE |
| SWEARINGEN, MARGARET | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SWEAT, NACHELLE | ADDRESS ON FILE |
| SWEAZEY, SHARON | ADDRESS ON FILE |
| SWEENEY, BETSY | ADDRESS ON FILE |
| SWEENEY, GLINDA L | ADDRESS ON FILE |
| SWEENEY, MICHAEL | ADDRESS ON FILE |
| SWEET, MIKE | ADDRESS ON FILE |
| SWENSON, AMY | ADDRESS ON FILE |
| SWIFT, MICHELE | ADDRESS ON FILE |
| SWIFT, SHEILA | ADDRESS ON FILE |
| SWINDERSKI, NICOLE | ADDRESS ON FILE |
| SWINNEY, JOY L. | ADDRESS ON FILE |
| SWISHER, ROCHELLE | ADDRESS ON FILE |
| SWISS RE AMERICA HOLDING CO. | ADDRESS ON FILE |
| SWISS RE AMERICA HOLDING CO. | ADDRESS ON FILE |
| SWISS RE/JEFFERSON PILOT | ADDRESS ON FILE |
| SWITLIK, CAPPRICE | ADDRESS ON FILE |
| SWK FUNDING LLC, AS AGENT | ADDRESS ON FILE |
| SWK FUNDING LLC, AS AGENT | ADDRESS ON FILE |
| SWK HOLDINGS CORPORATION | ADDRESS ON FILE |
| SYCHEVSKAYA, VERONIKA | ADDRESS ON FILE |
| SYDEMICS | ADDRESS ON FILE |
| SYED, NAVAID | ADDRESS ON FILE |
| SYKES, SHANDRIKA | ADDRESS ON FILE |
| SYLVESTER, PATRICIA | ADDRESS ON FILE |
| SYLVIA LUK | ADDRESS ON FILE |
| SYMCARE PERSONALIZED HEALTH | ADDRESS ON FILE |
| SYMETRA FINANCIAL | ADDRESS ON FILE |
| SYMETRA FINANCIAL-IND. UND. | ADDRESS ON FILE |
| SYNOPSIS INC | ADDRESS ON FILE |
| SYNOPSYS | ADDRESS ON FILE |
| SYSCO FOOD SERVICES | ADDRESS ON FILE |
| SYSTEM ID BARCODE SOLUTIONS | ADDRESS ON FILE |
| SYSTEMAX | ADDRESS ON FILE |
| SYSTEMAX | ADDRESS ON FILE |
| SYX-FLEMING, TARA | ADDRESS ON FILE |
| SYX-FLEMING, TARA J. | ADDRESS ON FILE |
| SZUMINSKI, JASON | ADDRESS ON FILE |
| T-MOBILE | ADDRESS ON FILE |
| T.O.D.A.Y. TESTER ON SITE DRUG | ADDRESS ON FILE |
| TABER, JASON R. | ADDRESS ON FILE |
| TABOR, MICHELLE | ADDRESS ON FILE |
| TACHENY, JAN | ADDRESS ON FILE |
| TACHENY, MEGAN M | ADDRESS ON FILE |
| TACKETT, LINDA | ADDRESS ON FILE |
| TACKETT, LINDA | ADDRESS ON FILE |
| TACKETT, MELODIE | ADDRESS ON FILE |
| TAD, LLC | ADDRESS ON FILE |
| TADESSE, RAHEL | ADDRESS ON FILE |
| TAFT, SHANNON TYLER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TAILOR, JENISH | ADDRESS ON FILE |
| TAKE CARE HEALTH PENNSYLVANIA | ADDRESS ON FILE |
| TAKE-TWO INTERACTIVE SOFTWARE | ADDRESS ON FILE |
| TAKIEDDINE, LYDIA | ADDRESS ON FILE |
| TAKIEDDINE, SARAH | ADDRESS ON FILE |
| TALIAFERRO, CASSANDRA | ADDRESS ON FILE |
| TALLARICO, COURTNEY R | ADDRESS ON FILE |
| TALLARICO, EMILY | ADDRESS ON FILE |
| TALLEY, KIM | ADDRESS ON FILE |
| TALLEY, SHEILA | ADDRESS ON FILE |
| TALLON, BRANDY | ADDRESS ON FILE |
| TALX UC EXPRESS | ADDRESS ON FILE |
| TAM, JOCELYN | ADDRESS ON FILE |
| TAMANAKIS, MAIA | ADDRESS ON FILE |
| TAMASHIRO, NICOLE | ADDRESS ON FILE |
| TAMIKA KYLE | ADDRESS ON FILE |
| TAMIKA KYLE | ADDRESS ON FILE |
| TAMMIE STUBS | ADDRESS ON FILE |
| TAMMINGA, LINDSEY | ADDRESS ON FILE |
| TAMMINGA, MARCIA | ADDRESS ON FILE |
| TAMMY BEEN | ADDRESS ON FILE |
| TAMMY HERBERS | ADDRESS ON FILE |
| TAMMY TICKLE | ADDRESS ON FILE |
| TAMMY ULRICH | ADDRESS ON FILE |
| TAMPA HEALTH SERVICES | ADDRESS ON FILE |
| TANANA VALLEY CLINIC | ADDRESS ON FILE |
| TANJA WISHART | ADDRESS ON FILE |
| TANK, LIZA | ADDRESS ON FILE |
| TANKSLEY, RICHEY | ADDRESS ON FILE |
| TANVIR, MUHAMMAD BADAR | ADDRESS ON FILE |
| TAPIA, YAMARI | ADDRESS ON FILE |
| TAPP, HEATHER | ADDRESS ON FILE |
| TAPP, HEATHER D | ADDRESS ON FILE |
| TARA MEDICAL | ADDRESS ON FILE |
| TARBELL, KAREN | ADDRESS ON FILE |
| TARGET.COM | ADDRESS ON FILE |
| TARGET.COM A/P | ADDRESS ON FILE |
| TARTAGLIA, CARMELINA | ADDRESS ON FILE |
| TARVER, DANIELLE | ADDRESS ON FILE |
| TARYX TECHNOLOGIES | ADDRESS ON FILE |
| TARYX TECHNOLOGIES, INC | ADDRESS ON FILE |
| TATE, CHARLENE | ADDRESS ON FILE |
| TATE, KYLE | ADDRESS ON FILE |
| TATE, MARGUERITE | ADDRESS ON FILE |
| TATE, SHEENA | ADDRESS ON FILE |
| TATE, STEFANIE | ADDRESS ON FILE |
| TATERKA, TONI | ADDRESS ON FILE |
| TATIANA BITTNER | ADDRESS ON FILE |
| TATUM, MARY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TAU, JERIE | ADDRESS ON FILE |
| TAVARES, MARY | ADDRESS ON FILE |
| TAVAREZ, MONICA | ADDRESS ON FILE |
| TAVERNE, MARYANNE | ADDRESS ON FILE |
| TAWAINNA HOUSTON | ADDRESS ON FILE |
| TAWANNA MEDICAL EXAMS, TAWANNA TIMMONS | ADDRESS ON FILE |
| TAX AND AUDIT DEPARTMENT | ADDRESS ON FILE |
| TAYLOR, AKEIA | ADDRESS ON FILE |
| TAYLOR, ALICE | ADDRESS ON FILE |
| TAYLOR, AMY | ADDRESS ON FILE |
| TAYLOR, ANTOINETTE | ADDRESS ON FILE |
| TAYLOR, ANTOINETTE | ADDRESS ON FILE |
| TAYLOR, ARRIELLE | ADDRESS ON FILE |
| TAYLOR, BETTY L | ADDRESS ON FILE |
| TAYLOR, BRIDGETTE MONIQUE | ADDRESS ON FILE |
| TAYLOR, CHANELLE | ADDRESS ON FILE |
| TAYLOR, DEIRDRE | ADDRESS ON FILE |
| TAYLOR, DENISE | ADDRESS ON FILE |
| TAYLOR, EDNA | ADDRESS ON FILE |
| TAYLOR, ERICKA | ADDRESS ON FILE |
| TAYLOR, JAIMIE | ADDRESS ON FILE |
| TAYLOR, JENNIFER | ADDRESS ON FILE |
| TAYLOR, JENNIFER | ADDRESS ON FILE |
| TAYLOR, JULIA ROSE | ADDRESS ON FILE |
| TAYLOR, KAYCI | ADDRESS ON FILE |
| TAYLOR, KELLY | ADDRESS ON FILE |
| TAYLOR, LAKEESHA | ADDRESS ON FILE |
| TAYLOR, LASHAWN | ADDRESS ON FILE |
| TAYLOR, MICHAEL | ADDRESS ON FILE |
| TAYLOR, NICHE EUGENIE | ADDRESS ON FILE |
| TAYLOR, NICOSHIA | ADDRESS ON FILE |
| TAYLOR, PAMELA | ADDRESS ON FILE |
| TAYLOR, PATRICIA | ADDRESS ON FILE |
| TAYLOR, ROSEMARIE | ADDRESS ON FILE |
| TAYLOR, SHANNELL | ADDRESS ON FILE |
| TAYLOR, SHANYA | ADDRESS ON FILE |
| TAYLOR, SHATESHA | ADDRESS ON FILE |
| TAYLOR, SHATESHA D | ADDRESS ON FILE |
| TAYLOR, SHERRY | ADDRESS ON FILE |
| TAYLOR, TAKEIA | ADDRESS ON FILE |
| TAYLOR, THOMAS | ADDRESS ON FILE |
| TAYLOR, TREVISHA LETREASE | ADDRESS ON FILE |
| TCS CENTRAL REGION GP LLC | ADDRESS ON FILE |
| TEACHERS INSURANCE | ADDRESS ON FILE |
| TEAGUE ELECTRIC | ADDRESS ON FILE |
| TEATE, JEFFREY | ADDRESS ON FILE |
| TEATE, LAURA | ADDRESS ON FILE |
| TECARRO, GLICERIO NOEL | ADDRESS ON FILE |
| TECARRO, GLICERIO NOEL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TECHAIRA, ANDREA | ADDRESS ON FILE |
| TECHNOLOGY TWO INC | ADDRESS ON FILE |
| TEEMER, ROGCEE | ADDRESS ON FILE |
| TEEN, MICHAEL | ADDRESS ON FILE |
| TEETER, SHERRY | ADDRESS ON FILE |
| TEFAIA EDMONDOSN | ADDRESS ON FILE |
| TEFERA, LEMLEM | ADDRESS ON FILE |
| TEG/CONSECO DIRECT | ADDRESS ON FILE |
| TEICHMAN, PATRICK | ADDRESS ON FILE |
| TEJADA, CESAR R | ADDRESS ON FILE |
| TEKLE, SIMRET | ADDRESS ON FILE |
| TEKSYSTEMS INC | ADDRESS ON FILE |
| TEKSYSTEMS, INC. | ADDRESS ON FILE |
| TELCIDA DOLCINE | ADDRESS ON FILE |
| TELELIFE-PLICO-PACKET TAKE OUT | ADDRESS ON FILE |
| TELEMAQUE, VEDWIGE | ADDRESS ON FILE |
| TELEZ, ALBA | ADDRESS ON FILE |
| TELLEZ, CLAUDIA | ADDRESS ON FILE |
| TELLIER, LORETTA | ADDRESS ON FILE |
| TELLIGEN, INC | ADDRESS ON FILE |
| TELLIGEN, INC | ADDRESS ON FILE |
| TEMP-CON | ADDRESS ON FILE |
| TEMPESTE, REBECCA | ADDRESS ON FILE |
| TEMPLES, MARY ANN | ADDRESS ON FILE |
| TENET PARAMEDICAL SERVICES | ADDRESS ON FILE |
| TENN FARMERS MUTUAL LIFE INS. | ADDRESS ON FILE |
| TENNANT | ADDRESS ON FILE |
| TENNESSEE BROKERAGE AGENCY | ADDRESS ON FILE |
| TENNESSEE DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| TENNESSEE FARMERS | ADDRESS ON FILE |
| TENNESSEE PARAMEDICAL SERVICES | ADDRESS ON FILE |
| TEREBECKI, MARIA | ADDRESS ON FILE |
| TERHAAR, VIRGINIA A | ADDRESS ON FILE |
| TERRELL, RONDA | ADDRESS ON FILE |
| TERRONES TORRES, CHRISTINA | ADDRESS ON FILE |
| TERRY COMER | ADDRESS ON FILE |
| TERRY, JAMAAL | ADDRESS ON FILE |
| TERRY, KRISTINA | ADDRESS ON FILE |
| TESCH, TIFFANI | ADDRESS ON FILE |
| TESSON, EMMANUEL | ADDRESS ON FILE |
| TEST | ADDRESS ON FILE |
| TEST POINT MEDICAL | ADDRESS ON FILE |
| TEST POINT MEDICAL | ADDRESS ON FILE |
| TESTINO, LAURA | ADDRESS ON FILE |
| TEXAS ALCOHOL & DRUG TESTING | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES HEALTH & | ADDRESS ON FILE |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TEXAS EXAMIERS | ADDRESS ON FILE |
| TEXAS HEALTH BACK INSTITUTE | ADDRESS ON FILE |
| TEXAS HEALTH PARTNERS | ADDRESS ON FILE |
| TEXAS HEALTH PARTNERS DIAG. | ADDRESS ON FILE |
| TEXAS HEALTH PRESBYTERIAN HOSP | ADDRESS ON FILE |
| TEXAS HEALTH RESOURCES | ADDRESS ON FILE |
| TEXAS HEALTH RESOURCES | ADDRESS ON FILE |
| TEXAS LIFE INSURANCE | ADDRESS ON FILE |
| TEXAS ONSITE PARAMEDS | ADDRESS ON FILE |
| TEXAS STATE CONTROLLER | ADDRESS ON FILE |
| TEXAS WORKFORCE COMMISSION | ADDRESS ON FILE |
| TGCMG | ADDRESS ON FILE |
| THACKER, DEWANA | ADDRESS ON FILE |
| THACKRAH, ASHLEY | ADDRESS ON FILE |
| THAKKAR, JITENDRA | ADDRESS ON FILE |
| THAMER, VICTORIA | ADDRESS ON FILE |
| THAO, GIDEON | ADDRESS ON FILE |
| THE BALANCING ACT | ADDRESS ON FILE |
| THE BATON ROUGE CLINIC | ADDRESS ON FILE |
| THE BATON ROUGE CLINIC | ADDRESS ON FILE |
| THE BETTY MILLS COMPANY INC. | ADDRESS ON FILE |
| THE BODY BUNCH-LESLIE GIESE | ADDRESS ON FILE |
| THE BOTTRELL AGENCY | ADDRESS ON FILE |
| THE BRANDT COMPANIES, LLC | ADDRESS ON FILE |
| THE C.H.O.W. PROJECT | ADDRESS ON FILE |
| THE C.H.O.W. PROJECT | ADDRESS ON FILE |
| THE CHILDREN'S HOSP. OF PHILA | ADDRESS ON FILE |
| THE CHRONO-TEK COMPANY, INC. | ADDRESS ON FILE |
| THE COLES FIRM | ADDRESS ON FILE |
| THE CONNEX GROUP | ADDRESS ON FILE |
| THE DEPARTMENT OF STATE'S | ADDRESS ON FILE |
| THE DOCTOR'S OFFICE | ADDRESS ON FILE |
| THE DOCTORS CLINIC | ADDRESS ON FILE |
| THE DOOR WB | ADDRESS ON FILE |
| THE DUBOIS FAMILY FUND | ADDRESS ON FILE |
| THE EMMES CORPORATION | ADDRESS ON FILE |
| THE EXAMINE COMPANY | ADDRESS ON FILE |
| THE EXAMINEX CORPORATION | ADDRESS ON FILE |
| THE EXECUTIVE SEARCH GROUP | ADDRESS ON FILE |
| THE FORUM AT KNIGHTSBRIDGE FSQ | ADDRESS ON FILE |
| THE FORUM AT MEMORIAL WOODS | ADDRESS ON FILE |
| THE HANEY GROUP | ADDRESS ON FILE |
| THE HARTFORD | ADDRESS ON FILE |
| THE HILLMAN GROUP, INC. | ADDRESS ON FILE |
| THE JOHN HOPKINS UNIVERSITY | ADDRESS ON FILE |
| THE LA OFFICE OF PUBLIC HEALTH | ADDRESS ON FILE |
| THE LAWRENCE PAPER COMPANY | ADDRESS ON FILE |
| THE MCLEOD LAW FIRM, P.C. | ADDRESS ON FILE |
| THE MEDICAL CENTER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THE MOODY BIBLE INSTITUTE OF CHICAGO | ADDRESS ON FILE |
| THE MOTION STATES LAW GROUP | ADDRESS ON FILE |
| THE MUTUAL GROUP(DES MOINES) | ADDRESS ON FILE |
| THE NATURE'S TOUCH LLC | ADDRESS ON FILE |
| THE NEW ENGLAND/MET LIFE | ADDRESS ON FILE |
| THE NEWELL GROUP | ADDRESS ON FILE |
| THE NORDAM GROUP, INC. | ADDRESS ON FILE |
| THE OCCUPATIONAL HEALTH CENTER | ADDRESS ON FILE |
| THE OIKOS COMPANY | ADDRESS ON FILE |
| THE PRUDENTIAL INSURANCE CO. | ADDRESS ON FILE |
| THE SCANLON GROUP LLC | ADDRESS ON FILE |
| THE SHELTER INC | ADDRESS ON FILE |
| THE SPRINGS MEDICAL LABRATORY | ADDRESS ON FILE |
| THE STANDARD | ADDRESS ON FILE |
| THE STAYWELL COMPANY, LLC | ADDRESS ON FILE |
| THE STOCKER AGENCY | ADDRESS ON FILE |
| THE TOWN OF WAKE FOREST | ADDRESS ON FILE |
| THE UNIVERSITY OF TEXAS | ADDRESS ON FILE |
| THE VILLAGE AT MARYMOUNT | ADDRESS ON FILE |
| THE WASHINGTON TRUST COMPANY | ADDRESS ON FILE |
| THE WORK DOC | ADDRESS ON FILE |
| THEDFORD, QUINCITA | ADDRESS ON FILE |
| THEDFORD, QUINCITA | ADDRESS ON FILE |
| THEIS, AMBER | ADDRESS ON FILE |
| THEODORE, JEAN-GARDEL | ADDRESS ON FILE |
| THEODOROWICZ, SHARON | ADDRESS ON FILE |
| THERAPY SERVICES INC | ADDRESS ON FILE |
| THERESA A MARKIEWICZ | ADDRESS ON FILE |
| THEWLIS, SARAH | ADDRESS ON FILE |
| THHMHS-TX HEALTH PARTNERS | ADDRESS ON FILE |
| THIBODEAU, AMY S | ADDRESS ON FILE |
| THIBOU, SHARINA R | ADDRESS ON FILE |
| THIELEN, TARA | ADDRESS ON FILE |
| THIESSEN, DIANA | ADDRESS ON FILE |
| THIESSEN, DIANA T | ADDRESS ON FILE |
| THIRTY ONE GIFTS | ADDRESS ON FILE |
| THIRTY-ONE GIFTS | ADDRESS ON FILE |
| THOENEN, OXANA | ADDRESS ON FILE |
| THOENEN, OXANA | ADDRESS ON FILE |
| THOMAS JEFFERSON LIFE | ADDRESS ON FILE |
| THOMAS WATFORD | ADDRESS ON FILE |
| THOMAS, AISHA | ADDRESS ON FILE |
| THOMAS, AMY | ADDRESS ON FILE |
| THOMAS, AUDREY | ADDRESS ON FILE |
| THOMAS, BRANDI | ADDRESS ON FILE |
| THOMAS, BRENDA J | ADDRESS ON FILE |
| THOMAS, CARLA | ADDRESS ON FILE |
| THOMAS, CHARLOTTE | ADDRESS ON FILE |
| THOMAS, CHRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMAS, CHRISTINE | ADDRESS ON FILE |
| THOMAS, CODI | ADDRESS ON FILE |
| THOMAS, DANAE | ADDRESS ON FILE |
| THOMAS, DANIKA | ADDRESS ON FILE |
| THOMAS, DEBRA | ADDRESS ON FILE |
| THOMAS, EDWARD | ADDRESS ON FILE |
| THOMAS, ERIC | ADDRESS ON FILE |
| THOMAS, GINGER | ADDRESS ON FILE |
| THOMAS, HATTIETTA | ADDRESS ON FILE |
| THOMAS, JARED | ADDRESS ON FILE |
| THOMAS, JONATHAN | ADDRESS ON FILE |
| THOMAS, JOYE | ADDRESS ON FILE |
| THOMAS, KATHLEEN | ADDRESS ON FILE |
| THOMAS, KATIE | ADDRESS ON FILE |
| THOMAS, KELLY R | ADDRESS ON FILE |
| THOMAS, LATRINA | ADDRESS ON FILE |
| THOMAS, NIKO | ADDRESS ON FILE |
| THOMAS, PATRICIA | ADDRESS ON FILE |
| THOMAS, SHAQUILLE D | ADDRESS ON FILE |
| THOMAS, STEPHANIE | ADDRESS ON FILE |
| THOMAS, TANEESHA | ADDRESS ON FILE |
| THOMAS, TIFFANY | ADDRESS ON FILE |
| THOMAS, TONY | ADDRESS ON FILE |
| THOMAS, TORI | ADDRESS ON FILE |
| THOMAS, TORI A | ADDRESS ON FILE |
| THOMAS, VANESSA | ADDRESS ON FILE |
| THOMAS, YVETTE | ADDRESS ON FILE |
| THOMAS, YVETTE M | ADDRESS ON FILE |
| THOMASIN DEBANO | ADDRESS ON FILE |
| THOMPKINS, AARON | ADDRESS ON FILE |
| THOMPSON COBURN, LLP | ADDRESS ON FILE |
| THOMPSON, ALEXANDER B | ADDRESS ON FILE |
| THOMPSON, ALISON | ADDRESS ON FILE |
| THOMPSON, ALLISON | ADDRESS ON FILE |
| THOMPSON, AMANDA | ADDRESS ON FILE |
| THOMPSON, ANTOINETTE | ADDRESS ON FILE |
| THOMPSON, ANTOINETTE M | ADDRESS ON FILE |
| THOMPSON, CATHERINE | ADDRESS ON FILE |
| THOMPSON, CHELSEA | ADDRESS ON FILE |
| THOMPSON, CORRINA | ADDRESS ON FILE |
| THOMPSON, ELIZABETH | ADDRESS ON FILE |
| THOMPSON, ELLEN | ADDRESS ON FILE |
| THOMPSON, JANET | ADDRESS ON FILE |
| THOMPSON, KAREN | ADDRESS ON FILE |
| THOMPSON, KATHERINE ANN | ADDRESS ON FILE |
| THOMPSON, KE TWANNA | ADDRESS ON FILE |
| THOMPSON, KEITH | ADDRESS ON FILE |
| THOMPSON, LEAH | ADDRESS ON FILE |
| THOMPSON, MARKEYA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, NANCY | ADDRESS ON FILE |
| THOMPSON, REBECCA | ADDRESS ON FILE |
| THOMPSON, ROXANE | ADDRESS ON FILE |
| THOMPSON, SHARON | ADDRESS ON FILE |
| THOMPSON, SHAYLYNN | ADDRESS ON FILE |
| THOMPSON, STEPHANIE | ADDRESS ON FILE |
| THOMPSON, TAI RUSSO | ADDRESS ON FILE |
| THOMPSON, TAYLOR | ADDRESS ON FILE |
| THOMPSON, THOMAS | ADDRESS ON FILE |
| THOMPSON, TIFFIN | ADDRESS ON FILE |
| THOMPSON, TONI | ADDRESS ON FILE |
| THOMSON REUTERS - WEST | ADDRESS ON FILE |
| THOMSON, JAMIE | ADDRESS ON FILE |
| THONEY, WAYNE | ADDRESS ON FILE |
| THORNE, TONIESHA | ADDRESS ON FILE |
| THORNEYCROFT, CHRISTY | ADDRESS ON FILE |
| THORNTON, BRITTANI | ADDRESS ON FILE |
| THORNTON, JAMIE | ADDRESS ON FILE |
| THORNTON, JUSTINE | ADDRESS ON FILE |
| THORNTON, JUSTINE E | ADDRESS ON FILE |
| THORNTON, TARA | ADDRESS ON FILE |
| THORSEN, TRACEY | ADDRESS ON FILE |
| THOUSAND, JUSTIN | ADDRESS ON FILE |
| THOUSAND, JUSTIN | ADDRESS ON FILE |
| THPHR-TX HEALTH PARTNERS | ADDRESS ON FILE |
| THRASHER, LYNDA | ADDRESS ON FILE |
| THRAWLEY, L MARLENE | ADDRESS ON FILE |
| THREE D METALS INC | ADDRESS ON FILE |
| THRIST, TAMEKA | ADDRESS ON FILE |
| THRIVENT FOR LUTHERANS (MN) | ADDRESS ON FILE |
| THURMOND, DEBORAH | ADDRESS ON FILE |
| THURN, MARISA | ADDRESS ON FILE |
| THWEATT, PAMELA | ADDRESS ON FILE |
| THWEATT-BANKS, PAMELA | ADDRESS ON FILE |
| TIAA-CREF | ADDRESS ON FILE |
| TIAA-CREF LIFE INSURANCE CO. | ADDRESS ON FILE |
| TIBBITTS, NANNETTE | ADDRESS ON FILE |
| TIBEBU, TIGIST | ADDRESS ON FILE |
| TIBERI, TERRI L | ADDRESS ON FILE |
| TIBIN, AHMAL | ADDRESS ON FILE |
| TIDELANDS HEALTH | ADDRESS ON FILE |
| TIDWELL, JAMES | ADDRESS ON FILE |
| TIEDT, AMANDA | ADDRESS ON FILE |
| TIERNAN, JANET | ADDRESS ON FILE |
| TIERNAN, PATTY | ADDRESS ON FILE |
| TIERRA EDWARDS | ADDRESS ON FILE |
| TIGGES, LISA | ADDRESS ON FILE |
| TILAHUN, ALEMAYEHU B | ADDRESS ON FILE |
| TILLER, MEOSHIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TILLMAN, SHAUNA | ADDRESS ON FILE |
| TIM AMLING | ADDRESS ON FILE |
| TIME INSURANCE COMPANY | ADDRESS ON FILE |
| TIME MEDICAL EXAMINATIONS | ADDRESS ON FILE |
| TIME WARNER CABLE | ADDRESS ON FILE |
| TIMM, KRISTI | ADDRESS ON FILE |
| TIMMERMAN, MARY | ADDRESS ON FILE |
| TIMMS, GENA | ADDRESS ON FILE |
| TIMOTHY J MOORE | ADDRESS ON FILE |
| TIMOTHY MARUSZAK | ADDRESS ON FILE |
| TINA COOK | ADDRESS ON FILE |
| TINORUA, MADONNA | ADDRESS ON FILE |
| TIOGA MEDICAL CENTER CLINIC | ADDRESS ON FILE |
| TISBY, VALERIE | ADDRESS ON FILE |
| TISHA KINDLEY | ADDRESS ON FILE |
| TITUS REGIONAL MEDICAL CTR LAB | ADDRESS ON FILE |
| TJH MEDICAL SERVICES,PC | ADDRESS ON FILE |
| TKS PHLEBOTOMY, TAMIKA KYLE | ADDRESS ON FILE |
| TLC HOMECARE & NURSING | ADDRESS ON FILE |
| TLC PARAMEDICAL | ADDRESS ON FILE |
| TN DEPT OF HEALTH | ADDRESS ON FILE |
| TO, MAY | ADDRESS ON FILE |
| TOBIN, EDWARD P | ADDRESS ON FILE |
| TOBLER, KELSEY | ADDRESS ON FILE |
| TOBROCKE, STEPHANIE | ADDRESS ON FILE |
| TODD, TIFFANI | ADDRESS ON FILE |
| TODD, TIFFANY | ADDRESS ON FILE |
| TOLAR, JULENE | ADDRESS ON FILE |
| TOLBERT, DEBORAH | ADDRESS ON FILE |
| TOLENTINO, AGNES | ADDRESS ON FILE |
| TOLIVER, LESLIE | ADDRESS ON FILE |
| TOLLE, SHARON | ADDRESS ON FILE |
| TOLLEFSON, GRETCHEN | ADDRESS ON FILE |
| TOLLY, AMANDA | ADDRESS ON FILE |
| TOLOCZKO, CAROLYN | ADDRESS ON FILE |
| TOLTEST INC | ADDRESS ON FILE |
| TOMAS, RACHAEL L | ADDRESS ON FILE |
| TOMBACK, MICHAEL S | ADDRESS ON FILE |
| TOMELL, DEBORAH | ADDRESS ON FILE |
| TOMMASIELLO, JOAN | ADDRESS ON FILE |
| TOMPKINS, DENEAN MARENO T | ADDRESS ON FILE |
| TOMPKINS, MARILYN T | ADDRESS ON FILE |
| TOMPKINS, MARILYN TREALIS | ADDRESS ON FILE |
| TON, LILY | ADDRESS ON FILE |
| TONER DRISCOLL | ADDRESS ON FILE |
| TONGASS SUBSTANCE SCREENING | ADDRESS ON FILE |
| TONI EASTON | ADDRESS ON FILE |
| TOOELE ARMY DEPOT | ADDRESS ON FILE |
| TOOLEY, WAKAMBA L | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TOOMAN, BRENDA | ADDRESS ON FILE |
| TOOMBS, HALEY | ADDRESS ON FILE |
| TOP QUALITY GLOVE | ADDRESS ON FILE |
| TOPP, KRISTEN | ADDRESS ON FILE |
| TOPS | ADDRESS ON FILE |
| TORABY, ROYA | ADDRESS ON FILE |
| TORRENCE, MARCY | ADDRESS ON FILE |
| TORRENCE, TAMIKA | ADDRESS ON FILE |
| TORRES, ADELFA | ADDRESS ON FILE |
| TORRES, AMANDA | ADDRESS ON FILE |
| TORRES, DOLORES | ADDRESS ON FILE |
| TORRES, GWENDOLYN | ADDRESS ON FILE |
| TORRES, IDALIZ | ADDRESS ON FILE |
| TORRES, IDALIZ | ADDRESS ON FILE |
| TORRES, JUANA | ADDRESS ON FILE |
| TORRES, JUANITA | ADDRESS ON FILE |
| TORRES, LINDA | ADDRESS ON FILE |
| TORRES, NANCY | ADDRESS ON FILE |
| TORRES, PRISCILLA MARIE | ADDRESS ON FILE |
| TORRES, VANESSA | ADDRESS ON FILE |
| TOSHIBA AMERICA BUS. SOLUTIONS | ADDRESS ON FILE |
| TOSSBERG, DEBORAH | ADDRESS ON FILE |
| TOSSBERG, DEBORAH | ADDRESS ON FILE |
| TOTAL BODY REJUVENATION | ADDRESS ON FILE |
| TOTAL HEALTH & REJUVENATION | ADDRESS ON FILE |
| TOTTINGHAM, MICHELLE | ADDRESS ON FILE |
| TOTTINGHAM, MICHELLE M | ADDRESS ON FILE |
| TOUCHETTE REGIONAL HOSPITAL | ADDRESS ON FILE |
| TOUSSAINT-SIMON, MIRLINE | ADDRESS ON FILE |
| TOVAR, SARA | ADDRESS ON FILE |
| TOVAR, SARA | ADDRESS ON FILE |
| TOVINITTI, JAMES | ADDRESS ON FILE |
| TOWER LIFE INSURANCE | ADDRESS ON FILE |
| TOWER REALTY PARTNERS, INC. | ADDRESS ON FILE |
| TOWN OF BRAINTREE | ADDRESS ON FILE |
| TOWNE, CHERYL | ADDRESS ON FILE |
| TOWNEND, DANIEL | ADDRESS ON FILE |
| TOWNER COMMUNICATIONS | ADDRESS ON FILE |
| TOWNS, MILDRED | ADDRESS ON FILE |
| TOWNS, NICHOLE | ADDRESS ON FILE |
| TOWNSEND, DIANA | ADDRESS ON FILE |
| TOWNSEND, DIANA | ADDRESS ON FILE |
| TOWNSEND, JENNIFER | ADDRESS ON FILE |
| TOWNSEND, PAMELA | ADDRESS ON FILE |
| TOWNSHIP OF BERNARDS | ADDRESS ON FILE |
| TRACEY, DIANA G | ADDRESS ON FILE |
| TRACEY, MARCIA | ADDRESS ON FILE |
