# EXHIBIT 7

*751348*

Elinors    CK.
3m

Dane

# Sterling American Property II L.P.
## Capital Call Amount and Delivery Instructions

**Due Date:** December 28, 1999

Capital calls may be either:

(i) Send check payable to:

        Realty Associates Madoff II
        c/o Sterling Equities
        111 Great Neck Road, Suite 408
        Great Neck, NY 11021

(ii) or wired to

| | |
|---|---|
| Bank: | Fleet Bank |
| | New York, New York |
| ABA: | 021-200-339 |
| Acct. Name: | Realty Associates Madoff II |
| Acct. #: | 9390-812629 |
| Bank Contact: | Israel Lopez |
| Phone #: | (212) 703-1840 |

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| This Overall Recap Includes the Current Capital Call | $ 3,000,000 | 3,000,000 | - |

| | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| Ruth Madoff  Basic Capital Commitment | $ 3,000,000 | 3.5807% | 107,420 |
| | | | $ 107,420 |
| TOTAL CAPITAL CALL | | | |

From Draw

BNYM00010938

```
- - -      BERNARD L MADOFF                              FC    - - -          CS991231000118L  081 001 052   866-1126-621
- - -      885 THIRD AVENUE                                                   1999-12-01 - 1999-12-31
- - -      NEW YORK, N.Y.  10022              - - -                           1999-12-31       A         70                    992,345.75
                                                                                                                          122,335,534.61
- - -      ?100224034998?                     - - -        DR-    18   0 CHKS-  87                                          116,963,602.59
                                                                    0 CR-    18                                             6,364,197.77
                                                           4          5

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

CPB357004003786L ITEM COUNT 00001 DEPOSIT TO ACCOUNT          991223  M
TAB991223721140O AC726715 PRN/SAL:ADM LIQ ASSET FOR           991223  S              1,000.00                   1,000.00
FT99122323892250O FUNDS RECEIVED DBI:BERNARD L MADOFF         991223  S                                     2,000,000.00
  CPB357004003851P CK NO 11748  CHECK                         991223  S                                        12,675.00
FT99122323252600 EXP BEN:BERNARD L MADOFF                     991223  S          1,000,000.00
BR991223005025OO FNDS TRFR 991223 BEN:NSCC                    991223  S             71,231.62
                                    CLOSING BOOK BALANCE      991223                                                          744,336.91
BR991224007750O FUNDS RECEIVED O/B:DTC                        991224  S              2,893.38
                              CLOSING AVAILABLE BALANCE       991223                                                          743,336.91
                                    CLOSING BOOK BALANCE      991224                                                          747,230.29
                              CLOSING AVAILABLE BALANCE       991224                                                          747,230.29
FT991225723000 FUNDS RECEIVED DBI:BERNARD L MADOFF            991227  S          1,000,000.00           1,000,000.00
TAB991227751693O AC726715 PRN/PUR:ADM LIQ ASSET FOR           991227  S            115,083.28
BR991227700525OO FNDS TRFR 991227 BEN:SDFS                    991227  S            100,265.02
FT991227572310O ARGO BEN:BERNARD L MADOFF                     991227  S             12,206.25
FT991227898303901 JJ BEN:BERNARD L MADOFF                     991227  S
                                    CLOSING BOOK BALANCE      991227                                                          519,675.74
                              CLOSING AVAILABLE BALANCE       991227                                                          519,675.74
CPB362001814075? ITEM COUNT 00001 DEPOSIT TO ACCOUNT          991228  M                                    31,191,962.12
CPB362001814743O ITEM COUNT 00002 DEPOSIT TO ACCOUNT          991228  S                                         9,202.31
BR991228005025OO FUNDS RECEIVED O/B:NSCC                      991228  S                                     3,000,796.39
BR991228007750O FUNDS RECEIVED O/B:DTC                        991228  S                                       740,263.34
FDF991228092033OO 3620090015 B/O:AMRO AMRO INCORPORATED       991228  S                                       234,167.10
FT991228801150L FUNDS RECEIVED DBI:BERNARD L MADOFF           991228  S                                        10,881.25
TAB991228714737O AC726715 PRN/PUR:ADM LIQ ASSET FOR           991228  S          3,000,000.00
FT991228739830O PAYROLL BEN:BERNARD L MADOFF                  991228  S            290,812.80
FT991228739850O SAP B/O:BERNARD L MADOFF                      991228  S            107,420.00
                                    CLOSING BOOK BALANCE      991228                                                       32,316,715.45
                              CLOSING AVAILABLE BALANCE       991228                                                        1,124,753.33
CPB363001755918 ITEM COUNT 00001 DEPOSIT TO ACCOUNT           991229  M                                       310,356.16
CPB363001753167 ITEM COUNT 00014 DEPOSIT TO ACCOUNT           991229  S                                        63,752.39
CPB363001753182 ITEM COUNT 00005 DEPOSIT TO ACCOUNT           991229  S                                         4,281.38
CPB363004001764L ITEM COUNT 00001 DEPOSIT TO ACCOUNT          991229  M                                         1,500.00
BR991229007750O FUNDS RECEIVED O/B:SDFS                       991229  S                                     1,895,322.61
  CPB363004013976 CK NO 11750  CHECK                          991229  S
BL399122920992OO 001029456510578O BEN:0010294564510 * NO NAME GIVEN * 991229 S     1,500.00
TAB991229715220 AC726715 PRN/PUR:ADM LIQ ASSET FOR           991229  S         18,000,000.00
FT991229162520O EXP BEN:BERNARD L MADOFF                      991229  S         15,500,000.00
FT991229162530O PAYROLL BEN:BERNARD L MADOFF                  991229  S            250,000.00
FT991229063101 JJ BEN:BERNARD L MADOFF                        991229  S             49,103.69
                                                                                    2,687.50
                                    CLOSING BOOK BALANCE      991229                                                          788,636.80
                              CLOSING AVAILABLE BALANCE       991229
CPB364004026190? ITEM COUNT 00001 DEPOSIT TO ACCOUNT          991230  M                                     7,432,045.63
TAB991230720590O AC726715 PRN/SAL:ADM LIQ ASSET FOR           991230  S          2,500,000.00
FT991230010450L FUNDS RECEIVED DBI:BERNARD L MADOFF           991230  S                                         4,937.50
BR991230005025OO FNDS TRFR 991230 BEN:SDFS                    991230  S          1,998,810.06
FT991230587100 EXP BEN:BERNARD L MADOFF                       991230  S            160,000.00
FT991230013530L BW BEN:BERNARD L MADOFF                       991230  S             10,000.00
                                                                                                                             788,636.80
                                                                                                                             423,698.77
```

Confidential Treatment Requested by The Bank of New York Mellon Corp.

**Sterling American Property III L.P.**
**Sterling American Property III-B L.P.**
**Capital Call Amount and Delivery Instructions**

Due Date:            02/15/2001

Capital calls may be either:

(1)  Send check payble to:      Sterling American Property III LP
                                c/o Sterling Equities
                                111 Great Neck Road, Suite 408
                                Great Neck, N.Y. 11021

(2)  or wire to:

Bank:                           Chase Manhattan Bank
ABA:                            021-000-021
Acct. Name:                     Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:                        134-714-458
Bank Contact:                   Anthony Wilkens
Phone #:                        (212) 332-4331

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| **Ruth Madoff** This overall Recap Includes The Current Capital Call | 4,000,000 | 2,016,000 | 1,984,000 |
| | Your Commitment | This Call % | Your Call Amount |
| **Ruth Madoff** Basic Capital Commitment | 4,000,000 | 5.60% | 224,000 |
| Management Fee | | 0.75% | 30,000 |
| Total Capital Amount | | | 254,000 |

BNYM000010998

Confidential Treatment Requested by The Bank of New York Mellon Corp.

```
- - -    BERNARD L MADOFF                    FC  - - -                 CS90102280000954
- - -    885 THIRD AVENUE                                              2001-02-01 - 2001-02-28
- - -    NEW YORK, N.Y.  10022                                         2001-02-28
- - -    *100224034998*
                                             DR-   14    A    081 001 052   866-1126-621
                                             D CR-  14         61            463,077.96
                                      3      0 CHKS- 98                      122,365,216.81
                                      5                                      119,333,562.58
                                                                            3,494,732.19
```