| TRACY GIBSON | ADDRESS ON FILE |
| TRACY GRIFFITH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRACY WILLIAMS | ADDRESS ON FILE |
| TRADER, KIMBERLY | ADDRESS ON FILE |
| TRAMMELL, DEBRA | ADDRESS ON FILE |
| TRAN, DIANA | ADDRESS ON FILE |
| TRAN, JENNY | ADDRESS ON FILE |
| TRAN, PHUONG | ADDRESS ON FILE |
| TRAN, STEPHANIE | ADDRESS ON FILE |
| TRAN, UYEN | ADDRESS ON FILE |
| TRANS-OCEANIC LIFE INS.(TOLIC) | ADDRESS ON FILE |
| TRANSAMERICA FINANCIAL (NY) | ADDRESS ON FILE |
| TRANSAMERICA FINANCIAL LIFE | ADDRESS ON FILE |
| TRANSAMERICA FINANCIAL LIFE NY | ADDRESS ON FILE |
| TRANSAMERICA LIFE DIRECT | ADDRESS ON FILE |
| TRANSAMERICA LIFE INSURANCE CO | ADDRESS ON FILE |
| TRANSAMERICA OCCIDENTAL LIFE | ADDRESS ON FILE |
| TRANSAMERICA RE / VANGUARD | ADDRESS ON FILE |
| TRANSAMERICA REINSURANCE | ADDRESS ON FILE |
| TRANSAMERICA/ASH BROKERAGE | ADDRESS ON FILE |
| TRANSIMPEX | ADDRESS ON FILE |
| TRANSORLD LUGGAGE | ADDRESS ON FILE |
| TRANSPORT SERVICE COMPANY | ADDRESS ON FILE |
| TRANSPORT SYSTEMS, INC | ADDRESS ON FILE |
| TRANSPORTATION IMPACT, LLC | ADDRESS ON FILE |
| TRANSPORTATION IMPACT2 | ADDRESS ON FILE |
| TRANSWORLD SYSTEMS INC. | ADDRESS ON FILE |
| TRANSYSTEMS CORPORATION | ADDRESS ON FILE |
| TRAORE, CARRIE | ADDRESS ON FILE |
| TRASLAVINA, GLORIA | ADDRESS ON FILE |
| TRAUTMAN, CHERYL | ADDRESS ON FILE |
| TRAVEL AND TRANSPORT | ADDRESS ON FILE |
| TRAVEL AND TRANSPORT, INC. | ADDRESS ON FILE |
| TRAVEL TIME | ADDRESS ON FILE |
| TRAVELERS INSURANCE CO. | ADDRESS ON FILE |
| TRAVERS, DWAYNE A | ADDRESS ON FILE |
| TRAVERS, SARA | ADDRESS ON FILE |
| TRAVIS COUNTY TAX COLLECTOR | ADDRESS ON FILE |
| TRAYWICK, GASTON | ADDRESS ON FILE |
| TREASURY STATE OF OHIO | ADDRESS ON FILE |
| TRECARTIN, JULIANNE | ADDRESS ON FILE |
| TREGLIA, ALICIA | ADDRESS ON FILE |
| TREISCH, SHAUNA | ADDRESS ON FILE |
| TREJO, DEBORAH | ADDRESS ON FILE |
| TREJO, JENNIFER | ADDRESS ON FILE |
| TRENT, WHITNEY | ADDRESS ON FILE |
| TRENT-WILLIAMSON, VANESSA | ADDRESS ON FILE |
| TRESTLETREE, LLC | ADDRESS ON FILE |
| TREVINO, OPAL S | ADDRESS ON FILE |
| TREVINO, SYLVIA | ADDRESS ON FILE |
| TRI MED EXAMS & RAPID APS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| TRI MED SERVICES | ADDRESS ON FILE |
| TRI-CAP (JASPER) WB | ADDRESS ON FILE |
| TRI-CITY PARAMEDICAL | ADDRESS ON FILE |
| TRI-COUNTY DRUG SCREENING | ADDRESS ON FILE |
| TRI-STATE ADJUSTMENTS | ADDRESS ON FILE |
| TRI-STATE MEDICAL TESTING | ADDRESS ON FILE |
| TRIFIRO, LISA | ADDRESS ON FILE |
| TRIGGS, ANDREA | ADDRESS ON FILE |
| TRIHYDRO | ADDRESS ON FILE |
| TRIMBLE, LISA | ADDRESS ON FILE |
| TRIMED | ADDRESS ON FILE |
| TRIMMIER, TASHA | ADDRESS ON FILE |
| TRINH, JENNIFER | ADDRESS ON FILE |
| TRINITY HEALTH | ADDRESS ON FILE |
| TRINITY HEALTH | ADDRESS ON FILE |
| TRINITY HEALTH EAST | ADDRESS ON FILE |
| TRINITY LIFE UNDERWRITING-APS | ADDRESS ON FILE |
| TRINITY LIFE-CLAIMS-APS | ADDRESS ON FILE |
| TRINITY LUTHERAN HOSPITAL | ADDRESS ON FILE |
| TRINITY MEDICAL CENTER | ADDRESS ON FILE |
| TRINITY MEDICAL GROUP | ADDRESS ON FILE |
| TRINITY MOTHER FRANCES HEALTH | ADDRESS ON FILE |
| TRINITY WORK FITNESS | ADDRESS ON FILE |
| TRIPLE-S VIDA, INC. | ADDRESS ON FILE |
| TRIPLE-S VIDA, INC. | ADDRESS ON FILE |
| TRIPLETT, PEGGY | ADDRESS ON FILE |
| TRITZ, RACHAEL | ADDRESS ON FILE |
| TRIVETTE, SELENA | ADDRESS ON FILE |
| TRONOX INC. | ADDRESS ON FILE |
| TRONOX INC. | ADDRESS ON FILE |
| TROOPE, REKEDIA | ADDRESS ON FILE |
| TROSTONOFF, BARBARA | ADDRESS ON FILE |
| TROTTER, ANGELA | ADDRESS ON FILE |
| TROY DOOLEY | ADDRESS ON FILE |
| TROY GROUP, INC | ADDRESS ON FILE |
| TRUE LIGHT MED CLINIC, INC | ADDRESS ON FILE |
| TRUMAN STATE NURSING DEPARTMEN | ADDRESS ON FILE |
| TRUMBULL INSURANCE COMPANY (HARTFORD) | ADDRESS ON FILE |
| TRUONG, JACQUELINE | ADDRESS ON FILE |
| TRUSTMARK | ADDRESS ON FILE |
| TRUSTMARK (WORKSITE) | ADDRESS ON FILE |
| TRYBUS, MARILYN | ADDRESS ON FILE |
| TRYTTEN, TLENE | ADDRESS ON FILE |
| TRYTTEN, TYLENE | ADDRESS ON FILE |
| TSAI, CARYN | ADDRESS ON FILE |
| TSCHOPPFREY, MELANIE | ADDRESS ON FILE |
| TSG RESOURCES | ADDRESS ON FILE |
| TSG RESOURCES INC. | ADDRESS ON FILE |
| TSINNIE, PERPHILIA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| TSYBIKOVA, INGA | ADDRESS ON FILE |
| TTI NATIONAL INC. | ADDRESS ON FILE |
| TUAN T TRAN | ADDRESS ON FILE |
| TUBBS, EDITH | ADDRESS ON FILE |
| TUCKER ARENSBERG, P.C. | ADDRESS ON FILE |
| TUCKER, ANGELICA | ADDRESS ON FILE |
| TUCKER, ANGELICA | ADDRESS ON FILE |
| TUCKER, BARBARA | ADDRESS ON FILE |
| TUCKER, DENITA | ADDRESS ON FILE |
| TUCKER, DORIS | ADDRESS ON FILE |
| TUCKER, NANCY | ADDRESS ON FILE |
| TUCKER, SIARA | ADDRESS ON FILE |
| TUCKER, SOPHIA | ADDRESS ON FILE |
| TUFTS, MARIA | ADDRESS ON FILE |
| TUNGGALA, YOHANES | ADDRESS ON FILE |
| TURCIOS, SILVIA | ADDRESS ON FILE |
| TURETT, HILARY | ADDRESS ON FILE |
| TURMEL, DANIELLE R | ADDRESS ON FILE |
| TURNAGE, KEYONNA | ADDRESS ON FILE |
| TURNER, CHERYL | ADDRESS ON FILE |
| TURNER, CHRISTIAN | ADDRESS ON FILE |
| TURNER, DIANE | ADDRESS ON FILE |
| TURNER, EVELYN | ADDRESS ON FILE |
| TURNER, JANDELL | ADDRESS ON FILE |
| TURNER, JEANETTE F. | ADDRESS ON FILE |
| TURNER, JOANNA | ADDRESS ON FILE |
| TURNER, JOLETTA | ADDRESS ON FILE |
| TURNER, KARLIE T | ADDRESS ON FILE |
| TURNER, RACHEL | ADDRESS ON FILE |
| TURNER, SHELLY | ADDRESS ON FILE |
| TURNER, VALERIE J | ADDRESS ON FILE |
| TURNER, VICKEY RENA | ADDRESS ON FILE |
| TURNING POINT WB | ADDRESS ON FILE |
| TWEDT, RENIE | ADDRESS ON FILE |
| TWEEDT, PENNY | ADDRESS ON FILE |
| TWIN CITY FIRE INSURANCE COMPANY | ADDRESS ON FILE |
| TWINE HEALTH INC | ADDRESS ON FILE |
| TWO RIVERS INSURANCE SERVICES | ADDRESS ON FILE |
| TYBURSKI, NAOMI | ADDRESS ON FILE |
| TYESHIA ALLEN | ADDRESS ON FILE |
| TYLER MEDICAL SERVICES | ADDRESS ON FILE |
| TYLER THOMPSON | ADDRESS ON FILE |
| TYLER, ASHLEY | ADDRESS ON FILE |
| TYLER, ERIN | ADDRESS ON FILE |
| TYLER, GWENDOLYN M | ADDRESS ON FILE |
| TYLER, GWENDOLYN M | ADDRESS ON FILE |
| TYLER-STEINMETZ, TABITHA | ADDRESS ON FILE |
| TYNAN, SUSAN | ADDRESS ON FILE |
| U-HAUL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| U. S. ARMY DENTAL | ADDRESS ON FILE |
| U. S. DRUG TESTING | ADDRESS ON FILE |
| U.S. EQUAL OPPORTUNITY COMMISSION (EEOC) | ADDRESS ON FILE |
| U.S. FINANCIAL LIFE | ADDRESS ON FILE |
| U.S. POSTMASTER - OLATHE | ADDRESS ON FILE |
| U.S. SECRET SERVICE | ADDRESS ON FILE |
| U.S. SECURITY ASSOCIATES | ADDRESS ON FILE |
| UAB DIVISION OF NEPHROLOGY | ADDRESS ON FILE |
| UAS LABS | ADDRESS ON FILE |
| UCLA KIDNEY TRANSPLANT RESEARC | ADDRESS ON FILE |
| UCSF DEPT. OF NEUROLOGY | ADDRESS ON FILE |
| UESUGI, SEAN | ADDRESS ON FILE |
| UGENYI, FORTUNATUS | ADDRESS ON FILE |
| UGL / USL ATTN: MARY REED | ADDRESS ON FILE |
| UITTI, MARGARET | ADDRESS ON FILE |
| UKONU, COLLINS | ADDRESS ON FILE |
| UKRANIAN NATIONAL ASSOCIATION | ADDRESS ON FILE |
| ULINE | ADDRESS ON FILE |
| ULINE | ADDRESS ON FILE |
| ULLICO | ADDRESS ON FILE |
| ULLMANN-JOY, PATRICIA | ADDRESS ON FILE |
| ULLRICH, KATELEN | ADDRESS ON FILE |
| ULMER, SANDRA | ADDRESS ON FILE |
| ULRICH, RYAN | ADDRESS ON FILE |
| ULTRA ELECTRONICS, INC. | ADDRESS ON FILE |
| ULTRA ELECTRONICS, INC. | ADDRESS ON FILE |
| ULTRA-TECH AEROSPACE, INC | ADDRESS ON FILE |
| UMB BANK, N.A. | ADDRESS ON FILE |
| UMC PHYSICIAN NETWORKS SERVICE | ADDRESS ON FILE |
| UMEOKAFOR, ECHEZONA | ADDRESS ON FILE |
| UMR | ADDRESS ON FILE |
| UMR | ADDRESS ON FILE |
| UNBEHAGEN, LORRAINE | ADDRESS ON FILE |
| UNBEHAGEN, LORRAINE P | ADDRESS ON FILE |
| UNDERWOOD, ANGELA | ADDRESS ON FILE |
| UNDERWOOD, DWANEDA | ADDRESS ON FILE |
| UNDERWOOD, DWANEDA | ADDRESS ON FILE |
| UNDERWOOD, HADASSAH | ADDRESS ON FILE |
| UNDERWOOD, TESSA | ADDRESS ON FILE |
| UNDERWRITERS LAB | ADDRESS ON FILE |
| UNEMPLOYMENT INSURANCE | ADDRESS ON FILE |
| UNES, MARIA | ADDRESS ON FILE |
| UNETICH, CONNIE | ADDRESS ON FILE |
| UNGER, KRISTA | ADDRESS ON FILE |
| UNICARE HEALTH & LIFE | ADDRESS ON FILE |
| UNIFIED GROUP SERVICES | ADDRESS ON FILE |
| UNIFIED LIFE INSURANCE CO. | ADDRESS ON FILE |
| UNIFORMED SERVICES BENEFIT | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| UNIMERICA INSURANCE COMPANY | ADDRESS ON FILE |
| UNION CENTRAL GROUP EMPLOY.(ZZ | ADDRESS ON FILE |
| UNION CENTRAL LIFE INSURANCE | ADDRESS ON FILE |
| UNION COUNTY BOARD OF | ADDRESS ON FILE |
| UNION NATIONAL LIFE | ADDRESS ON FILE |
| UNION PLAZA, LLC | ADDRESS ON FILE |
| UNITED BENEFIT LIFE | ADDRESS ON FILE |
| UNITED COMMERCIAL TRAVELERS | ADDRESS ON FILE |
| UNITED FARM FAMILY | ADDRESS ON FILE |
| UNITED FARM FAMILY LIFE INS CO | ADDRESS ON FILE |
| UNITED FARM FAMILY-INSPECTION | ADDRESS ON FILE |
| UNITED FUNERAL BENEFIT | ADDRESS ON FILE |
| UNITED HEALTH CARE COMPANY | ADDRESS ON FILE |
| UNITED HEALTHCARE | ADDRESS ON FILE |
| UNITED HEALTHCARE INSURANCE CO | ADDRESS ON FILE |
| UNITED HEALTHCARE/GOLDEN RULE | ADDRESS ON FILE |
| UNITED HERITAGE LIFE | ADDRESS ON FILE |
| UNITED HERITAGE MUTUAL LIFE | ADDRESS ON FILE |
| UNITED HOME LIFE | ADDRESS ON FILE |
| UNITED HOME LIFE INS CO | ADDRESS ON FILE |
| UNITED INS. CO. OF AMERICA | ADDRESS ON FILE |
| UNITED INTERNATIONAL LIFE | ADDRESS ON FILE |
| UNITED INVESTORS LIFE | ADDRESS ON FILE |
| UNITED LIFE INSURANCE CO. | ADDRESS ON FILE |
| UNITED LUTHERAN SOCIETY | ADDRESS ON FILE |
| UNITED MED-EXAM | ADDRESS ON FILE |
| UNITED NATL LIFE INS CO OF AMR | ADDRESS ON FILE |
| UNITED NATL LIFE INS CO OF AMR | ADDRESS ON FILE |
| UNITED OF OMAHA | ADDRESS ON FILE |
| UNITED OFFICE PRODUCTS | ADDRESS ON FILE |
| UNITED PARCEL SERVICE | ADDRESS ON FILE |
| UNITED PARCEL SERVICE | ADDRESS ON FILE |
| UNITED PARCEL SERVICE IN | ADDRESS ON FILE |
| UNITED PRESIDENTIAL | ADDRESS ON FILE |
| UNITED PRODUCTS & INSTRUMENTS | ADDRESS ON FILE |
| UNITED RENTALS INC | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED SECURITY LIFE & HEALTH | ADDRESS ON FILE |
| UNITED STATES FIRE INSURANCE | ADDRESS ON FILE |
| UNITED STATES LIFE | ADDRESS ON FILE |
| UNITED STATES LIFE INS. CO. | ADDRESS ON FILE |
| UNITED STATES LIFE NY | ADDRESS ON FILE |
| UNITED STATES POSTAL SERV. | ADDRESS ON FILE |
| UNITED STATES POSTAL SERVICE | ADDRESS ON FILE |
| UNITED STATES TREASURY | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITEK GLOBAL SERVICES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| UNITY HEALTH CENTER | ADDRESS ON FILE |
| UNITY MEDICAL CENTER | ADDRESS ON FILE |
| UNITY MUTUAL LIFE | ADDRESS ON FILE |
| UNIV OF KY – CDAR WB | ADDRESS ON FILE |
| UNIV OF MIAMI-FLOR PROJECT WB | ADDRESS ON FILE |
| UNIV OF PENNSYLVANIA HELTH SYS | ADDRESS ON FILE |
| UNIV TX HSC SCHOOL PUBLIC – ZZ | ADDRESS ON FILE |
| UNIV. OF KY HUMAN RESOURCES | ADDRESS ON FILE |
| UNIV. OF MD DEPT OF PSYCHIATRY | ADDRESS ON FILE |
| UNIVERSAL GUARANTY LIFE INS. C | ADDRESS ON FILE |
| UNIVERSAL LIFE INSURANCE CO. | ADDRESS ON FILE |
| UNIVERSAL METAL PRODUCTS | ADDRESS ON FILE |
| UNIVERSAL PRINTING | ADDRESS ON FILE |
| UNIVERSAL PRINTING SERVICES | ADDRESS ON FILE |
| UNIVERSAL UNDERWRITERS GROUP | ADDRESS ON FILE |
| UNIVERSIDAD CENTRAL DEL CARIBE | ADDRESS ON FILE |
| UNIVERSITY HOSPITAL | ADDRESS ON FILE |
| UNIVERSITY HOSPITALS | ADDRESS ON FILE |
| UNIVERSITY HOSPITALS | ADDRESS ON FILE |
| UNIVERSITY HOSPITALS HEALTH SY | ADDRESS ON FILE |
| UNIVERSITY MEDNET | ADDRESS ON FILE |
| UNIVERSITY OCCUPATIONAL HEALTH | ADDRESS ON FILE |
| UNIVERSITY OF CINCINNATI | ADDRESS ON FILE |
| UNIVERSITY OF ILLINOIS | ADDRESS ON FILE |
| UNIVERSITY OF IOWA | ADDRESS ON FILE |
| UNIVERSITY OF IOWA | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MANNHEIM | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF MINNESOTA | ADDRESS ON FILE |
| UNIVERSITY OF N CAROLINA | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF TENNESSEE | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY PHYSICIANS PROMPT | ADDRESS ON FILE |
| UNKEL, BARBRA J | ADDRESS ON FILE |
| UNUM DI U/W HO ORDERED BEST | ADDRESS ON FILE |
| UNUM LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| UNUM PROVIDENT GROUP (CPR) | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| UNUM-DISABILITY BENEFITS FSU | ADDRESS ON FILE |
| UNUM-IDI-BROKERAGE | ADDRESS ON FILE |
| UNUM-LONG TERM DI-COMPUTER ORD | ADDRESS ON FILE |
| UNUMPROVIDENT-GRP-COMPUTER ORD | ADDRESS ON FILE |
| UNUMPROVIDENT-IND DIS-PORTLAND | ADDRESS ON FILE |
| UNVERRICHT, ELIZABETH | ADDRESS ON FILE |
| UPCHURCH, RHONDA | ADDRESS ON FILE |
| UPLAND SOFTWARE | ADDRESS ON FILE |
| UPMC HEALTH SYSTEM | ADDRESS ON FILE |
| UPMC HEALTH SYSTEM | ADDRESS ON FILE |
| UPPALAPATI, MADHURI | ADDRESS ON FILE |
| UPS FREIGHT | ADDRESS ON FILE |
| UREEL, KAREN S | ADDRESS ON FILE |
| URENA, NEFERTY AMARILIS | ADDRESS ON FILE |
| URETA, BEBENITA | ADDRESS ON FILE |
| URGENT CARE OF GUYMON | ADDRESS ON FILE |
| URGENT CARE OF WOODWARD | ADDRESS ON FILE |
| URGENT CARE P.C. | ADDRESS ON FILE |
| URGENT CARE PLUS | ADDRESS ON FILE |
| URTON, PAULA | ADDRESS ON FILE |
| US AIRWAYS | ADDRESS ON FILE |
| US AIRWAYS INC | ADDRESS ON FILE |
| US BANK EQUIPMENT FINANCE | ADDRESS ON FILE |
| US BANK EQUIPMENT FINANCE, A DIVISION | ADDRESS ON FILE |
| US CLOUD LC | ADDRESS ON FILE |
| US CLOUD LC | ADDRESS ON FILE |
| US DEPT OF VETERANS AFFAIRS | ADDRESS ON FILE |
| US FINANCIAL/FINANCE MARKETING | ADDRESS ON FILE |
| US GOVERNMENT PUBLISHING OFFIC | ADDRESS ON FILE |
| US HEALTHWORKS | ADDRESS ON FILE |
| US HEALTHWORKS | ADDRESS ON FILE |
| US HEALTHWORKS | ADDRESS ON FILE |
| US HEALTHWORKS MED GROUP | ADDRESS ON FILE |
| US LIFE (COUNTRYWIDE) | ADDRESS ON FILE |
| US MEDICAL | ADDRESS ON FILE |
| US POST MASTER | ADDRESS ON FILE |
| US POSTAL SERVICE - SHAWNEE | ADDRESS ON FILE |
| US PREMIUM FINANCE | ADDRESS ON FILE |
| US PREVENTIVE MEDICINE | ADDRESS ON FILE |
| USA EXAM, INC. | ADDRESS ON FILE |
| USA LIFE/UNITED INVESTORS | ADDRESS ON FILE |
| USA MOBILE DRUG TESTING HOUSTO | ADDRESS ON FILE |
| USAA HEALTH SERVICES | ADDRESS ON FILE |
| USAA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| USABLE LIFE INSURANCE | ADDRESS ON FILE |
| USI ADMINISTRATORS | ADDRESS ON FILE |
| USPS | ADDRESS ON FILE |
| UTAH PEHP | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| UTICA LIFE | ADDRESS ON FILE |
| UTICA NATIONAL LIFE | ADDRESS ON FILE |
| UTICALIFE XXX | ADDRESS ON FILE |
| UTLEY, JENNIFER | ADDRESS ON FILE |
| UTT, DESIRAE | ADDRESS ON FILE |
| UTUIA (UNITED TRANSPORTATION) | ADDRESS ON FILE |
| UZOBUIFE, CHINONYE | ADDRESS ON FILE |
| UZZELL, SUSAN | ADDRESS ON FILE |
| VA PUGET SOUND HEALTH CARE SYS | ADDRESS ON FILE |
| VACA NARANJO, JOCELYNE | ADDRESS ON FILE |
| VACA, ANA CRISTINA | ADDRESS ON FILE |
| VADEN, VICTORIA | ADDRESS ON FILE |
| VAILLANCOURT, JOHN J | ADDRESS ON FILE |
| VAIRA, RYAN | ADDRESS ON FILE |
| VAISHNAV, DHARTI | ADDRESS ON FILE |
| VALBRACHT, KATRINA | ADDRESS ON FILE |
| VALDELLON, ALLAN | ADDRESS ON FILE |
| VALDES, ANGELA | ADDRESS ON FILE |
| VALDEZ, CRISELLA | ADDRESS ON FILE |
| VALDEZ, KYLEE | ADDRESS ON FILE |
| VALDEZ, MAYRA | ADDRESS ON FILE |
| VALDEZ-IBANEZ, VERONICA | ADDRESS ON FILE |
| VALENTE, MARIANNE | ADDRESS ON FILE |
| VALENTIK, PENELOPE | ADDRESS ON FILE |
| VALENTINE, SARAH | ADDRESS ON FILE |
| VALENTINI, SHARON | ADDRESS ON FILE |
| VALERIE BYRD | ADDRESS ON FILE |
| VALERIOTI, BARBARA | ADDRESS ON FILE |
| VALIO, GINA | ADDRESS ON FILE |
| VALLESILLO, ANGELA | ADDRESS ON FILE |
| VALLEY INSURANCE PARAMEDS | ADDRESS ON FILE |
| VALLEY RUBBISH WASTE MGT. | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY WIDE PROPERTY MANGEMENT | ADDRESS ON FILE |
| VALMARK - COPIED | ADDRESS ON FILE |
| VALMARK SEC. INC.-EXPRESSQUOTE | ADDRESS ON FILE |
| VAN DER VELDEN, HEIDI | ADDRESS ON FILE |
| VAN DOREN | ADDRESS ON FILE |
| VAN DYK, DIANE | ADDRESS ON FILE |
| VAN EVERY, KATHLEEN | ADDRESS ON FILE |
| VAN PELT, MICHAEL | ADDRESS ON FILE |
| VAN SCOYK, MARY | ADDRESS ON FILE |
| VAN STEEN, CAROLINE INGRID | ADDRESS ON FILE |
| VAN VRADENBURG, DEBORAH | ADDRESS ON FILE |
| VAN ZANDT, JOIE | ADDRESS ON FILE |
| VANADA, VICKY | ADDRESS ON FILE |
| VANATTA, PAMELA S | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VANBEEK, ANGELA | ADDRESS ON FILE |
| VANBROOKS PARAMEDICAL EXAMINER | ADDRESS ON FILE |
| VANCE INSURANCE PARAMEDICALS | ADDRESS ON FILE |
| VANCE LLC, GABRIELE | ADDRESS ON FILE |
| VANCE, GABRIELE | ADDRESS ON FILE |
| VANCE, JESSICA | ADDRESS ON FILE |
| VANCISE, JESSICA | ADDRESS ON FILE |
| VANCISE, JESSICA | ADDRESS ON FILE |
| VANDELOO, AMY N | ADDRESS ON FILE |
| VANDER VEUR, APRIL | ADDRESS ON FILE |
| VANDERBILT STUDENT HEALTH | ADDRESS ON FILE |
| VANDERBILT UNIV. MEDICAL CENTR | ADDRESS ON FILE |
| VANDERHAAR, JOLEE | ADDRESS ON FILE |
| VANDERHOOF, BRITTNY | ADDRESS ON FILE |
| VANDERMEER, MARY | ADDRESS ON FILE |
| VANDERPOOL, SHANARA | ADDRESS ON FILE |
| VANDERPOOL, VICKYANA | ADDRESS ON FILE |
| VANDERSTOEP, CINDY | ADDRESS ON FILE |
| VANDERVEUR, APRIL | ADDRESS ON FILE |
| VANDEVENTER CENTER RESEARCH | ADDRESS ON FILE |
| VANEATON, TONI | ADDRESS ON FILE |
| VANG, HNEE | ADDRESS ON FILE |
| VANG, HNEE | ADDRESS ON FILE |
| VANG, XIA | ADDRESS ON FILE |
| VANGIESEN, JACINTA LYNN | ADDRESS ON FILE |
| VANGYZEN, JESSIE | ADDRESS ON FILE |
| VANN, ALISSA | ADDRESS ON FILE |
| VANN, DAWN | ADDRESS ON FILE |
| VANN, HEIDI | ADDRESS ON FILE |
| VANNATA, LISA | ADDRESS ON FILE |
| VANOVER, MICHELLE | ADDRESS ON FILE |
| VANRENS, PEGGY | ADDRESS ON FILE |
| VANTA, JENNIFER | ADDRESS ON FILE |
| VANTIS LIFE INS. CO. | ADDRESS ON FILE |
| VANTIS LIFE OF NY-INSPECTIONS | ADDRESS ON FILE |
| VAR RESOURCES INC | ADDRESS ON FILE |
| VAR TECHNOLOGY FINANCE | ADDRESS ON FILE |
| VARENCHIK, JONATHAN | ADDRESS ON FILE |
| VARGAS, CHRISTIAN | ADDRESS ON FILE |
| VARGAS, MEGAN | ADDRESS ON FILE |
| VARGAS, MEGAN | ADDRESS ON FILE |
| VARGAS, MIGUELINA | ADDRESS ON FILE |
| VARGAS-ELFENBEIN, MARIA | ADDRESS ON FILE |
| VARGO-HACKETT, DEANNA M | ADDRESS ON FILE |
| VARRECCHIO, RACHEL | ADDRESS ON FILE |
| VASKE, NICOLE | ADDRESS ON FILE |
| VASQUEZ, CASSANDRA | ADDRESS ON FILE |
| VASQUEZ, JOLENE | ADDRESS ON FILE |
| VASQUEZ, KHIARRA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VASQUEZ, ROSANELY | ADDRESS ON FILE |
| VASQUEZ, TAMARA | ADDRESS ON FILE |
| VAT QUALITY PARAMEDICAL EXAMS | ADDRESS ON FILE |
| VAUGHAN, BETTY ANN | ADDRESS ON FILE |
| VAUGHN, FELICE | ADDRESS ON FILE |
| VAUGHN, LESLIEANN | ADDRESS ON FILE |
| VAUGHN, SHARON | ADDRESS ON FILE |
| VAUGHN, STEFANIE | ADDRESS ON FILE |
| VAUGHT, ANNETTE | ADDRESS ON FILE |
| VAUGHT, DONNA | ADDRESS ON FILE |
| VAULTONBURG, SHAYLEE | ADDRESS ON FILE |
| VAZQUEZ, JACQUELINE | ADDRESS ON FILE |
| VAZQUEZ, MATTHEW | ADDRESS ON FILE |
| VCU/FFC/HOD-WB | ADDRESS ON FILE |
| VECCHIONE, MIA | ADDRESS ON FILE |
| VECTA-GARCIA, MARY GERMAINE | ADDRESS ON FILE |
| VEDRA, TATIANA | ADDRESS ON FILE |
| VEGA, AMANDA | ADDRESS ON FILE |
| VEGA, ANDREA | ADDRESS ON FILE |
| VEGA, CARLOS | ADDRESS ON FILE |
| VEITH, RENE | ADDRESS ON FILE |
| VELASCO, MARTA | ADDRESS ON FILE |
| VELAZQUEZ, ERIKA | ADDRESS ON FILE |
| VELAZQUEZ, ERIKA | ADDRESS ON FILE |
| VELEZ, KRISTEN | ADDRESS ON FILE |
| VELICH, FRAN | ADDRESS ON FILE |
| VELIE, DONNA KAYE | ADDRESS ON FILE |
| VELIE, TIMOTHY | ADDRESS ON FILE |
| VELLA, TERESA | ADDRESS ON FILE |
| VELLA, TERESA | ADDRESS ON FILE |
| VELVET STEEL | ADDRESS ON FILE |
| VENABLE, SHARRIE | ADDRESS ON FILE |
| VENDITTI, DANIEL | ADDRESS ON FILE |
| VENEGAS, ERIKA | ADDRESS ON FILE |
| VENEGAS, IRMA | ADDRESS ON FILE |
| VENESS, MAILE | ADDRESS ON FILE |
| VENTRONE, CYNTHIA | ADDRESS ON FILE |
| VENTURA, KARINA | ADDRESS ON FILE |
| VERA, CRISTOBAL | ADDRESS ON FILE |
| VERA, JOCELYN | ADDRESS ON FILE |
| VERACOR | ADDRESS ON FILE |
| VERBATIM SOLUTIONS | ADDRESS ON FILE |
| VERBISKI, BRIAN | ADDRESS ON FILE |
| VERCEL, BRIAN | ADDRESS ON FILE |
| VERDEKAL, DEBORAH | ADDRESS ON FILE |