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

| Reference | Description | Date | Ind | Debit | Credit | Balance |
|---|---|---|---|---|---|---|
| TAB010147214400 | AC726715 PRN/PUR:ADM LIQ ASSET POR | 010214 | S | 6,000,000.00 | | |
| BS0010244010400 D0646DGR000010214 | BEN:BROKERS SERVICES ORS | 010214 | S | 5,771,955.85 | | |
| FT001021434243500 PAYROLL | BEN:BERNARD L MADOFF | 010214 | S | 349,169.96 | | |
| FT001021420597300 EXP | BEN:BERNARD L MADOFF | 010214 | S | 130,000.00 | | |
| FT001021408530001 JJ | BEN:BERNARD L MADOFF | 010214 | S | 70,450.00 | | |
| FT001021424424100 FLEX | BEN:BERNARD L MADOFF | 010214 | S | 5,000.00 | | |
| | CLOSING BOOK BALANCE | 010214 | | | | 1,006,986.99 |
| | CLOSING AVAILABLE BALANCE | 010214 | | | | 592,561.99 |
| CP604601026662764 ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 010215 | N | | | |
| TAB010215717570 | AC726715 PRN/SAL:ADM LIQ ASSET POR | 010215 | S | | 86,250.00 | |
| BS0010215611710 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | 010215 | S | | 17,000,000.00 | |
| FT001021547869000 ADP | B/O:BERNARD L MADOFF | 010215 | S | | 3,054,303.28 | |
| TAB010215717560 | AC726715 PRN/PUR:ADM LIQ ASSET POR | 010215 | S | 16,708,940.07 | | |
| FT001021547375000 EXP | BEN:BERNARD L MADOFF | 010215 | S | 3,500,000.00 | | |
| FT001021548927000 SAP | BEN:STERLING AMER PROPERTY III LP | 010215 | S | 280,000.00 | | |
| FT001021548920400 RUTH | BEN:BERNARD L MADOFF | 010215 | S | 254,000.00 | | |
| FT001021568545401 JJ | BEN:BERNARD L MADOFF | 010215 | S | 200,000.00 | | |
| FT001021548925000 COMMERZ | B/O:BERNARD L MADOFF INVEST SEC | 010215 | S | 63,062.50 | | |
| FT001021548926000 COMMERZ | B/O:BERNARD L MADOFF INVEST SEC | 010215 | S | 1,600.00 | | |
| | B/O:BERNARD L MADOFF INVEST SEC | 010215 | S | 100.00 | | |
| | CLOSING BOOK BALANCE | 010215 | | | | 939,917.70 |
| | CLOSING AVAILABLE BALANCE | 010215 | | | | 441,242.70 |
| BS0010216792140 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | 010216 | S | | 1,957,672.65 | |
| FT001021685877010 FUNDS RECEIVED | DH:BERNARD L MADOFF | 010216 | S | | 5,650.00 | |
| FDC010216212760015001021602010913 | B/O:COMMERZBANK AG FRANKFURT | 010216 | S | | 600.00 | |
| TAB010216727190 | AC726715 PRN/PUR:ADM LIQ ASSET POR | 010216 | S | 2,000,000.00 | | |
| FT001021667501000 EXP | BEN:BERNARD L MADOFF | 010216 | S | 275,000.00 | | |
| | CLOSING BOOK BALANCE | 010216 | | | | 628,840.35 |
| | CLOSING AVAILABLE BALANCE | 010216 | | | | 595,846.35 |
| TAB010220728269000 | AC726715 PRN/SAL:ADM LIQ ASSET POR | 010220 | S | | 2,500,000.00 | |
| TAB010220728268000 | AC726715 PRN/SAL:ADM LIQ ASSET POR | 010220 | S | | 1,000,000.00 | |
| FT001021602610400 NONREF | B/O:COMMERZBANK AG | 010220 | S | | 2,500.00 | |
| FT001021620060001 FUNDS RECEIVED | DH:BERNARD L MADOFF | 010220 | S | | 1,237.50 | |
| FT001021023970 COMMERZ | ADJUST OUR REF FX001021548923500 | 010220 0221 | S | | 1,600.00 | |
| FT001021621887000 COMMERZ | ADJUST OUR REF FX001021548926000 | 010220 0221 | S | | 100.00 | |
| BS0010220251000 N0646DGR000010220 | BEN:BROKERS SERVICES ORS | 010220 | S | 2,308,408.33 | | |
| FT001022008724000 EXP | BEN:BERNARD L MADOFF | 010220 | S | 450,000.00 | | |
| FT001022010076200 SPEC PAY | B/O:BERNARD L MADOFF | 010220 | S | 443,527.30 | | |
| FT001022010076400 PAYROLL | BEN:BERNARD L MADOFF | 010220 | S | 157,617.01 | | |
| FT001022010397600 COMMERZ | B/O:BERNARD L MADOFF INVEST SEC | 010220 | S | 4,200.00 | | |
| | CLOSING BOOK BALANCE | 010220 | | | | 770,525.21 |
| | CLOSING AVAILABLE BALANCE | 010220 | | | | 770,525.21 |
| CP605200401110339 ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 010221 | N | | 26,388.00 | |
| BS0010221412210 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | 010221 | S | | 1,731,079.41 | |
| TAB010221732151 | AC726715 PRN/PUR:ADM LIQ ASSET POR | 010221 | S | | 1,000,000.00 | |
| FT001022106380001 FUNDS RECEIVED | DH:BERNARD L MADOFF | 010221 | S | | 1,500.00 | |
| TAB010221732150 | AC726715 PRN/PUR:ADM LIQ ASSET POR | 010221 | S | 1,000,000.00 | | |
| CK001022100000077 | CRT CK-922676 006   12623 | 010221 | N | 938,110.17 | | |
| FT001022140737300 EXP | BEN:BERNARD L MADOFF | 010221 | S | 750,000.00 | | |

**Sterling American Property III L.P.**
**Sterling American Property III-B L.P.**
**Capital Call Amount and Delivery Instructions**

Due Date:                    05/02/01

Capital calls may be either:

(1) Send check payble to:

Sterling American Property III LP
c/o Sterling Equities
111 Great Neck Road, Suite 408
Great Neck, N.Y. 11021
Attn: Accounting Dept

(2) or wire to:

Bank:                        Chase Manhattan Bank
ABA:                         021-000-021
Acct. Name:                  Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:                     134-714-458
Bank Contact:                Anthony Wilkens
Phone #:                     (212) 899-1421  Fax #: (212) 899-2908

|  | Total Commitment | Called From Inception | Remaining Capital to Cal |
|---|---|---|---|
| **Ruth Madoff**<br>This overall Recap Includes The Current Capital Call | 4,000,000 | 2,526,000 | 1,474,000 |

|  | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| **Ruth Madoff**<br>Basic Capital Commitment | 4,000,000 | 12.75%<br>0.00% | 510,000 |
| Management Fee |  |  |  |
| Total Capital Amount |  |  | 510,000 |



BNYM00011011

```
- - -   BERNARD L MADOFF INVESTMENT        F    - - -                                                    CS001053100000919
        SECURITIES LLC                          - - -                                                    2001-05-01 - 2001-05-31        081 001 052        866-1126-621
        885 THIRD AVENUE                        - - -    DR-                                              2001-05-31                                                        3,911,306.60
        NEW YORK, N.Y.  10022                                                                                                                                             494,994,251.33
        *100224834998*                                   0 CR-    22        A          57                                                                                 147,807,121.01
                                                         1        0 CHKS-  22          92                                                                                   1,019,436.92
                                                                  5
```

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

| Reference | Description | Detail | Date | Code | Amount | Balance |
|---|---|---|---|---|---|---|
| TAB010501073530010 | | OPENING BOOK BALANCE | 010501 | | | 3,911,306.60 |
| | | OPENING AVAILABLE BALANCE | 010501 | | | 3,908,010.60 |
| FT0010501025060900 FUNDS RECEIVED | AC726715 PRN/SAL:ADM LIQ ASSET POR | | 010501 | S | 3,500,000.00 | |
| BS001050135078200 N0646GR00010501 | B/O:BERNARD L MADOFF | | 010501 | S | | |
| | BEN:BROKERS SERVICES OHS | | 010501 | S | 6,317,691.76 | 4,830.00 |
| FT0010501026092000 EXP | BEN:BERNARD L MADOFF | | 010501 | S | 430,000.00 | |
| FT0010501025071000 CASH | BEN:BERNARD AND RUTH MADOFF | | 010501 | S | 5,000.00 | |
| HLM0010501010001000 INV 101106597L | C/L PAYMENT    A/C 0294585105 | | 010501 | S | 247.39 | |
| | | CLOSING BOOK BALANCE | 010501 | | | 663,197.45 |
| | | CLOSING AVAILABLE BALANCE | 010501 | | | 659,901.45 |
| CPB1220041810342 ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | | 010502 | N | | 2,000.00 |
| TAB010502078838750 | AC726715 PRN/SAL:ADM LIQ ASSET POR | | 010502 | S | | 22,000,000.00 |
| TAB010502342712120 | AC726715 INC/DIV:ADM LIQ ASSET POR | | 010502 | N | | 69,259.43 |
| FT00105024541100 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 010502 | S | | 2,410.00 |
| * CPB122004254173B CK NO 12689 | CHECK | | 010502 | S | 2,000.00 | |
| * CPB122001575917S CK NO 12686 | CHECK | | 010502 | S | 200.00 | |
| BS001050252547380O N0646GR00010502 | BEN:BROKERS SERVICES OHS | | 010502 | S | 15,696,635.60 | |
| BS001050252546840O D0646GR00010502 | BEN:BROKERS SERVICES OHS | | 010502 | S | 5,390,292.04 | |
| FT00105024541300 SAP | BEN:STERLING AMER PROPERTY III LP | | 010502 | S | 510,000.00 | |
| FT00105024541000 PAYROLL | BEN:BERNARD L MADOFF | | 010502 | S | 437,492.73 | |
| FT00105024541200 SAP | BEN:STERLING AMER PROPERTY III LP | | 010502 | S | 127,500.00 | |
| FT00105024625500 EXP | BEN:BERNARD L MADOFF | | 010502 | S | 45,000.00 | |
| | | CLOSING BOOK BALANCE | 010502 | | | 537,746.43 |
| | | CLOSING AVAILABLE BALANCE | 010502 | | | 466,295.00 |
| CPB123004183665O ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | | 010503 | N | | 10,000.00 |
| BS001050374696O0 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | | 010503 | S | 25,495,076.80 | |
| BS001050373525O0 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | | 010503 | S | 3,319,313.94 | |
| * CPB123007900887L CK NO 12688 | CHECK | | 010503 | S | 185,000.00 | |
| * CPB123024261391S CK NO 12690 | CHECK | | 010503 | S | 375.49 | |
| TAB010503746379O | AC726715 PRN/FOR:ADM LIQ ASSET POR | | 010503 | S | 28,000,000.00 | |
| FT00105035691000 EXP | BEN:BERNARD L MADOFF | | 010503 | S | 775,000.00 | |
| FT00105037339200 OCC P | B/O:BERNARD L MADOFF | | 010503 | S | 2,105.00 | |
| | | CLOSING BOOK BALANCE | 010503 | | | 399,576.68 |
| | | CLOSING AVAILABLE BALANCE | 010503 | | | 389,576.68 |
| CPB124004370157 ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | | 010504 | N | | 2,000,000.00 |
| TAB010504747691O | AC726715 PRN/SAL:ADM LIQ ASSET POR | | 010504 | S | 375.49 | |
| FT00105041324100 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 010504 | S | | 5,630.00 |
| BS001050412867O0 D0646GR00010504 | BEN:BROKER SERVICES OHS | | 010504 | S | 1,914,318.73 | |
| FT00105040102500 EXP | BEN:BERNARD L MADOFF | | 010504 | S | 40,000.00 | |
| | | CLOSING BOOK BALANCE | 010504 | | | 451,263.44 |
| | | CLOSING AVAILABLE BALANCE | 010504 | | | 450,887.95 |
| TAB010507393080 | AC726715 PRN/SAL:ADM LIQ ASSET POR | | 010507 | S | 3,500,000.00 | |
| FT00105073203000 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 010507 | S | 9,220.00 | |
| BS001050732236O0 N0646GR00010507 | BEN:BROKERS SERVICES OHS | | 010507 | S | 3,237,136.98 | |
| FT00105072035300 EXP | BEN:BERNARD L MADOFF | | 010507 | S | 335,000.00 | |
| | | CLOSING BOOK BALANCE | 010507 | | | 380,346.46 |
| | | CLOSING AVAILABLE BALANCE | 010507 | | | 389,335.19 |
| BS001050509709400 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | | 010508 | S | 4,631,865.91 | |