| VERDIN, MALIAH | ADDRESS ON FILE |
| VERDUZCO, HERMINIA | ADDRESS ON FILE |
| VERISURE INC./APPS (COLLECTION | ADDRESS ON FILE |
| VERITIV | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VERIZON | ADDRESS ON FILE |
| VERIZON COMMUNICATIONS | ADDRESS ON FILE |
| VERIZON COMMUNICATIONS | ADDRESS ON FILE |
| VERIZON WIRELESS | ADDRESS ON FILE |
| VERIZON WIRELESS | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF LABOR | ADDRESS ON FILE |
| VERMONT DEPARTMENT OF TAXES | ADDRESS ON FILE |
| VERMONT DEPT OF TAXATION | ADDRESS ON FILE |
| VERMONT DEPT OF TAXES | ADDRESS ON FILE |
| VERNAZZA, NAN | ADDRESS ON FILE |
| VERNE CALLWOOD | ADDRESS ON FILE |
| VERNETTI, JOHN | ADDRESS ON FILE |
| VERNETTI, MISTY | ADDRESS ON FILE |
| VERNIER, KIMBERLY | ADDRESS ON FILE |
| VERNON AHRENDES | ADDRESS ON FILE |
| VERNON, HOLLY | ADDRESS ON FILE |
| VERNON, KARLA | ADDRESS ON FILE |
| VERONIKA ZHUKOVA | ADDRESS ON FILE |
| VERONIKAS, KAREN | ADDRESS ON FILE |
| VERTTI, DAISY | ADDRESS ON FILE |
| VESPI, HEATHER L | ADDRESS ON FILE |
| VESTERGAARD, CEBA | ADDRESS ON FILE |
| VETERANS LIFE (AEGON) | ADDRESS ON FILE |
| VETTER, CHRISTY | ADDRESS ON FILE |
| VEXOR TECHNOLOGY | ADDRESS ON FILE |
| VIA CHRISTIE OCC MEDICINE | ADDRESS ON FILE |
| VIARS, KIMBERLY | ADDRESS ON FILE |
| VIAVI | ADDRESS ON FILE |
| VIBRANT HEALTH FAMILY CLINICS | ADDRESS ON FILE |
| VICARE | ADDRESS ON FILE |
| VICKIE BENNETT | ADDRESS ON FILE |
| VICKY SAVAS, M.D. | ADDRESS ON FILE |
| VICTOR PLAZA | ADDRESS ON FILE |
| VICTORIA EMUCHAY | ADDRESS ON FILE |
| VIDOH - FP | ADDRESS ON FILE |
| VIDOVICH, CINDYLOU | ADDRESS ON FILE |
| VIERS, KAY E | ADDRESS ON FILE |
| VIEUX, KRESSADLOVA | ADDRESS ON FILE |
| VIGDOR-HESS, WENDY | ADDRESS ON FILE |
| VIGUERIE, ALYSSA | ADDRESS ON FILE |
| VIGUERIE, ALYSSA | ADDRESS ON FILE |
| VIL, ARDELY | ADDRESS ON FILE |
| VIL, ZHANARDEN | ADDRESS ON FILE |
| VILAVONG, AUDREY | ADDRESS ON FILE |
| VILFORT, DJAHMILA | ADDRESS ON FILE |
| VILLA, LETICIA | ADDRESS ON FILE |
| VILLAFANE, ELAINE | ADDRESS ON FILE |
| VILLARI, ANNA | ADDRESS ON FILE |
| VILLAROMAN, CARLOS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| VILLARREAL, LISA | ADDRESS ON FILE |
| VILLATORO, GRACE | ADDRESS ON FILE |
| VILLATORO, JASHUA | ADDRESS ON FILE |
| VILLEGAS, DANIELA | ADDRESS ON FILE |
| VILLIRILLO, MERRIE | ADDRESS ON FILE |
| VILMA, KETLINE | ADDRESS ON FILE |
| VINCENT, DEBBIE | ADDRESS ON FILE |
| VINING, KORINE | ADDRESS ON FILE |
| VINK, CHRISTINA | ADDRESS ON FILE |
| VINTAGE FAIRE PROFESSIONAL OFF | ADDRESS ON FILE |
| VIORGE, JONATHAN | ADDRESS ON FILE |
| VIP COMMUNITY SERVICES WB | ADDRESS ON FILE |
| VIP INSPECTIONS, INC. | ADDRESS ON FILE |
| VIRGIN ISLANDS DEPT.HLTH (STT) | ADDRESS ON FILE |
| VIRGIN ISLANDS STD/HIV/TB | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF HEALTH | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATIO | ADDRESS ON FILE |
| VIRGINIA DEPARTMENT OF TAXATION | ADDRESS ON FILE |
| VIRGINIA ESCOTO | ADDRESS ON FILE |
| VIRGINIA MEDICAL ALLIANCE | ADDRESS ON FILE |
| VIRIDIAN HEALTH MANAGEMENT | ADDRESS ON FILE |
| VIRON, INNA | ADDRESS ON FILE |
| VISCIOTTI, DEANA | ADDRESS ON FILE |
| VISION SERVICE PLAN | ADDRESS ON FILE |
| VISKER, CATHERINE | ADDRESS ON FILE |
| VISTAGE WORLDWIDE, INC. | ADDRESS ON FILE |
| VITALOGY MEDICAL SYSTEMS | ADDRESS ON FILE |
| VITIELLO, LINDA | ADDRESS ON FILE |
| VITOU, DEBBIE | ADDRESS ON FILE |
| VIVACITY SERVICES | ADDRESS ON FILE |
| VIVERAE | ADDRESS ON FILE |
| VLADARAU, CARMEN | ADDRESS ON FILE |
| VOGEL, DAVID | ADDRESS ON FILE |
| VOGEL, VICTORIA | ADDRESS ON FILE |
| VOGLIANO, CHRISTOPHER | ADDRESS ON FILE |
| VOGT, BROOKE | ADDRESS ON FILE |
| VOICE4NET | ADDRESS ON FILE |
| VOIGT, HEATHER | ADDRESS ON FILE |
| VOLK & BELL BENEFITS | ADDRESS ON FILE |
| VOLZ, JACALIN | ADDRESS ON FILE |
| VON WALD-RAMIREZ, SHANNON MARIE | ADDRESS ON FILE |
| VONJAEGER, NICHOLE | ADDRESS ON FILE |
| VORACHEK, JESSICA | ADDRESS ON FILE |
| VORATHAVORN, JULIE | ADDRESS ON FILE |
| VORNSAND, DOMINIQUE | ADDRESS ON FILE |
| VOSE, ALANNA | ADDRESS ON FILE |
| VOTTA, LISA | ADDRESS ON FILE |
| VOVEO MARKETING GROUP | ADDRESS ON FILE |
| VOYA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VOYA FINANCIAL | ADDRESS ON FILE |
| VUE, KHOU | ADDRESS ON FILE |
| VWR INTERNATIONAL INC | ADDRESS ON FILE |
| VYNE MEDICAL | ADDRESS ON FILE |
| W C MCQUCI DE INC. | ADDRESS ON FILE |
| W.H. GRIFFIN, TRUSTEE | ADDRESS ON FILE |
| WABASH NATIONAL | ADDRESS ON FILE |
| WABASH NATIONAL CORPORATION | ADDRESS ON FILE |
| WACKENHUTH, VALERIE | ADDRESS ON FILE |
| WADDELL, KAREN | ADDRESS ON FILE |
| WADDY, DOMINEY | ADDRESS ON FILE |
| WADE, BRASHAUN | ADDRESS ON FILE |
| WADE, BRASHAUN | ADDRESS ON FILE |
| WADE, CHRIS | ADDRESS ON FILE |
| WADE, DEBRA J | ADDRESS ON FILE |
| WADENA MEDICAL CENTER | ADDRESS ON FILE |
| WADLEY, CLARISSA | ADDRESS ON FILE |
| WADSWORTH RITTMAN HOSPITAL | ADDRESS ON FILE |
| WAEPA | ADDRESS ON FILE |
| WAGGONER, KANYA | ADDRESS ON FILE |
| WAGNER AND ASSOCIATES | ADDRESS ON FILE |
| WAGNER, ELIZABETH | ADDRESS ON FILE |
| WAGNER, JAMIE | ADDRESS ON FILE |
| WAGNER-BILLUPS, ANGELA | ADDRESS ON FILE |
| WAGUESPACK, ERICA T | ADDRESS ON FILE |
| WAHLEN, KAREN | ADDRESS ON FILE |
| WAHOSKE, BRETT | ADDRESS ON FILE |
| WAIKATO INC | ADDRESS ON FILE |
| WAIKIKI HEALTH CENTER | ADDRESS ON FILE |
| WAITE, JODI | ADDRESS ON FILE |
| WAITEKUS, ANATHEA | ADDRESS ON FILE |
| WAKELY & ASSOC. /COLUMBIAN | ADDRESS ON FILE |
| WAKELY & ASSOCIATES | ADDRESS ON FILE |
| WALCUTTE, CHRISTINA | ADDRESS ON FILE |
| WALDRON, ANGELIN | ADDRESS ON FILE |
| WALDRON, DEBORAH | ADDRESS ON FILE |
| WALGREENS | ADDRESS ON FILE |
| WALGREENS | ADDRESS ON FILE |
| WALKER, ANGELA | ADDRESS ON FILE |
| WALKER, ANGELA LANETTE | ADDRESS ON FILE |
| WALKER, BRITNEY | ADDRESS ON FILE |
| WALKER, CASSANDRA | ADDRESS ON FILE |
| WALKER, DAREN A | ADDRESS ON FILE |
| WALKER, DAVID | ADDRESS ON FILE |
| WALKER, DEVIN | ADDRESS ON FILE |
| WALKER, DOREEN | ADDRESS ON FILE |
| WALKER, HILDA FAYE | ADDRESS ON FILE |
| WALKER, JOAN | ADDRESS ON FILE |
| WALKER, KATIE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALKER, KATIE MARIE | ADDRESS ON FILE |
| WALKER, KRISHANDA | ADDRESS ON FILE |
| WALKER, LATRICIA | ADDRESS ON FILE |
| WALKER, MYRON | ADDRESS ON FILE |
| WALKER, PAIGE | ADDRESS ON FILE |
| WALKER, PAIGE | ADDRESS ON FILE |
| WALKER, PATRICIA | ADDRESS ON FILE |
| WALKER, RANEISHA | ADDRESS ON FILE |
| WALKER, SAMBRIA | ADDRESS ON FILE |
| WALKER, SARAH JEAN | ADDRESS ON FILE |
| WALKER, TAMARRA | ADDRESS ON FILE |
| WALKER, WHITNEY TAYLOR | ADDRESS ON FILE |
| WALKER, WHITNEY TAYLOR | ADDRESS ON FILE |
| WALKUSH, HEIDI | ADDRESS ON FILE |
| WALL, KALEB | ADDRESS ON FILE |
| WALL, KIMBERLY | ADDRESS ON FILE |
| WALLACE, JACQUELINE | ADDRESS ON FILE |
| WALLACE, NIKKI | ADDRESS ON FILE |
| WALLACE, PAULA | ADDRESS ON FILE |
| WALLACE, TAYLOR | ADDRESS ON FILE |
| WALLACE-PATTON, KEYSHA | ADDRESS ON FILE |
| WALLEN, JULIE | ADDRESS ON FILE |
| WALLER, DOUGLAS | ADDRESS ON FILE |
| WALLER, JOCELYN | ADDRESS ON FILE |
| WALLER, TERRI | ADDRESS ON FILE |
| WALSH, ASHLEY L | ADDRESS ON FILE |
| WALSH, DIANE M | ADDRESS ON FILE |
| WALSH, LYNN | ADDRESS ON FILE |
| WALTER THOMAS GROVE | ADDRESS ON FILE |
| WALTER, EKATERINA | ADDRESS ON FILE |
| WALTER, KENDREA | ADDRESS ON FILE |
| WALTERS & WOLF CONSTRUCTION | ADDRESS ON FILE |
| WALTERS, DEBRA | ADDRESS ON FILE |
| WALTERS, DEBRA | ADDRESS ON FILE |
| WALTERS, DEBRA L | ADDRESS ON FILE |
| WALTERS, ERIC | ADDRESS ON FILE |
| WALTON, APRIL | ADDRESS ON FILE |
| WALTON, COURTNEY | ADDRESS ON FILE |
| WAMBAUGH, CAROL | ADDRESS ON FILE |
| WAMBAUGH, CAROL E. | ADDRESS ON FILE |
| WAN, NING | ADDRESS ON FILE |
| WANGERIN, SUSAN | ADDRESS ON FILE |
| WANNARKA, KIMBERLY | ADDRESS ON FILE |
| WANNEMACHER, SANDRA | ADDRESS ON FILE |
| WANTOCK, LYNSEY | ADDRESS ON FILE |
| WANZEK, EDEN M | ADDRESS ON FILE |
| WARD, JOI | ADDRESS ON FILE |
| WARD, JULIE | ADDRESS ON FILE |
| WARD, LEANDRA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WARD, LINDA | ADDRESS ON FILE |
| WARD, LORINDA | ADDRESS ON FILE |
| WARD, NICKIE | ADDRESS ON FILE |
| WARD, SUSAN | ADDRESS ON FILE |
| WARD, SUSAN | ADDRESS ON FILE |
| WARD, SWANNIKA | ADDRESS ON FILE |
| WARD, TIMOTHY | ADDRESS ON FILE |
| WARD-BONNER, ANASTASI | ADDRESS ON FILE |
| WARE, BEATRIZ | ADDRESS ON FILE |
| WARE, NATASHA | ADDRESS ON FILE |
| WARLICK, KATHERINE | ADDRESS ON FILE |
| WARNER AUTOMOTIVE | ADDRESS ON FILE |
| WARNER, CATHERINE | ADDRESS ON FILE |
| WARNER, TEASIA | ADDRESS ON FILE |
| WARREN, ANTONNIETTE | ADDRESS ON FILE |
| WARREN, BEVERLY | ADDRESS ON FILE |
| WARREN, LINDA | ADDRESS ON FILE |
| WARREN, SHERNANN | ADDRESS ON FILE |
| WARREN, STEPHANIE | ADDRESS ON FILE |
| WARREN-LEWIS, MARCIA | ADDRESS ON FILE |
| WARREN-RODRIGUEZ, LINDA | ADDRESS ON FILE |
| WARRINER, MONICA | ADDRESS ON FILE |
| WARRINER, MONICA | ADDRESS ON FILE |
| WASEF, NIRMIN | ADDRESS ON FILE |
| WASHEK, JUANITA | ADDRESS ON FILE |
| WASHINGTON DEPT OF HEALTH | ADDRESS ON FILE |
| WASHINGTON DEPT OF REVENUE | ADDRESS ON FILE |
| WASHINGTON NATIONAL | ADDRESS ON FILE |
| WASHINGTON NATIONAL FNA | ADDRESS ON FILE |
| WASHINGTON ST DEP OF HEALTH | ADDRESS ON FILE |
| WASHINGTON STATE DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| WASHINGTON, DONNA | ADDRESS ON FILE |
| WASHINGTON, JASMINE | ADDRESS ON FILE |
| WASHINGTON, JERALD | ADDRESS ON FILE |
| WASHINGTON, KASHIBA | ADDRESS ON FILE |
| WASHINGTON, LARRY | ADDRESS ON FILE |
| WASHINGTON, LUCRETIA | ADDRESS ON FILE |
| WASHINGTON, RAYVON | ADDRESS ON FILE |
| WASHINGTON, SIERRA L | ADDRESS ON FILE |
| WASHINGTON, TAIKEYMAH | ADDRESS ON FILE |
| WASHINGTON, TRACEY | ADDRESS ON FILE |
| WASHINGTON, WILLETTE | ADDRESS ON FILE |
| WASHINGTON, WILLETTE B | ADDRESS ON FILE |
| WASTE MANAGEMENT | ADDRESS ON FILE |
| WASTE MANAGEMENT | ADDRESS ON FILE |
| WASTE MANAGEMENT | ADDRESS ON FILE |
| WASTE MANAGEMENT OF RI | ADDRESS ON FILE |
| WASWIL, LINDA | ADDRESS ON FILE |
| WATANABE, KELLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WATERFORD LAUNDRY | ADDRESS ON FILE |
| WATERS TECHNOLOGIES | ADDRESS ON FILE |
| WATERS TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| WATERS TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| WATERS, JACQUELINE | ADDRESS ON FILE |
| WATERS, MACKENZIE | ADDRESS ON FILE |
| WATERS, MARY | ADDRESS ON FILE |
| WATERS, NIKIA | ADDRESS ON FILE |
| WATERS, SUSAN | ADDRESS ON FILE |
| WATHEN, SUSAN | ADDRESS ON FILE |
| WATKINS, JESSICA | ADDRESS ON FILE |
| WATKINS, KELLY K | ADDRESS ON FILE |
| WATKINS, KRISTY | ADDRESS ON FILE |
| WATKINS, SHONTA | ADDRESS ON FILE |
| WATKINS-FORDHAM, MIKITA | ADDRESS ON FILE |
| WATKINS-FORDHAM, MIKITA SHRELLE | ADDRESS ON FILE |
| WATSON, ANGELA | ADDRESS ON FILE |
| WATSON, AUDREY | ADDRESS ON FILE |
| WATSON, DEIDRE | ADDRESS ON FILE |
| WATSON, ERICA C | ADDRESS ON FILE |
| WATSON, ERICA C | ADDRESS ON FILE |
| WATSON, HARRY S | ADDRESS ON FILE |
| WATSON, MICHELLE | ADDRESS ON FILE |
| WATSON, QUATOSHA | ADDRESS ON FILE |
| WATSON, TYRA | ADDRESS ON FILE |
| WATSON, WHITNEY | ADDRESS ON FILE |
| WATSON-DURANT, LATOYA | ADDRESS ON FILE |
| WATSON-HIMPLE, SHAUNA | ADDRESS ON FILE |
| WATTERS, JOANN CHERYL | ADDRESS ON FILE |
| WAUPACA COUNTY | ADDRESS ON FILE |
| WAYNE WICKS & ASSOCIATES | ADDRESS ON FILE |
| WAYNE Y SHEA | ADDRESS ON FILE |
| WCS | ADDRESS ON FILE |
| WE DRAW BLOOD MOBILE, ANGELA JOHNSON | ADDRESS ON FILE |
| WEATHERFORD INTERNATIONAL, INC | ADDRESS ON FILE |
| WEATHERS, NNEKA | ADDRESS ON FILE |
| WEAVER, AUDREANA | ADDRESS ON FILE |
| WEAVER, DAVID | ADDRESS ON FILE |
| WEAVER, DEJONNAY | ADDRESS ON FILE |
| WEAVER, JANICE I | ADDRESS ON FILE |
| WEAVER, LAURA | ADDRESS ON FILE |
| WEAVER, TIFFANIE | ADDRESS ON FILE |
| WEB FILINGS | ADDRESS ON FILE |
| WEB WIDE INSURANCE GROUP | ADDRESS ON FILE |
| WEBB, CATHY | ADDRESS ON FILE |
| WEBB, JESSIE | ADDRESS ON FILE |
| WEBB, SHANNON | ADDRESS ON FILE |
| WEBB-SPURLOCK, LAKESHA | ADDRESS ON FILE |
| WEBBER, CASEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WEBBER, JUNEDEE | ADDRESS ON FILE |
| WEBER, BETHANY | ADDRESS ON FILE |
| WEBER, DEBRA J | ADDRESS ON FILE |
| WEBER, ROSIE L | ADDRESS ON FILE |
| WEBSTER, LISA | ADDRESS ON FILE |
| WEBSTER, VERONICA | ADDRESS ON FILE |
| WEDINGER, DOROTHY | ADDRESS ON FILE |
| WEEGMANN, LEESA | ADDRESS ON FILE |
| WEEKES, KAREN | ADDRESS ON FILE |
| WEEKLEY, PATRICIA | ADDRESS ON FILE |
| WEEKLEY, PATRICIA | ADDRESS ON FILE |
| WEEKS, ROBERT | ADDRESS ON FILE |
| WEEKS-MARTIN, SHERAYA | ADDRESS ON FILE |
| WEESE, JENNIFER | ADDRESS ON FILE |
| WEESE, LINDA | ADDRESS ON FILE |
| WEHRLI, JANET | ADDRESS ON FILE |
| WEIAND, RHONDA | ADDRESS ON FILE |
| WEIDENHAMMER SYSTEMS CORP | ADDRESS ON FILE |
| WEIDMAN, JANET | ADDRESS ON FILE |
| WEIGEL, JEANNA | ADDRESS ON FILE |
| WEIL MD, ROBERT | ADDRESS ON FILE |
| WEIL, NATASHA | ADDRESS ON FILE |
| WEIN, RACHEL | ADDRESS ON FILE |
| WEINREICH, KIM ELST | ADDRESS ON FILE |
| WEIR-VOLSON, SHAUNA | ADDRESS ON FILE |
| WEIRICH, KAREN R. | ADDRESS ON FILE |
| WEISENBACHER, RYAN | ADDRESS ON FILE |
| WEISER, PENNY | ADDRESS ON FILE |
| WEITZMAN, LISA | ADDRESS ON FILE |
| WELCH, AMY | ADDRESS ON FILE |
| WELCH, JESSICA | ADDRESS ON FILE |
| WELCH, JESSICA | ADDRESS ON FILE |
| WELCH, TERRI | ADDRESS ON FILE |
| WELCOA | ADDRESS ON FILE |
| WELDON, CHRISTIAN | ADDRESS ON FILE |
| WELGOS KATHY | ADDRESS ON FILE |
| WELL FOCUSED, LLC | ADDRESS ON FILE |
| WELLBAUM, MYEERAH | ADDRESS ON FILE |
| WELLCORP PSA | ADDRESS ON FILE |
| WELLCORP, INC. | ADDRESS ON FILE |
| WELLFLEET PARTNERS, INC. | ADDRESS ON FILE |
| WELLMARK INC | ADDRESS ON FILE |
| WELLNESS CORPORATE SOLUTIONS | ADDRESS ON FILE |
| WELLNESS CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| WELLNESS CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| WELLNESS FIRST | ADDRESS ON FILE |
| WELLNESS FIRST | ADDRESS ON FILE |
| WELLNESS FIRST / EXAM ONE | ADDRESS ON FILE |
| WELLNESS INNOVATIONS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELLNESS LABORATORY SERVICES | ADDRESS ON FILE |
| WELLNESS LAYERS INC | ADDRESS ON FILE |
| WELLNESS PARTNERS/DBS | ADDRESS ON FILE |
| WELLNESSFX | ADDRESS ON FILE |
| WELLNESSFX INC | ADDRESS ON FILE |
| WELLNESSFX INC | ADDRESS ON FILE |
| WELLS FARGO | ADDRESS ON FILE |
| WELLS FARGO | ADDRESS ON FILE |
| WELLS FARGO VENDOR FIN SERV | ADDRESS ON FILE |
| WELLS, ASHLEY | ADDRESS ON FILE |
| WELLS, CIARA | ADDRESS ON FILE |
| WELLS, DEANNA | ADDRESS ON FILE |
| WELLS, HELEN DENISE | ADDRESS ON FILE |
| WELLS, HELENA | ADDRESS ON FILE |
| WELLS, HELENA | ADDRESS ON FILE |
| WELLS, JACKSON | ADDRESS ON FILE |
| WELLS, KIMBERLY | ADDRESS ON FILE |
| WELLS, THEODORE | ADDRESS ON FILE |
| WELLS-ARRINGTON, SEQUOIA | ADDRESS ON FILE |
| WELLSOURCE | ADDRESS ON FILE |
| WELLSOURCE | ADDRESS ON FILE |
| WELLSOURCE, INC. | ADDRESS ON FILE |
| WELLTOK | ADDRESS ON FILE |
| WELLTOK | ADDRESS ON FILE |
| WELLWORKS FOR YOU | ADDRESS ON FILE |
| WELNA, THERESA | ADDRESS ON FILE |
| WELNA, THERESA | ADDRESS ON FILE |
| WELNOW | ADDRESS ON FILE |
| WELTON, BRENDA | ADDRESS ON FILE |
| WENATCHEE VALLEY MEDICAL CENTE | ADDRESS ON FILE |
| WENDELBORN, ALEXANDRA | ADDRESS ON FILE |
| WENDY WALSER | ADDRESS ON FILE |
| WENGER, MARTHA | ADDRESS ON FILE |
| WENNINGER, TARA | ADDRESS ON FILE |
| WENT, KAREN | ADDRESS ON FILE |
| WENTZ, MARILOU | ADDRESS ON FILE |
| WENTZEL, MARGARET | ADDRESS ON FILE |
| WERNER, EDNA | ADDRESS ON FILE |
| WERNKE, VINITA | ADDRESS ON FILE |
| WERT & ASSOCIATES | ADDRESS ON FILE |
| WERTMAN, CAROLYN | ADDRESS ON FILE |
| WESLEY, MEGAN | ADDRESS ON FILE |
| WEST | ADDRESS ON FILE |
| WEST COAST LIFE (FLORIDA) ZZ | ADDRESS ON FILE |
| WEST COAST LIFE INS (CALIF) | ADDRESS ON FILE |
| WEST MEDICAL INC. | ADDRESS ON FILE |
| WEST VIRGINIA STATE TAX DEPARTMENT | ADDRESS ON FILE |
| WEST VIRGINIA STATE TAX DEPT | ADDRESS ON FILE |
| WEST, CHRISTOPHER | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WEST, GLORIA | ADDRESS ON FILE |
| WEST, GLORIA | ADDRESS ON FILE |
| WEST, ISIAH | ADDRESS ON FILE |
| WEST, JEANEAN | ADDRESS ON FILE |
| WEST, MARY | ADDRESS ON FILE |
| WEST, MICHELLE | ADDRESS ON FILE |
| WEST, MINDY | ADDRESS ON FILE |
| WEST, NANCY | ADDRESS ON FILE |
| WEST, NICOLE | ADDRESS ON FILE |
| WESTAT | ADDRESS ON FILE |
| WESTAT | ADDRESS ON FILE |
| WESTAT | ADDRESS ON FILE |
| WESTAT INC | ADDRESS ON FILE |
| WESTAT INC | ADDRESS ON FILE |
| WESTBRIDGE MANAGEMENT CORP. | ADDRESS ON FILE |
| WESTBROOK, ROSALYN | ADDRESS ON FILE |
| WESTERFELD, VICKI L | ADDRESS ON FILE |
| WESTERGARD, KOURTNEY | ADDRESS ON FILE |
| WESTERN & SOUTHERN FINANCIAL | ADDRESS ON FILE |
| WESTERN BAPTIST HOSPITAL | ADDRESS ON FILE |
| WESTERN CATHOLIC UNION | ADDRESS ON FILE |
| WESTERN COMMUNITY HEALTH | ADDRESS ON FILE |
| WESTERN COMMUNITY HEALTH RESOU | ADDRESS ON FILE |
| WESTERN FARM BUREAU | ADDRESS ON FILE |
| WESTERN FRATERNAL LIFE ASSOC | ADDRESS ON FILE |
| WESTERN NEW YORK OCCUPATIONAL | ADDRESS ON FILE |
| WESTERN PEST SERVICES | ADDRESS ON FILE |
| WESTERN RESERVE | ADDRESS ON FILE |
| WESTERN RESERVE LIFE | ADDRESS ON FILE |
| WESTERN RESERVE LIFE | ADDRESS ON FILE |
| WESTERN RESERVE-IA-AGT CDE 6+ | ADDRESS ON FILE |
| WESTERN SOUTHERN LIFE INS. CO. | ADDRESS ON FILE |
| WESTGATE RESORTS | ADDRESS ON FILE |
| WESTON, MELODY | ADDRESS ON FILE |
| WESTON, VICKIE | ADDRESS ON FILE |
| WESTRICK, BRENDA | ADDRESS ON FILE |
| WESTSHORE PRIMARY CARE ASSC | ADDRESS ON FILE |
| WET INK ALPHA GRAPHICS | ADDRESS ON FILE |
| WETTEMANN, NIKOLAI | ADDRESS ON FILE |
| WEXLER, REBECCA | ADDRESS ON FILE |
| WH-HH HOLDINGS LLC | ADDRESS ON FILE |
| WHALEN, KATHERINE | ADDRESS ON FILE |
| WHALEY, 13 TRUSTEE, NANCY J | ADDRESS ON FILE |
| WHALEY, ASHLEY | ADDRESS ON FILE |
| WHALEY, JANELLE M | ADDRESS ON FILE |
| WHEATON, FREDERICK | ADDRESS ON FILE |
| WHEELER, CAROLYN | ADDRESS ON FILE |
| WHEELER, IAN | ADDRESS ON FILE |
| WHEELER, NIKKI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WHEELING, KARI | ADDRESS ON FILE |
| WHEELWRIGHT, DONNA M | ADDRESS ON FILE |
| WHIPPLE, CARRIE L | ADDRESS ON FILE |
| WHIPPLE, JUNE | ADDRESS ON FILE |
| WHIPPLE, NAYRA | ADDRESS ON FILE |
| WHIRL, AMANDA | ADDRESS ON FILE |
| WHITAKER, MAXINE | ADDRESS ON FILE |
| WHITAKER, MAXINE L | ADDRESS ON FILE |
| WHITE CLIFF REALTY, LLC | ADDRESS ON FILE |
| WHITE JR, CLIFTON | ADDRESS ON FILE |
| WHITE OAK INN & SUITES | ADDRESS ON FILE |
| WHITE OAKS ADVISORS | ADDRESS ON FILE |
| WHITE, ALISA | ADDRESS ON FILE |
| WHITE, BLANCA S | ADDRESS ON FILE |
| WHITE, BRIAN | ADDRESS ON FILE |
| WHITE, CAROLYN M | ADDRESS ON FILE |
| WHITE, CHINIQUA | ADDRESS ON FILE |
| WHITE, DANIELLE | ADDRESS ON FILE |
| WHITE, DIONNE | ADDRESS ON FILE |
| WHITE, EUGINA | ADDRESS ON FILE |
| WHITE, FRANCHASE | ADDRESS ON FILE |
| WHITE, HOLLIE | ADDRESS ON FILE |
| WHITE, IRIS | ADDRESS ON FILE |
| WHITE, JULIA | ADDRESS ON FILE |
| WHITE, KARLY | ADDRESS ON FILE |
| WHITE, KATINA MARIE | ADDRESS ON FILE |
| WHITE, KERI | ADDRESS ON FILE |
| WHITE, LILY | ADDRESS ON FILE |
| WHITE, LYNETA | ADDRESS ON FILE |
| WHITE, NANCY | ADDRESS ON FILE |
| WHITE, PATRICIA | ADDRESS ON FILE |
| WHITE, QUENTINA | ADDRESS ON FILE |
| WHITE, SHAWN | ADDRESS ON FILE |
| WHITE, SHERRYL | ADDRESS ON FILE |
| WHITE, TAKOREY | ADDRESS ON FILE |
| WHITE, TANYA | ADDRESS ON FILE |
| WHITE, YULIYA | ADDRESS ON FILE |
| WHITESEL, KRIS | ADDRESS ON FILE |
| WHITESIDE, DESHONDA | ADDRESS ON FILE |
| WHITFIELD, MARIANNE | ADDRESS ON FILE |
| WHITLEY, NICKISHA | ADDRESS ON FILE |
| WHITLOCK, SHELBY | ADDRESS ON FILE |
| WHITLOCK, SHELBY | ADDRESS ON FILE |
| WHITNEY REGAN | ADDRESS ON FILE |
| WHITTAKER, RONALD E | ADDRESS ON FILE |
| WHITTLE, KISHA | ADDRESS ON FILE |
| WHITTON, JUANISHA | ADDRESS ON FILE |
| WHITTON, THERESA | ADDRESS ON FILE |