Confidential Treatment Requested by The Bank of New York Mellon Corp.



### Sterling American Property III L.P.
### Sterling American Property III-B L.P.
### Capital Call Amount and Delivery Instructions

Due Date:                    02/25/02

Capital calls may be either:

(1 Send check payable to:        Sterling American Property III LP
                                 c/o Sterling Equities
                                 111 Great Neck Road, Suite 408
                                 Great Neck, N.Y.  11021
                                 Attn: Accounting Dept

(2) or wire to:

Bank:                            Chase Manhattan Bank
ABA:                             021-000-021
Acct. Name:                      Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:                         134-714-458
Bank Contact:                    Anthony Wilkens
Phone #:                         (212) 899-1421  Fax #: (212) 899-2908

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| **Ruth Madoff** This overall Recap Includes The Current Capital Call | 4,000,000 | 2,990,000 | 1,010,000 |

| | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| **Ruth Madoff** Basic Capital Commitment | 4,000,000 | 11.60% | 464,000 |
| Management Fee | | 0.00% | - |
| Total Capital Amount | | | 464,000 |

Should you have any questions, please feel free to contact Pamela Muller, Investor Relations, at (516) 504-2107.

BNYM0011052

Confidential Treatment Requested by The Bank of New York Mellon Corp.

```
- - -   BERNARD L MADOFF INVESTMENT              F          - - -
- - -       SECURITIES LLC                                  - - -
- - -       885 THIRD AVENUE
- - -       NEW YORK, N.Y.  10022                - - -  - - -
- - -       *10022AG34598³
```

```
                              CSR02022B0000848
                              2002-02-01 - 2002-02-28        066-1126-621
                              2002-02-28
                              12           081 001 052
               0 CR-   DR-    0 CHKS-      42
               3              4            73
```

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

| Reference | Description | Counterparty | Date | Code | Amount | 081 001 052 | Balance |
|---|---|---|---|---|---|---|---|
| FX002022024478800 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 020220 | S | | | 845,761.00 |
| *CPS05100152992526 CK NO 12927 | CHECK | | 020220 | S | | 4,525.00 | 135,257,190.53 |
| TAX02020207493900 | AC726715 FRN/PUR:AIM LIQ ASSET POR | | 020220 | S | 4,500.50 | | 135,257,136.40 |
| FX002022000061200 EXP/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020220 | S | 165,000.00 | | 845,815.13 |
| | CLOSING AVAILABLE BALANCE | | 020220 | | | | |
| TAX020202174916.00 | AC726715 FRN/SAL:AIM LIQ ASSET POR | | 020221 | S | 9,133,756.17 | 9,500,000.00 | 599,507.56 |
| BS002022314516900 D0646DR000020221 | BEN:BROKERS SERVICES ONS | | 020221 | S | 275,000.00 | | |
| FX002022315116900 OCC/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020221 | S | | | |
| FX002022313157000 OCC/P | B/O:BERNARD L MADOFF | | 020221 | S | 14,200.00 | | 597,907.56 |
| | CLOSING BOOK BALANCE | | 020221 | | | | |
| CPS05030040422681 ITEM COUNT 00001 DEPOSIT TO ACCOUNT | | | 020222 | N | | 400.00 | 676,551.39 |
| BS002022625272200 FUNDS RECEIVED | B/O:BROKER SERVICES NYC | | 020222 | S | | 1,516,063.31 | |
| FX002022225236700 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 020222 | S | | 20,800.00 | 676,551.39 |
| | CLOSING BOOK BALANCE | | 020222 | | | | |
| *CPS05300040534142 CK NO 12928 | CHECK | | 020222 | N | | 400.00 | 503,414.70 |
| TAX02022021535550 | AC726715 FRN/PUR:AIM LIQ ASSET POR | | 020222 | S | 1,500,000.00 | | |
| FX002022225236600 EXP/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020222 | S | 210,000.00 | | 503,014.70 |
| | CLOSING AVAILABLE BALANCE | | 020222 | | | | |
| TAX020202576616420 | AC726715 FRN/SAL:AIM LIQ ASSET POR | | 020225 | S | 2,360,631.65 | 3,000,000.00 | 524,703.05 |
| FX002022500086900 FUNDS RECEIVED | B/O:BERNARD L MADOFF | | 020225 | S | | 12,000.00 | |
| BS002022250070500 D0646DR000020225 | BEN:BROKERS SERVICES ONS | | 020225 | S | 464,000.00 | | |
| FX002022572680400 SAP | BEN:STERLING AMER PROPERTY II LP | | 020225 | S | 116,000.00 | | |
| FX002022572680600 SAP | BEN:STERLING AMER PROPERTY III LP | | 020225 | S | 50,000.00 | | |
| FX002022573330000 EXP/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020225 | S | | | 524,703.05 |
| | CLOSING AVAILABLE BALANCE | | 020225 | | | | |
| TAX02022676454230 | AC726715 FRN/SAL:AIM LIQ ASSET POR | | 020226 | S | 1,004,884.78 | 2,500,000.00 | 742,004.87 |
| BS002022632222600 N0646DR000020226 | BEN:BROKERS SERVICES ONS | | 020226 | S | 509,414.33 | | |
| BS002022632211200 D0646DR000020226 | BEN:BROKERS SERVICES ONS | | 020226 | S | 365,000.00 | | |
| FX002022673340000 EXP/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020226 | S | 296,517.85 | | |
| FX002022652523800 PAYROLL | BEN:BERNARD L MADOFF | | 020226 | S | 103,961.22 | | |
| FX002022652523900 401K | BEN:BERNARD L MADOFF | | 020226 | S | 3,100.00 | | 742,004.87 |
| FX002022261751800 OCC/P | B/O:BERNARD L MADOFF | | 020226 | S | | | |
| | CLOSING AVAILABLE BALANCE | | 020226 | | | | |
| CPS05900043245626 ITEM COUNT 00004 DEPOSIT TO ACCOUNT | | | 020227 | S | | 4,938.28 | 742,004.87 |
| FDF02022270273300 O/B MELLON PIT/ | B/O:BERNARD L. MADOFF | | 020227 | S | | 8,428,141.80 | |
| *CPS05800040554043 CK NO 12929 | CHECK | | 020227 | S | 3,000.00 | | 776,939.90 |
| TAX02022277491850 | AC726715 FRN/PUR:AIM LIQ ASSET POR | | 020227 | S | 7,000,000.00 | | |
| BS002022275945500 D0646DR000020227 | BEN:BROKERS SERVICES ONS | | 020227 | S | 1,923,320.05 | | |
| FX002022774379100 EXP/TRN | BEN:BERNARD L MADOFF INVESTMENT | | 020227 | S | 56,000.00 | | |
| FX002022275969900 FLEX | BEN:BERNARD L MADOFF | | 020227 | S | 10,000.00 | | |
| FX002022275970100 OCC P | B/O:BERNARD L MADOFF | | 020227 | S | 3,825.00 | | 772,001.62 |
| | CLOSING BOOK BALANCE | | 020227 | | | | |
| CPS05900042723831 ITEM COUNT 00001 DEPOSIT TO ACCOUNT | | | 020228 | N | | 585,493.32 | |

**Sterling American Property III L.P.**
**Sterling American Property III-B L.P.**
**Capital Call Amount and Delivery Instructions**

Date:                    2/3/03

Capital calls may be either:

(1) Send check payable to:

        Sterling American Property III LP
        c/o Sterling Equities
        111 Great Neck Road, Suite 408
        Great Neck, N.Y. 11021
        Attn: Accounting Dept

(2) or wire to:

Bank:              Chase Manhattan Bank
ABA:               021-000-021
Acct. Name:        Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:           134-714-458
Bank Contact:      Anthony Wilkens
Phone #:           (212) 899-1421  Fax #: (212) 899-2908