| WICHITA NATIONAL LIFE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WICKER, LISA L | ADDRESS ON FILE |
| WICKETT, MARSHA | ADDRESS ON FILE |
| WICKLUND, ELIZABETH | ADDRESS ON FILE |
| WICKS, KRISTIN | ADDRESS ON FILE |
| WICZEK, SARAH | ADDRESS ON FILE |
| WIDDISON, HEATHER | ADDRESS ON FILE |
| WIENHOFF DRUG TESTING | ADDRESS ON FILE |
| WIESMAN DEVELOPMENT, LLC | ADDRESS ON FILE |
| WIESMAN, KATHY J | ADDRESS ON FILE |
| WIGFALL, JEANNETTE | ADDRESS ON FILE |
| WIIRRE, EMILY | ADDRESS ON FILE |
| WILBANKS, CINDY | ADDRESS ON FILE |
| WILBANKS, ELIZABETH | ADDRESS ON FILE |
| WILBER, SUSAN | ADDRESS ON FILE |
| WILBORN, TYRA | ADDRESS ON FILE |
| WILBOURN, BRENDA | ADDRESS ON FILE |
| WILBURN MEDICAL USA | ADDRESS ON FILE |
| WILCHIE, BERNICE | ADDRESS ON FILE |
| WILCOX, DEBORAH | ADDRESS ON FILE |
| WILCOX, EBONY | ADDRESS ON FILE |
| WILCZAK, ALLISON | ADDRESS ON FILE |
| WILDE, JULIE | ADDRESS ON FILE |
| WILDER, DAWNA | ADDRESS ON FILE |
| WILDER, SCOTT | ADDRESS ON FILE |
| WILDLIFE INN | ADDRESS ON FILE |
| WILES, RHONDA | ADDRESS ON FILE |
| WILEY, COURTNEY | ADDRESS ON FILE |
| WILEY, RICHARDA | ADDRESS ON FILE |
| WILEY, SABRINA | ADDRESS ON FILE |
| WILHITE, DEBRA | ADDRESS ON FILE |
| WILKENS, SHERRI L | ADDRESS ON FILE |
| WILKERSON-THOMAS, MARY | ADDRESS ON FILE |
| WILKIE PARAMEDICAL SERVICES | ADDRESS ON FILE |
| WILKINS, MYRA | ADDRESS ON FILE |
| WILKINSON BENEFIT STRATEGIES | ADDRESS ON FILE |
| WILKINSON, JANIE | ADDRESS ON FILE |
| WILKS, ALISON | ADDRESS ON FILE |
| WILLE, CHRISTINE | ADDRESS ON FILE |
| WILLETT, MARTHA | ADDRESS ON FILE |
| WILLIAM A KEMENY JR | ADDRESS ON FILE |
| WILLIAM F RYAN COM HLTH CTR WB | ADDRESS ON FILE |
| WILLIAM J. SUTTON & CO. LTD. | ADDRESS ON FILE |
| WILLIAM PENN (PA) | ADDRESS ON FILE |
| WILLIAM PENN ASSOCIATION | ADDRESS ON FILE |
| WILLIAM PENN LIFE INS CO OF NY | ADDRESS ON FILE |
| WILLIAM TERRY | ADDRESS ON FILE |
| WILLIAM VAN TYLE | ADDRESS ON FILE |
| WILLIAM WILSON AGENCY | ADDRESS ON FILE |
| WILLIAMS & JENSEN, PLLC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS KATHRYN D | ADDRESS ON FILE |
| WILLIAMS SR, DONALD | ADDRESS ON FILE |
| WILLIAMS, ADRIAN | ADDRESS ON FILE |
| WILLIAMS, ALICIA | ADDRESS ON FILE |
| WILLIAMS, ANDREA J | ADDRESS ON FILE |
| WILLIAMS, BRITTANY | ADDRESS ON FILE |
| WILLIAMS, CARMEN | ADDRESS ON FILE |
| WILLIAMS, CHRISHANDA | ADDRESS ON FILE |
| WILLIAMS, CHRISTINA | ADDRESS ON FILE |
| WILLIAMS, CIERA | ADDRESS ON FILE |
| WILLIAMS, CLADA | ADDRESS ON FILE |
| WILLIAMS, DANIEL | ADDRESS ON FILE |
| WILLIAMS, DANIELLE | ADDRESS ON FILE |
| WILLIAMS, DARRIN | ADDRESS ON FILE |
| WILLIAMS, DAVID L | ADDRESS ON FILE |
| WILLIAMS, DEJAH | ADDRESS ON FILE |
| WILLIAMS, DELROY | ADDRESS ON FILE |
| WILLIAMS, DORISHCIAL | ADDRESS ON FILE |
| WILLIAMS, EBONY | ADDRESS ON FILE |
| WILLIAMS, EBONY | ADDRESS ON FILE |
| WILLIAMS, EDNA | ADDRESS ON FILE |
| WILLIAMS, ETOYA | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GABRIEL | ADDRESS ON FILE |
| WILLIAMS, GEORGE | ADDRESS ON FILE |
| WILLIAMS, GLORIA | ADDRESS ON FILE |
| WILLIAMS, JANET M. | ADDRESS ON FILE |
| WILLIAMS, JASMINE | ADDRESS ON FILE |
| WILLIAMS, JAUNITA | ADDRESS ON FILE |
| WILLIAMS, JEFFREY | ADDRESS ON FILE |
| WILLIAMS, JENNIFER | ADDRESS ON FILE |
| WILLIAMS, JESSICA | ADDRESS ON FILE |
| WILLIAMS, JUSTIN | ADDRESS ON FILE |
| WILLIAMS, JUSTINE | ADDRESS ON FILE |
| WILLIAMS, KELLIE | ADDRESS ON FILE |
| WILLIAMS, KEOSHA | ADDRESS ON FILE |
| WILLIAMS, KIANNAH | ADDRESS ON FILE |
| WILLIAMS, KIMBERLY | ADDRESS ON FILE |
| WILLIAMS, KIMBERLY | ADDRESS ON FILE |
| WILLIAMS, KRISTIE | ADDRESS ON FILE |
| WILLIAMS, LACRETIA | ADDRESS ON FILE |
| WILLIAMS, LAKISHA | ADDRESS ON FILE |
| WILLIAMS, LILLIAN | ADDRESS ON FILE |
| WILLIAMS, MADISON | ADDRESS ON FILE |
| WILLIAMS, MARY BETH | ADDRESS ON FILE |
| WILLIAMS, MAURICE | ADDRESS ON FILE |
| WILLIAMS, MELANIE | ADDRESS ON FILE |
| WILLIAMS, MICHELLE | ADDRESS ON FILE |
| WILLIAMS, MONICA | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, NALANA | ADDRESS ON FILE |
| WILLIAMS, NANCY | ADDRESS ON FILE |
| WILLIAMS, NATALIE | ADDRESS ON FILE |
| WILLIAMS, NIVA | ADDRESS ON FILE |
| WILLIAMS, PAULA | ADDRESS ON FILE |
| WILLIAMS, PRISCILLA | ADDRESS ON FILE |
| WILLIAMS, QUONISA | ADDRESS ON FILE |
| WILLIAMS, QWESHAN | ADDRESS ON FILE |
| WILLIAMS, RAYMOND | ADDRESS ON FILE |
| WILLIAMS, ROSALAND | ADDRESS ON FILE |
| WILLIAMS, SHANTEENA | ADDRESS ON FILE |
| WILLIAMS, SHANTEENA D. | ADDRESS ON FILE |
| WILLIAMS, SHANTEL | ADDRESS ON FILE |
| WILLIAMS, SHARI L | ADDRESS ON FILE |
| WILLIAMS, SHARI L | ADDRESS ON FILE |
| WILLIAMS, SHARON | ADDRESS ON FILE |
| WILLIAMS, SHARONDA L | ADDRESS ON FILE |
| WILLIAMS, SHEILA | ADDRESS ON FILE |
| WILLIAMS, SHENETHIA | ADDRESS ON FILE |
| WILLIAMS, SIDERIA | ADDRESS ON FILE |
| WILLIAMS, TAMI | ADDRESS ON FILE |
| WILLIAMS, TARA | ADDRESS ON FILE |
| WILLIAMS, TATYANA | ADDRESS ON FILE |
| WILLIAMS, TEDRIS | ADDRESS ON FILE |
| WILLIAMS, TIERRA | ADDRESS ON FILE |
| WILLIAMS, TIFFANI | ADDRESS ON FILE |
| WILLIAMS, TIFFANY | ADDRESS ON FILE |
| WILLIAMS, TONETTA | ADDRESS ON FILE |
| WILLIAMS, WAKEISHA | ADDRESS ON FILE |
| WILLIAMS, WHITNEY | ADDRESS ON FILE |
| WILLIAMS, YOLANDE | ADDRESS ON FILE |
| WILLIAMS-CARTER, KENYA | ADDRESS ON FILE |
| WILLIAMS-MOCNI, REBECCA | ADDRESS ON FILE |
| WILLIAMS-ODEAY, KATE | ADDRESS ON FILE |
| WILLIAMSBURG AIDS NETWORK - WB | ADDRESS ON FILE |
| WILLIAMSON, JACHELLE | ADDRESS ON FILE |
| WILLIAMSON, JODIE | ADDRESS ON FILE |
| WILLIAMSON, LESLIE | ADDRESS ON FILE |
| WILLIAMSON, ROSALIND | ADDRESS ON FILE |
| WILLIAMSON, SHERRY | ADDRESS ON FILE |
| WILLIE RF ARAUSA | ADDRESS ON FILE |
| WILLIFORD, DIANA | ADDRESS ON FILE |
| WILLIFORD, DIANA L | ADDRESS ON FILE |
| WILLIS NORTH AMERICA, INC. | ADDRESS ON FILE |
| WILLIS, MODENA B | ADDRESS ON FILE |
| WILLIS, RICHARD | ADDRESS ON FILE |
| WILLIS, RICHARD M | ADDRESS ON FILE |
| WILLOCKS, EBENI | ADDRESS ON FILE |
| WILLOUGHBY, GLYNIS | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLS, DONNA PRESTON | ADDRESS ON FILE |
| WILLS, GWENDOLYN | ADDRESS ON FILE |
| WILLS, SAMANTHA C. | ADDRESS ON FILE |
| WILSON MARY A | ADDRESS ON FILE |
| WILSON PARAMEDICAL | ADDRESS ON FILE |
| WILSON, ALAINA | ADDRESS ON FILE |
| WILSON, BRIDGET | ADDRESS ON FILE |
| WILSON, BRYONNA | ADDRESS ON FILE |
| WILSON, CALVIN | ADDRESS ON FILE |
| WILSON, CHRISTINA | ADDRESS ON FILE |
| WILSON, CHRISTINE | ADDRESS ON FILE |
| WILSON, DIONNE | ADDRESS ON FILE |
| WILSON, DONNA M | ADDRESS ON FILE |
| WILSON, DURRON | ADDRESS ON FILE |
| WILSON, DURRON | ADDRESS ON FILE |
| WILSON, ELIZABETH | ADDRESS ON FILE |
| WILSON, ETHAN | ADDRESS ON FILE |
| WILSON, FELICIA | ADDRESS ON FILE |
| WILSON, GEORGI | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JENNIFER | ADDRESS ON FILE |
| WILSON, JO ANN | ADDRESS ON FILE |
| WILSON, KELLEY | ADDRESS ON FILE |
| WILSON, MAXINE | ADDRESS ON FILE |
| WILSON, NEFERTERI | ADDRESS ON FILE |
| WILSON, RAEQUI | ADDRESS ON FILE |
| WILSON, RITA | ADDRESS ON FILE |
| WILSON, SHAMIKA | ADDRESS ON FILE |
| WILSON, SHARHONDA | ADDRESS ON FILE |
| WILSON, SHONICA | ADDRESS ON FILE |
| WILSON, SOPHIA | ADDRESS ON FILE |
| WILSON, STACY | ADDRESS ON FILE |
| WILSON, STEPHANIE | ADDRESS ON FILE |
| WILSON, TARA | ADDRESS ON FILE |
| WILSON-MATHIS, XAVIER | ADDRESS ON FILE |
| WILSON-MYERS, JANICE R | ADDRESS ON FILE |
| WILSONART | ADDRESS ON FILE |
| WILSONART LLC | ADDRESS ON FILE |
| WILTSHIRE, MINDY | ADDRESS ON FILE |
| WIMBLEY, SHERRY | ADDRESS ON FILE |
| WINCHESTER HOSPITAL | ADDRESS ON FILE |
| WINDSOR LIFE (ZZZ) | ADDRESS ON FILE |
| WINDSTREAM | ADDRESS ON FILE |
| WINDSTREAM | ADDRESS ON FILE |
| WINDSTREAM | ADDRESS ON FILE |
| WINE, CHRISTINE MARIE | ADDRESS ON FILE |
| WING, CHRISTINE M | ADDRESS ON FILE |
| WINGFIELD, JULIE | ADDRESS ON FILE |
| WINNER, KIMBERLY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WINONA FOODS, INC. | ADDRESS ON FILE |
| WINSCHEL, FERHAN | ADDRESS ON FILE |
| WINSTON, MERACOR | ADDRESS ON FILE |
| WINSTON, ROBERT | ADDRESS ON FILE |
| WINT, ANDREW | ADDRESS ON FILE |
| WINTER LIPINSKI, SHELLEY | ADDRESS ON FILE |
| WINTERCORN, LRAE | ADDRESS ON FILE |
| WINTERS, PAMELA | ADDRESS ON FILE |
| WINTERS, ROCHELLE | ADDRESS ON FILE |
| WINTRODE, TIFFANY | ADDRESS ON FILE |
| WINWIRE TECHNOLOGIES | ADDRESS ON FILE |
| WIREMAN, CAROLYN | ADDRESS ON FILE |
| WIRTH, ANDREA | ADDRESS ON FILE |
| WISCONSIN DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| WISCONSIN HUMANE SOCIETY | ADDRESS ON FILE |
| WISE JR, JAMES | ADDRESS ON FILE |
| WISE, DELORES | ADDRESS ON FILE |
| WISE, JAMES | ADDRESS ON FILE |
| WISE, LINDA | ADDRESS ON FILE |
| WISE, MICHELLE | ADDRESS ON FILE |
| WISE, PAMELA | ADDRESS ON FILE |
| WISEMAN, DEANNA | ADDRESS ON FILE |
| WISHON, TRACY | ADDRESS ON FILE |
| WISINGER, VIRGINIA | ADDRESS ON FILE |
| WISNIEWSKI, EVELINA | ADDRESS ON FILE |
| WITHERS, CHRISTINA | ADDRESS ON FILE |
| WITHNALL, ELIZABETH | ADDRESS ON FILE |
| WITTEKIND, JACLYN | ADDRESS ON FILE |
| WITTEVEEN, BRIANA | ADDRESS ON FILE |
| WITTMAN, JASON | ADDRESS ON FILE |
| WITZ, SUSAN | ADDRESS ON FILE |
| WM ENTERPRISES | ADDRESS ON FILE |
| WOFFORD, SANDY | ADDRESS ON FILE |
| WOJTASZEK, JESSICA | ADDRESS ON FILE |
| WOLARIK, MARY | ADDRESS ON FILE |
| WOLARIK-PETERSON, MARY | ADDRESS ON FILE |
| WOLDEGIORGIS, ETETU | ADDRESS ON FILE |
| WOLDEYOHANES, YESHIHAREG | ADDRESS ON FILE |
| WOLF, MARY | ADDRESS ON FILE |
| WOLF-CARRIEN, KATHERINE | ADDRESS ON FILE |
| WOLFE, BRANDON | ADDRESS ON FILE |
| WOLFE, MELODY | ADDRESS ON FILE |
| WOLFE, PATRICIA | ADDRESS ON FILE |
| WOLFE, REBECCA | ADDRESS ON FILE |
| WOLFE, VALINDA | ADDRESS ON FILE |
| WOLFF, DAVID | ADDRESS ON FILE |
| WOLFORD, LYNETTE | ADDRESS ON FILE |
| WOLLAM, CHRIS | ADDRESS ON FILE |
| WOLTKAMP-ECORD, DESTINY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WOLVERNIE TRADING LLC | ADDRESS ON FILE |
| WOMACK, DERANDA | ADDRESS ON FILE |
| WOMAN'S LIFE INSURANCE SOCIETY | ADDRESS ON FILE |
| WOMEN'S HEALTHCARE ASSOC | ADDRESS ON FILE |
| WOMEN'S HOPE MEDICAL WB | ADDRESS ON FILE |
| WONG, GLORIANA | ADDRESS ON FILE |
| WONG, LINA | ADDRESS ON FILE |
| WONG, MAN TING | ADDRESS ON FILE |
| WOOD COUNTY HOSPITAL | ADDRESS ON FILE |
| WOOD, AMANDA | ADDRESS ON FILE |
| WOOD, ANNE | ADDRESS ON FILE |
| WOOD, DEBRA | ADDRESS ON FILE |
| WOOD, SEAN | ADDRESS ON FILE |
| WOOD, TAMMY | ADDRESS ON FILE |
| WOOD, TINA CHRISTINE | ADDRESS ON FILE |
| WOODARD, ELISCA | ADDRESS ON FILE |
| WOODARD, IDELLA | ADDRESS ON FILE |
| WOODARD, IDELLA | ADDRESS ON FILE |
| WOODLEY, DINELLE | ADDRESS ON FILE |
| WOODMAN OF THE WORLD | ADDRESS ON FILE |
| WOODMAN OF THE WORLD CO. | ADDRESS ON FILE |
| WOODMEN ACCIDENT & LIFE | ADDRESS ON FILE |
| WOODMEN OF THE WORLD | ADDRESS ON FILE |
| WOODMEN OF THE WORLD | ADDRESS ON FILE |
| WOODMEN OF THE WORLD | ADDRESS ON FILE |
| WOODMEN OF THE WORLD-EE DRUG | ADDRESS ON FILE |
| WOODRING, REBECCA | ADDRESS ON FILE |
| WOODRUFF, CARISSA | ADDRESS ON FILE |
| WOODRUFF, TAYLOR | ADDRESS ON FILE |
| WOODS, DENAE | ADDRESS ON FILE |
| WOODS, ELAINE | ADDRESS ON FILE |
| WOODS, KENDRICK | ADDRESS ON FILE |
| WOODS, MARY | ADDRESS ON FILE |
| WOODS, REGINA | ADDRESS ON FILE |
| WOODS, TERESA A | ADDRESS ON FILE |
| WOODS, THANDI | ADDRESS ON FILE |
| WOODS, THERESA | ADDRESS ON FILE |
| WOODSON, BRENNIE | ADDRESS ON FILE |
| WOODSON, DARON | ADDRESS ON FILE |
| WOODSON, SHERAH | ADDRESS ON FILE |
| WOODSTROM, SUSAN | ADDRESS ON FILE |
| WOODWARD, LORI | ADDRESS ON FILE |
| WOODWARD, MARY | ADDRESS ON FILE |
| WOOLSEY, SHARON | ADDRESS ON FILE |
| WOOLSEY, SHARON | ADDRESS ON FILE |
| WOOTEN, JACKLYNN | ADDRESS ON FILE |
| WOOTEN, MICHAEL A | ADDRESS ON FILE |
| WOOTEN, OMAR | ADDRESS ON FILE |
| WORESTER, JENNA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WORK HEALTH & SAFETY SERVICES | ADDRESS ON FILE |
| WORK HEALTH ADMINISTRATION | ADDRESS ON FILE |
| WORK HEALTH SOUTHWEST | ADDRESS ON FILE |
| WORKCARE | ADDRESS ON FILE |
| WORKFORCE HEALTH SERVICES INC. | ADDRESS ON FILE |
| WORKIVA INC. | ADDRESS ON FILE |
| WORKMEN'S BENEFIT FUND | ADDRESS ON FILE |
| WORKPARTNERS OF NORTH DAKOTA | ADDRESS ON FILE |
| WORKPLACE WELLNESS SERVICES | ADDRESS ON FILE |
| WORKWELL | ADDRESS ON FILE |
| WORLD INSURANCE | ADDRESS ON FILE |
| WORLDWIDE HEALTH SERVICES | ADDRESS ON FILE |
| WORLEY, CHANDRA | ADDRESS ON FILE |
| WORLEY, COOPER | ADDRESS ON FILE |
| WORLEY, JACLYN | ADDRESS ON FILE |
| WORLEY, JACOB | ADDRESS ON FILE |
| WORLEY, JACOB | ADDRESS ON FILE |
| WORSLEY, KATHRYN | ADDRESS ON FILE |
| WORTHAM, COURTNEY | ADDRESS ON FILE |
| WORTHAM, COURTNEY | ADDRESS ON FILE |
| WORTHINGTON, DAVID | ADDRESS ON FILE |
| WORTHY, BRANDY | ADDRESS ON FILE |
| WORTMAN, SUMMER | ADDRESS ON FILE |
| WPCI — WESTERN PATHOLOGY | ADDRESS ON FILE |
| WRAY CLINIC | ADDRESS ON FILE |
| WRENN, DEBRA | ADDRESS ON FILE |
| WRENN, DEBRA | ADDRESS ON FILE |
| WRIGHT, AMANDA | ADDRESS ON FILE |
| WRIGHT, APRIL | ADDRESS ON FILE |
| WRIGHT, BARBARA | ADDRESS ON FILE |
| WRIGHT, BARBARA M | ADDRESS ON FILE |
| WRIGHT, CARLA | ADDRESS ON FILE |
| WRIGHT, DAVID | ADDRESS ON FILE |
| WRIGHT, DEANGELA | ADDRESS ON FILE |
| WRIGHT, DEANGELA | ADDRESS ON FILE |
| WRIGHT, DEBORAH | ADDRESS ON FILE |
| WRIGHT, GABRIELLE | ADDRESS ON FILE |
| WRIGHT, GEORGIA | ADDRESS ON FILE |
| WRIGHT, JERI | ADDRESS ON FILE |
| WRIGHT, JILLIAN | ADDRESS ON FILE |
| WRIGHT, KAREN | ADDRESS ON FILE |
| WRIGHT, LAREYSA | ADDRESS ON FILE |
| WRIGHT, LORETTA | ADDRESS ON FILE |
| WRIGHT, MARIA A | ADDRESS ON FILE |
| WRIGHT, MARQUITA | ADDRESS ON FILE |
| WRIGHT, PAMELA | ADDRESS ON FILE |
| WRIGHT, PAMELA C | ADDRESS ON FILE |
| WRIGHT, REGINA | ADDRESS ON FILE |
| WRIGHT, SANDRA LEE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WRIGHT, SHAQUITA | ADDRESS ON FILE |
| WRIGHT, TASHINA Y | ADDRESS ON FILE |
| WRIGHT, TITA | ADDRESS ON FILE |
| WRIGHT, WANDA | ADDRESS ON FILE |
| WRIGLEY, MAQUEL JEAN | ADDRESS ON FILE |
| WROBEL, VICTORIA | ADDRESS ON FILE |
| WSA FRATERNAL LIFE | ADDRESS ON FILE |
| WSU COLLEGE OF NURSING/NCS | ADDRESS ON FILE |
| WU, REBECCA | ADDRESS ON FILE |
| WUNDER, TRACY | ADDRESS ON FILE |
| WUNDERLICH BAUER, YVETTE | ADDRESS ON FILE |
| WYATT, EBONY | ADDRESS ON FILE |
| WYBURN, WALTER | ADDRESS ON FILE |
| WYCKOFF, KAREN | ADDRESS ON FILE |
| WYLESS CONNECT | ADDRESS ON FILE |
| WYLESS CONNECT LLC | ADDRESS ON FILE |
| WYLESS INC | ADDRESS ON FILE |
| WYLIE, BETH ANN | ADDRESS ON FILE |
| WYMAN, JULIAN | ADDRESS ON FILE |
| WYNN, FELEICIA | ADDRESS ON FILE |
| WYNN, MICHELE DENISE | ADDRESS ON FILE |
| WYOMING DEPARTMENT OF WORKFORC | ADDRESS ON FILE |
| WYOMING DEPT. OF REVENUE | ADDRESS ON FILE |
| XAYMONGKHONH, SAMRETH | ADDRESS ON FILE |
| XCEL NUCLEAR | ADDRESS ON FILE |
| XEROX CORPORATION | ADDRESS ON FILE |
| XI CAI | ADDRESS ON FILE |
| XIOMARA HINSON | ADDRESS ON FILE |
| XIONG, JENNIFER | ADDRESS ON FILE |
| XIONG, PAKOU C | ADDRESS ON FILE |
| XL SPECIALTY INSURANCE COMPANY | ADDRESS ON FILE |
| XOCHIL PEREZ PARAMEDICAL | ADDRESS ON FILE |
| XTIVIA, INC. | ADDRESS ON FILE |
| YADADEN, FAIROUZ | ADDRESS ON FILE |
| YAEGER, YOLANDE | ADDRESS ON FILE |
| YAGO, ELIZABETH | ADDRESS ON FILE |
| YAGODA-ROMANEK, CATHERINE | ADDRESS ON FILE |
| YAKICIC, JANE | ADDRESS ON FILE |
| YALE SCHOOL OF MEDICINE | ADDRESS ON FILE |
| YALE SHARED SERVICES | ADDRESS ON FILE |
| YAMADA NORTH AMERICA INC | ADDRESS ON FILE |
| YAMASHIRO, RENAY | ADDRESS ON FILE |
| YAMAT, MARIAN | ADDRESS ON FILE |
| YAN WANG | ADDRESS ON FILE |
| YANG, IAONG | ADDRESS ON FILE |
| YANG, IAONG | ADDRESS ON FILE |
| YANG, IAONG | ADDRESS ON FILE |
| YANG, JENNIFER | ADDRESS ON FILE |
| YANG, JIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YANG, KAO | ADDRESS ON FILE |
| YARBOUGH, JAYLA | ADDRESS ON FILE |
| YARNELL, BLANCHE | ADDRESS ON FILE |
| YAROLIMEK, SAMANTHA | ADDRESS ON FILE |
| YAUK, L DIANNE | ADDRESS ON FILE |
| YAZID, KATRINA | ADDRESS ON FILE |
| YBARRA, LAURA | ADDRESS ON FILE |
| YELINA KOZA-KURT | ADDRESS ON FILE |
| YELLEN-ZBORALSKI, LISA K | ADDRESS ON FILE |
| YELLOW DOG NETWORKS, INC. | ADDRESS ON FILE |
| YELLOW PAGES UNITED | ADDRESS ON FILE |
| YERIAN, CHRISTINA | ADDRESS ON FILE |
| YERIAN, CHRISTINA M | ADDRESS ON FILE |
| YESHU, GENNADIY | ADDRESS ON FILE |
| YGM GROUP, LLC | ADDRESS ON FILE |
| YIN, HELEN PING | ADDRESS ON FILE |
| YMCA TOLEDO | ADDRESS ON FILE |
| YOCKEY, MADISON | ADDRESS ON FILE |
| YOGA ACCESSORIES.COM | ADDRESS ON FILE |
| YOHN, AMANDA | ADDRESS ON FILE |
| YOLANDA PRUDENCIO | ADDRESS ON FILE |
| YONTZ, LESLIE | ADDRESS ON FILE |
| YOST, ANNE M | ADDRESS ON FILE |
| YOUKER, CARRIE | ADDRESS ON FILE |
| YOUKER, CARRIE | ADDRESS ON FILE |
| YOUNG, ASHLEY | ADDRESS ON FILE |
| YOUNG, BRENDA | ADDRESS ON FILE |
| YOUNG, CHANTEL | ADDRESS ON FILE |
| YOUNG, JALEN | ADDRESS ON FILE |
| YOUNG, K DAVID | ADDRESS ON FILE |
| YOUNG, KARIMA | ADDRESS ON FILE |
| YOUNG, LASHANDRA | ADDRESS ON FILE |
| YOUNG, MELISSA | ADDRESS ON FILE |
| YOUNG, NATALIE A | ADDRESS ON FILE |
| YOUNG, NATASHA S | ADDRESS ON FILE |
| YOUNG, PATRICIA A | ADDRESS ON FILE |
| YOUNG, SHAKIMA | ADDRESS ON FILE |
| YOUNG, STEVE | ADDRESS ON FILE |
| YOUNG, TERRIE | ADDRESS ON FILE |
| YOUNG, TYLER C | ADDRESS ON FILE |
| YOUNG, VANESSA | ADDRESS ON FILE |
| YOUNGE, SANANDA | ADDRESS ON FILE |
| YRIGOYEN, ELYSE | ADDRESS ON FILE |
| YUEN, DAVID | ADDRESS ON FILE |
| YULAN, JENNIFER | ADDRESS ON FILE |
| YUNG, CYNTHIA | ADDRESS ON FILE |
| YUSKO, BARBARA | ADDRESS ON FILE |
| YUSKOSKI, TRACY | ADDRESS ON FILE |
| YWCA GREATER BATON ROUGE WB | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| Z-PRUDENTIAL (MN) | ADDRESS ON FILE |
| ZABAGA, NANCY | ADDRESS ON FILE |
| ZACKS INVESTMENT RESEARCH | ADDRESS ON FILE |
| ZAFERATOS, KRISTY | ADDRESS ON FILE |
| ZAKAS, REBECCA L | ADDRESS ON FILE |
| ZALVA, DAWN | ADDRESS ON FILE |
| ZAMORA, JOSE | ADDRESS ON FILE |
| ZAMORA, MARTHA | ADDRESS ON FILE |
| ZANARINI, COLLEEN A | ADDRESS ON FILE |
| ZANDSTRA, GINA | ADDRESS ON FILE |
| ZANGHI, TARA | ADDRESS ON FILE |
| ZANNINO, HEATHER | ADDRESS ON FILE |
| ZATARAIN, LORENA | ADDRESS ON FILE |
| ZAVALA, KAREN | ADDRESS ON FILE |
| ZAYO GROUP | ADDRESS ON FILE |
| ZBORALSKI, LISA | ADDRESS ON FILE |
| ZEDIK, SEAN | ADDRESS ON FILE |
| ZEE MEDICAL SERVICE | ADDRESS ON FILE |
| ZEITLER, CAROL A | ADDRESS ON FILE |
| ZELAYA, LUIS | ADDRESS ON FILE |
| ZEROCHAOS | ADDRESS ON FILE |
| ZEROTURNAROUND USA, INC. | ADDRESS ON FILE |
| ZEVIAR, SELINA | ADDRESS ON FILE |
| ZHDANOVA, TATIANA | ADDRESS ON FILE |
| ZHIGUANG PAN | ADDRESS ON FILE |
| ZIEL, SUSAN | ADDRESS ON FILE |
| ZIELINSKI, TERESA F | ADDRESS ON FILE |
| ZIEMBA, REBECCA | ADDRESS ON FILE |
| ZIERSCH, ERIN | ADDRESS ON FILE |
| ZIGNEGO, LINDA | ADDRESS ON FILE |
| ZIMDARS, JAIME | ADDRESS ON FILE |
| ZIMMERMAN, RITA J | ADDRESS ON FILE |
| ZINGE, GREG | ADDRESS ON FILE |
| ZINGE, GREGORY A. | ADDRESS ON FILE |
| ZINGE, KAREN | ADDRESS ON FILE |
| ZINN, KIMBERLY | ADDRESS ON FILE |
| ZIPIN, AMSTER & GREENBERG, LLC | ADDRESS ON FILE |
| ZIPONGO, INC. | ADDRESS ON FILE |
| ZONNO, PAULA | ADDRESS ON FILE |
| ZORBAS, THERESA | ADDRESS ON FILE |
| ZORN, RHONDA M | ADDRESS ON FILE |
| ZORO | ADDRESS ON FILE |
| ZOTOGLO, KOSSI | ADDRESS ON FILE |
| ZOYA SILVERS-PARAMED EXAMINER | ADDRESS ON FILE |
| ZUBRISKY, SACHA | ADDRESS ON FILE |
| ZULLO, RONALD | ADDRESS ON FILE |
| ZUNIGA, JERRICA | ADDRESS ON FILE |
| ZUNIGA, MARIANA DEL ROCIO | ADDRESS ON FILE |
| ZUNIGA, THERESA S | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZURCHER, ROBIN | ADDRESS ON FILE |
| ZURICH AMERICAN LIFE | ADDRESS ON FILE |
| ZURICH NORTH AMERICA INSURANCE | ADDRESS ON FILE |
| ZVINYS, DANIELLE | ADDRESS ON FILE |
| ZWICK, JACK | ADDRESS ON FILE |
| ZWIRNER, LISA | ADDRESS ON FILE |
| ZWYERS, SUE | ADDRESS ON FILE |
| ZWYERS, SUE | ADDRESS ON FILE |