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| **Ruth Madoff** This overall Recap Includes The Current Capital Call | 4,000,000 | 3,370,000 | 630,000 |

| | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| **Ruth Madoff** Basic Capital Commitment | 4,000,000 | 3.50% | 140,000 |
| Management Fee | | 0.00% | |
| Total Capital Amount | | | 140,000 |

Should you have any questions, please feel free to contact Pamela Muller, Investor Relations, at (516) 504-2107.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

**Account Number** 866-1126-621
**Opening Book Balance** 1,499,097.62
56 **Total Credits** 111,934,128.24
78 **Total Debits** 110,343,262.11
**Closing Book Balance** 3,089,963.75

**Statement Number** CSM0302280010817
**Statement Period** 2003-02-03 - 2003-02-28
**Number of Enclosures** 5
**Page** 1 of 4

| Our Transaction Reference | Your Reference Related Reference Our Description | Beneficiary Name (Ben)/ By Order of Party (BPO)/ Ordering Bank (O/B)/Other Information | Value Date YYYYMMDD | Entry Date YYYYMMDD | F | Debits (U.S. Dollars) | Credits (U.S. Dollars) | Balance (U.S. Dollars) |
|---|---|---|---|---|---|---|---|---|
| | | OPENING BOOK BALANCE | | | | | | 1,499,097.62 |
| | | OPENING AVAILABLE BALANCE | | | | | | 1,499,097.62 |
| TAEC0300576T2450 | 3673185 | A726715 PRIN/SAL AIM LIQ ASSET POR | 030203 | | S | | 16,000,000.00 | |
| FOC003002003D721000 | | B/O BARCLAYS CAPITAL SECURITIES LL | 030203 | | S | | 544,410.00 | |
| FT03030003419l500 | FUNDS RECEIVED | DBT BERNARD L MADOFF INVESTMENT | 030203 | | S | | 400,000.00 | |
| CP80030004044125 | CK NO 13191 | CHECK | 030203 | | S | 3,750.00 | | |
| BR0003003434100 | FISERIREFR 030203 | CHECK | 030203 | | S | 13,921,446.34 | | |
| BSA000300041500 | N06466CR00030003 | BEN BROKERS SERVICES OWS | 030203 | | S | 2,035,472.34 | | |
| FT03030003548400 | SAP | B/O BERNARD L MADOFF | 030203 | | S | 140,000.00 | | |
| FT03030034566600 | EXP/TRN | BEN BERNARD L MADOFF INVESTMENT | 030203 | | S | 110,000.00 | | |
| FT03030035458200 | OCC P | B/O BERNARD L MADOFF | 030203 | | S | 95,165.00 | | |
| FT03030035498800 | SAP | B/O BERNARD L MADOFF | 030203 | | S | 30,000.00 | | |
| FT03030034080300 | FLEX | BEN BERNARD L MADOFF INVESTMENT | 030203 | | S | 15,000.00 | | |
| | | CLOSING BOOK BALANCE | 030203 | | | | | 2,046,473.01 |
| | | CLOSING AVAILABLE BALANCE | | | | | | 2,046,473.01 |
| TAEC030204T237460 | | A726715 IN/DIV AIM LIQ ASSET POR | 030204 | | N | | 6,000,000.00 | |
| TAE0300043485610 | | A726715 PRIN/SAL AIM LIQ ASSET POR | 030204 | | N | | 145,372.66 | |
| BSA000047862400 | D06466DR00030004 | BEN BROKERS SERVICES OWS | 030204 | | S | 1,638,662.39 | | |
| FT03030047156200 | EXP | B/O BERNARD L MADOFF INVESTMENT | 030204 | | S | 1,100,000.00 | | |
| FT03030047156900 | FT | B/O BERNARD L MADOFF | 030204 | | S | 790,085.99 | | |
| FT03030047156900 | NETJETS | B/O BERNARD L MADOFF | 030204 | | S | 620,000.00 | | |
| FT03030047156700 | OCC P | B/O BERNARD L MADOFF | 030204 | | S | 14,335.00 | | |
| | | CLOSING BOOK BALANCE | 030204 | | | | | 1,825,164.29 |
| | | CLOSING AVAILABLE BALANCE | | | | | | 1,675,791.63 |
| CFE03030042181282 | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030205 | | N | | 5,650.00 | |
| TAE0300204T837680 | | A726715 PRIN/SAL AIM LIQ ASSET POR | 030205 | | S | | 1,000,000.00 | |
| FT03030051869700 | FUNDS RECEIVED | B/O BERNARD L MADOFF | 030205 | | S | | 23,675.00 | |
| CP80030001502310 | CK NO 13130 | CHECK | 030205 | | S | 50,600.00 | | |
| BSA000005l600900 | D06466DR00030005 | BEN BROKERS SERVICES OWS | 030205 | | S | 6,400,676.15 | | |
| FT03030051696000 | EXP | B/O BERNARD L MADOFF | 030205 | | S | 892,552.69 | | |
| FT03030051869400 | PAYROLL | B/O BERNARD L MADOFF | 030205 | | S | 291,714.50 | | |
| FT03030052059700 | EXP/TRN | BEN BERNARD L MADOFF INVESTMENT | 030205 | | S | 110,000.00 | | |
| | | CLOSING BOOK BALANCE | 030205 | | | | | |
| CFE03T0042286438 | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030206 | | N | | 1,900.00 | |
| BSJ00206381550O | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030206 | | S | | 5,527,186.10 | |
| FOC0030021957600 | 3767766 | B/O BARCLAYS CAPITAL SECURITIES LL | 030206 | | S | | 201,454.10 | |
| FT03030036269200 | FUNDS RECEIVED | DBT BERNARD L MADOFF INVESTMENT | 030206 | | S | | 76,820.00 | |
| CP80370042296691 | CK NO 13132 | CHECK | 030206 | | S | 1,000,000.00 | | |
| TAE0300087640400 | | A726715 PTIN/PUR AIM LIQ ASSET POR | 030206 | | S | 6,000,000.00 | | |
| FT03030062651700 | EXP/TRN | BEN BERNARD L MADOFF INVESTMENT | 030206 | | S | 30,000.00 | | |
| | | CLOSING BOOK BALANCE | 030206 | | | | | 2,202,225.55 |
| | | CLOSING AVAILABLE BALANCE | | | | | | 1,196,555.55 |
| TAEC030078431590 | CUSP S8999290 | A726715 PRIN/SAL AIM LIQ ASSET POR | 030207 | | S | | 2,000,000.00 | |
| FT03030071792000 | FUNDS RECEIVED | B/O BERNARD L MADOFF | 030207 | | S | | 1,100.00 | |
| BSA030207772100 | D06466DR00030207 | BEN BROKERS SERVICES OWS | 030207 | | S | 574,676.18 | | |
| N06466CR00030207 | | BEN BROKERS SERVICES OWS | 030207 | | S | 714,635.28 | | |
| FT03030071588700 | FT | B/O BERNARD L MADOFF | 030207 | | S | 590,531.80 | | |
| | | CLOSING BOOK BALANCE | 030207 | | | | | 897,960.05 |
| | | CLOSING AVAILABLE BALANCE | | | | | | 896,966.05 |

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

Confidential Treatment Requested by The Bank of New York Mellon Corp.

BNYM000011108

**Sterling American Property III L.P.**
**Sterling American Property III-B L.P.**
**Capital Call Amount and Delivery Instructions**

Due Date:                3/28/03

Capital calls may be either:

1) Send check payable to:

> Sterling American Property III LP
> c/o Sterling Equities
> 111 Great Neck Road, Suite 408
> Great Neck, N.Y. 11021
> Attn: Accounting Dept

2) or wire to:

Bank:                Chase Manhattan Bank
ABA:                 021-000-021
Acct. Name:          Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:             134-714-458
Bank Contact:        Anthony Wilkens
Phone #:             (212) 899-1421  Fax #: (212) 899-2908

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| **Ruth Madoff** This overall Recap Includes The Current Capital Call | 4,000,000 | 3,570,000 | 430,000 |

| | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| **Ruth Madoff** Basic Capital Commitment | 4,000,000 | 5.00% | 200,000 |
| Management Fee | | 0.00% | |
| Total Capital Amount | | | 200,000 |

Should you have any questions, please feel free to contact Pamela Muller, Investor Relations, at (516) 504-2107.