**Total Creditor count  14986**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| 200 NNH LLC | ADDRESS ON FILE |
| AANA LTD | ADDRESS ON FILE |
| ADALBERTO D RIVERA | ADDRESS ON FILE |
| ADAM SCOTT BOWMAN | ADDRESS ON FILE |
| ALAN C WHITEFIELD T O D | ADDRESS ON FILE |
| ALEJANDRO TRUJILLO CUST | ADDRESS ON FILE |
| ALEJANDRO TRUJILLO CUST | ADDRESS ON FILE |
| ALEXANDER WARREN | ADDRESS ON FILE |
| ALICE BARBERI | ADDRESS ON FILE |
| ALICIA LANGLOIS | ADDRESS ON FILE |
| ALLISON L WHITEMORE | ADDRESS ON FILE |
| AMANDA RAE | ADDRESS ON FILE |
| AMBER LYNN BYNUM | ADDRESS ON FILE |
| AMY A BIDDIX | ADDRESS ON FILE |
| ANDREA BAILEY | ADDRESS ON FILE |
| ANDREA D GRANT | ADDRESS ON FILE |
| ANDREA K GROFT | ADDRESS ON FILE |
| ANITA SORDILLO | ADDRESS ON FILE |
| ANN LEBLANC | ADDRESS ON FILE |
| ANN M MCNAMEE | ADDRESS ON FILE |
| ANN VASSILIOU CHILDRENS TRUST | ADDRESS ON FILE |
| ANNA HARPER | ADDRESS ON FILE |
| ANNA MAY GUBLER | ADDRESS ON FILE |
| ANNA R FLOYD | ADDRESS ON FILE |
| ANNIE M SMITH | ADDRESS ON FILE |
| ANTHONY MURPHY | ADDRESS ON FILE |
| ANTONIETTA CUOCO | ADDRESS ON FILE |
| ARACLE SPF V LLC | ADDRESS ON FILE |
| ARDELLE R BIBERDORF | ADDRESS ON FILE |
| AST EXCHANGE AGENT #19726 | ADDRESS ON FILE |
| AUDRA GALE NEWELL | ADDRESS ON FILE |
| AUDREY BROWN | ADDRESS ON FILE |
| AURORA CASTANEDA | ADDRESS ON FILE |
| AVIVA KIRCHMAN CUST | ADDRESS ON FILE |
| AVONELL PARKER | ADDRESS ON FILE |
| AYASHA ROUSSEAU | ADDRESS ON FILE |
| BARBARA ANN EVANOSKY | ADDRESS ON FILE |
| BARBARA CUNNINGHAM | ADDRESS ON FILE |
| BARBARA ELAINE JOHNSON | ADDRESS ON FILE |
| BARBARA L NELSON | ADDRESS ON FILE |
| BARBARA M FERRARA | ADDRESS ON FILE |
| BARBARA MAYS | ADDRESS ON FILE |
| BARBARA POBURSKI | ADDRESS ON FILE |
| BARBARA RUTHERFORD | ADDRESS ON FILE |
| BECCA L CHENEVERT | ADDRESS ON FILE |
| BELINDA TAN | ADDRESS ON FILE |
| BENJAMIN NORCIA & MARY | ADDRESS ON FILE |
| BERLISHER M MITCHELL | ADDRESS ON FILE |
| BERTA GODSEY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BETH ALISON WEBSTER | ADDRESS ON FILE |
| BETH ZIMMER | ADDRESS ON FILE |
| BETTY J HOLT | ADDRESS ON FILE |
| BETTY J JENKINS | ADDRESS ON FILE |
| BETTY J STEWART | ADDRESS ON FILE |
| BETTY NEUMANN | ADDRESS ON FILE |
| BETTY STOVER | ADDRESS ON FILE |
| BEULAH J COLLITON | ADDRESS ON FILE |
| BEVERLY A PAGLIALONGA | ADDRESS ON FILE |
| BEVERLY J NIXON | ADDRESS ON FILE |
| BEVERLY KOKOCINSKI | ADDRESS ON FILE |
| BLANCA E RAMIREZ | ADDRESS ON FILE |
| BOBBIE JENE SHANKS | ADDRESS ON FILE |
| BONITA RUPSLAUK | ADDRESS ON FILE |
| BONNE M FARBEROW | ADDRESS ON FILE |
| BONNE THORPE | ADDRESS ON FILE |
| BONNIE ELROD | ADDRESS ON FILE |
| BONNIE L LIVINGSTON | ADDRESS ON FILE |
| BRENDA BEERY | ADDRESS ON FILE |
| BRENDA L UOTINEN | ADDRESS ON FILE |
| BRIAN DAVIS | ADDRESS ON FILE |
| BRIO CAPITAL MASTER FUND LTD | ADDRESS ON FILE |
| BRUCE PALOS | ADDRESS ON FILE |
| CARLA S ANDERSON | ADDRESS ON FILE |
| CARMELLA A NIGRO | ADDRESS ON FILE |
| CARMELLA RICHARD | ADDRESS ON FILE |
| CAROL A GAULT | ADDRESS ON FILE |
| CAROL FORISH | ADDRESS ON FILE |
| CAROL J MCDOWELL | ADDRESS ON FILE |
| CAROL L NOWAK TTEE OF THE CAR0L L | ADDRESS ON FILE |
| CAROL LOANA GIBBINS | ADDRESS ON FILE |
| CAROL TUCKER | ADDRESS ON FILE |
| CAROL WEST | ADDRESS ON FILE |
| CAROLE E ALLISON | ADDRESS ON FILE |
| CAROLINA KALED | ADDRESS ON FILE |
| CAROLINE E FALES | ADDRESS ON FILE |
| CAROLYN R FABIAN | ADDRESS ON FILE |
| CARRIE A MARICONDA | ADDRESS ON FILE |
| CASEY C SMITH | ADDRESS ON FILE |
| CASSANDRA RICHMOND | ADDRESS ON FILE |
| CASTEL LEE LOVE JR | ADDRESS ON FILE |
| CATHERINE DRACE | ADDRESS ON FILE |
| CATHERINE MARIE MCNEILL | ADDRESS ON FILE |
| CATHERINE ORNDORFF | ADDRESS ON FILE |
| CATHERINE SCHAFER | ADDRESS ON FILE |
| CEDE & CO | ADDRESS ON FILE |
| CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE |
| CESAR MONROY | ADDRESS ON FILE |
| CHARLENE A STONE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHARLES G KING & JO ANN KING | ADDRESS ON FILE |
| CHARLES M GILLMAN | ADDRESS ON FILE |
| CHARLES R LAMBERT JR | ADDRESS ON FILE |
| CHARLOTTE E OSHINSKI | ADDRESS ON FILE |
| CHENEETA THOMAS | ADDRESS ON FILE |
| CHERI REECE | ADDRESS ON FILE |
| CHERIE D SNAILUM | ADDRESS ON FILE |
| CHERIE HOLLISTER | ADDRESS ON FILE |
| CHERYL A QUERCETO | ADDRESS ON FILE |
| CHERYL DELYNN LAWRENCE | ADDRESS ON FILE |
| CHERYL L ROGGE | ADDRESS ON FILE |
| CHET RICKETTS | ADDRESS ON FILE |
| CHRIS FLEIZACH | ADDRESS ON FILE |
| CHRISTINA TURPIN | ADDRESS ON FILE |
| CHRISTINE F MUSCOLINO | ADDRESS ON FILE |
| CHRISTINE GENERAL | ADDRESS ON FILE |
| CHRISTINE M GAWRON | ADDRESS ON FILE |
| CHRISTINE M MCCURDY | ADDRESS ON FILE |
| CHRISTY A CURRY | ADDRESS ON FILE |
| CINDY DOTY | ADDRESS ON FILE |
| CINDY M REVELS-NIGG | ADDRESS ON FILE |
| CLAIRDELL COOPER | ADDRESS ON FILE |
| COLLEEN D BAUGHMAN | ADDRESS ON FILE |
| COLLEEN MCNAMEE | ADDRESS ON FILE |
| CONGREGATION TIFERITH ISREAL | ADDRESS ON FILE |
| CRAIG E NORTH CUST | ADDRESS ON FILE |
| CRAIG E NORTH CUST | ADDRESS ON FILE |
| CYNTHIA A CROW | ADDRESS ON FILE |
| CYNTHIA ANN BURCAR | ADDRESS ON FILE |
| CYNTHIA HUGHES | ADDRESS ON FILE |
| CYNTHIA TAYLOR | ADDRESS ON FILE |
| DANA L YEAGER | ADDRESS ON FILE |
| DANA WHITNEY | ADDRESS ON FILE |
| DANETTA MAYDEN | ADDRESS ON FILE |
| DANIEL CADALIN | ADDRESS ON FILE |
| DANIEL CHACE CUST | ADDRESS ON FILE |
| DANIEL M COPELAND | ADDRESS ON FILE |
| DANIEL M TESTANI | ADDRESS ON FILE |
| DANIEL SCANLON | ADDRESS ON FILE |
| DAVID BERARDI | ADDRESS ON FILE |
| DAVID DURAN | ADDRESS ON FILE |
| DAVID J CARRILLO | ADDRESS ON FILE |
| DAVID MELICK | ADDRESS ON FILE |
| DEAN B RIFENBERY | ADDRESS ON FILE |
| DEBORAH A TAROLI | ADDRESS ON FILE |
| DEBORAH K KING | ADDRESS ON FILE |
| DEBORAH SUTTON | ADDRESS ON FILE |
| DEBORAH VANTERPOOL | ADDRESS ON FILE |
| DEBORAH WOFFORD MCWHITE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DEBRA B LEE | ADDRESS ON FILE |
| DEBRA BEHM | ADDRESS ON FILE |
| DEBRA E ROSENTHAL | ADDRESS ON FILE |
| DEBRA KROKOWSKI | ADDRESS ON FILE |
| DEBRA SUE DEDONA | ADDRESS ON FILE |
| DEIDRA D PEREIRA | ADDRESS ON FILE |
| DEJUANA Y MCGANN | ADDRESS ON FILE |
| DELI WILLIAMS | ADDRESS ON FILE |
| DELORES KELLEY | ADDRESS ON FILE |
| DENISE M AGUILAR | ADDRESS ON FILE |
| DENISE R BROWN | ADDRESS ON FILE |
| DENNIS MEUNIER | ADDRESS ON FILE |
| DIANA RAMSEY | ADDRESS ON FILE |
| DIANA SMITH | ADDRESS ON FILE |
| DIANE DILLON RYAN | ADDRESS ON FILE |
| DIANE M BEYER | ADDRESS ON FILE |
| DIANE ZEPKA | ADDRESS ON FILE |
| DIANNE BOWKER | ADDRESS ON FILE |
| DOLLINE STEVENS-FRANKLIN | ADDRESS ON FILE |
| DOLORES FOLEY | ADDRESS ON FILE |
| DONNA B STECK | ADDRESS ON FILE |
| DONNA CORLEY | ADDRESS ON FILE |
| DONNA K SMITH | ADDRESS ON FILE |
| DONNA ZELADA | ADDRESS ON FILE |
| DOREEN JAMIESON | ADDRESS ON FILE |
| DORIS WILLIAMS | ADDRESS ON FILE |
| DOROTHY B BARRETT | ADDRESS ON FILE |
| DOROTHY BRADLEY | ADDRESS ON FILE |
| DOROTHY FULTON | ADDRESS ON FILE |
| DORTHY CINELLI | ADDRESS ON FILE |
| DUDLEY M NORTH CUST | ADDRESS ON FILE |
| DUDLEY M NORTH CUST | ADDRESS ON FILE |
| DUDLEY M NORTH CUST | ADDRESS ON FILE |
| ECHO C RING | ADDRESS ON FILE |
| EDWARD GRZESZCAK | ADDRESS ON FILE |
| EDWARD KASSAB | ADDRESS ON FILE |
| EILEEN K WHITESIDE | ADDRESS ON FILE |
| ELIZABETH A BLANK | ADDRESS ON FILE |
| ELIZABETH A ROSELLINI | ADDRESS ON FILE |
| ELIZABETH A STORMS | ADDRESS ON FILE |
| ELIZABETH CARPIO | ADDRESS ON FILE |
| ELIZABETH HESSION COSCHIGANO | ADDRESS ON FILE |
| ELIZABETH J FICUCIELLO | ADDRESS ON FILE |
| ELIZABETH N PATHAK | ADDRESS ON FILE |
| ELLA MALLORY | ADDRESS ON FILE |
| ELLA R POTTER | ADDRESS ON FILE |
| ELLEN ANDERSON | ADDRESS ON FILE |
| ELLEN S JONES | ADDRESS ON FILE |
| ETHEL SARMIENTO TRAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ETTA PLANJE | ADDRESS ON FILE |
| FRANCES J HARBER | ADDRESS ON FILE |
| FRANCIS A GRANITO & CYNTHIA | ADDRESS ON FILE |
| FRANK BAZOS | ADDRESS ON FILE |
| FRANS J VOSSENBERG & | ADDRESS ON FILE |
| FRED A BELL | ADDRESS ON FILE |
| FRED R JOSEPH CUST | ADDRESS ON FILE |
| GABRIELA DOUGLAS | ADDRESS ON FILE |
| GAIL C FLORIAN | ADDRESS ON FILE |
| GALE L DENEKA | ADDRESS ON FILE |
| GARY RUIZ | ADDRESS ON FILE |
| GEORGE VADYAK | ADDRESS ON FILE |
| GERALDINE BUZASH | ADDRESS ON FILE |
| GERALDINE MOTEN | ADDRESS ON FILE |
| GIOVANNI A MCQUEENEY | ADDRESS ON FILE |
| GLORIA MCMILLON | ADDRESS ON FILE |
| GRACE D DELAUNE | ADDRESS ON FILE |
| GREG CONRAD | ADDRESS ON FILE |
| GREGORY S JOHNSON | ADDRESS ON FILE |
| GRETCHEN A MICHALSKI | ADDRESS ON FILE |
| GUMERCINDA JEREZ | ADDRESS ON FILE |
| GWENDOLYN FARRELL | ADDRESS ON FILE |
| HAL H JONES | ADDRESS ON FILE |
| HANNAH CAIRELLI & | ADDRESS ON FILE |
| HANS G VARBLOW | ADDRESS ON FILE |
| HAZEL P BREWER | ADDRESS ON FILE |
| HEATHER BELL | ADDRESS ON FILE |
| HEATHER NESBIT | ADDRESS ON FILE |
| HEATHER SCANLON | ADDRESS ON FILE |
| HELEN CINAGLIA | ADDRESS ON FILE |
| HELEN L SCHUTTER | ADDRESS ON FILE |
| HILDEGARDA C ALLEN | ADDRESS ON FILE |
| HOLLY MARIE KRESS | ADDRESS ON FILE |
| HOOPER HOLMES 25 YEAR CLUB | ADDRESS ON FILE |
| IRENE LEPLEY | ADDRESS ON FILE |
| J L SWEENEY | ADDRESS ON FILE |
| JACK ZWICK | ADDRESS ON FILE |
| JACKIE BEARD | ADDRESS ON FILE |
| JACKLIN A BELL | ADDRESS ON FILE |
| JACQUELINE C LOCKE | ADDRESS ON FILE |
| JACQUELINE M MANDELBAUM | ADDRESS ON FILE |
| JAMES A NOWAK & | ADDRESS ON FILE |
| JAMES A TORREGROSSA & | ADDRESS ON FILE |
| JAMES ALFRED & | ADDRESS ON FILE |
| JAMES ARCIDIACONO | ADDRESS ON FILE |
| JAMES C BIDDIX | ADDRESS ON FILE |
| JAMES G MCCOMBE | ADDRESS ON FILE |
| JAMES H DANIELS | ADDRESS ON FILE |
| JAMES H DANIELS & MARY | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JAMES L PRINCE | ADDRESS ON FILE |
| JAMES NOWAK | ADDRESS ON FILE |
| JAMES T MICALI CUST | ADDRESS ON FILE |
| JAMIE E WORONER | ADDRESS ON FILE |
| JAN PETTIJOHN | ADDRESS ON FILE |
| JANA HOOPER SLATTON | ADDRESS ON FILE |
| JANE ANN FLYNN | ADDRESS ON FILE |
| JANEAN ERLEBACH | ADDRESS ON FILE |
| JANET C HINSON | ADDRESS ON FILE |
| JANET L MALONE | ADDRESS ON FILE |
| JANET S BEVINGTON | ADDRESS ON FILE |
| JANET T CLAUGHERTY | ADDRESS ON FILE |
| JANICE DEGELMANN | ADDRESS ON FILE |
| JANICE E ADAMS | ADDRESS ON FILE |
| JAY ZOLLINGER & | ADDRESS ON FILE |
| JEAN M JEWELL | ADDRESS ON FILE |
| JEAN SPENCE | ADDRESS ON FILE |
| JEANETTE JOHNSON | ADDRESS ON FILE |
| JEANNE B REA | ADDRESS ON FILE |
| JENNIFER ANN GIBALDI | ADDRESS ON FILE |
| JENNIFER E RYAN | ADDRESS ON FILE |
| JENNIFER ELIZABETH MOROCH | ADDRESS ON FILE |
| JENNIFER L SHEARER | ADDRESS ON FILE |
| JEREMY M JOHNSON | ADDRESS ON FILE |
| JERRI G BERRY | ADDRESS ON FILE |
| JERRY D POPPELL | ADDRESS ON FILE |
| JESSICA MARIE GIL | ADDRESS ON FILE |
| JESSICA R VELEZ | ADDRESS ON FILE |
| JIM FOREMAN | ADDRESS ON FILE |
| JOAN CONKLIN | ADDRESS ON FILE |
| JOAN ELIZABETH QUADE | ADDRESS ON FILE |
| JOAN K FRIEDMAN | ADDRESS ON FILE |
| JOANNE GIACOMAZZA | ADDRESS ON FILE |
| JODY E LIVINGSTON | ADDRESS ON FILE |
| JOHN F ABARRE & VERONICA | ADDRESS ON FILE |
| JOHN F MCCARTHY | ADDRESS ON FILE |
| JOHN JACKSON | ADDRESS ON FILE |
| JOHN PAPPAJOHN | ADDRESS ON FILE |
| JOHN PAPPAJOHN | ADDRESS ON FILE |
| JOHN V NAISER | ADDRESS ON FILE |
| JOHNY A COTTON | ADDRESS ON FILE |
| JON HAGENBUSH & | ADDRESS ON FILE |
| JOSEPH A MARONE JR | ADDRESS ON FILE |
| JOSEPH MORELLI | ADDRESS ON FILE |
| JOSEPH P CONSTANTINO & | ADDRESS ON FILE |
| JOSEPHINE WILLIAMS | ADDRESS ON FILE |
| JOSPEH MALECKI | ADDRESS ON FILE |
| JOY ANN BROWN | ADDRESS ON FILE |
| JOYCE A DIMASCIO | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JUDITH E JACKSON | ADDRESS ON FILE |
| JUDITH P RYNO | ADDRESS ON FILE |
| JUDY BIER | ADDRESS ON FILE |
| JUDY BUTLER | ADDRESS ON FILE |
| JUDY D EAKIN | ADDRESS ON FILE |
| JUDY E IHLI | ADDRESS ON FILE |
| JUDY L ALLEN CUST | ADDRESS ON FILE |
| JUDY L ALLEN CUSTODIAN FOR LARA | ADDRESS ON FILE |
| JUDY M HIMES | ADDRESS ON FILE |
| JULIA SWOBODA | ADDRESS ON FILE |
| JULIANNE MOORE | ADDRESS ON FILE |
| JULIE A ZWIER | ADDRESS ON FILE |
| JULIE ALLEN | ADDRESS ON FILE |
| JULIE FORBES | ADDRESS ON FILE |
| JULIE HENDRICKSON | ADDRESS ON FILE |
| JULIE M ABSHIER | ADDRESS ON FILE |
| JULIE OWENS | ADDRESS ON FILE |
| JUSTIN K FISK | ADDRESS ON FILE |
| KAREN CAROLAN | ADDRESS ON FILE |
| KAREN CONLON MARTIN | ADDRESS ON FILE |
| KAREN FERGUSON | ADDRESS ON FILE |
| KAREN GRAY | ADDRESS ON FILE |
| KAREN LORRAINE GERRISH | ADDRESS ON FILE |
| KAREN M SIMONS | ADDRESS ON FILE |
| KAREN MARBACH | ADDRESS ON FILE |
| KAREN PURVIS STOKKE | ADDRESS ON FILE |
| KAREN R APPLEBY | ADDRESS ON FILE |
| KARI C KISOR | ADDRESS ON FILE |
| KARL W ROETTGER & | ADDRESS ON FILE |
| KATHERINE D NOWAK | ADDRESS ON FILE |
| KATHERINE M MCCLELLAN | ADDRESS ON FILE |
| KATHERINE P HANCOCK | ADDRESS ON FILE |
| KATHLEEN ABBRUSCATO | ADDRESS ON FILE |
| KATHLEEN BUENTING | ADDRESS ON FILE |
| KATHLEEN FINAN | ADDRESS ON FILE |
| KATHLEEN J HARVILLE | ADDRESS ON FILE |
| KATHRYN A COOKE CONTINUATION TRUST | ADDRESS ON FILE |
| KEITH C EMHOFF | ADDRESS ON FILE |
| KEKUIALONO K KAHELE | ADDRESS ON FILE |
| KELLY A SALLADE | ADDRESS ON FILE |
| KELLY ANN COMPHER | ADDRESS ON FILE |
| KELLY M WATKINS | ADDRESS ON FILE |
| KENNETH R LEHMAN & | ADDRESS ON FILE |
| KERI L PENLAND | ADDRESS ON FILE |
| KERI LYNNE HALL | ADDRESS ON FILE |
| KERRY WALKER | ADDRESS ON FILE |
| KERSTIN DECKER | ADDRESS ON FILE |
| KEVIN A KNOERZER | ADDRESS ON FILE |
| KEVIN CARL HALM | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| KEVIN G FISK | ADDRESS ON FILE |
| KEVIN H WHEELER | ADDRESS ON FILE |
| KIM D RANDOLPHI | ADDRESS ON FILE |
| KIMBERLY CALLAHAN | ADDRESS ON FILE |
| KIMBERLY L WEST TOD | ADDRESS ON FILE |
| KRISTINE LABERT | ADDRESS ON FILE |
| KYLE C JOHNSON CUST | ADDRESS ON FILE |
| LA'SHAUN ANDERSON | ADDRESS ON FILE |
| LARRY A WADE | ADDRESS ON FILE |
| LARRY R FERGUSON | ADDRESS ON FILE |
| LAURA DANIEL | ADDRESS ON FILE |
| LAURA LYONS | ADDRESS ON FILE |
| LAURA MICHEL | ADDRESS ON FILE |
| LAURIE A PETITTO | ADDRESS ON FILE |
| LAURIE ANN BATES | ADDRESS ON FILE |
| LAURIE P BUSA | ADDRESS ON FILE |
| LEDOVENA L ABAMONGA | ADDRESS ON FILE |
| LEONA VAN NEST | ADDRESS ON FILE |
| LESLIE A ANKARLO | ADDRESS ON FILE |
| LESLIE A ANKARLO | ADDRESS ON FILE |
| LESLIE HUDSON | ADDRESS ON FILE |
| LIBRADA M ESPINO | ADDRESS ON FILE |
| LILLIAN GRACA | ADDRESS ON FILE |
| LILLIAN NICOLICH CUST | ADDRESS ON FILE |
| LILLIANN NICOLICH | ADDRESS ON FILE |
| LINCOLN PARK CAPITAL FUND LLC | ADDRESS ON FILE |
| LINDA BLAKEMORE | ADDRESS ON FILE |
| LINDA CORPMAN | ADDRESS ON FILE |
| LINDA CROSBY | ADDRESS ON FILE |
| LINDA D WIGGINS | ADDRESS ON FILE |
| LINDA D'AMBROSIO | ADDRESS ON FILE |
| LINDA G BATSCH | ADDRESS ON FILE |
| LINDA K NIEMEYER | ADDRESS ON FILE |
| LINDA KANTER-HOLM | ADDRESS ON FILE |
| LINDA M HOWARD | ADDRESS ON FILE |
| LINDA R MATTHEWS | ADDRESS ON FILE |
| LINDA RUSHING | ADDRESS ON FILE |
| LINDA W OATES | ADDRESS ON FILE |
| LINDA WIMLEY-INGLING | ADDRESS ON FILE |
| LISA A ROSSI | ADDRESS ON FILE |
| LISA C BLAKE EXECUTRIX | ADDRESS ON FILE |
| LISA FABRY | ADDRESS ON FILE |
| LISA GALLOWAY | ADDRESS ON FILE |
| LISA M CRAWFORD | ADDRESS ON FILE |
| LISA SEIGLE | ADDRESS ON FILE |
| LLOYD CLINE | ADDRESS ON FILE |
| LOIS M SALVESON | ADDRESS ON FILE |
| LOIS R EMBER | ADDRESS ON FILE |
| LORETTA F WOJCIK | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LORI A MARCHESE | ADDRESS ON FILE |
| LORI JEAN GOODIS | ADDRESS ON FILE |
| LORI TULLO | ADDRESS ON FILE |
| LORRAINE O'CONNELL | ADDRESS ON FILE |
| LORRIE N BRUMMETT | ADDRESS ON FILE |
| LOU A WALMSLEY | ADDRESS ON FILE |
| LOUISA TIERNEY | ADDRESS ON FILE |
| LYNN BECKER | ADDRESS ON FILE |
| LYNN DENISE BLANK | ADDRESS ON FILE |
| LYNNE M COSTELLO | ADDRESS ON FILE |
| MADELINE TAMEZ | ADDRESS ON FILE |
| MADGE T BROWN | ADDRESS ON FILE |
| MAMIE R BENSON | ADDRESS ON FILE |
| MARCELLA G DEMPSEY | ADDRESS ON FILE |
| MARCIA ANN FLOYD | ADDRESS ON FILE |
| MARGARET ANN IUBATTI | ADDRESS ON FILE |
| MARGARET JURKOWSKI | ADDRESS ON FILE |
| MARGARET M PELLICONI | ADDRESS ON FILE |
| MARGARET MICHALKO | ADDRESS ON FILE |
| MARGARET RENEGAR JOHNSON | ADDRESS ON FILE |
| MARGARETTE PIERCE | ADDRESS ON FILE |
| MARI A WILSON | ADDRESS ON FILE |
| MARIA BALSANO | ADDRESS ON FILE |
| MARIA CANTRALL & | ADDRESS ON FILE |
| MARIA S CANTU | ADDRESS ON FILE |
| MARIANNE M ANDERSON | ADDRESS ON FILE |
| MARIE E COLE | ADDRESS ON FILE |
| MARIE FILOZOF | ADDRESS ON FILE |
| MARIE WINSTON | ADDRESS ON FILE |
| MARILYN BERNSTEIN | ADDRESS ON FILE |
| MARINA P ANGELES | ADDRESS ON FILE |
| MARION MULLEE | ADDRESS ON FILE |
| MARK A CREVELING | ADDRESS ON FILE |
| MARLENE SEUGLING | ADDRESS ON FILE |
| MARTHA TRACY | ADDRESS ON FILE |
| MARTIELINDA MARTIN | ADDRESS ON FILE |
| MARY EILEEN TROISI | ADDRESS ON FILE |
| MARY ELLEN WARNER | ADDRESS ON FILE |
| MARY GOODMAN TROIANI | ADDRESS ON FILE |
| MARY J CORTEZ | ADDRESS ON FILE |
| MARY JANE GREEN | ADDRESS ON FILE |
| MARY LEWIS | ADDRESS ON FILE |
| MARY LOU CARTER CUST | ADDRESS ON FILE |
| MARY LOUISE SHANNON | ADDRESS ON FILE |
| MARY M ALMOND | ADDRESS ON FILE |
| MARY MIALE | ADDRESS ON FILE |
| MARY PENELOPE ROSSANO | ADDRESS ON FILE |
| MARYANN F BAKER | ADDRESS ON FILE |
| MARYANN F CURRAN | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MAUREEN PATRICIA CIMOCHOWSKI | ADDRESS ON FILE |
| MELINDA GARCIA | ADDRESS ON FILE |
| MELISSA A POWERS | ADDRESS ON FILE |
| MELISSA GATTI | ADDRESS ON FILE |
| MELISSA RENEE ECKLES | ADDRESS ON FILE |
| MELODY GREGG | ADDRESS ON FILE |
| MELODY SCHNAUSS | ADDRESS ON FILE |
| MEREDITH KADLEC | ADDRESS ON FILE |
| MICHAEL G FAY | ADDRESS ON FILE |
| MICHAEL MASSOUD | ADDRESS ON FILE |
| MICHELE D NORELL | ADDRESS ON FILE |
| MICHELE SOUTH | ADDRESS ON FILE |
| MICHELLE BIGGS | ADDRESS ON FILE |
| MICHELLE OWSIANNY-MOLEND | ADDRESS ON FILE |
| MILLICENT ANN ROSENBERG TRUSTEE | ADDRESS ON FILE |
| MIRAFLOR SARMIENTO | ADDRESS ON FILE |
| MIRIAM E PARDO | ADDRESS ON FILE |
| MOLLY CALLON | ADDRESS ON FILE |
| MONICA HENDERSON | ADDRESS ON FILE |
| MOUNIR R KHOURI | ADDRESS ON FILE |
| MYRA STYLES | ADDRESS ON FILE |
| N D WILSON | ADDRESS ON FILE |
| NAFEEZA S NAIPAUL | ADDRESS ON FILE |
| NAN J WATERS | ADDRESS ON FILE |
| NANCY DEANE | ADDRESS ON FILE |
| NANCY J BARTON | ADDRESS ON FILE |
| NANCY JEAN DOWNEY | ADDRESS ON FILE |
| NANCY L TOTMAN | ADDRESS ON FILE |
| NANCY LYNNE MUNK | ADDRESS ON FILE |
| NANCY M MONSMAN & | ADDRESS ON FILE |
| NANCY M SCHULTZ | ADDRESS ON FILE |
| NATALIE DICKINSON KING | ADDRESS ON FILE |
| NICOLE BROWN | ADDRESS ON FILE |
| NICOLE M BEITEY | ADDRESS ON FILE |
| NIKIE PHUNG | ADDRESS ON FILE |
| NITZIE X MORALES | ADDRESS ON FILE |
| NORA E GEORGE | ADDRESS ON FILE |
| OLIVIA A CALABRESE | ADDRESS ON FILE |
| PAMELA BEAULIEU | ADDRESS ON FILE |
| PAMELA K LOPEZ | ADDRESS ON FILE |
| PAMELA KAY BEEBE | ADDRESS ON FILE |
| PAMELA KONO | ADDRESS ON FILE |
| PAMELA L KHOURY | ADDRESS ON FILE |
| PATRICE F GAUTHIER | ADDRESS ON FILE |
| PATRICE HOFFMAN | ADDRESS ON FILE |
| PATRICIA A BARNES | ADDRESS ON FILE |
| PATRICIA A JORDAN | ADDRESS ON FILE |
| PATRICIA A MCABEE | ADDRESS ON FILE |
| PATRICIA A SAVAGE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICIA A YOUNG TRUSTEE | ADDRESS ON FILE |
| PATRICIA BOLLINGER | ADDRESS ON FILE |
| PATRICIA F HERNANDEZ | ADDRESS ON FILE |
| PATRICIA FAY | ADDRESS ON FILE |
| PATRICIA KEYLON THOMAS | ADDRESS ON FILE |
| PATRICIA LOUISE BALLARD | ADDRESS ON FILE |
| PATRICIA MALCOLM | ADDRESS ON FILE |
| PATRICIA P SCHNEIDER | ADDRESS ON FILE |
| PATRICIA PALERMO | ADDRESS ON FILE |
| PATRICIA SENKOW | ADDRESS ON FILE |
| PATRICIA SINGLER | ADDRESS ON FILE |
| PATRICK A SCHREIBER & JANEEN L | ADDRESS ON FILE |
| PATRICK JAMES HEITKAMP | ADDRESS ON FILE |
| PATSY JACKSON | ADDRESS ON FILE |
| PAUL DAOUST | ADDRESS ON FILE |
| PAUL E CRAMER | ADDRESS ON FILE |
| PAUL HUELSKAMP | ADDRESS ON FILE |
| PAUL R DAOUST REVOCABLE TRUST AGENCY | ADDRESS ON FILE |
| PAULA J ROSMAN | ADDRESS ON FILE |
| PAULA M LOTT | ADDRESS ON FILE |
| PAULA WATSON | ADDRESS ON FILE |
| PAULETTE LA MOUNTAIN | ADDRESS ON FILE |
| PEGGY D SMITH | ADDRESS ON FILE |
| PEGGY JEAN HOLLON | ADDRESS ON FILE |
| PETER CHARLES O'KEEFE | ADDRESS ON FILE |
| PETER D GILSON | ADDRESS ON FILE |
| PHILLIP M COFFEY & ELIZABETH | ADDRESS ON FILE |
| PHYLLIS BERTRAM | ADDRESS ON FILE |
| PIETRO PARRINELLO | ADDRESS ON FILE |
| PRASHANT J PATEL | ADDRESS ON FILE |
| RAQUEL JOHNSON | ADDRESS ON FILE |
| RAYMOND JAMES AND ASSOCIATES INC | ADDRESS ON FILE |
| REBECCA S PRUITT | ADDRESS ON FILE |
| REGINA HOPSON | ADDRESS ON FILE |
| REGINALD S MITCHELL | ADDRESS ON FILE |
| RENEE A OLSON | ADDRESS ON FILE |
| RETBANCO | ADDRESS ON FILE |
| RICHARD E TOWNES | ADDRESS ON FILE |
| RICHARD JABLONSKI | ADDRESS ON FILE |
| RICHARD T DRUM | ADDRESS ON FILE |
| RITA ANN MCKEE | ADDRESS ON FILE |
| RITA M WOODS | ADDRESS ON FILE |
| ROBERT B SINGLETON | ADDRESS ON FILE |
| ROBERT E OPPENHEIMER & JUTTA | ADDRESS ON FILE |
| ROBERT GEMMA CUST | ADDRESS ON FILE |
| ROBERT JEWETT | ADDRESS ON FILE |
| ROBERT L WALTON | ADDRESS ON FILE |
| ROBERT M MCFALL | ADDRESS ON FILE |
| ROBERT NOELL & | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ROBERT OPPENHEIMER | ADDRESS ON FILE |
| ROBERT S BECKER | ADDRESS ON FILE |
| ROBERT S RIGOLOSI | ADDRESS ON FILE |
| ROBERT TRENT | ADDRESS ON FILE |
| ROBERT W JEWETT & | ADDRESS ON FILE |
| ROBERT W NORHEIM | ADDRESS ON FILE |
| ROBIN L THOMPSON | ADDRESS ON FILE |
| ROBIN R PORTER | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| RONALD A CAPPELLO | ADDRESS ON FILE |
| RONALD APRAHAMIAN | ADDRESS ON FILE |
| RONALD J LEVESQUE JR | ADDRESS ON FILE |
| RONALD M BEARD | ADDRESS ON FILE |
| RONALD M BEARD CUST FOR | ADDRESS ON FILE |
| RONALD M BEARD CUST FOR | ADDRESS ON FILE |
| RONALD M BEARD CUST FOR | ADDRESS ON FILE |
| RONALD V APRAHAMIAN | ADDRESS ON FILE |
| RONALD V APRAHAMIAN | ADDRESS ON FILE |
| ROSA REYES | ADDRESS ON FILE |
| ROSEANN J BILLITZ | ADDRESS ON FILE |
| ROSEANN MELENDEZ | ADDRESS ON FILE |
| ROSEMARY WAGNER | ADDRESS ON FILE |
| ROXANA MAQUEIRA CUST FOR | ADDRESS ON FILE |
| ROY E LOWRANCE | ADDRESS ON FILE |
| RUTH BESDEN | ADDRESS ON FILE |
| RUTH G CARSON | ADDRESS ON FILE |
| RUTH GILDON | ADDRESS ON FILE |
| RUTH H CLARKE | ADDRESS ON FILE |
| RUTH WHITE | ADDRESS ON FILE |
| SANDRA C CAMPBELL | ADDRESS ON FILE |
| SANDRA F TRULL | ADDRESS ON FILE |
| SANDRA FISHMAN | ADDRESS ON FILE |
| SANDRA J WEIKEL | ADDRESS ON FILE |
| SANDRA L BULGRIN | ADDRESS ON FILE |
| SANDRA LOU PARKER | ADDRESS ON FILE |
| SANDRA S JOHNSON | ADDRESS ON FILE |
| SANDRA TRANQUILLI | ADDRESS ON FILE |
| SANDRA TUNNING | ADDRESS ON FILE |
| SARAH J HALLENSTEIN | ADDRESS ON FILE |
| SEAN MCNAMEE | ADDRESS ON FILE |
| SELENA GUENTHER | ADDRESS ON FILE |
| SHAILA SANJAY SHAH | ADDRESS ON FILE |
| SHARON B DWYER | ADDRESS ON FILE |
| SHARON DEE KENSHALO | ADDRESS ON FILE |
| SHARON E MATLOCK | ADDRESS ON FILE |
| SHARON ELISSA REESE | ADDRESS ON FILE |
| SHARON K KIRCH | ADDRESS ON FILE |
| SHARON MCCULLOUGH TOD | ADDRESS ON FILE |
| SHELLA F GROPPE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SHERRY BROWN | ADDRESS ON FILE |
| SHERRY C OAKES | ADDRESS ON FILE |
| SHIRLEY SCHOLTEN | ADDRESS ON FILE |
| SIGRID W HARDTKE | ADDRESS ON FILE |
| SILVIA BEDOLLA | ADDRESS ON FILE |
| SIMON J SALGADO | ADDRESS ON FILE |
| SONJA MICHELE HERKE | ADDRESS ON FILE |
| SOPHIA G BAGLIONE | ADDRESS ON FILE |
| SPSC INC | ADDRESS ON FILE |
| STACI L RADOCK | ADDRESS ON FILE |
| STEFANY S GOFFREDI | ADDRESS ON FILE |
| STEPHANIE JAYNE MASON | ADDRESS ON FILE |
| STEPHEN BULL | ADDRESS ON FILE |
| STEPHEN T DAVIS | ADDRESS ON FILE |
| STEVEN FORSYTH | ADDRESS ON FILE |
| STEVEN ORTNER | ADDRESS ON FILE |
| SUE B NELSON | ADDRESS ON FILE |
| SUE HOLT GREENE | ADDRESS ON FILE |
| SUSAN BARNHART | ADDRESS ON FILE |
| SUSAN BRADLEY | ADDRESS ON FILE |
| SUSAN E HESS | ADDRESS ON FILE |
| SUSAN ENG | ADDRESS ON FILE |
| SUSAN K WALLACE CUST | ADDRESS ON FILE |
| SUSAN KIWALA WALLACE | ADDRESS ON FILE |
| SUSAN L ANDERSON | ADDRESS ON FILE |
| SUSAN L SMITH | ADDRESS ON FILE |
| SUSAN STANDRING | ADDRESS ON FILE |
| SUZANNE COLLINS | ADDRESS ON FILE |
| SUZANNE E TUCCILLO | ADDRESS ON FILE |
| SUZANNE LETELLIER | ADDRESS ON FILE |
| SUZANNE RAE RADOCK | ADDRESS ON FILE |
| SWK FUNDING LLC | ADDRESS ON FILE |
| SYLVIA BACHRAN | ADDRESS ON FILE |
| TAMARA V KARWAT | ADDRESS ON FILE |
| TAMI SKWEIR | ADDRESS ON FILE |
| TAMMIE BOUCHER | ADDRESS ON FILE |
| TAMMY TRZCINSKI | ADDRESS ON FILE |
| TATIANA BABITSCH | ADDRESS ON FILE |
| TERESA BURSCH | ADDRESS ON FILE |
| TERESA MOGENSON | ADDRESS ON FILE |
| TERRY HACKETT | ADDRESS ON FILE |
| TERRY MUNIZAGA | ADDRESS ON FILE |
| THE CONNOLLY FAMILY REV TRUST | ADDRESS ON FILE |
| THELMA B MOORE | ADDRESS ON FILE |
| THELMA B MOORE | ADDRESS ON FILE |
| THERESA MATTHEWS | ADDRESS ON FILE |
| THOMAS A WATFORD | ADDRESS ON FILE |
| THOMAS GOYETTE | ADDRESS ON FILE |
| THOMAS WATFORD | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| THOMAS WELCH | ADDRESS ON FILE |
| TIFFINEY MARIE DERRY | ADDRESS ON FILE |
| TIMOTHY ALEX FULLERTON | ADDRESS ON FILE |
| TINA DRAPPO | ADDRESS ON FILE |
| TRACIE A HEROLD | ADDRESS ON FILE |
| TRISHA BRINK | ADDRESS ON FILE |
| UTE WIEDEMANN SCHMIDT | ADDRESS ON FILE |
| VICKI HINER | ADDRESS ON FILE |
| VICKI MULLER | ADDRESS ON FILE |
| VIRGINIA D RYAN | ADDRESS ON FILE |
| VIRGINIA G ANTHONY | ADDRESS ON FILE |
| VIRGINIA TROUT | ADDRESS ON FILE |
| VITELIA LOPEZ | ADDRESS ON FILE |
| WANDA L CARDEN | ADDRESS ON FILE |
| WENDY FEARS | ADDRESS ON FILE |
| WH-HH HOLDINGS LLC | ADDRESS ON FILE |
| WILLETTE WASHINGTON | ADDRESS ON FILE |
| WILLIAM F MURPHY | ADDRESS ON FILE |
| WILLIAM F RAVAIOLI | ADDRESS ON FILE |
| WILLIAM L RICARDS | ADDRESS ON FILE |
| WILLIAM M BARNHART & BARBARA | ADDRESS ON FILE |
| WILLIAM S SMITH & | ADDRESS ON FILE |
| WILMA J NAGEL | ADDRESS ON FILE |
| YASMINE CAMPBELL | ADDRESS ON FILE |
| YETTA ANN LICHTMAN | ADDRESS ON FILE |
| YOLANDA G ALANIZ | ADDRESS ON FILE |
| YOLANDA M MARTINEZ | ADDRESS ON FILE |
| YUCELY M THOMAS | ADDRESS ON FILE |
| YVONNE DETIENNE | ADDRESS ON FILE |