Statement Number    CXM6303310000705
Statement Period    2023-03-03 - 2023-03-31
Number of Enclosures    15
Page    4    of    5

| Account Number | |
|---|---|
| Opening Book Balance | 3,069,963.75 |
| 62  Total Credits | 156,618,552.27 |
| 99  Total Debits | 157,598,174.27 |
| Closing Book Balance | 2,110,339.75 |

| Our Transaction Reference | Your Reference Related Reference Our Description | Beneficiary Name (Ben)/ By Order of Party (BO)/ Ordering Bank (OB)/Other Information | Value Date YYMMDD | Entry Date MMDD | F | Debits (U.S. Dollars) | Credits (U.S. Dollars) | Balance (U.S. Dollars) |
|---|---|---|---|---|---|---|---|---|
| CP6003000910359! | CK NO 13142 | CHECK | 030324 | | | 264.00 | | |
| TAEC303024782100! | CUSP. S999902290 | ACT2871S PRN/PUR AIM LIQ ASSET POR | 030324 | | S | 4,000,700.00 | | |
| FU00302407001700 | FT | B/O BERNARD L MADOFF | 030324 | | S | 750,993.50 | | |
| FU00302407463300 | EXP/TRN | BEN BERNARD L MADOFF-INVESTMENT | 030324 | | S | 70,000.00 | | |
| FU00324109618.00 | OCC P | B/O BERNARD L MADOFF | 030324 | | S | 14,670.00 | | |
| | | CLOSING BOOK BALANCE | 030324 | | | | | 1,490,105.25 |
| | | CLOSING AVAILABLE BALANCE | 030324 | | | | | 1,490,105.79 |
| BS00302547129000 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030325 | | S | | 17,495,900.00 | |
| FOC00302352271500 | 404854 | B/O BARCLAYS CAPITAL SECURITIES LU | 030325 | | S | | 2,557,800.50 | |
| BSA00302547115200 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030325 | | S | | 589,860.28 | |
| FU00302542423400 | FUNDS RECEIVED | B/O BERNARD L MADOFF | 030325 | | S | | 3,150.00 | |
| CP6004000120333! | CK NO 13143 | CHECK | 030325 | | | 1,500.00 | | |
| TAEC30025704640! | CUSP S999902290 | ACT2871S PRN/PUR AIM LIQ ASSET POR | 030325 | | S | 17,400,700.00 | | |
| FU00302556650! | EXP/TRN | BEN BERNARD L MADOFF-INVESTMENT | 030325 | | S | 141,700.00 | | |
| | | CLOSING BOOK BALANCE | 030325 | | | | | 1,609,916.07 |
| | | CLOSING AVAILABLE BALANCE | 030325 | | | | | 1,605,516.07 |
| CP6005000472269! | ITEM COUNT 00014 | DEPOSIT TO ACCOUNT | 030326 | | | | 42,266.50 | |
| CP6005000429469! | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030326 | | | | 22,701.86 | |
| CP6005004229859! | ITEM COUNT 00014 | DEPOSIT TO ACCOUNT | 030326 | | | | 34,352.53 | |
| BS00302073734.00 | 404518 | B/O BROKER SERVICES NYC | 030326 | | S | | 14,352.63 | |
| CP00500304502970! | FUNDS RECEIVED | B/O BARCLAYS CAPITAL SECURITIES LU | 030326 | | S | | 2,479,150.06 | |
| TAEC303027900170 | CK NO 13150 | CHECK | 030326 | | | 3,600.00 | 485,563.11 | |
| FU00302037422400 | CUSP. S99990290 | ACT2871S PRN/PUR AIM LIQ ASSET POR | 030326 | | S | 2,500,200.00 | | |
| FU00302053427400 | PAYROLL | BEN BERNARD L MADOFF | 030326 | | S | 692,994.48 | | |
| FU00302071671300 | EXP/TRN | BEN BERNARD L MADOFF-INVESTMENT | 030326 | | S | 241,300.00 | | |
| FU00302606662944 | OCC PAY | BEN BERNARD L MADOFF | 030326 | | S | 2,995.00 | | |
| | | CLOSING BOOK BALANCE | 030326 | | | | | 1,634,986.62 |
| | | CLOSING AVAILABLE BALANCE | 030326 | | | | | 1,176,327.38 |
| CP6006000473483 | ITEM COUNT 00023 | DEPOSIT TO ACCOUNT | 030327 | | N | | 245,001.70 | |
| CP6006000464512 | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030327 | | N | | 22,701.86 | |
| CP6006004364610 | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030327 | | N | | 1,000.00 | |
| CPFC00307030000 | O/B CIT BANK NA | B/O BROKER SERVICES NYC | 030327 | | S | | 15,600,500.00 | |
| FOC00302171338100 | FUNDS RECEIVED | B/O BARCLAYS CAPITAL SECURITIES LU | 030327 | | S | | 6,273,552.39 | |
| FOC00302173596600 | 4056111 | B/O BARCLAYS CAPITAL SECURITIES LU | 030327 | | S | | 521,222.37 | |
| FU00302702562800 | FUNDS RECEIVED | B/O BERNARD L MADOFF | 030327 | | S | | 33,173.56 | |
| CP6006004229015400 | CK NO 13151 | CHECK | 030327 | | | 1,500.00 | | |
| TAE5003277742200 | CUSP S999902290 | ACT2871S PRN/PUR AIM LIQ ASSET POR | 030327 | | S | 23,540,200.00 | | |
| FU00302705653300 | PAYROLL | BEN BERNARD L MADOFF | 030327 | | S | 776,063.30 | | |
| FU00302705903500 | 401K | BEN BERNARD L MADOFF | 030327 | | S | 325,122.48 | | |
| | | CLOSING BOOK BALANCE | 030327 | | | | | 1,764,434.53 |
| | | CLOSING AVAILABLE BALANCE | 030327 | | | | | 1,467,434.19 |
| CPEC07004372906B | ITEM COUNT 00001 | DEPOSIT TO ACCOUNT | 030328 | | N | | 96,107.55 | |
| BS00302085168300 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030328 | | S | | 3,943,524.53 | |
| TAEC303028714600 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030328 | | S | | 2,676,504.53 | |
| FU00302834422000 | FT | ACT2871S PRN/PUR AIM LIQ ASSET POR | 030328 | | S | 6,000,500.00 | | |
| FU00302834424300 | SAP | B/O BERNARD L MADOFF | 030328 | | S | 722,351.58 | | |
| FU00302834442300 | SAP | B/O BERNARD L MADOFF | 030328 | | S | 200,000.00 | | |
| | | B/O BERNARD L MADOFF | 030328 | | S | 50,000.00 | | |

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

Confidential Treatment Requested by The Bank of New York Mellon Corp.

BNYM000011117

04/15/03  TUE 15:08 FAX                                          ☒004

**Sterling American Property III L.P.**
**Sterling American Property III-B L.P.**
**Capital Call Amount and Delivery Instructions**

Due date:                4/25/03

Capital calls may be either:

(1) Send check payable to:

          Sterling American Property III LP
          c/o Sterling Equities
          111 Great Neck Road, Suite 408
          Great Neck, N.Y.  11021
          Attn: Accounting Dept

(2) or wire to:

Bank:            Chase Manhattan Bank
ABA:             021-000-021
Acct. Name:      Sterling American Property III L.P. CMB Cash Collateral Account
Acct. #:         134-714-458
Bank Contact:    Anthony Wilkens
Phone #:         (212) 899-1421  Fax #: (212) 899-2908

|  | Total Commitment | Called From Inception | Basic Capital Commitment not called |
|---|---|---|---|
| Re: Madoff<br>This overall Recap Includes The Current Capital Call | 4,000,000 | 3,796,786 | 203,214 |

|  | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| Re: Madoff<br>Basic Capital Commitment | 4,000,000 | 5.67% | 226,786 |
| Management Fee |  | 0.00% |  |
| Total Capital Amount |  |  | 226,786 |

Should you have any questions, please feel free to contact Pamela Muller, Investor Relations, at (516) 504-2107.

BNYMM00011125

Confidential Treatment Requested by The Bank of New York Mellon Corp.

| Statement Number | CSMC30430000693 | | | | |
|---|---|---|---|---|---|
| **Account Number** | 866-1126-621 | | | | |

| Statement Period | 2003-04-01 — 2003-04-30 | **Opening Book Balance** | 2,110,339.75 |
|---|---|---|---|
| Number of Enclosures | 11 | 56  **Total Credits** | 147,874,945.19 |
| | | 101  **Total Debits** | 137,694,502.48 |
| Page  4  of  5 | | **Closing Book Balance** | 5,290,782.46 |