**Total Creditor count  666**

| Claim Name | Address Information |
|---|---|
| OFFICE OF SEC. OF STATE OF A.S. | HON. LEMANU PALEPOL S. MAUGA LT GOVERNOR -E OFFICE OF THE GOVERNOR 3RD FL, UTULEI PAGO PAGO AS 96799 |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. JOHN H. MERRILL PO BOX 5616 MONTGOMERY AL 36130 |
| OFFICE OF SEC. OF STATE OF ALASKA | HON. BYRON MALLOTT LIEUTENANT GOVERNOR -E PO BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OFFICE OF SEC. OF STATE OF ARKANSAS | HON. MARK MARTIN STATE CAPITOL, STE 256 500 WOODLANE ST LITTLE ROCK AR 72201 |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. ALEX PADILLA 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. WAYNE W. WILLIAMS 1700 BROADWAY, STE 200 DENVER CO 80290 |
| OFFICE OF SEC. OF STATE OF CT. | HON. DENISE W. MERRILL ATTN: CAPITOL OFFICE PO BOX 150470 HARTFORD CT 06115-0470 |
| OFFICE OF SEC. OF STATE OF D.C. | HON. LAUREN C. VAUGHAN 1350 PENNSYLVANIA AVE, NW STE 419 WASHINGTON DC 20004 |
| OFFICE OF SEC. OF STATE OF DELAWARE | HON. JEFFREY W. BULLOCK TOWNSEND BLDG 401 FEDERAL ST DOVER DE 19901 |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. KENNETH DETZNER R.A. GRAY BLDG 500 S BRONOUGH ST TALLAHASSEE FL 32399 |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRIAN P. KEMP 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SEC. OF STATE OF GUAM | HON. RAY TENORIO LIEUTENANT GOVERNOR -E PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SEC. OF STATE OF HAWAII | HON. SHAN S. TSUTSUI LIEUTENANT GOVERNOR -E STATE CAPITOL HONOLULU HI 96813 |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. LAWERENCE DENNEY PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. JESSE WHITE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. CONNIE LAWSON 200 W WASHINGTON ST, ROOM 201 INDIANAPOLIS IN 46204 |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE LUCAS BLDG, 1ST FL 321 E 12TH ST DES MOINES IA 50319 |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. KRIS W. KOBACH MEMORIAL HALL - 1ST FL 120 SW 10TH AVE TOPEKA KS 66612 |
| OFFICE OF SEC. OF STATE OF KENTUCKY | HON. ALISON LUNDERGAN GRIMES 700 CAPITAL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SEC. OF STATE OF LOUISIANA | HON. TOM SCHEDLER PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN MCCORMACK BLDG 1 ASHBURTON PLACE, 17TH FL BOSTON MA 02108 |
| OFFICE OF SEC. OF STATE OF MAINE | HON. MATTHEW DUNLAP 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SEC. OF STATE OF MARYLAND | HON. JOHN C. WOBENSMITH 16 FRANCIS ST ANNAPOLIS MD 21401 |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. RUTH JOHNSON MICHIGAN DEPARTMENT OF STATE LANSING MI 48918 |
| OFFICE OF SEC. OF STATE OF MINNESOTA | HON. STEVE SIMON 180 STATE OFFICE BLDG 100 REV DR MLK JR BLVD ST. PAUL MN 55155-1299 |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT 600 W MAIN ST JEFFERSON CITY MO 65101 |
| OFFICE OF SEC. OF STATE OF MONTANA | HON. COREY STAPLETON PO BOX 202801 HELENA MT 59620 |
| OFFICE OF SEC. OF STATE OF MS. | HON. DELBERT HOSEMANN 125 S CONGRESS ST JACKSON MS 39201 |
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL PO BOX 29622 RALEIGH NC 27626 |
| OFFICE OF SEC. OF STATE OF N.H. | HON. WILLIAM M. GARDNER STATE HOUSE ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SEC. OF STATE OF NEBRASKA | HON. JOHN A. GALE PO BOX 94608 LINCOLN NE 68509-4608 |
| OFFICE OF SEC. OF STATE OF NEVADA | HON. BARBARA K. CEGAVSKE NEVADA STATE CAPITOL BLDG 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. KIM GUADAGNO LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SEC. OF STATE OF NEW MEXICO | HON. MAGGIE TOULOUSE OLIVER NEW MEXICO CAPITOL ANNEX N 325 DON GASPAR, STE 300 SANTA FE NM 87501 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROSSANA ROSADO ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SEC. OF STATE OF NORTH DAKOTA | HON. ALVIN (AL) A. JAEGER 600 E BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SEC. OF STATE OF OHIO | HON. JON HUSTED 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | HON. DAVE LOPEZ 2300 N LINCOLN BLVD STE 101 OKLAHOMA CITY OK 73105-4897 |
| OFFICE OF SEC. OF STATE OF OREGON | HON. DENNIS RICHARDSON 900 COURT ST NE CAPITOL ROOM 136 SALEM OR 97310-0722 |
| OFFICE OF SEC. OF STATE OF P.R. (PDP) | HON. LUIS G. RIVERA MARIN CALLE SAN JOSE SAN JUAN PR 00902 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. PEDRO A. CORTES 302 N OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | HON. NELLIE M. GORBEA 82 SMITH ST STATE HOUSE, ROOM 218 PROVIDENCE RI |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | 02903-1120 |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND 1205 PENDLETON ST, STE 525 COLUMBIA SC 29201 |
| OFFICE OF SEC. OF STATE OF S.D. | HON. SHANTEL KREBS 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SEC. OF STATE OF TENNESSEE | HON. TRE HARGETT FIRST FL, STATE CAPITOL NASHVILLE TN 37243 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. ROLANDO B. PABLOS 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF SEC. OF STATE OF U.S. VI (I) | HON. OSBERT E. POTTER LIEUTENANT GOVERNOR -E 1131 KING ST, STE 101 CHRISTIANSTED ST. CROIX VI 00820 |
| OFFICE OF SEC. OF STATE OF UTAH | HON. SPENCER J. COX LT GOVERNOR -E UTAH STATE CAPITOL COMPLEX, STE 220 PO BOX 142325 SALT LAKE CITY UT 84114-2325 |
| OFFICE OF SEC. OF STATE OF VERMONT | HON. JIM CONDOS 128 STATE ST MONTPELIER VT 05633 |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KELLY THOMASSON PO BOX 2454 RICHMOND VA 23218 |
| OFFICE OF SEC. OF STATE OF W.V. | HON. MAC WARNER BLDG 1, STE-157K 1900 KANAWHA BLVD, E CHARLESTON WV 25305-0770 |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE PO BOX 7848 MADISON WI 53707 |
| OFFICE OF SEC. OF STATE OF WYOMING | HON. ED MURRAY 2020 CAREY AVE STE 600 & 700 CHEYENNE WY 82002 |