| Our Transaction Reference | Your Reference Related Reference Our Description | Beneficiary Name (Ben)/ By Order of Party (B/O)/ Ordering Bank (O/B)/Other Information | Value Date YYMMDD | Entry Date MMDD | F | Debits (U.S. Dollars) | Credits (U.S. Dollars) | Balance (U.S. Dollars) |
|---|---|---|---|---|---|---|---|---|
| FI.0304237708800 | CIBC | B/O BERNARD L MADOFF | 030423 | | S | 3,000,000.00 | | |
| BS.0304090003423 | 030409OR003423 | BEN BROKERS SERVICES GWS | 030423 | | S | 2,419,974.29 | | |
| FI.0304237207300 | PAYROLL | BEN BERNARD L MADOFF | 030423 | | S | 4,508,153.63 | | |
| FI.0304237048400 | RUTH | BEN BERNARD L MADOFF INVESTMENT | 030423 | | S | 70,000.00 | | |
| FI.0304237207100 | OCC P AY | BEN BERNARD L MADOFF | 030423 | | S | 15,000.00 | | |
| FI.0304237207000 | | B/O BERNARD L MADOFF | 030423 | | S | 91,175.00 | | |
| | | CLOSING AVAILABLE BALANCE | 030423 | | | | | 1,981,937.78 |
| | | CLOSING BOOK BALANCE | 030423 | | | | | 1,977,999.78 |
| BS.0304242474700 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030424 | | S | | 1,422,200.50 | |
| FI.0304242500000 | FUNDS RECEIVED | B/O BERNARD L MADOFF | 030424 | | S | | 205,520.00 | |
| TA0304247706500 | CUSIP. S9999G200 | AC726715 PRN/PUR AIM LIQ ASSET POR | 030424 | | S | | | |
| FI.0304241443100 | EXP/TR/r | BEN BERNARD L MADOFF INVESTMENT | 030424 | | S | 3,000,000.00 | | |
| | | B/O BERNARD L MADOFF | 030424 | | S | 97,000.00 | | |
| | | CLOSING AVAILABLE BALANCE | 030424 | | | | | 526,266.25 |
| | | CLOSING BOOK BALANCE | 030424 | | | | | 526,266.25 |
| TAEC0425783020 | CUSIP. S9999G200 | AC726715 PRN/SAL-NM LIQ ASSET POR | 030425 | | S | | 4,600,000.00 | |
| BS.0304255391000 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030425 | | S | | 224,580.02 | |
| CPR11500A3389838 | CK NO 13160 | CHECK | 030425 | | S | 2,000.00 | | |
| FI.0304254788800 | FT | B/O BERNARD L MADOFF | 030425 | | S | 1,801,835.52 | | |
| FI.0304254799000 | SAP | B/O BERNARD L MADOFF | 030425 | | S | 226,786.00 | | |
| FI.0304254799100 | SAP | B/O BERNARD L MADOFF | 030425 | | S | 56,697.00 | | |
| FI.0304254749700 | OCC P | B/O BERNARD L MADOFF | 030425 | | S | 22,420.00 | | |
| | | CLOSING AVAILABLE BALANCE | 030425 | | | | | 2,845,207.75 |
| | | CLOSING BOOK BALANCE | 030425 | | | | | 2,844,207.75 |
| TAEC0428778620.00 | CUSIP S9999G200 | AC726715 PRN/SAL-NM LIQ ASSET POR | 030428 | | S | | 2,800,000.00 | |
| BS.0304280310900 | 030428OR003042B | BEN BROKERS RESERVICES GWS | 030428 | | S | | | |
| FI.0304296037800 | EXP/TR/r | BEN BERNARD L MADOFF INVESTMENT | 030428 | | S | 3,743,963.36 | | |
| FI.0304287681800 | FT | B/O BERNARD L MADOFF | 030428 | | S | 150,000.00 | | |
| FI.0304261616100 | OCC-P | B/O BERNARD L MADOFF | 030428 | | S | 73,146.55 | | |
| FI.0304287845100 | PAYROLL | B/O BERNARD L MADOFF | 030428 | | S | 1,200.00 | | |
| | | | 030428 | | S | 5,000.00 | | |
| | | CLOSING BOOK BALANCE | 030428 | | | | | 1,667,357.64 |
| FDFC0042801919800 | O/B MELLON P/T/ | B/O BERNARD L MADOFF | 030429 | | S | | 10,667,000.00 | 1,667,357.84 |
| TAEC0429773770 | CUSIP. S9999G200 | AC726715 PRN/SAL-NM LIQ ASSET POR | 030429 | | S | | 8,667,000.00 | |
| FDC0304292272900 | 4305498 | B/O BARCLAYS CAPITAL SECURITIES LI | 030429 | | S | | 159,712.01 | |
| CPB11000A06B4521 | CK NO 13161 | CHECK | 030429 | | N | 13,200.00 | | |
| BS.0304290429800 | N0430OR032A0429 | BEN BROKERS SERVICES GWS | 030429 | | S | 24,943,711.73 | | |
| BS.0304303241800 | 030430OR033A30 | BEN BROKERS SERVICES GWS | 030429 | | S | 3,935,951.73 | | |
| FI.0304291403300 | EXP/TR/r | BEN BERNARD L MADOFF INVESTMENT | 030429 | | S | 1,165,000.00 | | |
| FI.0304292708600 | OCCP | B/O BERNARD L MADOFF | 030429 | | S | 21,535.00 | | |
| | | CLOSING AVAILABLE BALANCE | 030429 | | | | | 1,596,608.04 |
| CPE12030A1665838 | ITEM COUNT 00031 | DEPOSIT TO ACCOUNT | 030430 | | S | | 2,415,162.96 | 1,596,508.04 |
| CPE11500A1866807 | ITEM COUNT 00014 | DEPOSIT TO ACCOUNT | 030430 | | S | | 182,646.60 | |
| CPE12030A1366807 | ITEM COUNT 00059 | DEPOSIT TO ACCOUNT | 030430 | | S | | 83,263.73.3R | |
| CPE12030A2163588 | ITEM COUNT 00014 | DEPOSIT TO ACCOUNT | 030430 | | S | | 31,248.42 | |
| CPE13000A21205A5 | ITEM COUNT 00002 | DEPOSIT TO ACCOUNT | 030430 | | S | | 3,542.46 | |
| FDC030433017240O | 3301668 | DEPOSIT TO ACCOUNT | 030430 | | S | | 2,000,000.00 | |
| BS.0304300530700 | FUNDS RECEIVED | B/O BROKER SERVICES NYC | 030430 | | S | | 2,722,117.52 | |

*CHECKS AND ENCLOSURES FOR THESE TRANSACTIONS ARE INCLUDED FOR YOUR VERIFICATION AND RECONCILEMENT PURPOSES

**Sterling American Property IV, LP**
**Sterling American Property IV-B L.P.**
**Sterling American Property IV-C L.P.**
**Partner's Capital Account Analysis**
**For the Six Months Ended June 30, 2003**

**Madoff, Ruth**

| | | |
|---|---|---|
| Partner's Capital @ 12/31/02 | $ | 17,378 |

Contributions:

| | |
|---|---|
| 1/14/2003 | 130,129 |
| 4/15/2003 | 139,640 |
| 5/28/2003 | 111,712 |
| *Total Contributions* | 381,481 |

Distributions:

| | |
|---|---|
| *Total Distributions* | - |

Partnership Income/(Loss):

| | |
|---|---|
| Income/(Loss) | (26,392) |
| Partner's Capital @ 6/30/03 | $  372,467 |

---

**Recap from Inception Through June 30, 2003**

| | | Equity |
|---|---|---|
| *Cumulative Contributions* | $ | 448,083 |
| *Cumulative Distributions* | | - |
| Partner's Net Cash Invested | | 448,083 |
| *Cumulative Share of Income/(Loss)* | | (75,616) |
| Partner's Capital @ 6/30/03 | $ | 372,467 |

**JPMorganChase**

JPMorgan Chase Bank

**CH**

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

**Statement of Account**

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 MAY 2003 |
| Statement End Date: | 30 MAY 2003 |
| Statement Code: | 000-USA-11 |
| Statement No: | 005 |

Page 47 of 55

| | | | | |
|---|---|---|---|---|
| 28MAY | 28MAY USD | YOUR: O/B BANK ONE COL<br>OUR: 0420103148FF | 709,000.00 | /C ERIC AND SUZAN LEVINE ACCT# 1 LO<br>163 3 331-/TIME/15:45<br>INB/O DB21USF/AC2D000017<br>FEDWIRE CREDIT<br>VIA: BANK ONE, NA, 1125 17TH STR OF<br>/A12100017<br>B/O: KENTUCKY PARTNERS FUND LLC<br>NEW YORK NY 10022<br>REF: CHASE NYC/CTR/BNF=BERNARD L MA<br>DOFF NEW YORK NY 10022-4834/AC-0001<br>40081703 RFB=O/B BANK ONE COL OBI=F<br>BO KENTUCKY PARTNERS ACCOUNT #11CH<br>IMAD: 0528B1QGC02N0105035 |
| 28MAY | USD | YOUR: 31Y9999767147<br>OUR: 1672004664XN | 10,383,755.00 | RETURN OF ALP INVESTMENT PRINCIPAL<br>ALP REDEMPTION OF J.P. MORGAN |
| 28MAY | USD | OUR: 0000010091B | 35,000,000.00 | CHASE & CO. COMMERCIAL PAPER.<br>MATURITY<br>REF: MATURITY |
| 28MAY | USD | OUR: 0000013791B | 38,000,000.00 | MATURITY TICKET # 001089<br>MATURITY<br>REF: MATURITY |
| 28MAY | USD | OUR: 2079189148CX | | PER TICKET # 001579      COMMERCIAL PA<br>DEBIT BALANCE FEE |
| 28MAY | 28MAY USD | YOUR: JODI<br>OUR: 0509100148FP | 5,954.50<br>25,000.00 | CAA DEFICIENCY FEES FOR 06/2003<br>CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001<br>A/C: BANK OF NEW YORK HUNTINGTON<br>HUNTINGTON NY<br>REF: JUAN SALA<br>11718 |
| 28MAY | 28MAY USD | YOUR: STERLING<br>OUR: 0242400148FP | 111,712.00 | REF: SALAJOA<br>SSN: 0169721<br>BOOK TRANSFER DEBIT<br>A/C: STERLING AMERICAN PROPERTY IV<br>NEW YORK NY 10154<br>ORG: BERNARD L MADOFF<br>888 THIRD AVENUE |
| 28MAY<br>28MAY | USD<br>USD | YOUR: JODI<br>OUR: 0090000148FP | 220,000.00<br>500,000.00 | REF: JODI ROTH MADOFF CASH COLL BAN<br>K CONTACT TONY TILKE TELE 212-230<br>-1421/BNF/STERLING AMER PROP IV LP<br>ACCT 136-744445<br>CHECK PAID #      14967<br>CHIPS DEBIT<br>VIA: HSBC BANK USA<br>/0108 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID 0180e000-372

## Sterling American Property IV

*B/N*
*Jodi*

| | |
|---|---|
| **Due Date:** | **6/29/2004** |

Capital calls may be either:

(1) Send check payable to:

Sterling American Property IV LP
c/o Sterling Equities
111 Great Neck Road, Suite 408
Great Neck, N.Y. 11021
Attn: Accounting Dept

*← Address Profile: STERLRuth*

(2) or wire to:

| | |
|---|---|
| Bank: | Chase Bank |
| ABA: | 021-000-021 |
| Acct. Name: | Sterling American Prop IV LP |
| Acct. #: | 134-744446 |
| Bank Contact: | Tony Wilkens |
| Phone #: | (212) 622-3621 |

| | Total Commitment | Called From Inception | Remaining Capital to Call |
|---|---|---|---|
| **Madoff, Ruth**<br>This overall Recap Includes The Current Capital Call. | 4,000,000 | 672,890 | 3,326,110 |

| | Your Commitment | This Call % | Your Call Amount |
|---|---|---|---|
| **Madoff, Ruth**<br>Basic Capital Commitment<br>Management Fee | 4,000,000 | 6.98% | 279,281 |
| Total Amount Due | | | 279,281 |

Should you have any questions, please feel free to contact Pamela Muller, Investor Relations, at (516) 504-2107.