**Total Creditor count  55**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 21ST CENTURY ONCOLOGY | ADDRESS ON FILE |
| 277 PARK AVENUE LLC | ADDRESS ON FILE |
| 96-OP PROP, LLC | ADDRESS ON FILE |
| AAA LIFE INSURANCE | ADDRESS ON FILE |
| ABEL, SHANNON | ADDRESS ON FILE |
| ABT ASSOCIATES INC | ADDRESS ON FILE |
| ACCOUNTABLE CARE ORGANIZATION OF PA LLC | ADDRESS ON FILE |
| ACCOUNTABLE HEALTH INC | ADDRESS ON FILE |
| ACI GIFT CARDS INC | ADDRESS ON FILE |
| ACTIVEHEALTH MANAGEMENT INC | ADDRESS ON FILE |
| ADD HEALTH | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA, INC. | ADDRESS ON FILE |
| AIMCO | ADDRESS ON FILE |
| ALL SORTS MAILING SERVICES INC | ADDRESS ON FILE |
| ALPHAGRAPHICS | ADDRESS ON FILE |
| AMERICAN EXPRESS | ADDRESS ON FILE |
| AMERICAN EXPRESS CORPORATE PUR | ADDRESS ON FILE |
| AMERICAN HEALTH DATA INSTITUTE | ADDRESS ON FILE |
| AMERICAN HEALTHWAYS SERVICES, INC. | ADDRESS ON FILE |
| AMERICAN MARKING SYSTEMS | ADDRESS ON FILE |
| AMERICOLD LOGISTICS, LLC | ADDRESS ON FILE |
| AMEX TRAVEL RELATED SVCS CO INC | ADDRESS ON FILE |
| AMEX TRAVEL RELATED SVCS CO INC | ADDRESS ON FILE |
| AMEX TRAVEL RELATED SVCS CO INC | ADDRESS ON FILE |
| AMEX TRAVEL RELATED SVCS CO INC | ADDRESS ON FILE |
| ANDERSON KREIGER | ADDRESS ON FILE |
| ANHEUSER-BUSCH COMPANIES, LLC | ADDRESS ON FILE |
| AON CONSULTING INC | ADDRESS ON FILE |
| APARTMENT INVESTMENT AND MANAGEMENT CO. | ADDRESS ON FILE |
| APRAHAMIAN, RONALD | ADDRESS ON FILE |
| ARGOS USA CORPORATION | ADDRESS ON FILE |
| ARIBA, INC. | ADDRESS ON FILE |
| ARKANSAS DEPT OF FINANCE AND ADMIN | ADDRESS ON FILE |
| ARKEY GREEN | ADDRESS ON FILE |
| ARROWHEAD SCIENTIFIC, INC. | ADDRESS ON FILE |
| ATHLETIC CLUBS OF AMERICA, INC. | ADDRESS ON FILE |
| AUGUSTA HEALTH | ADDRESS ON FILE |
| BALLAST LANE APPLICATIONS LLC | ADDRESS ON FILE |
| BARBARA ANKETELL | ADDRESS ON FILE |
| BASILIERE, THOMAS R | ADDRESS ON FILE |
| BASILIERE, TOM | ADDRESS ON FILE |
| BEAVER DAM COMMUNITY HOSPITALS, INC. | ADDRESS ON FILE |
| BELL MEDICAL SERVICES, INC. | ADDRESS ON FILE |
| BENEFIT SOURCE, INC. | ADDRESS ON FILE |
| BENICOMP GROUP INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BEPCO LP | ADDRESS ON FILE |
| BEST BREW COFFEE | ADDRESS ON FILE |
| BEST, BEST, KRIEGER LLP | ADDRESS ON FILE |
| BIOIQ | ADDRESS ON FILE |
| BLUECROSS BLUESHIELD OF KANSAS CITY | ADDRESS ON FILE |
| BLUEPRINT HEALTH | ADDRESS ON FILE |
| BOND, JOHN | ADDRESS ON FILE |
| BOSCOV'S, INC. | ADDRESS ON FILE |
| BRAND REGISTRATION OFFICE | ADDRESS ON FILE |
| BRAVO WELLNESS, LLC | ADDRESS ON FILE |
| BRIGHTLINE | ADDRESS ON FILE |
| BRILLIO TECHNOLOGIES PVT LTD | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BURKE CORPORATION | ADDRESS ON FILE |
| BURKE MARKETING CORPORATION | ADDRESS ON FILE |
| BURNS & MCDONNEL | ADDRESS ON FILE |
| BUTLER HEALTH CORPORATION INC | ADDRESS ON FILE |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | ADDRESS ON FILE |
| CANON BUSINESS SOLUTIONS INC | ADDRESS ON FILE |
| CANTOR FITZGERALD & CO. | ADDRESS ON FILE |
| CARELLA, BYRNE, CECCHI, OLSTEIN, | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CASSIDY TURLEY NEW YORK INC | ADDRESS ON FILE |
| CCS MEDICAL, INC. | ADDRESS ON FILE |
| CENTURA HEALTH CORPORATION | ADDRESS ON FILE |
| CENTURY FOCUSED FUND III, L.P. | ADDRESS ON FILE |
| CERNER CORPORATION | ADDRESS ON FILE |
| CERVENKA GREEN ANTONELLI LLC | ADDRESS ON FILE |
| CFGI, LLC | ADDRESS ON FILE |
| CHARLES STARK DRAPER LABORATORY INC, THE | ADDRESS ON FILE |
| CHASADEE DAVIS | ADDRESS ON FILE |
| CHECKMARX | ADDRESS ON FILE |
| CHI MANAGEMENT GROUP, LP | ADDRESS ON FILE |
| CHILDREN'S HOSPITAL AND HEALTH SYS, INC. | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CIGNA HEALTH & LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| CINTAS CORPORATION #0479 | ADDRESS ON FILE |
| CINTAS CORPORATION #430 | ADDRESS ON FILE |
| CISCO SYSTEMS CAPITAL CORPORATION | ADDRESS ON FILE |
| CISCO SYSTEMS CAPITAL CORPORATION | ADDRESS ON FILE |
| CITY OF OLATHE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CITY OF PORTLAND | ADDRESS ON FILE |
| CITY WIDE MAINTENANCE | ADDRESS ON FILE |
| CITY WIDE MAINTENANCE COMPANY, INC | ADDRESS ON FILE |
| CLARIANT CORPORATION | ADDRESS ON FILE |
| CLERMONT, MARK | ADDRESS ON FILE |
| CLERMONT, MARK A | ADDRESS ON FILE |
| CLINICAL REFERENCE LABORATORY, INC. | ADDRESS ON FILE |
| CNH FINANCE FUND I, L.P. | ADDRESS ON FILE |
| COMPASS IT COMPLIANCE | ADDRESS ON FILE |
| COMPUTERSHARE | ADDRESS ON FILE |
| CONNECTICUT DOR | ADDRESS ON FILE |
| CONOCOPHILLIPS COMPANY | ADDRESS ON FILE |
| CONTINENTAL BENEFITS | ADDRESS ON FILE |
| CONTINUITY OF OPERATION PLANNING LLC | ADDRESS ON FILE |
| CORPORATE HEALTH PARTNERS, LLC | ADDRESS ON FILE |
| COUNTY OF OLMSTED | ADDRESS ON FILE |
| COUNTY OF OLMSTED | ADDRESS ON FILE |
| COX COMMUNICATIONS | ADDRESS ON FILE |
| COX CONNECTICUT TELCOM, LLC | ADDRESS ON FILE |
| COX RHODE ISLAND TELCOM, LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CURVES INTERNATIONAL HOLDINGS, INC. | ADDRESS ON FILE |
| CVS PHARMACY | ADDRESS ON FILE |
| D&W FINE PACK | ADDRESS ON FILE |
| DCL INC. | ADDRESS ON FILE |
| DCL INC. | ADDRESS ON FILE |
| DE LAGE LANDEN FINANCIAL SERVICES INC | ADDRESS ON FILE |
| DEFFENBAUGH INDUSTRIES, INC. | ADDRESS ON FILE |
| DEPARTMENT OF WORKFORCE DEV. | ADDRESS ON FILE |
| DIGITAL REALTY | ADDRESS ON FILE |
| DISCOVERYORG LLC | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES INC | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES, INC. | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DR. DAVID ASHLEY | ADDRESS ON FILE |
| DUQUESNE LIGHT COMPANY | ADDRESS ON FILE |
| DUQUESNE LIGHT HOLDINGS, INC. | ADDRESS ON FILE |
| EASY PERMIT POSTAGE | ADDRESS ON FILE |
| EHEALTH SCREENINGS, LLC | ADDRESS ON FILE |
| ELBIT SYSTEMS OF AMERICA, LLC | ADDRESS ON FILE |
| ELIASSEN GROUP LLC | ADDRESS ON FILE |
| ELV-1 ASSOCIATES, LLC | ADDRESS ON FILE |
| EMORY UNIVERSITY | ADDRESS ON FILE |
| EMSER TILE, LLC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ENGAGE MOBILE SOLUTIONS LLC | ADDRESS ON FILE |
| EP MINERALS | ADDRESS ON FILE |
| EURUS TECHNOLOGIES LLC | ADDRESS ON FILE |
| EVERGREEN CLINIC | ADDRESS ON FILE |
| F.D.I MEDICAL/FITNESS DISTR, INC. (FDI) | ADDRESS ON FILE |
| FAGAN, JILLIAN | ADDRESS ON FILE |
| FAXLOGIC, LLC | ADDRESS ON FILE |
| FCA LLC | ADDRESS ON FILE |
| FIAT CHRYSLER AUTOMOBILES | ADDRESS ON FILE |
| FIAT CHRYSLER GROUP LLC | ADDRESS ON FILE |
| FIAT CHYRSLER GROUP LLC | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY SERVICE COMPANY | ADDRESS ON FILE |
| FISCHER SCIENTIFIC COMPANY LLC | ADDRESS ON FILE |
| FISHER HEALTHCARE | ADDRESS ON FILE |
| FM GLOBAL | ADDRESS ON FILE |
| FOLEY & LARDNER LLP | ADDRESS ON FILE |
| FORTINET, INC. | ADDRESS ON FILE |
| FRANK BAZOS | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GARDANT GLOBAL INC | ADDRESS ON FILE |
| GARDANT GLOBAL INC | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS-AMERICAN OVERSEAS MARINE CO LLC | ADDRESS ON FILE |
| GENERAL DYNAMICS-SHARED RESOURCES | ADDRESS ON FILE |
| GENESIS ALKALI | ADDRESS ON FILE |
| GEORGETOWN HOSPITAL SYSTEM | ADDRESS ON FILE |
| GLOBAL CONSULTANTS, INC. | ADDRESS ON FILE |
| GO2 PARTNERS | ADDRESS ON FILE |
| GORFIN, MICHAEL | ADDRESS ON FILE |
| GORFIN, MICHAEL N | ADDRESS ON FILE |
| GP STRATEGIES CORPORATION | ADDRESS ON FILE |
| GRAYMONT, INC. | ADDRESS ON FILE |
| GREENWICH MILLS, LLC | ADDRESS ON FILE |
| GREENWICH MILLS, LLC | ADDRESS ON FILE |
| GUIDEONE MUTUAL INSURANCE CO. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GUROCK SOFTWARE | ADDRESS ON FILE |
| GWINNETT MEDICAL CENTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAHN READY MIX COMPANY | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HANSON MEDICAL SYSTEMS, INC. | ADDRESS ON FILE |
| HASBRO, INC. | ADDRESS ON FILE |
| HASBRO, INC. | ADDRESS ON FILE |
| HASBRO, INC. | ADDRESS ON FILE |
| HCCMCA | ADDRESS ON FILE |
| HEALTH CATALYST | ADDRESS ON FILE |
| HEALTHCARE COST MANAGEMENT CORP OF AK | ADDRESS ON FILE |
| HEALTHNOW NEW YORK, INC. | ADDRESS ON FILE |
| HEALTHWISE, INC | ADDRESS ON FILE |
| HEWLETT PACKARD | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HNI CORPORATION | ADDRESS ON FILE |
| HNI CORPORATION | ADDRESS ON FILE |
| HOME ACCESS HEALTH CORPORATION | ADDRESS ON FILE |
| HOOPER HOLMES HEALTH & WELLNESS | ADDRESS ON FILE |
| HOOPER HOLMES LLC | ADDRESS ON FILE |
| HOOPER HOLMES,INC. FLEXIBLE BENEFIT PLAN | ADDRESS ON FILE |
| HPN WORLDWIDE, INC. | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE, INC. | ADDRESS ON FILE |
| HUMANA INC. | ADDRESS ON FILE |
| IBM | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| IMAGEQUEST, INC. | ADDRESS ON FILE |
| INCENTISOFT SOLUTIONS LLC | ADDRESS ON FILE |
| INFOMEDIA GROUP INC | ADDRESS ON FILE |
| INTEGRATED BENEFITS INSTITUTE | ADDRESS ON FILE |
| IOWA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| IPFS | ADDRESS ON FILE |
| IPFS CORPORATION | ADDRESS ON FILE |
| IPFS CORPORATION C/O LOCKTON COMPANIES | ADDRESS ON FILE |
| IRON MOUNTAIN | ADDRESS ON FILE |
| JAMES PRINTING | ADDRESS ON FILE |
| JEWISH FEDERATION OF METROPOLITAN CHICAGO | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JOHNSON, KEVIN | ADDRESS ON FILE |
| JPMORGAN CHASE & CO. | ADDRESS ON FILE |
| JPMORGAN CHASE & CO. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JPMORGAN CHASE HEALTH & INCOME | ADDRESS ON FILE |
| KAMAN CORPORATION | ADDRESS ON FILE |
| KAREN J. FONG, LLC | ADDRESS ON FILE |
| KENAI DESIGN STUDIO INC | ADDRESS ON FILE |
| KENDALL HUNT PUBLISHING | ADDRESS ON FILE |
| KJ LA PLAZA, LLC | ADDRESS ON FILE |
| KJ LA PLAZA, LLC | ADDRESS ON FILE |
| KOHL'S CORPORATION | ADDRESS ON FILE |
| KOHL'S DEPARTMENT STORES INC | ADDRESS ON FILE |
| KOHL'S DEPARTMENT STORES INC | ADDRESS ON FILE |
| KOHLER CO. | ADDRESS ON FILE |
| KONICA MINOLTA BUSINESS SOLUTIONS | ADDRESS ON FILE |
| LABORATORY CORP OF AMERICA HOLDINGS | ADDRESS ON FILE |
| LABORATORY CORP OF AMERICA HOLDINGS | ADDRESS ON FILE |
| LABORATORY CORP OF AMERICA HOLDINGS | ADDRESS ON FILE |
| LANDMARK BANK, N.A. | ADDRESS ON FILE |
| LARRY FERGUSON | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LERETA TAS & FLOOD SERVICES | ADDRESS ON FILE |
| LHOIST NORTH AMERICA, INC. | ADDRESS ON FILE |
| LIBERTY UNION LIFE ASSURANCE CO | ADDRESS ON FILE |
| LIFESECURE INSURANCE COMPANY | ADDRESS ON FILE |
| LINCOLN PARK CAPITAL FUND, LLC | ADDRESS ON FILE |
| LINKEDIN CORPORATION | ADDRESS ON FILE |
| LIVONGO HEALTH INC | ADDRESS ON FILE |
| LOCKTON COMPANIES | ADDRESS ON FILE |
| LORI DUSTIN | ADDRESS ON FILE |
| LOUISBURG FORD SALES INC | ADDRESS ON FILE |
| LUTHERAN FAMILY SERVICES | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MARATHON HEALTH, INC. | ADDRESS ON FILE |
| MATTHEW EIFFERT | ADDRESS ON FILE |
| MAXIM INTEGRATED PRODUCTS INC | ADDRESS ON FILE |
| MCINNES GROUP INC. | ADDRESS ON FILE |
| MCKESSON MEDICAL-SURGICAL INC | ADDRESS ON FILE |
| MEDICAL MUTUAL OF OHIO | ADDRESS ON FILE |
| MEREDITH CORPORATION | ADDRESS ON FILE |
| MEREDITH CORPORATION | ADDRESS ON FILE |
| MERRIL | ADDRESS ON FILE |
| MERRILL COMMUNICATIONS LLC | ADDRESS ON FILE |
| METLIFE | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MICHAEL MCEACHERN | ADDRESS ON FILE |
| MICHIGAN DEPARTMENT OF TREASURY | ADDRESS ON FILE |
| MICROSOFT | ADDRESS ON FILE |
| MILLENNIUM CONSULTING INC | ADDRESS ON FILE |
| MILLENNIUM CONSULTING, INC. | ADDRESS ON FILE |
| MILLENNIUM CONSULTING, INC. | ADDRESS ON FILE |
| MINUTECLINIC DIAGNOSTIC | ADDRESS ON FILE |
| MINUTECLINIC LLC | ADDRESS ON FILE |
| MINUTECLINIC LLC | ADDRESS ON FILE |
| MINUTEMAN PRESS | ADDRESS ON FILE |
| MIRICA LIFE SCIENCES, LLC | ADDRESS ON FILE |
| MITCHELL INTERNATIONAL | ADDRESS ON FILE |
| MORAN TOWING CORPORATION | ADDRESS ON FILE |
| MT. PLEASANT ALARMS | ADDRESS ON FILE |
| MYND ANALYTICS, INC. | ADDRESS ON FILE |
| NAVISITE INC | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| ND DATA GROUP OF RI | ADDRESS ON FILE |
| NETANIUM | ADDRESS ON FILE |
| NETANIUM INC | ADDRESS ON FILE |
| NEW DIRECTIONS | ADDRESS ON FILE |
| NEW MEXICO TAXATION AND | ADDRESS ON FILE |
| NEW NGC, INC. | ADDRESS ON FILE |
| NEW NGC, INC. | ADDRESS ON FILE |
| NEW YORK ST DEPT OF TAXATION AND FINANCE | ADDRESS ON FILE |
| NEXANS USA | ADDRESS ON FILE |
| NEXLINK COMMUNICATIONS | ADDRESS ON FILE |
| NFP CORPORATION | ADDRESS ON FILE |
| NFP CORPORATION | ADDRESS ON FILE |
| NORDSON CORP HOURLY RATED EMPLOYEES HEALTH PLAN | ADDRESS ON FILE |
| NORDSON CORP SALARIED EMPLOYEES HEALTH PLAN | ADDRESS ON FILE |
| NORDSON CORPORATION | ADDRESS ON FILE |
| OB SPORTS GOLF MANAGEMENT LLC | ADDRESS ON FILE |
| OFFICE OF STATE TAX COMMISSIONER | ADDRESS ON FILE |
| OFFICE OF UNEMPLOYMENT | ADDRESS ON FILE |
| OHIO BUREAU | ADDRESS ON FILE |
| ORRIANT | ADDRESS ON FILE |
| OVERTURE PARTNERS LLC | ADDRESS ON FILE |
| PACIFIC GAS & ELECTRIC COMPANY | ADDRESS ON FILE |
| PACIFIC GAS & ELECTRIC COMPANY | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL, INC. | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL, INC. | ADDRESS ON FILE |
| PARCEL AUDIT PROS INC. | ADDRESS ON FILE |
| PC CONNECTION SALES CORP | ADDRESS ON FILE |
| PDHI | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PENNWELL | ADDRESS ON FILE |
| PG&E CORPORATION | ADDRESS ON FILE |
| PHILLIPS-MEDISIZE | ADDRESS ON FILE |
| PINNACLE AFFILIATES | ADDRESS ON FILE |
| PINNACLE ENTERTAINMENT, INC. | ADDRESS ON FILE |
| PIONEER NATURAL RESOURCES USA, INC. CO | ADDRESS ON FILE |
| PITNEY BOWES | ADDRESS ON FILE |
| PITNEY BOWES GLOBAL FINANCIAL SVCS LLC | ADDRESS ON FILE |
| PLANNING, LLC | ADDRESS ON FILE |
| PMCM LLC | ADDRESS ON FILE |
| PORTAWALL | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CORPORATION | ADDRESS ON FILE |
| PROMINENCE HEALTH PLAN | ADDRESS ON FILE |
| PURCHASE POWER - PITNEY BOWES | ADDRESS ON FILE |
| PUREWELLNESS | ADDRESS ON FILE |
| QUALITY SOFTWARE SYSTEMS INC | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INCORPORATED | ADDRESS ON FILE |
| QUEST DIAGNOSTICS INCORPORATED | ADDRESS ON FILE |
| RAYMOND JAMES | ADDRESS ON FILE |
| RAYTHEON COMPANY | ADDRESS ON FILE |
| RAYTHEON COMPANY | ADDRESS ON FILE |
| REALPAGE, INC. | ADDRESS ON FILE |
| RECRUITERS OF SIMPSONVILLE, INC. | ADDRESS ON FILE |
| RED BRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDDY ICE HOLDINGS, INC. | ADDRESS ON FILE |
| REGENERON PHARMACEUTICALS INC | ADDRESS ON FILE |
| REGENTS OF THE UNIVERSITY OF MI, THE | ADDRESS ON FILE |
| REGENTS OF THE UNIVERSITY OF MI, THE | ADDRESS ON FILE |
| REGUS MANAGEMENT GROUP LLC | ADDRESS ON FILE |
| RI DIVISION OF TAXATION | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICOH AMERICAS CORPORATION | ADDRESS ON FILE |
| RICOH USA, INC | ADDRESS ON FILE |
| ROSEWOOD - CORDEVALLE L.P. | ADDRESS ON FILE |
| ROSEWOOD - MANSION HOTEL | ADDRESS ON FILE |
| ROSEWOOD - RHR CALIFORNIA SERVICES | ADDRESS ON FILE |
| ROSEWOOD - THE CARLYLE LLC | ADDRESS ON FILE |
| ROSEWOOD - WASHINGTON DC | ADDRESS ON FILE |
| ROSEWOOD HOTELS & RESORTS LLC | ADDRESS ON FILE |
| RSI HOME PRODUCTS MANUFACTURING, INC. | ADDRESS ON FILE |
| RSM US LLP | ADDRESS ON FILE |
| S.C. JOHNSON & SON INC | ADDRESS ON FILE |
| S.C. JOHNSON & SON INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SALOIS, MARC | ADDRESS ON FILE |
| SALOIS, MARK | ADDRESS ON FILE |
| SANGUINET BUILDING, L.P. | ADDRESS ON FILE |
| SANMINA CORPORATION | ADDRESS ON FILE |
| SARAH HOUSER | ADDRESS ON FILE |
| SARAH STRAHM | ADDRESS ON FILE |
| SC DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| SCULPERE PARTNERS LLC | ADDRESS ON FILE |
| SEISMIC EXCHANGE, INC. | ADDRESS ON FILE |
| SENTRY INSURANCE | ADDRESS ON FILE |
| SENTRY INSURANCE, A MUTUAL COMPANY | ADDRESS ON FILE |
| SERVICE EXPERTS LLC | ADDRESS ON FILE |
| SFDC (SALESFORCE.COM) SARI | ADDRESS ON FILE |
| SHRED-IT USA | ADDRESS ON FILE |
| SID HARVEY INDUSTRIES, INC. | ADDRESS ON FILE |
| SILKROAD TECHNOLOGY INC | ADDRESS ON FILE |
| SIMPLEXGRINNELL, LLP | ADDRESS ON FILE |
| SIX CONTINENTS HOTELS INC | ADDRESS ON FILE |
| SKC COMMUNICATION PRODUCTS LLC | ADDRESS ON FILE |
| SMART ERP SOLUTIONS INC | ADDRESS ON FILE |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | ADDRESS ON FILE |
| SPENCER FANE | ADDRESS ON FILE |
| SPRINT SOLUTIONS INC | ADDRESS ON FILE |
| ST. CHARLES HEALTH SYSTEM, INC. | ADDRESS ON FILE |
| STAPLES CONTRACT AND COMMERCIAL INC | ADDRESS ON FILE |
| STATE OF NEW JERSEY | ADDRESS ON FILE |
| STATE OF NEW YORK | ADDRESS ON FILE |
| STAYWELL COMPANY LLC | ADDRESS ON FILE |
| STERICYCLE INC | ADDRESS ON FILE |
| STEVEN BALTHAZOR | ADDRESS ON FILE |
| STILLWATER DESIGNS INC | ADDRESS ON FILE |
| SUFFOLK CONSTRUCTION COMPANY, INC. | ADDRESS ON FILE |
| SUNDANCE SQUARE MANAGEMENT LP | ADDRESS ON FILE |
| SUPERIOR VENDALL INC | ADDRESS ON FILE |
| SUREWEST KANSAS INC | ADDRESS ON FILE |
| SURVEYGIZMO | ADDRESS ON FILE |
| SUTTER HEALTH | ADDRESS ON FILE |
| SWK FUNDING LLC | ADDRESS ON FILE |
| SWK FUNDING, LLC | ADDRESS ON FILE |
| SYNOPSYS | ADDRESS ON FILE |
| SYSTEMAX INC | ADDRESS ON FILE |
| TARYX TECHNOLOGIES, INC. | ADDRESS ON FILE |
| TEKSYSTEMS INC | ADDRESS ON FILE |
| TENNESSE DOR | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES HEALTH | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES HEALTH | ADDRESS ON FILE |
| TEXAS HEALTH PARTNERS | ADDRESS ON FILE |
| THE BRANDT COMPANIES, LLC | ADDRESS ON FILE |
| THE GAP INC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THE GAP INC | ADDRESS ON FILE |
| THE HILLMAN GROUP, INC. | ADDRESS ON FILE |
| THE MOODY BIBLE INSTITUTE OF CHICAGO | ADDRESS ON FILE |
| THE NORDAM GROUP, INC. | ADDRESS ON FILE |
| THE ROBBINS COMPANY D/B/A ENGAGE2EXCEL | ADDRESS ON FILE |
| THOMAS WATFORD | ADDRESS ON FILE |
| TOBIN, EDWARD P | ADDRESS ON FILE |
| TRAVEL AND TRANSPORT INC | ADDRESS ON FILE |
| TSG RESOURCES INC. | ADDRESS ON FILE |
| TWILIO | ADDRESS ON FILE |
| TWINE HEALTH | ADDRESS ON FILE |
| TYCO - SIMPLEX GRINNEL | ADDRESS ON FILE |
| U.S. SECURITY ASSOCIATES | ADDRESS ON FILE |
| UAS LABORATORIES | ADDRESS ON FILE |
| ULTRA ELECTRONICS, INC. | ADDRESS ON FILE |
| UNITED HEALTHCARE SERVICES, INC. | ADDRESS ON FILE |
| UNITED HEALTHCARE SERVICES, INC. | ADDRESS ON FILE |
| UNITED PARCEL SERVICE INC | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNIVERSAL PRINTING | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF NORTH CAROLINA | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UPS | ADDRESS ON FILE |
| US CLOUD LC | ADDRESS ON FILE |
| US POSTAL SERVICE - OLATHE | ADDRESS ON FILE |
| US PROFESSIONAL SERVICES, INC. | ADDRESS ON FILE |
| UTAH STATE TAX COMMISSION | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VAR TECHNOLOGY FINANCE | ADDRESS ON FILE |
| VERISK HEALTH INC | ADDRESS ON FILE |
| VERITIV CORPORATION | ADDRESS ON FILE |
| VIAVI SOLUTIONS, INC. | ADDRESS ON FILE |
| VOLK & BELL BENEFITS | ADDRESS ON FILE |
| WAIKATO INC | ADDRESS ON FILE |
| WALGREENS | ADDRESS ON FILE |
| WATERS TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| WEBSOLV COMPUTING INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WELCOA | ADDRESS ON FILE |
| WELLMARK INC | ADDRESS ON FILE |
| WELLNESS CODES HEALTH LLC | ADDRESS ON FILE |
| WELLNESS CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| WELLNESS CORPORATE SOLUTIONS LLC | ADDRESS ON FILE |
| WELLNESS LAYERS INC. | ADDRESS ON FILE |
| WELLSOURCE | ADDRESS ON FILE |
| WELLSOURCE | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WEST UNIFIED COMMUNICATIONS SERVICES INC | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WH-HH BLOCKER, INC. | ADDRESS ON FILE |
| WH-HH HOLDINGS, LLC | ADDRESS ON FILE |
| WILSONART LLC | ADDRESS ON FILE |
| WOLVERINE TRADING, INC. | ADDRESS ON FILE |
| XTIVIA | ADDRESS ON FILE |
| ZIPONGO INC | ADDRESS ON FILE |
| ZIPONGO INC | ADDRESS ON FILE |
| ZIPONGO INC | ADDRESS ON FILE |

**Total Creditor count  510**

**PRH_ SALENTC_OMBUDSMAN_9-21-18**

FREJKA PLLC
ATTN: ELISE S. FREJKA
420 LEXINGTON AVENUE – SUITE 310
NEW YORK, NY 10170

**EXHIBIT F**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BEST, BEST, KRIEGER LLP | ADDRESS ON FILE |
| BLACK BUTTE COAL COMPANY | ADDRESS ON FILE |
| BURKE CORPORATION | ADDRESS ON FILE |
| BURKE MARKETING CORPORATION | ADDRESS ON FILE |
| CACTUS PETE'S INC | ADDRESS ON FILE |
| KAMAN CORPORATION | ADDRESS ON FILE |
| LANDMARK BANK, N.A. | ADDRESS ON FILE |
| STILLWATER DESIGNS INC | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES HEALTH | ADDRESS ON FILE |