*No Rush*

MADTSS00238805

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

CM

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 28 MAY 2004 |
| Statement End Date: | 28 JUN 2004 |
| Statement Code: | 800-USA-11 |
| Statement No: | 006 |

Page 47 of 53

| | | | | |
|---|---|---|---|---|
| 28JUN | | USD OUR: 00000001661B | 100,000,000.00 | ATTN: TONY TILETNICK<br>REF: TO REPAY YOUR DEPOSIT FR #4062<br>TO 0140629 RATE 1.0000<br>MATURITY |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0605400181J0 | 93,000.00 | REF: MATURITY                COMMERCIAL PA<br>PER<br>BOOK TRANSFER CREDIT B 000166<br>A/C: ESTATE OF LILLIAN B STEINBERG<br>NEW YORK NY 10016<br>ORG: BERNARD L MADOFF 88 |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0605300181J0 | 100,000.00 | 5 THIRD AVE, NE<br>FEDWIRE DEBIT<br>VIA: COMCE BK WASH SEA<br>/125008013<br>A/C: KEVIN AND PATRICE AULD FOUNDAT<br>SEATTLE WASHINGTON 98102<br>REF: /TIME/ |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0695200181J0 | 100,000.00 | IMAD: 0629I1Q6C0001459<br>FEDWIRE DEBIT<br>VIA: CITY NATL BK LA<br>/122016066 |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0605100181J0 | 220,000.00<br>279,281.00 | A/C: MARK HUGH CHAIS<br>BEVERLY HILLS,CA. 90210-3550<br>REF: TELEBEN/TIME/11:15<br>IMAD: 0629I1Q6C2C001015<br>CHECK PAID B        16450 |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0605000181J0 | 330,000.00<br>500,000.00 | BOOK STERLING AMERICAN PROPERTY IV<br>NEW YORK NY 101T2<br>ORG: BERNARD L MADOFF<br>885 THIRD AVENUE NEW YORK,NY 10022<br>CHECK PAID B        16451 |
| 28JUN | | USD YOUR: NONREF<br>OUR: 0604900181J0 | 1,047,303.00 | FEDWIRE DEBIT<br>VIA: COLONIAL BANK NA<br>/062001319<br>A/C: PALM BEACH NATL BANK & TRUST C<br>ABN-EUGENE J. RIBAKOFF<br>PALM BEACH, FL. 33480<br>REF: TELEBEN<br>IMAD: 0629I1Q9C0C001417<br>FEDWIRE DEBIT<br>VIA: MELLON BANK PITTS<br>/043000261<br>A/C: MERRILL LYNCH<br>DEL MAR,CA 92625 |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID Q18Dec08-372

**Sterling American Property IV, LP**
**Sterling American Property IV-B L.P.**
**Sterling American Property IV-C L.P.**
**Partner's Capital Account Analysis**
**For the Twelve Months Ended December 31, 2004**

**Madoff, Ruth**

| | | |
|---|---|---:|
| Partner's Capital @ 12/31/03 | $ | 333,682 |

Contributions:

| | | |
|---|---|---:|
| 6/1/2004 | $ | 80,991 |
| 6/29/2004 | | 279,281 |
| 7/6/2004 | | 279,281 |
| *Total Contributions* | | 639,553 |

Distributions:

| | | |
|---|---|---:|
| *Total Distributions* | | - |

Partnership Income/(Loss):

| | | |
|---|---|---:|
| *Income/(Loss)* | | (21,487) |
| **Partner's Capital @12/31/04** | $ | 951,748 |

---

### Recap from Inception through December 31, 2004

| | | Equity |
|---|---|---:|
| *Cumulative Contributions* | $ | 1,087,636 |
| *Cumulative Distributions* | | - |
| **Partner's Net Cash Invested** | | 1,087,636 |
| *Cumulative Share of Income/(Loss)* | | (135,888) |
| **Partner's Capital @12/31/04** | $ | 951,748 |

# JPMorganChase

**JPMorgan Chase Bank**

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES CM
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

| | |
|---|---|
| Account No: | 140-081703 |
| Statement Start Date: | 01 JUL 2004 |
| Statement End Date: | 30 JUL 2004 |
| Statement Code: | 000-USA-11 |
| Statement No: | 007 |
| | Page 10 of 81 |

| Date | | | Reference | Debit | Credit | Description |
|---|---|---|---|---|---|---|
| 06JUL | * | USM | DEP REF # 2874 | | 1,199,811.73 | DOFF NEW YORK NY 10022-4834/AC-0001 40081703 BNF=ELAINE DINE/AC-ICM5713 ODF-D CITIBANK BC-BK1-7/TIME/13 IMAD: 0706B10B22C004873 DEPOSIT CASH LETTER CASH LETTER 0000002874 #VALUE DATE: 07/09  105,500 1,696,311 |
| 06JUL | | USD | YOUR: OSI OF 04/07/06  OUR: 0093401806S | 1,500,000.00 | | BOOK TRANSFER INTERNAL ACCOUNTS PROCESSING G NEMARK /022560005 ORG. /022560005 |
| 06JUL | | USD | YOUR: 31Y9998945184  OUR: 184200315200 | 20,694,993.00 | | JEROME AND ANNE C FISHER RETURN OF AP INVESTMENT PRINCIPAL AIP REDEMPTION OF J.P. MORGAN CHASE & CO COMMERCIAL PAPER. |
| 06JUL | | USD | YOUR: NC05056150706040I  OUR: 016080365IN | 45,005,937.50 | | BERNARD L MADOFF INC. ATTN. TONY TILETNICK B/O: BERNARD L MADOFF INC. |
| 06JUL | | USD | OUR: 000000011651N | 60,000,000.00 | | BOOK-TO-BBK YOUR DEPOSIT FR 04070 2 TO 040706 RATE 1.1875 MATURITY |
| 06JUL | | USD | YOUR: OSI OF 04/07/06  OUR: 0056101806S | 100,000,000.00 | | REF: MATURITY REF. MATURITYICKET # 000116 BOOK TRANSFER INTERNAL ACCOUNTS PROCESSING G NEMARK ADE 1971-5- ORG /0374380002 |
| 06JUL | | USD | OUR: 000000101501N | 175,000,000.00 | | RUTH E SHAPIRO 2003 TRUST MATURITY REF. MATURITY  COMMERCIAL PA PER. TICKET # 000156 |
| 06JUL | 06JUL | USD | YOUR: NOREF  OUR: 043520018QJ0 | 19,250.00 | | BOOK TRANSFER DEBIT A/C. THE ROYAL BANK OF SCOTLAND PLC LONDON ENGLAND EC2M -4RB ORG. BERNARD L MADOFF 88 |
| 06JUL | 06JUL | USD | YOUR: NOREF  OUR: 043610018QJ0 | 279,281.00 | | BEN PERRY FINANCE LIMITED P.O. BOX 556, MAIN STREET, REF-INT-FIDENCY/... BANK OF SCOTLAND A/C. KEY 2029-56104876 0-2-9 ACC KEY 2029-56104876 BOOK TRANSFER DEBIT A/C. NORTH AMERICAN PROPERTY IV NEW YORK NY 10172- ORG. BERNARD L MADOFF 85 |

**Sterling American Property IV, LP**
**Sterling American Property IV-B L.P.**
**Sterling American Property IV-C L.P.**
**Partner's Capital Account Analysis**
**For the Six Months Ended June 30, 2005**

**Madoff, Ruth**

| | | |
|---|---|---:|
| **Partner's Capital @ 12/31/04** | $ | 951,748 |
| **Contributions:** | | |
| 5/5/05-capital call #8 | $ | 558,562 |
| 5/27/05-capital call #9 | $ | 837,843 |
| Total Contributions | | 1,396,405 |
| **Distributions:** | | |
| 1/3/2005 | $ | (134,837) |
| 4/18/2005 | $ | (56,554) |
| 6/1/2005 | $ | (20,946) |
| Total Distributions | | (212,337) |
| **Partnership Income/(Loss):** | | |
| Income/(Loss) | | (59,514) |
| **Partner's Capital @ 06/30/05** | $ | 2,076,302 |

---

**Recap from Inception through June 30, 2005**

| | Equity | |
|---|---|---:|
| Cumulative Contributions | $ | 2,484,041 |
| Cumulative Distributions | | (212,337) |
| Partner's Net Cash Invested | | 2,271,704 |
| Cumulative Share of Income/(Loss) | | (195,402) |
| Partner's Capital @ 06/30/05 | $ | 2,076,302 |

JPMorgan Chase Bank, N.A.