**Total Creditor count  9**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 21ST CENTURY ONCOLOGY | ADDRESS ON FILE |
| AAA LIFE INSURANCE | ADDRESS ON FILE |
| AAA SOUTHERN NEW ENGLAND INC | ADDRESS ON FILE |
| ABT ASSOCIATES INC | ADDRESS ON FILE |
| ACCOUNTABLE CARE ORGANIZATION OF PENNSYL | ADDRESS ON FILE |
| ACTIVEHEALTH MANAGEMENT INC | ADDRESS ON FILE |
| ADD HEALTH | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| AETNA, INC. | ADDRESS ON FILE |
| AIMCO | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | ADDRESS ON FILE |
| AMERICAN HEALTH DATA INSTITUTE | ADDRESS ON FILE |
| AMERICAN HEALTHWAYS SERVICES, INC. | ADDRESS ON FILE |
| AMERICOLD LOGISTICS, LLC | ADDRESS ON FILE |
| AMERISTAR CASINO BLACK HAWK INC | ADDRESS ON FILE |
| AMERISTAR CASINO COUNCIL BLUFFS INC | ADDRESS ON FILE |
| AMERISTAR CASINO KANSAS CITY INC | ADDRESS ON FILE |
| AMERISTAR CASINO ST CHARLES INC | ADDRESS ON FILE |
| AMERISTAR CASINO VICKSBURG INC | ADDRESS ON FILE |
| ANHEUSER-BUSCH COMPANIES, LLC | ADDRESS ON FILE |
| APARTMENT INVESTMENT AND MANAGEMENT CO. | ADDRESS ON FILE |
| ARCELORMITTAL USA LLC | ADDRESS ON FILE |
| ARGOS USA CORPORATION | ADDRESS ON FILE |
| ATHLETIC CLUBS OF AMERICA, INC. | ADDRESS ON FILE |
| AUGUSTA HEALTH | ADDRESS ON FILE |
| AVIDYN HEALTH | ADDRESS ON FILE |
| AWANA | ADDRESS ON FILE |
| BEAVER DAM COMMUNITY HOSPITALS, INC. | ADDRESS ON FILE |
| BELTERRA RESORT INDIANA LLC | ADDRESS ON FILE |
| BENEFIT SOURCE, INC. | ADDRESS ON FILE |
| BENICOMP GROUP INC. | ADDRESS ON FILE |
| BIOIQ | ADDRESS ON FILE |
| BLUE CROSS AND BLUE SHIELD OF ALABAMA | ADDRESS ON FILE |
| BLUEPRINT HEALTH | ADDRESS ON FILE |
| BOSCOV'S, INC. | ADDRESS ON FILE |
| BRAVO WELLNESS, LLC | ADDRESS ON FILE |
| BRAVO WELLNESS, LLC | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BRISTOL-MYERS SQUIBB COMPANY | ADDRESS ON FILE |
| BURNS & MCDONNEL | ADDRESS ON FILE |
| BUTLER HEALTH CORPORATION INC | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CARGILL, INCORPORATED | ADDRESS ON FILE |
| CCS MEDICAL, INC. | ADDRESS ON FILE |
| CENTURA HEALTH CORPORATION | ADDRESS ON FILE |
| CERNER CORPORATION | ADDRESS ON FILE |
| CHARLES STARK DRAPER LABORATORY INC, THE | ADDRESS ON FILE |
| CHI MANAGEMENT GROUP, LP | ADDRESS ON FILE |
| CHILDREN'S HOSPITAL AND HEALTH SYSTEM, I | ADDRESS ON FILE |
| CHRISTIANA CARE HEALTH SERVICES INC | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CHRYSLER GROUP LLC | ADDRESS ON FILE |
| CIGNA HEALTH & LIFE INSURANCE COMPANY | ADDRESS ON FILE |
| CITY OF OLATHE | ADDRESS ON FILE |
| CITY OF PORTLAND | ADDRESS ON FILE |
| CITY OF PORTLAND | ADDRESS ON FILE |
| CLARIANT CORPORATION | ADDRESS ON FILE |
| CLOUDERA, INC. | ADDRESS ON FILE |
| CONOCOPHILLIPS COMPANY | ADDRESS ON FILE |
| CONTINENTAL BENEFITS | ADDRESS ON FILE |
| CORPORATE HEALTH PARTNERS, LLC | ADDRESS ON FILE |
| COTTINGHAM & BUTLER | ADDRESS ON FILE |
| COUNTY OF OLMSTED | ADDRESS ON FILE |
| COUNTY OF OLMSTED | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CSM BAKERY SOLUTIONS LLC | ADDRESS ON FILE |
| CURVES INTERNATIONAL HOLDINGS, INC. | ADDRESS ON FILE |
| D&W FINE PACK | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES INC | ADDRESS ON FILE |
| DISNEY WORLDWIDE SERVICES, INC. | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DIVERSIFIED BUSINESS COMMUNICATIONS | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HEALTH | ADDRESS ON FILE |
| DOYLESTOWN HOSPITAL | ADDRESS ON FILE |
| DROPBOX INC | ADDRESS ON FILE |
| DUQUESNE LIGHT COMPANY | ADDRESS ON FILE |
| DUQUESNE LIGHT HOLDINGS, INC. | ADDRESS ON FILE |
| DUQUESNE LIGHT HOLDINGS, INC. | ADDRESS ON FILE |
| E TRADE FINANCIAL CORPORATION | ADDRESS ON FILE |
| E TRADE FINANCIAL CORPORATION | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| EHEALTH SCREENINGS, LLC | ADDRESS ON FILE |
| ELBIT SYSTEMS OF AMERICA, LLC | ADDRESS ON FILE |
| EMMC CUTLER HEALTH CENTER | ADDRESS ON FILE |
| EMORY UNIVERSITY | ADDRESS ON FILE |
| EMSER TILE, LLC | ADDRESS ON FILE |
| EP MINERALS | ADDRESS ON FILE |
| ERNST & YOUNG US LLP | ADDRESS ON FILE |
| FACTORY MUTUAL INSURANCE COMPANY | ADDRESS ON FILE |
| FCA LLC | ADDRESS ON FILE |
| FIAT CHRYSLER AUTOMOBILES | ADDRESS ON FILE |
| FIAT CHRYSLER GROUP LLC | ADDRESS ON FILE |
| FIAT CHYRSLER GROUP LLC | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY CORP. | ADDRESS ON FILE |
| FIRSTENERGY SERVICE COMPANY | ADDRESS ON FILE |
| FM GLOBAL | ADDRESS ON FILE |
| FORTINET, INC. | ADDRESS ON FILE |
| FORTIVE CORPORATION, THE | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GAP INC, THE | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS CORPORATION | ADDRESS ON FILE |
| GENERAL DYNAMICS-AMERICAN OVERSEAS MARIN | ADDRESS ON FILE |
| GENERAL DYNAMICS-SHARED RESOURCES | ADDRESS ON FILE |
| GENESIS ALKALI | ADDRESS ON FILE |
| GEORGETOWN HOSPITAL SYSTEM D/B/A TIDELAN | ADDRESS ON FILE |
| GLOBAL CONSULTANTS, INC. | ADDRESS ON FILE |
| GP STRATEGIES CORPORATION | ADDRESS ON FILE |
| GRAYMONT, INC. | ADDRESS ON FILE |
| GUIDEONE MUTUAL INSURANCE CO. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GULFSTREAM AEROSPACE CORP. | ADDRESS ON FILE |
| GWINNETT MEDICAL CENTER | ADDRESS ON FILE |
| HAHN READY MIX COMPANY | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HALLMARK CARDS INC | ADDRESS ON FILE |
| HASBRO, INC. | ADDRESS ON FILE |
| HASBRO, INC. | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HASBRO, INC. | ADDRESS ON FILE |
| HCCMCA C/O JERMAINE DUNNAGAN & OWENS, P. | ADDRESS ON FILE |
| HEALTH CATALYST | ADDRESS ON FILE |
| HEALTHCARE COST MANAGEMENT CORPORATION O | ADDRESS ON FILE |
| HEALTHYROADS INC | ADDRESS ON FILE |
| HEWITT ASSOCIATES LLC | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HILCORP ENERGY COMPANY | ADDRESS ON FILE |
| HNI CORPORATION | ADDRESS ON FILE |
| HPN WORLDWIDE, INC. | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUB INTERNATIONAL LIMITED | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE, INC. | ADDRESS ON FILE |
| HUDSON RIVER HEALTHCARE, INC. | ADDRESS ON FILE |
| HUMANA INC. | ADDRESS ON FILE |
| INCENTISOFT SOLUTIONS LLC | ADDRESS ON FILE |
| JEWISH FEDERATION OF METROPOLITAN CHICAG | ADDRESS ON FILE |
| JIFF INC. | ADDRESS ON FILE |
| JIFF INC. | ADDRESS ON FILE |
| JPMORGAN CHASE & CO. | ADDRESS ON FILE |
| JPMORGAN CHASE & CO. | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JPMORGAN CHASE BANK NA | ADDRESS ON FILE |
| JPMORGAN CHASE HEALTH & INCOME PROTECTIO | ADDRESS ON FILE |
| KAISER FOUNDATION HEALTH PLAN INC | ADDRESS ON FILE |
| KENDALL HUNT PUBLISHING | ADDRESS ON FILE |
| KOHL'S CORPORATION | ADDRESS ON FILE |
| KOHL'S DEPARTMENT STORES INC | ADDRESS ON FILE |
| KOHL'S DEPARTMENT STORES INC | ADDRESS ON FILE |
| KOHLER CO. | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LEAR CORPORATION | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LENNOX INTERNATIONAL INC | ADDRESS ON FILE |
| LERETA TAS & FLOOD SERVICES | ADDRESS ON FILE |
| LHOIST NORTH AMERICA, INC. | ADDRESS ON FILE |
| LIBERTY UNION LIFE ASSURANCE CO | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| LIMEADE INC | ADDRESS ON FILE |
| LINDSAY CORPORATION | ADDRESS ON FILE |
| LIVONGO HEALTH INC | ADDRESS ON FILE |
| LOUISIANA-I GAMING | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MAIN LINE HEALTH, INC. | ADDRESS ON FILE |
| MARATHON HEALTH, INC. | ADDRESS ON FILE |
| MAXIM INTEGRATED PRODUCTS INC | ADDRESS ON FILE |
| MCINNES GROUP INC. | ADDRESS ON FILE |
| MEDICAL MUTUAL OF OHIO | ADDRESS ON FILE |
| MEDLINE INDUSTRIES, INC. | ADDRESS ON FILE |
| MEREDITH CORPORATION | ADDRESS ON FILE |
| MINUTECLINIC LLC | ADDRESS ON FILE |
| MIRICA LIFE SCIENCES, LLC | ADDRESS ON FILE |
| MITCHELL INTERNATIONAL | ADDRESS ON FILE |
| MORAN TOWING CORPORATION | ADDRESS ON FILE |
| MYND ANALYTICS, INC. | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NCR CORPORATION | ADDRESS ON FILE |
| NEW NGC, INC. | ADDRESS ON FILE |
| NEW NGC, INC. | ADDRESS ON FILE |
| NEW NGC, INC. | ADDRESS ON FILE |
| NEXANS USA | ADDRESS ON FILE |
| NFP CORPORATION | ADDRESS ON FILE |
| NFP CORPORATION | ADDRESS ON FILE |
| NIPPON LIFE BENEFITS | ADDRESS ON FILE |
| NORBORD INC | ADDRESS ON FILE |
| NORBORD PANELS USA, INC. | ADDRESS ON FILE |
| NORBORD PANELS USA, INC. | ADDRESS ON FILE |
| NORDSON CORPORATION | ADDRESS ON FILE |
| NORDSON CORPORATION | ADDRESS ON FILE |
| NORDSON CORPORATION HOURLY RATED EMPLOYE | ADDRESS ON FILE |
| NORDSON CORPORATION SALARIED EMPLOYEES H | ADDRESS ON FILE |
| OB SPORTS GOLF MANAGEMENT LLC | ADDRESS ON FILE |
| OFS FITEL LLC | ADDRESS ON FILE |
| OLMSTED COUNTY | ADDRESS ON FILE |
| OPTUMHEALTH CARE SOLUTIONS INC | ADDRESS ON FILE |
| ORRIANT | ADDRESS ON FILE |
| OTSUKA AMERICA PHARMACEUTICAL INC | ADDRESS ON FILE |
| PACIFIC GAS & ELECTRIC COMPANY | ADDRESS ON FILE |
| PACIFIC GAS & ELECTRIC COMPANY | ADDRESS ON FILE |
| PACIFIC GAS & ELECTRIC COMPANY | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL, INC. | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL, INC. | ADDRESS ON FILE |
| PAPA JOHN'S INTERNATIONAL, INC. | ADDRESS ON FILE |
| PENNWELL | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| PENNWELL | ADDRESS ON FILE |
| PG&E CORPORATION | ADDRESS ON FILE |
| PG&E CORPORATION | ADDRESS ON FILE |
| PHILLIPS-MEDISIZE | ADDRESS ON FILE |
| PINNACLE AFFILIATES | ADDRESS ON FILE |
| PINNACLE ENTERTAINMENT, INC. | ADDRESS ON FILE |
| PIONEER NATURAL RESOURCES USA, INC. COMP | ADDRESS ON FILE |
| PNK (BATON ROUGE) PARTNERSHIP | ADDRESS ON FILE |
| PNK (BOSSIER CITY) INC | ADDRESS ON FILE |
| PNK (LAKE CHARLES) LLC | ADDRESS ON FILE |
| PNK (OHIO) LLC | ADDRESS ON FILE |
| PNK (RIVER CITY) LLC | ADDRESS ON FILE |
| POLSINELLI | ADDRESS ON FILE |
| POLSINELLI | ADDRESS ON FILE |
| PREVENTURE, INC. | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CASUALTY INSURANCE CO | ADDRESS ON FILE |
| PROGRESSIVE CORPORATION | ADDRESS ON FILE |
| PROMINENCE HEALTH PLAN | ADDRESS ON FILE |
| RADIATION THERAPY SERVICES INC | ADDRESS ON FILE |
| RAYTHEON COMPANY | ADDRESS ON FILE |
| RAYTHEON COMPANY | ADDRESS ON FILE |
| REALPAGE, INC. | ADDRESS ON FILE |
| RED BRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDBRICK HEALTH CORPORATION | ADDRESS ON FILE |
| REDDY ICE HOLDINGS, INC. | ADDRESS ON FILE |
| REGENERON PHARMACEUTICALS INC | ADDRESS ON FILE |
| REGENTS OF THE UNIVERSITY OF MICHIGAN, T | ADDRESS ON FILE |
| REGENTS OF THE UNIVERSITY OF MICHIGAN, T | ADDRESS ON FILE |
| RETAMA DEVELOPMENT CORPORATION | ADDRESS ON FILE |
| RHODE ISLAND LLC | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| RICH PRODUCTS CORPORATION | ADDRESS ON FILE |
| ROSEWOOD - CORDEVALLE L.P. | ADDRESS ON FILE |
| ROSEWOOD - MANSION HOTEL | ADDRESS ON FILE |
| ROSEWOOD - RHR CALIFORNIA SERVICES | ADDRESS ON FILE |
| ROSEWOOD - THE CARLYLE LLC | ADDRESS ON FILE |
| ROSEWOOD - WASHINGTON DC | ADDRESS ON FILE |
| ROSEWOOD HOTELS & RESORTS LLC | ADDRESS ON FILE |
| RSI HOME PRODUCTS MANUFACTURING, INC. | ADDRESS ON FILE |
| RXBENEFITS INC | ADDRESS ON FILE |
| S.C. JOHNSON & SON INC | ADDRESS ON FILE |
| S.C. JOHNSON & SON INC | ADDRESS ON FILE |
| SANGUINET BUILDING, L.P. | ADDRESS ON FILE |
| SANMINA CORPORATION | ADDRESS ON FILE |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| SEISMIC EXCHANGE, INC. | ADDRESS ON FILE |
| SENTRY INSURANCE | ADDRESS ON FILE |
| SERVICE EXPERTS LLC | ADDRESS ON FILE |
| SID HARVEY INDUSTRIES, INC. | ADDRESS ON FILE |
| SIX CONTINENTS HOTELS, INC. | ADDRESS ON FILE |
| SKYTOP LODGE CORPORATION | ADDRESS ON FILE |
| SNYDER'S-LANCE INC | ADDRESS ON FILE |
| SNYDER'S-LANCE INC | ADDRESS ON FILE |
| SOLIS MAMMOGRAPHY | ADDRESS ON FILE |
| ST. CHARLES HEALTH SYSTEM, INC. | ADDRESS ON FILE |
| STAYWELL COMPANY LLC | ADDRESS ON FILE |
| STEIN MART, INC. | ADDRESS ON FILE |
| SUFFOLK CONSTRUCTION COMPANY, INC. | ADDRESS ON FILE |
| SUNDANCE SQUARE MANAGEMENT LP | ADDRESS ON FILE |
| SUNRISE SENIOR LIVING MANAGEMENT INC | ADDRESS ON FILE |
| SUTTER HEALTH | ADDRESS ON FILE |
| SYNOPSYS | ADDRESS ON FILE |
| SYNOPSYS | ADDRESS ON FILE |
| SYSTEMAX INC | ADDRESS ON FILE |
| TELLIGEN, INC. | ADDRESS ON FILE |
| TEXAS ASSOCIATION OF COUNTIES HEALTH | ADDRESS ON FILE |
| TEXAS HEALTH PARTNERS | ADDRESS ON FILE |
| THE BRANDT COMPANIES, LLC | ADDRESS ON FILE |
| THE GAP INC | ADDRESS ON FILE |
| THE GAP INC | ADDRESS ON FILE |
| THE HILLMAN GROUP, INC. | ADDRESS ON FILE |
| THE MOODY BIBLE INSTITUTE OF CHICAGO | ADDRESS ON FILE |
| THE NORDAM GROUP, INC. | ADDRESS ON FILE |
| THE ROBBINS COMPANY D/B/A ENGAGE2EXCEL | ADDRESS ON FILE |
| THERAPY SERVICES INC | ADDRESS ON FILE |
| TRAVEL AND TRANSPORT INC | ADDRESS ON FILE |
| TSG RESOURCES INC. | ADDRESS ON FILE |
| U.S. SECURITY ASSOCIATES | ADDRESS ON FILE |
| UAS LABORATORIES | ADDRESS ON FILE |
| ULTRA ELECTRONICS, INC. | ADDRESS ON FILE |
| UNITED HEALTHCARE SERVICES, INC. | ADDRESS ON FILE |
| UNITED HEALTHCARE SERVICES, INC. | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED RENTALS, INC. | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNITED TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MAINE SYSTEM | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF MICHIGAN | ADDRESS ON FILE |
| UNIVERSITY OF NORTH CAROLINA AT CHAPEL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| H | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF PITTSBURGH | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| UNIVERSITY OF WASHINGTON | ADDRESS ON FILE |
| US SECURITY ASSOCIATES | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST | ADDRESS ON FILE |
| VERISK HEALTH INC | ADDRESS ON FILE |
| VIAVI SOLUTIONS, INC. | ADDRESS ON FILE |
| WABASH NATIONAL CORPORATION | ADDRESS ON FILE |
| WATERS TECHNOLOGIES CORPORATION | ADDRESS ON FILE |
| WATERS TECHNOLOGIES CORPORATION HEALTH C | ADDRESS ON FILE |
| WEBSOLV COMPUTING INC. | ADDRESS ON FILE |
| WELLMARK INC | ADDRESS ON FILE |
| WELLNESS HOLDINGS, LLC | ADDRESS ON FILE |
| WELLNESSFX, INC. | ADDRESS ON FILE |
| WELLNESSFX, INC. | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WELLTOK, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WESTAT, INC. | ADDRESS ON FILE |
| WILSONART LLC | ADDRESS ON FILE |
| WOLVERINE TRADING, INC. | ADDRESS ON FILE |

**Total Creditor count  362**

**EXHIBIT G**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BASS, BERRY & SIMS PLC | ATTN: J. ALLEN OVERBY, ESQ. AND TATJANA PATERNO, ESQ. (COUNSEL TO STALKING HORSE BIDDER) 150 THIRD AVENUE SOUTH, SUITE 2800 NASHVILLE TN 37201 |
| BASS, BERRY & SIMS PLC | COUNSEL TO SUMMIT HEALTH, INC ATTN: PAUL G. JENNINGS 150 THIRD AVENUE SOUTH, SUITE 2800 NASHVILLE TN 37201 |
| BROWN RUDNICK LLP | COUNSEL TO UNSECURED CREDITORS' COMMITTEE ATTN: EDWARD S. WEISFELNER, ESQ. BENNET S. SILVERBERG, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | COUNSEL TO UNSECURED CREDITORS' COMMITTEE ATTN: SUNNI P. BEVILLE, ESQ. ONE FINANCIAL CENTER BOSTON MA 02111 |
| BUCHALTER, P.C. | COUNSEL TO: MOORE MEDICAL ATTN: JEFFREY K. GARFINKLE 18400 VON KARMAN AVE., SUITE 800 IRVINE CA 92612 |
| CANTOR FITZGERALD | ATTN: DAVID A. PAUL (COUNSEL TO  CANTOR FITZGERALD & CO.O 110 EAST 59TH ST., 7TH FL NEW YORK NY 10022 |
| CNH FINANCE FUND I LP | ATTN: TERRY DOUGHTERY 2 GREENWICH PLAZA 1ST FLOOR GREENWICH CT 06830 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI (COUNSEL TO CNH FINANCE FUND I, L.P.) 1540 BROADWAY NEW YORK NY 10036-4086 |
| DUANE MORRIS LLP | ATTN: CHRISTOPHER M. WINTER (COUNSEL TO CNH FINANCE FUND I, L.P.) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | CHRISTOPHER M. WINTER; MICHAEL LATOWSKI (COUNSEL TO CNH, DIP LENDER) 222 DELAWARE AVENUE, SUITE 1600 WILMINGTON DE 19801-1659 |
| FINRA | 1735 K STREET, NW WASHINGTON DC 20006 |
| FOLEY & LARDNER LLP | COUNSEL TO THE DEBTORS ATTN: JOHN P. MELKO 1000 LOUISIANA, SUITE 2000 HOUSTON TX 77002 |
| HOLLAND & KNIGHT | BRENT MCILWAIN & RYAN MAGEE (COUNSEL TO SWK, DIP LENDER) 200 CRESCENT COURT, SUITE 1600 DALLAS TX 75201 |
| HOLLAND & KNIGHT LLP | ATTN: ARTHUR E. ROSENBERG, ESQ (COUNSEL TO SWK FUNDING LLC) 31 WEST 52ND STREET NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| LIPPES MATHIAS WEXLER FRIEDMAN LLP | COUNSEL TO LABCORP ATTN: JOHN MUELLER, ESQ. 50 FOUNTAIN PLAZA, SUITE 1700 BUFFALO NY 14202 |
| LIPPES MATHIAS WEXLER FRIEDMAN, LLP | ATTN: ROBERT E. GANZ (COUNSEL TO LABORATORY CORPORATION OF AMERICA HOLDINGS) OFFICE AND POST OFFICE ADDRESS ONE COLUMBIA CIRCLE ALBANY NY 12203 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER P.O. BOX 475 JEFFERSON CITY MO 65105-0475 |
| OFFICE OF THE ATTORNEY GENERAL FOR THE | COMMONWEALTH OF PA ATTN: CHRISTOPHER R. MOMJIAN, SR. DEPUTY AG OFFICE OF ATTTORNEY GENERAL THE PHOENIX, 1600 ARCH STREET, SUITE 300 PHILADELPHIA PA 19103 |
| OFFICE OF THE U.S. TRUSTEE | DEPARTMENT OF JUSTICE ATTN: BRIAN MASUMOTO 201 VARICK STREET, ROOM 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | UNITED STATES TRUSTEE'S OFFICE ATTN: SUSAN A. ARBEIT, TRIAL ATTORNEY U.S. FEDERAL OFFICE BUILDING 201 VARICK STREET, ROOM 1006 NEW YORK NY 10014 |
| SAUL EWING ARNSTEIN & LEHR LLP | COUNSEL TO: MINUTECLINIC, L.L.C. ATTN: MARK MINUTI, ESQ., LUCIAN B. MURLEY, ESQ 1201 N. MARKET STREET, SUITE 2300 P. O. BOX 1266 WILMINGTON DE 19899 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BARBARA D. UNDERWOOD THE CAPITOL ALBANY NY 12224-0341 |
| SWK FUNDING LLC, AS AGENT | 15770 DALLAS PARKWAY SUITE 1290 DALLAS TX 75248 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTANTS | ASSISTANT ATTORNEY GENERAL, JAY W. HURST BANKRUPTCY & COLLECTIONS DIVISION C/O SHERRI K. SIMPSON, PARALEGAL P.O. BOX 12548 AUSTIN TX 78711-2548 |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES | OFFICE OF THE GENERAL COUNSEL 26 FEDERAL PLAZA ROOM 3908 NEW YORK NY 10278 |
| U.S. SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE BROOKFIELD PLACE 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| UNITED STATES ATTORNEY FOR THE SOUTHERN | DISTRICT OF NEW YORK UNITED STATES ATTORNEY'S OFFICE 86 CHAMBERS STREET, 3RD FLOOR NEW YORK NY 10007 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JESSICA LIOU, GARY T. HOLTZER, JOHN CONTE (COUNSEL TO SUMMIT HEALTH, |

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| WEIL, GOTSHAL & MANGES LLP | INC.) 767 FIFTH AVENUE NEW YORK NY 10153 |

**Total Creditor count  29**

**EXHIBIT H**

HOOPER HOLMES, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMERIPRISE (0756) | GREG WRAALSTAD OR PROXY MGR 901 3RD AVE SOUTH MINNEAPOLIS MN 55474 |
| BANK OF NEW YORK MELLON (0901, 2209) | EVENT CREATION 500 GRANT STREET ROOM 151-1700 PITTSBURGH PA 15258 |
| BB&T SECURITIES (0702) | JESSE W. SPROUSE OR PROXY MGR 8006 DISCOVERY DRIVE SUITE 200 RICHMOND VA 23229 |
| BBS SECURITIES INC./CDS** (5085) | DEBORAH CARLYLE OR PROXY MGR 4100 YONGE STREET SUITE 504A TORONTO ON M2P 2G2 CANADA |
| BMO NESBITT BURNS INC. /CDS (5043) | DINA FERNANDES OR PROXY MGR 250 YONGE ST., 7TH FLOOR TORONTO ON M5B 2M8 CANADA |
| BNP/CUST (2787) | PROXY DEPARTMENT 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BROADRIDGE | JOB NO. N24176 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | CORPORATE ACTIONS / VAULT 140 BROADWAY NEW YORK NY 10005 |
| C.L. KING & ASSOCIATES, INC. (0743) | CARRIE BUSH OR PROXY MGR 9 ELK STREET ALBANY NY 12207 |
| CANTOR FITZGERALD & CO. (0696) | ANTHONY ROYE OR PROXY DEPT CORPORATE ACTIONS 55 WATER STREET, 28TH FLOOR NEW YORK NY 10041 |
| CDS CLEARING AND DEPOSITORY (5099) | LORETTA VERELLI OR PROXY MGR 600 BOUL.DE MAISONNEUVE QUEST BUREAU 210 MONTREAL QC H3A 3J2 CANADA |
| CETERA (0701) | ANGELA HANDELAND OR PROXY MGR 400 1ST STREET SOUTH SUITE 300 ST. CLOUD MN 56301 |
| CHARLES SCHWAB & CO., INC. (0164) | CHRISTINA YOUNG OR PROXY MGR 2423 EAST LINCOLN DRIVE PHOENIX AZ 85016-1215 |
| CIBC WORLD MKTS. /CDS (5030) | REED JON OR PROXY DEPT. 22 FRONT ST. W. 7TH FL TORONTO ON M5J 2W5 CANADA |
| CITIBANK, N.A. (0908) | SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| COR CLEARING (0052) | CORPORATE ACTIONS DEPT. 1200 LANDMARK CENTER, STE. 800 OMAHA NE 68102-1916 |
| COWEN EXECUTION SERVICES LLC | HOWARD FLAXER OR PROXY MGR 3501 QUADRANGLE BLVD SUITE 200 ORLANDO FL 32817 |
| CREST INTL NOMINEES LIMITED (2012) | NATHAN ASHWORTH OR PROXY MGR 33 CANNON STREET LONDON EC4M 5SB UNITED KINGDOM |
| D. A. DAVIDSON & CO. (0361) | RITA LINSKEY OR PROXY MGR 8 THIRD STREET NORTH GREAT FALLS MT 59401 |
| DAVENPORT & COMPANY LLC (0715) | KIM NIEDING OR PROXY MGR 901 EAST CARY ST 11TH FLOOR RICHMOND VA 23219 |
| DEPOSITORY TRUST CO. | ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| E- TRANSACTION CLEARING (0873) | JANE BUHAIN OR PROXY MGR 660 S. FIGUEROA STREET SUITE 1450 LOS ANGELES CA 90017 |
| EDWARD JONES (0057) | DEREK ADAMS OR PROXY DEPT. CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD ST. LOUIS MO 63131 |
| ETRADE/APEX (0158/0385) | C/O BROADRIDGE SECURITIES PROCESSING ATTN: YASMINE CASSEUS 2 GATEWAY CENTER 283-299 MARKET STREET – 16TH FLOOR NEWARK NJ 07102 |
| FIDUCIARY TRUST COMPANY OF BOSTON | ATTN BRAD FINNIGAN OR PROXY MGR 175 FEDERAL STREET BOSTON MA 02110 |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ASHLEY THEOBALD OR PROXY MGR 8180 GREENSBORO DRIVE 8TH FLOOR MCLEAN VA 22102 |
| GOLDMAN SACHS (0005) | MEGHAN SULLIVAN OR PROXY DEPT 30 HUDSON STREET JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES (0279) | PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| INTERACTIVE BROKERS (0534) | KARIN MCCARTHY OR PROXY DEPT. 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| INTL FCSTONE FINANCIAL, INC. (0750) | JAMES MEZRANO OR PROXY MGR 2 PERIMETER PARK, SUITE 100W BIRMINGHAM AL 35209 |
| JANNEY MONTGOMERY SCOTT INC. (0374) | CORPORATE ACTIONS 1717 ARCH ST 17TH FL PHILADELPHIA PA 19103-1675 |
| JPMORGAN CHASE (0352,0902,8861) | RAMZY SHREIM/SACHIN GOYAL OR PROXY MGR 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| LEK SECURITIES CORPORATION (0512) | DANIEL HANUKA OR PROXY MGR 1 LIBERTY PLAZA 52ND FLOOR NEW YORK NY 10006 |
| LPL FINANCIAL CORPORATION (0075) | CORPORATE ACTIONS 1055 LPL WAY FORT MILL SC 29715 |
| MEDIANT COMMUNICATIONS | CUSIP 439104100; 439104209 STEPHANY HERNANDEZ 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH (0161, 5198, 8862) | EARL WEEKS OR PROXY DEPT. C/O MERRILL LYNCH CORPORATE ACTIONS 4804 DEER LAKE DR. E. JACKSONVILLE FL 32246 |
| MIRAE ASSET SECURITIES | ATTN PROXY MGR 810 7TH AVENUE, 37TH FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY & CO. (0015, 0050) | MS PROXY DEPARTMENT 1300 THAMES STREET WHARF BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS. (0226) | SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TRUST COMPANY, THE (2669) | ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| OPPENHEIMER & CO. INC. (0571) | COLIN SANDY OR PROXY MGR 85 BROAD STREET, 4TH FLOOR NEW YORK NY 10004 |
| PEOPLE'S SECURITIES, INC. (0220) | PATRICIA CHONKO OR PROXY MGR 850 MAIN STREET BRIDGEPORT CT 06604 |
| PERSHING (0443) | JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| QUESTRADE INC./CDS (5084) | AL NANJI OR PROXY MGR 5650 YONGE STREET TORONTO ON M2M 4G3 CANADA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY TOWER 2, 4TH FLOOR ST. PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS CORPORATION (0235) | STEVE SCHAFER OR PROXY MGR 60 S 6TH ST – P09 MINNEAPOLIS MN 55402-1106 |
| RBC DOMINION /CDS (5002) | PROXY MGR 2 BLOOR STREET E # 2300 TORONTO ON M4W 1A8 CANADA |
| ROBERT W. BAIRD & CO. INCORPORATED (0547 | JAN SUDFELD OR PROXY MGR 777 E. WISCONSIN AVENUE 19TH FLOOR MILWAUKEE WI 53202 |
| ROBINHOOD SECURITIES | ATTN PROXY MGR 500 COLONIAL CENTER PARKWAY SUITE 100 LAKE MARY FL 32746 |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | RYAN CONNORS OR PROXY MGR ONE NORTH LEXINGTON AVENUE WHITE PLAINS NY 10601-1785 |
| SEI PRIVATE TRUST COMPANY (2039) | ERIC GREENE OR PROXY MGR ONE FREEDOM VALLEY DRIVE OAKS PA 19456 |
| STATE STREET (0997) | PROXY DEPARTMENT 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO. (0793) | CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST. LOUIS MO 63102 |
| STOCKCROSS FINANCIAL (0445) | DIANE TOBEY OR PROXY MGR 77 SUMMER STREET BOSTON MA 02210 |
| TD AMERITRADE CLEARING, INC. (0188) | MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| TD WATERHOUSE CANADA INC. /CDS (5036) | YOUSUF AHMED OR PROXY MGR 77 BLOOR STREET WEST 3RD FLOOR TORONTO ON M4Y 2T1 CANADA |
| TEXAS TREASURY SAFEKEEPING (2622) | JANIE DOMINGUEZ OR PROXY MGR 208 E. 10TH STREET ROOM 410 AUSTIN TX 78701 |
| TRADESTATION SECURITIES (0271) | CORPORATE ACTIONS 8050 SW 10TH STREET, STE 2000 PLANTATION FL 33324 |
| U.S. BANCORP INVESTMENTS, INC. (0280) | KEVIN BROWN OR PROXY MGR 60 LIVINGSTON AVE ST. PAUL MN 55107-1419 |
| U.S. BANK N.A. (2803) | PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES LLC (0221) | PROXY DEPARTMENT – JANE FLOOD 1000 HARBOR BLVD WEEHAWKEN NJ 07086 |
| VANGUARD MARKETING CORPORATION (0062) | BEN BEGUIN OR PROXY MGR 14321 N. NORTHSIGHT BOULEVARD SCOTTSDALE AZ 85260 |
| VIRTU AM (0295) | JANICA BRINK OR PROXY MGR 300 VESEY STREET NEW YORK NY 10282 |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ALAN FERREIRA OR PROXY MGR 1000 WILSHIRE BLVD., SUITE #850 LOS ANGELES CA 90030 |
| WELLS FARGO BANK NA (2027) | LORA DAHLE OR PROXY MGR 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARING SERVICES LLC (0141) | MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST. LOUIS MO 63103 |

**Total Creditor count  66**