## JPMorganChase
CN

## Statement of Account

In US Dollars

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN ANTHONY TILETNICK
885 THIRD AVENUE 16TH FLOOR
NEW YORK NY 10022-4833

Account No:          140-081703
Statement Start Date:  30 APR 2005
Statement End Date:    31 MAY 2005
Statement Code:        000-USA-11
Statement No:          005
Page 44 of 47

| Date | | Amount | Description |
|---|---|---|---|
| 27MAY | 27MAY USD  YOUR: CAP OF 05/05/27  OUR: 0625800147J0 | 837,843.00 | REF: /TIME/11:00 FEDX<br>BOOK TRANSFER DEBIT<br>A/C: STERLING AMERICAN PROPERTY IV<br>NEW YORK NY 10172-<br>ORG: BERNARD L MADOFF 88<br>5 THIRD AVENUE NE |
| 27MAY | 27MAY USD  YOUR: JODI  OUR: 0624900147J0 | 2,000,000.00 | REF: /INF/REF-RUTH MADOFF<br>BOOK TRANSFER DEBIT<br>A/C: STERLING METS, L.P.<br>FLUSHING NY 11368-<br>ORG: BERNARD L MADOFF 88 |
| 27MAY | 27MAY USD  YOUR: CAP OF 05/05/27  OUR: 0624800147J0 | 2,030,777.10 | 5 THIRD AVENUE NE<br>FEDWIRE DEBIT<br>VIA: CITIBANK NYC<br>/021000089<br>A/C: PATSY HUANG PARTNERSHIP |
| 27MAY | 27MAY USD  YOUR: CAP OF 05/05/27  OUR: 0624700147J0 | 3,260,000.00 | NEW YORK NY 10021<br>IMAD: 0527810GC05C002407<br>FEDWIRE DEBIT<br>VIA: BK ATLANTIC<br>/267083263 |
| 27MAY | 27MAY USD  YOUR: CAP OF 05/05/27  OUR: 0624600147J0 | 3,500,000.00 | A/C: STRATHAM<br>MIAMI, FL 33129<br>IMAD: 0527810GC06C002369<br>FEDWIRE DEBIT<br>VIA: UB OF FLA<br>/066004367 |
| 27MAY | USD  YOUR: 31Y999040147  OUR: 14740016612E | 15,561,536.00 | A/C: GROSVENOR PARTNERS,LTD<br>LAUDERDALE, FL 33308-4023<br>IMAD: 0527810GC05C002590<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE |
| 27MAY | USD  YOUR: ND0910557052705501  OUR: 0514700959IN | 45,000,000.00 | & CO. COMMERCIAL PAPER.<br>NASSAU DEPOSIT TAKEN<br>A/C: BERNARD L MADOFF INC.<br>ATTN. TONY TILETNIK<br>REF: TO ESTABLISH YOUR DEPOSIT FR 0 |
| 27MAY | USD  OUR: 00000000971B | 55,000,000.00 | 50527 TO 010531 RATE 2.9375<br>DEBIT MEMORANDUM<br>REF: PURCHASE OF |
| 27MAY<br>27MAY<br>31MAY | USD  YOUR: 31Y997289515I  OUR: 1511002895XP | **** Balance **** 246,349.71<br>**** Balance **** 4,184.32 | TICKET # 000097<br>CLOSING LEDGER BALANCE<br>CLOSING COLLECTED BALANCE<br>AIP INTEREST PAYMENT<br>INTEREST ON PRINCIPAL OF<br>$15,561,536.0 AT AIP RATE-02.42% FOR |

18Dec06-344

18-Dec-08



### Sterling American Property V L.P.
### Capital Call
### Call Due - May 03, 2007

#### Ruth Madoff

**To satisfy this Capital Call either:**

(1) Send checks payable to:

Sterling American Property V L.P.
c/o Sterling Equities
111 Great Neck Road, Suite 408
Great Neck, N.Y. 11021
Attn: Accounting Dept

*Or*

(2) Wire to:

Bank:                JP Morgan Chase Bank, N.A.
ABA:                 021-000-021
Account Name:        Sterling American Property V L.P.
Account #:           134762762
Bank Contact:        Anthony Wilkens
Bank Telephone:      212-622-3621

#### Capital Call

| | |
|---|---:|
| Current Capital Call | $ 1,000,000 |
| Management Fee | 30,000 |
| **Total Amount Due May 03, 2007:** | **$ 1,030,000** |

#### Recap of Capital Called

| | |
|---|---:|
| Capital Committed | $ 4,000,000 |
| Total Capital Called To 04/19/2007 - (Excluding Today's Call) | 300,204 |
| Current Capital Call: | 1,000,000 |
| Remaining Capital to Call: | $ 2,699,796 |

Should you have any questions, please feel free to contact Daniel G. Rosenberg, Controller at (516) 504-2172,
Steve Kolsky, Assistant Controller at (516) 504-2138 or Jane Gavin, Assistant Controller at (516) 504-2188.

**JPMorgan Chase Bank, N.A.**

# JPMorganChase

## Statement of Account

Ts

BERNARD L MADOFF INVESTMENT SECURITIES
ATTN TONY TILETNICK
885 THIRD AVENUE 18TH FLOOR
NEW YORK NY 10022-4833

In US Dollars

Account No:          140-081703
Statement Start Date:  01 MAY 2007
Statement End Date:    31 MAY 2007
Statement Code:        000-USA-11
Statement No:          005

Page 15 of 62

| Date | | | Amount | Detail |
|---|---|---|---|---|
| 03MAY | | | | /04709220.0<br>A/C. BERNARD A. & CHRIS HARDEN FDN.<br>IMAD: 0503190C04C0D02362<br>CHIPS DEBIT<br>VIA: BANK OF NEW YORK<br>/0001 |
| 03MAY | USD | YOUR: CAP OF 07/05/03<br>OUR: 1267600123J0 | 30,000.00 | A/C CREDIT SUISSE<br>GENEVA SWITZERLAND 1211<br>BEN: SOUTHEY INTERNATIONAL LIMITED<br>PRINCIPALITY OF ANDORRA FRANCE<br>REF: REF-1BAH CH540425104624876220<br>0 |
| 03MAY | USD | YOUR: JODI<br>OUR: 1267500123J0 | 500,000.00 | SSN: 0213636<br>BOOK TRANSFER DEBIT<br>A/C: MR NEIL D JESSEY<br>PELHAM NY 10803-2501<br>ORG: BERNARD L MADOFF 88 |
| 03MAY | USD | YOUR: DUCOPTR<br>OUR: 1267400123J0 | 550,000.00 | 5 THIRD AVENUE NE<br>FEDWIRE DEBIT<br>VIA: WORLD SVGS SAT<br>/122226716 |
| 03MAY | USD | YOUR: CAP OF 07/05/03<br>OUR: 1159300123J0 | 809,500.00 | A/C: DUDD PARTNERS<br>IMAD: 0503190C05C002206<br>BOOK TRANSFER DEBIT<br>A/C: EASTBANK, N.A.<br>N.SYRACUSE NY 13212-4710<br>REF: REF: CDS FUNDING |
| 03MAY | USD | YOUR: MKRAUSS<br>OUR: 1267300123J0 | 950,000.00 | BOOK TRANSFER DEBIT<br>A/C: MARLENE KRAUSS<br>NEW YORK NY 10021-<br>ORG: BERNARD L MADOFF |
| 03MAY | USD | YOUR: STERLIN9<br>OUR: 1267200123J0 | 1,030,000.00 | BOOK TRANSFER DEBIT<br>A/C: STERLING AMERICAN PROPERTY V L<br>NEW YORK NY 10172- |
| 03MAY | USD | YOUR: JODI<br>OUR: 1267100123J0 | 1,700,000.00 | FEDWIRE DEBIT<br>VIA: CAPITAL NK LA<br>/122016066<br>A/C: CHAIS INVESTMENTS<br>BEVERLY HILLS CA |
| 03MAY | USD | YOUR: 31Y9008713123<br>OUR: 13340052192E | 50,000,000.00 | REF: TELEBEN/TIME/11/20<br>IMAD: 0503190C01C002652<br>AIP OVERNIGHT INVESTMENT<br>AIP PURCHASE OF J.P. MORGAN CHASE<br>& CO. COMMERCIAL PAPER. |
| 03MAY | USD | YOUR: ND046675800503701<br>OUR: 0712360505AN | 130,000,000.00 | CPSWP050307<br>JPMORGAN CHASE & CD DEP TAKEN<br>A/C: BERNARD L MADOFF |

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-344

10/27/2008 15:48 FAX                                                    003

# CONFIDENTIAL MEMO

**To:**       Ruth Madoff

**From:**     Arthur Friedman

**Date:**     October 2, 2008

**Subject:**  Purchase of CWT "Excess Shares"

In the recent stock offering by Changing World Technologies (CWT), you were granted the right to purchase a portion of the "Excess Shares" which are internally classified as "Class B" Shares. The net cost per share of these shares is $20.25986. These Class B Shares do not increase your percentage interest in Sterling Acquisitions, LLC.

Kindly draw a check to **Sterling Acquisitions, LLC,** in the amount of $59,714.46, representing your ownership of 2,947.43 Class B Shares at $20.25986 per share.

BERNARD L. MADOFF                                        62-26
                                                        ———        2815-
                                                        311

                                                  11/04    20 08    201634

PAY
TO THE      STERLING ACQUISITIONS LLC
ORDER OF
                                                            |$ ****59714.46

            ******FIFTY NINE THOUSAND SEVEN HUNDRED FOURTEEN 46/100

Chase Manhattan Bank Delaware                                       DOLLARS
1201 Market Street
Wilmington, DE 19801                            BERNARD L. MADOFF
1-F0008-3

FOR                                             By

⑈⑈002016347⑈ ⑈0311002673⑈ 630142815⑈ 509⑈⑈

p:\cynthia\doc\capital calls distributions\2008\f00200 sterling

24-Jan-09                                                                        06Jan09-1158

THIS ITEM IS PART OF A LEGAL STATEMENT RECONSTRUCTION
GROUP ID G06Jan09-1158
Sequence number 006680553210  Posting date 07-NOV-08