# EXHIBIT 25

**Business Platinum Card®**     SM    **791,814 Membership Rewards® Points Available** at 12/31/07, when charges due are paid in full and all accounts are in good standing.

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 1 of 30

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 169,283.45 | -169,283.45 | +100,121.99 | 100,121.99 |

**Please Pay By 02/07/08**
Please refer to page 2 for important information regarding your account

**Line Summary**
at 01/23/08

| | Total Preset Line $ | Available Preset Line $ |
|---|---|---|
| | 200,000.00 | 99,878.01 |

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**. For additional contact information, please see the reverse side of this page.



**Introducing American Express® Incentive Services**

Now save 5% on American Express®-branded prepaid cards for your business gifting and incentive needs. American Express-branded prepaid cards are the perfect way for you to reward and retain clients, customers and employees and help you to grow your business. Savings are applied to the total amount charged on your Business Card, including card value, card fees and shipping. The savings are valid on all American Express Incentive Services products shipped within the U.S. only.

To receive 5% OPEN Savings, order with your Business Card online at **opensavings.com/businessgifting**

## Cardmember Snapshot

| Cardmember Name | Card Number | Total New Activity $ |
|---|---|---|
| BERNARD L MADOFF | 3782-683857-55001 | 470.00 |
| PETER B MADOFF | 3782-683857-55019 | 4,924.32 |
| RICHARD CARROLL | 3782-683857-53022 | 1,492.61 |
| RUTH MADOFF | 3782-683857-55035 | 29,887.94 |
| DAVID L KUGEL | 3782-683857-53048 | 902.70 |
| ANDREW H MADOFF | 3782-683857-52057 | 8,273.39 |
| MARK D MADOFF | 3782-683857-55068 | 26,776.96 |
| FRANK DIPASCALI JR | 3782-683857-54087 | 6,133.00 |
| CHARLES E WIENER | 3782-683857-55134 | 144.10 |
| SHANA MADOFF | 3782-683857-54160 | 27.93 |
| STANLEY SHAPIRO | 3782-683857-52180 | 166.50 |
| LARRY BIRCH | 3782-683857-51208 | 1,671.77 |
| DEBORAH WEST MADOFF | 3782-683857-52214 | 200.00 |
| MARION MADOFF | 3782-683857-52230 | 442.39 |

*pd 2/1/08*
*Recorded 2/20/08*

Continued on Page 3

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**

Account Number
3782-683857-55001

**Please Pay By:**
02/07/08

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

BERNARD L MADOFF
BERNARD L MADOFF
885 3RD AVE FL 18
NEW YORK NY 10022-4834

**Amount Due**
**$100,121.99**

Please enter account number on all checks and correspondence.

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

0000378268385755001  010012199010012199 20 H

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 2 of 30

**Payments:** Payments received after 12:00 noon or on weekends or holidays may not be credited until the next business day. Payments must be in US Dollars and drawn on a bank located in the US. Unless you are paying by computer or by phone, please submit your payment in the enclosed envelope with the payment coupon and the account number indicated on the check. Please do not send post-dated checks. They will be deposited upon receipt. If payment is made in any other form or at any other location, there may be a delay in processing. We reserve the right to process checks electronically, at first presentment and any representments, by transmitting the amount of the check, routing number, account number and check serial number to your financial institution. Your checking account may be debited as soon as the same day we receive your payment. If we can not collect the funds electronically at first presentment, we may issue a draft against your account for the amount of the check. **Authorization for Electronic Payments:** By using the American Express Pay by Computer, Pay by Phone or any other American Express electronic payment service, you will be authorizing American Express to initiate an electronic debit to the financial account you specify in the amount you request. To use Pay By Computer, please visit us at www.americanexpress.com. **Lost or Stolen Card:** If the Card is lost or stolen, telephone us immediately at the number indicated on your paper statement or click on the Customer Service link online. Outside the U.S., call collect or contact the nearest American Express Travel Service Office or other local American Express office. **Finance Charges: Average Daily Balance Method for Calculation of Finance Charges:** We use the Average Daily Balance method to calculate FinanceCharges on your Account. Under this method, we figure the Finance Charges on your Account by applying the dailyperiodic rate to the Average Daily Balance (as described below) for each feature ( Purchase, Cash Advance andBalance Transfer features) of your Account (including current transactions). To get the Average Daily Balance for each feature, we (1) take the beginning balance for the feature each day (including unpaid Finance Charges from previous billingperiods), (2) add any new transactions, debits, or fees, (3) subtract any payments or credits, and (4) make any appropriate adjustments. *For each day after the first day of the billing period, we also add an amount of interest equal to the previous day's daily balance multiplied by the daily periodic rate for the feature.* This gives us the daily balance for the feature for that day and the beginning balance for the feature for the next day. If this balance is negative, it is considered to be zero. Then, we add up all the daily balances for the feature for the billing period and divide the total by the number of days in the billing period. This gives us the Average Daily Balance for the feature. If you pay the New Balance on this statement by the next Closing Date, then you will avoid additional **Finance Charges** on features included in this New Balance. If you multiply the Average Daily Balance for each feature by the number of days in the billing period and the daily periodic rate for that feature, the result will be the Finance Charge assessed on that feature, except for variations caused by rounding. The total Finance Charge for the billing period is calculated by adding the Finance Charges assessed on all features of the Account. *This method of calculating the Average Daily Balance and Finance Charge results in daily compounding of Finance Charges.* The minimum Finance Charge for any billing period in which Finance Charges are imposed is $0.50. **Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently, the conversion rate we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, in each instance increased by 2%. This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use. **In Case of Errors or Questions About Your Bill:** If you think your bill is wrong, or if you need more information about a transaction which appears on your statement, write or call the Customer Service department as indicated on your paper statement, or click on the Customer Service link online. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. **What We Need From You When You Have A Billing Inquiry:** 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe and explain why you believe there is an error. If you need more information, describe the item you are unsure about. While we are investigating the amount in question, you are still obligated to pay the parts of your bill that are not in question. Please retain any receipts pertinent to your claim. **In Case of Errors or Questions About Your Electronic Transfers:** Please contact us by visiting us online at open.americanexpress.com, or you can call us at 1-800-IPAY-AXP for Pay By Phone and Pay By Computer issues, or 1-800-CASH-NOW for Express Cash and automatic payment issues. You can also write to the Express Cash Operations address indicated on your statement. If you think your statement, receipt , or transaction is wrong, please contact us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. **When contacting us:** 1. Tell us your name and account number; 2. Provide the dollar amount of the suspected error; 3. Describe the error or the transfer you are unsure of, and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. **Credit Balance:** If a credit balance (designated "CR") is shown on this statement, no payment is required. You may make charges against the credit balance or request a refund. Requests for refunds should be made in writing to the Refund Unit at the Customer Service address indicated on your paper statement, or click on the Customer Service link online. **Creditor:** American Express Bank, FSB. New York residents may contact the New York Banking Department to obtain a comparative listing of credit card rates fees and grace periods by calling 1-800-518-8866.



To Pay By Phone
1-800-472-9297

Customer Service
1-800-492-8468
24 hours/7 days

Express Cash
1-800-CASH-NOW

Lost or Stolen Card
1-800-492-3344

International Collect
1-623-492-7719

Hearing Impaired
(9am-5pm EST)
TTY:  1-800-221-9950
FAX:  1-800-695-9090
In NY: 1-800-522-1897

Large Print and Braille
Statements
1-800-492-8468

Extended Payment
Option/Select and Pay
Option Customer
Service
1-800-403-1288



americanexpress.com

Customer Service
P.O. Box 981535
El Paso, TX
79998-1535

Express Cash
P.O. Box 981531
El Paso, TX
79998-1531

Payments
P.O. BOX 2855
NEW YORK NY
10116-2855

**Change of Address**
If correct on front
do not use

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name or Company Name changes, please call the Customer Service number on the back of your Card.
- If your address or phone number has changed to a FOREIGN ADDRESS OR PHONE, please call Customer Service.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email (optional)

Please provide your
e-mail address to
receive important
account updates and
exclusive Cardmember
offers and benefits.

You may visit the American Express Privacy Statement at
www.americanexpress.com/privacy for more details and to set your email preferences.

| Prepared For<br>BERNARD L MADOFF<br>BERNARD L MADOFF | Account Number<br>XXXX-XXXXX7-55001 | Closing Date<br>01/23/08 | Page 3 of 30 |
|---|---|---|---|

## Cardmember Snapshot (continued)

| Cardmember Name | Card Number | Total<br>New Activity $ |
|---|---|---|
| LEONARD MAYER | 3782-683857-51257 | |
| DANIEL P PENNACHIO | 3782-683857-51323 | 21.95 |
| JOANN CRUPI | 3782-683857-51331 | 2,384.66 |
| SHANA MADOFF | 3782-683857-51380 | 5,078.01 |
| | | 11,123.76 |
| Total New Activity | | 100,121.99 |

## Activity   * Indicates posting date      ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| | | Amount $ |
|---|---|---|
| 01/04/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -99,999.99 |
| 01/04/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -29,283.46 |
| 01/04/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -40,000.00 |
| **Total of Payment Activity** | | **-169,283.45** |

### Due in Full Activity for BERNARD L MADOFF
Card XXXX-XXXXX7-55001

| | | Foreign Spending | Amount $ |
|---|---|---|---|
| 01/17/08* | MEM RWDS AIRLINE TAX OFFSET FEE<br>Goods and Services | | 75.00 |
| 01/23/08 | Membership Renewal Fee | | 395.00 |
| **Total of Due in Full Activity for BERNARD L MADOFF** | | | **470.00** |

### Due in Full Activity for PETER B MADOFF
Card XXXX-XXXXX7-55019

| | | | | Amount $ |
|---|---|---|---|---|
| 12/24/07 | STATION HOUSE REST   LANTANA    FL<br>5615479487 | | | 106.29 |
| | TIP | 20.00 | | |
| 2/25/07 | 264 THE GRILL    PALM BEACH    FL<br>561-833-6444 | | | 158.85 |
| | FOOD | 128.85 | | |
| | TIP | 30.00 | | |
| 12/26/07 | CAFE SAPORI 06900002WEST PALM BEACH    FL<br>5618057313 | | | 90.15 |
| | Description | Price | | |
| | FOOD AND BEVERAGE | 90.15 | | |
| 12/28/07 | HARRY AND DAVID M/O 800-345-5655    OR<br>9999999999 | | | 108.06 |

Continued on Page 4

Please detach here

## Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or International Medical Protection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.

**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

### Reasons for Refund/Credit
- Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
- An uninsured person
- Non-scheduled airline flights (e.g. private jet)
- Two or more premium charges for same car rental
- Car rental no show
- Other charges unrelated to actual car rental(e.g., gas)
- Car rental in an excluded country
- A vehicle other than a rental car
- Cancelled Trip with non-refundable ticket
- Other reason

Account Number:
3782-683857-55001

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Airline" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 4 of 30

## Due in Full continued

| Date | Description | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/28/07 | TAL BAGELS 0000    NEW YORK          NY | | | 441.00 |
| | CONVENIENCE STORE | | | |
| | Description | | | |
| | MISC FOOD STOR | | | |
| 12/29/07 | DA VITTORIOS 0600000N PAL BEACJ          FL | | | 128.44 |
| | 5616254447 | | | |
| | FOOD/BEVERAGE | 106.44 | | |
| | TIP | 22.00 | | |
| 12/31/07 | SHELL OIL      PALM BEACH      FL | | | 51.20 |
| | 24606220581001255020206 | | | |
| | ROC No. 1643337ISL | | | |
| 01/01/08 | BISTRO CHEZ JEAN PIEPALM BEACH          FL | | | 1,564.63 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 1,564.63 | | |
| 01/02/08 | CAFE SAPORI 06900002WEST PALM BEACH     FL | | | 342.61 |
| | 5618057313 | | | |
| | Description      Price | | | |
| | FOOD AND BEVERAGE     342.61 | | | |
| 01/02/08 | HARRY AND DAVID M/O 800-345-5655       OR | | | 140.79 |
| | 9999999999 | | | |
| 01/02/08 | CONSUMERREPORTS.ORG 800-333-0663       NY | | | 26.00 |
| | INFORMATION | | | |
| 01/03/08 | TOOJAYS PALM BEACH 0WEST PALM BEA       FL | | | 43.15 |
| | RESTAURANT | | | |
| | Description | | | |
| | CATERING | | | |
| 01/04/08 | STATION HOUSE REST LANTANA          FL | | | 114.86 |
| | 5615479487 | | | |
| | TIP | 20.00 | | |
| 01/06/08 | HUNAN TASTE RESTAURAGREENVALE       NY | | | 84.55 |
| | RESTAURANT | | | |
| | Description | | | |
| | 125385 | | | |
| 01/06/08 | EXXONMOBIL      BAYSIDE      NY | | | 85.23 |
| | AUTO FUEL DISPENSER | | | |
| | Description | | | |
| | GAS/SERVICES | | | |

Continued on Page 5

**Premium Refunds for TravelAssure and TravelAssure Classic**-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | (A) You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | (B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial* premium refund as follows:<br>  • For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>  • For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded.<br>  Make sure you complete the grid on the front of this form indicating the refunds you're requesting.<br>(C) If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | (D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>  • For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>  • For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded.<br>  Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>  Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement. If you have any questions about requesting your refund, please call the number on the back of your American Express Card.
* For cancelled trips, refunds aren't given for trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.



Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 5 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | Location | State | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 01/08/08 | PAOLA'S RESTAURANT Description 522749 | NEW YORK | NY | | 149.88 |
| 01/09/08 | VIVOLO RESTAURANT Description 582534 | NEW YORK | NY | | 145.20 |
| 01/11/08 | NICOLA'S RSTR RESTAURANT Description 524846 | NEW YORK | NY | | 177.55 |
| 01/12/08 | UNIQUE PARKING LLC NEW YORK LLC GOODS/SERVICES | | NY | | 42.00 |
| 01/14/08 | NEW YORK PHILHARMONINEW YORK 2128755994 Description     Price BAND/ORCHESTRA/ENTR 150.00 | | NY | | 150.00 |
| 01/15/08 | EAST SIDE POULTRY 02NEW YORK 2122887777 | | NY | | 58.95 |
| 01/19/08 | COREL CORPORATION  800-772-6735 SOFTWARE | | NH | | 42.98 |
| 01/19/08 | DARUMA OF TOKYO   GREAT NECK RESTAURANT Description 529987 | | NY | | 41.85 |
| 1/21/08 | FRED'S AT BARNEYS NYNEW YORK 2128332222 FOOD     52.56 TIP      12.00 | | NY | | 64.56 |
| 01/21/08 | EXXONMOBIL   ROSLYN HEIGHT 5166217821 Description GAS/SERVICES | | NY | | 76.04 |
| 01/22/08 | JETBLUE   SALT LAKE   UT AIRLINE CHARGE | | | | 289.50 |

From:                    To:                    Carrier:          Class:
LAGUARDIA INTL A/P       WEST PALM BEACH FL     B6               K_
                         NOT AVAILABLE
Ticket Number: 99900599481740          Date of Departure: 01/23
Passenger Name: MADOFF/PETER B.
Document Type: PASSENGER TICKET

| 01/23/08 | Membership Renewal Fee | | | | 200.00 |

**Total of Due in Full Activity for PETER B MADOFF**          **4,924.32**

## Due in Full Activity for RICHARD CARROLL
Card XXXX-XXXX07-53022

| 12/24/07 | 7 SEAS BAIT & TACKLERIVIERA BEACH SPORTING GOODS STORE Description SPORTING GOODS | | FL | | 22.00 |
| 12/25/07 | 7-ELEVEN 32251 00073PALM CITY 772-223-9931 Description     Price GAS/MSC92 24945141   48.07 | | FL | | 48.07 |
| 12/29/07 | EXXONMOBIL   STUART 7722830842 Description GAS/SERVICES | | FL | | 40.62 |

00920 R03YMA4A 00067

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 6 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/29/07 | SAILFISH MARINA 0690STUART<br>7722831122<br>Description          Price<br>REPAIR SHOP SERVICE   272.26 | FL | | 272.26 |
| 12/29/07 | 7-ELEVEN 32251 00073PALM CITY<br>772-223-9931<br>Description          Price<br>GAS/MSC95 54385141   58.38 | FL | | 58.38 |
| 12/30/07 | SHELL OIL     PALM BEACH    FL<br>2460622058136524402 1207<br>ROC No. 1638519GAS | | | 43.03 |
| 12/30/07 | 7 SEAS BAIT & TACKLERIVIERA BEACH    FL<br>SPORTING GOODS STORE<br>Description<br>SPORTING GOODS | | | 35.95 |
| 12/31/07 | 7-ELEVEN 32251 00073PALM CITY<br>772-223-9931<br>Description          Price<br>GAS/MSC92 69175141   48.23 | FL | | 48.23 |
| 01/04/08 | 7-ELEVEN 32251 00073PALM CITY<br>772-223-9931<br>Description          Price<br>GAS/MSC92 97475141   45.11 | FL | | 45.11 |
| 01/04/08 | HOPKINS MARINE    W PALM BEACH    FL<br>BOAT DEALER | | | 27.20 |
| 01/04/08 | 7 SEAS BAIT & TACKLERIVIERA BEACH    FL<br>SPORTING GOODS STORE<br>Description<br>SPORTING GOODS | | | 18.85 |
| 01/05/08 | THE HOME DEPOT 6314 SSTUART    FL<br>9999999999 | | | 63.79 |
| 01/05/08 | HOPKINS MARINE    W PALM BEACH    FL<br>BOAT DEALER | | | 42.33 |
| 01/06/08 | 7-ELEVEN 32251 00073PALM CITY<br>772-223-9931<br>Description          Price<br>GAS/MSC92 13625141   56.86 | FL | | 56.86 |
| 01/07/08 | SPORTIF CAT-WFRNT/AV800-776-7843    NV<br>ACTIVE WEAR | | | 104.30 |
| 01/12/08 | 7-ELEVEN 32251 00073PALM CITY<br>772-223-9931<br>Description          Price<br>GAS/MSC92 65115141   51.21 | FL | | 51.21 |
| 01/14/08 | DIRECTV SERVICE    800-347-3288    CA<br>TV SERVICE | | | 58.84 |
| 01/14/08 | SHELL OIL     PALM BEACH    FL<br>2460622058101525300 7569<br>ROC No. 1674951GAS | | | 19.55 |
| 01/15/08 | SUNOCO 0917445900   KEY LARGO    FL<br>AUTO FUEL DISPENSER | | | 44.61 |
| 01/16/08 | HESS 09504 000000000STUART    FL<br>7722862613 | | | 5.49 |
| 01/16/08 | HESS 09504 000000000STUART    FL<br>7722862613 | | | 29.60 |
| 01/16/08 | SHELL OIL     PALM BEACH    FL<br>2460622058101725604 5547<br>ROC No. 1679588GAS | | | 59.59 |

Continued on next page



Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 7 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/17/08 | 7 SEAS BAIT & TACKLERIVIERA BEACH<br>SPORTING GOODS STORE<br>Description<br>SPORTING GOODS | FL | | 43.03 |
| 01/18/08 | HESS 09504 000000000STUART<br>7722862613 | FL | | 55.72 |
| 01/18/08 | THE HOME DEPOT 6314 SSTUART<br>9999999999 | FL | | 12.34 |
| 01/18/08 | THE HOME DEPOT 6314 SSTUART<br>9999999999 | FL | | 43.69 |
| 01/19/08 | 7 SEAS BAIT & TACKLERIVIERA BEACH<br>SPORTING GOODS STORE<br>Description<br>SPORTING GOODS | FL | | 20.50 |
| 01/21/08 | EXXONMOBIL        FORT LAUDERDA<br>9545870549<br>Description<br>GAS/SERVICES | FL | | 48.10 |
| 01/21/08 | SHELL OIL      PALM BEACH   FL<br>2460622058102225101171<br>ROC No. 1692169GAS | FL | | 38.36 |
| 01/23/08 | Membership Renewal Fee | | | 35.00 |

**Total of Due in Full Activity for RICHARD CARROLL** — **1,492.61**

## Due in Full Activity for RUTH MADOFF
Card XXXX-XXXXX7-55035

| | | | | |
|---|---|---|---|---|
| 2/24/07 | MUVICO PARISIAN 20  W PALM BEACH<br>MOVIE THEATER | FL | | 13.00 |
| 12/24/07 | PUBLIX #161    SPALM BEACH<br>5616554120<br>Description<br>REFER TO RECEIPT | FL | | 48.01 |
| 12/24/07 | PUBLIX #161    SPALM BEACH<br>5616554120<br>Description<br>REFER TO RECEIPT | FL | | 26.90 |
| 12/26/07 | BARNES & NOBLE.COM  800-843-2665<br>BOOKS, MUSIC OR DVD/VID | NJ | | 47.52 |
| 12/27/07 | BARNES & NOBLE.COM  800-843-2665<br>BOOKS, MUSIC OR DVD/VID | NJ | | 34.06 |
| 12/28/07 | PROJECT SUNSHINE 102NEW YORK<br>2123548035 | NY | | 1,000.00 |
| 12/28/07 | MONTAUK YACHT CLUB  MONTAUK<br>Arrival Date        Departure Date<br>04/15/08            11/01/08<br>00000000<br>CARDEPOSIT | NY | | 5,015.00 |
| 12/28/07 | AMAZON.COM      AMZN.COM/BILL<br>MERCHANDISE | WA | | 17.19 |
| 12/30/07 | NEW YORK TIMES    NEW YORK<br>NY TIMES 123007<br>Description<br>FOR BILLING QUESTIO<br>ACCT: 838683837 B | NY | | 36.16 |

Continued  on  reverse

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Page 8 of 30

| **Due in Full continued** | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|
| 12/30/07 | PUBLIX #161      SPALM BEACH      FL<br>5616554120<br>Description<br>REFER TO RECEIPT | | 40.48 |
| 12/31/07 | PUBLIX #161      SPALM BEACH      FL<br>5616554120<br>Description<br>REFER TO RECEIPT | | 19.29 |
| 12/31/07 | SABLE'S SABLES      NEW YORK      NY<br>212-2496177<br>Description        Price<br>MISCL FOOD STORES      293.56 | | 293.56 |
| 12/31/07 | THE WINE ENTHUSIAST 800-648-6058      NY<br>A14640940101 33480 | | 43.87 |
| 12/31/07 | MUVICO PARISIAN 20  W PALM BEACH      FL<br>MOVIE THEATER | | 13.00 |
| 01/02/08 | MUVICO PARISIAN 20  W PALM BEACH      FL<br>MOVIE THEATER | | 14.50 |
| 01/02/08 | PUBLIX #161      SPALM BEACH      FL<br>5616554120<br>Description<br>REFER TO RECEIPT | | 19.55 |
| 01/03/08 | PUBLIX #161      SPALM BEACH      FL<br>5616554120<br>Description<br>REFER TO RECEIPT | | 23.08 |
| 01/03/08 | ZAGAT SURVEY ONLINE 888-371-5440      NY<br>SUBSCRIPTION | | 24.95 |
| 01/03/08 | C-CAP      NEW YORK      NY<br>CHARITABLE ORG | | 1,200.00 |
| 01/04/08 | BARNES & NOBLE.COM 800-843-2665      NJ<br>BOOKS, MUSIC OR DVD/VID | | 34.68 |
| 01/05/08 | MUVICO PARISIAN 20  W PALM BEACH      FL<br>MOVIE THEATER | | 13.00 |
| 01/06/08 | WHITE & WARREN      NEW YORK      NY<br>212-398-3295 | | 514.00 |
| 01/06/08 | THE HEALTH NUT      NEW YORK      NY<br>CONVENIENCE STORE | | 181.22 |
| 01/07/08 | DONOHUE'S CAFE DONOHNEW YORK      NY<br>212-7440938 | | 28.75 |
| 01/07/08 | PASTEUR PHARMACY PASNEW YORK      NY<br>212-8382500<br>Description        Price<br>DRUG STORES/PHARMAC 2.39 | | 2.39 |
| 01/08/08 | TIFFANY & CO 0000100NEW YORK      NY<br>18008271396 | | 396.49 |
| 01/08/08 | PASTEUR PHARMACY PASNEW YORK      NY<br>212-8382500<br>Description        Price<br>DRUG STORES/PHARMAC 20.00 | | 20.00 |
| 01/08/08 | GRACIOUS HOME 1 0020NEW YORK      NY<br>MISC HOME FURNISHINGS<br>Description<br>AUTO AND HOME | | 891.37 |

Continued  on  next  page

AMERICAN EXPRESS

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 9 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | Foreign Spending | Amount $ |
|---|---|---|---|
| 01/09/08 | PASTEUR PHARMACY PASNEW YORK  NY<br>212-8382500<br>Description          Price<br>DRUG STORES/PHARMAC 43.23 | | 43.23 |
| 01/10/08 | 92ND STREET YM-YWHA NEW YORK  NY<br>CHARITABLE ORG<br>Description<br>100104 | | 10,000.00 |
| 01/11/08 | 14249 GUGGENHEIM MUS1 (888) 955-5455  BC<br>INVOICE 14249 | | 500.00 |
| 01/11/08 | MARNI, PARIS<br>VOUS REMERCIE DE VOTRE VISITE | 369.00<br>**European Union<br>Euro | 555.31 |
| 01/11/08 | GIORGIO ARMANI,PARIS<br>VOUS REMERCIE DE VOTRE VISITE | 1,329.00<br>**European Union<br>Euro | 2,000.01 |
| 01/12/08 | JIL SANDER, PARIS<br>VOUS REMERCIE DE VOTRE VISITE | 822.00<br>**European Union<br>Euro | 1,237.03 |
| 01/14/08 | SUTTON CLEANERS  NEW YORK  NY<br>LAUNDRY SERVICE | | 72.00 |
| 01/14/08 | EVERGLADES FOUNDATIOPALMETTO BAY  FL<br>561-684-1061 | | 2,500.00 |
| 01/15/08 | BAR SHU, LONDON W1D<br>GOODS/SERVICES | 106.10<br>**Pounds Sterling | 213.67 |
| 01/17/08 | BRASSERIE  NEW YORK  NY<br>RESTAURANT<br>FOOD/BEVERAGE          127.34<br>TIP          24.00 | | 151.34 |
| 01/18/08 | HARRIS CONNECT  1-800-546-6411  NY<br>QUEENS COLLE DIR | | 108.31 |
| 01/18/08 | FREDERIC FEKKAI  PALM BEACH  FL<br>MISC/SPECIALTY RETAIL | | 175.00 |
| 01/18/08 | SUTTON CLEANERS  NEW YORK  NY<br>LAUNDRY SERVICE | | 149.50 |
| 01/18/08 | MUVICO PARISIAN 20  W PALM BEACH  FL<br>MOVIE THEATER | | 29.00 |
| 01/19/08 | DIANE FIRSTEN DIANE CINCINNATI  OH<br>513-871-3399 | | 1,214.10 |
| 01/20/08 | PUBLIX #161      SPALM BEACH  FL<br>5616554120<br>Description<br>REFER TO RECEIPT | | 41.08 |
| 01/20/08 | POLO RETAIL CORP  PALM BEACH GARDENSFL<br>GENERAL MERCHANDISE | | 530.37 |
| 01/20/08 | WILLIAMS-SONOMA 0844PALM BCH GDNS  FL<br>15444145 33410 | | 267.29 |
| 01/21/08 | NETFLIX          CA<br>WWW.NETFLIX.COM/CC | | 18.41 |
| 01/22/08 | PASTEUR PHARMACY PASNEW YORK  NY<br>212-8382500<br>Description          Price<br>DRUG STORES/PHARMAC 20.00 | | 20.00 |
| 01/23/08 | HOUSTON'S 212.888382NEW YORK  NY<br>RESTAURANT<br>TIP          8.00 | | 50.27 |

**Total of Due in Full Activity for RUTH MADOFF**

**29,887.94**

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
**XXXX-XXXXX7-55001**

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|

### Due in Full Activity for DAVID L KUGEL
Card XXXX-XXXXX7-53048

| Date | Description | | | Amount |
|---|---|---|---|---|
| 01/21/08* | 5% OPEN Savings at Hertz | | | -18.66 |
| | HERTZ RENT A CAR $373.27 01/20/08 | | | Credit |
| 12/27/07 | 69 East LLC 16710060New York | NY | | 43.00 |
| | 69 East LLC New Y | | | |
| 01/04/08 | CITY CELLAR WINE BARWESTBURY | NY | | 60.46 |
| | CITY CELLAR WINE BARWESTB | | | |
| 01/16/08 | DELL CATALOG SALES AUSTIN | TX | | 227.36 |
| | COMPUTER PRODUCTS 10021 | | | |
| 01/16/08 | LA SIRENA INC LA SIRWEST PALM BEACH | FL | | 217.27 |
| | 561-5853128 | | | |
| | TIP | 34.00 | | |
| 01/20/08 | HERTZ RENT A CAR OKLAHOMA CITY | OK | | 373.27 |
| |        Location | | Date | |
| | Rental:   PALM BEACH FL | | 08/01/04 | |
| | Return:   PALM BEACH FL | | 08/01/20 | |
| | Agreement Number: 541277671 | | | |
| | Renter Name: KUGEL /DAVID | | | |

| **Total of Due in Full Activity for DAVID L KUGEL** | | | | **902.70** |
|---|---|---|---|---|

### Due in Full Activity for ANDREW H MADOFF
Card XXXX-XXXXX7-52057

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/27/07 | WSJ.COM OR BARRONS.CPRINCETON | NJ | | 99.00 |
| | 800-369-2834 | | | |
| 12/27/07 | JH MTN SPORTS SCHOOLTETON VILLAG | WY | | 560.00 |
| | TICKET AGENCY | | | |
| 12/28/07 | JH MTN SPORTS SCHOOLTETON VILLAG | WY | | 560.00 |
| | TICKET AGENCY | | | |
| 12/29/07 | JH MTN SPORTS SCHOOLTETON VILLAG | WY | | 560.00 |
| | TICKET AGENCY | | | |
| 12/30/07 | JH MTN SPORTS SCHOOLTETON VILLAG | WY | | 560.00 |
| | TICKET AGENCY | | | |
| 12/31/07 | JH MTN SPORTS SCHOOLTETON VILLAG | WY | | 560.00 |
| | TICKET AGENCY | | | |
| 12/31/07 | LOAF N JUG #0136 QJACKSON | WY | | 29.81 |
| | 3077337947 | | | |
| | Description     Price | | | |
| | GROCERIES/SUNDRIES   29.81 | | | |
| 12/31/07 | VIZADA, INC. 0000 BETHESDA | MD | | 77.38 |
| | 8006857898 | | | |
| | Description | | | |
| | VIZADA SATELLI | | | |
| 01/01/08 | IMPERIAL PARKING INCMINNEAPOLIS | MN | | 553.86 |
| | 6046817311 | | | |
| | Description | | | |
| | PARKING FEES | | | |
| 01/02/08 | UNITED AIRLINES ATLANTA GA | | | 329.00 |
| | UNITED AIRLINES | | | |
| | From:     To: | | Carrier:    Class: | |
| | NEWARK NJ   O HARE FIELD IL | | UA      S7 | |
| |           NEWARK NJ | | UA      S7 | |
| | Ticket Number: 0167 1008512526 | | Date of Departure: 01/10 | |
| | Passenger Name: KANNING/KEITH | | | |
| | Document Type: PASSENGER TICKET | | | |
| 01/02/08 | EXPEDIA FEES CORP TR866-397-2677 | WA | | 7.00 |
| | TRAVEL AGENCY | | | |

*Continued on next page*

AMERICAN EXPRESS

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 11 of 30

## Due in Full continued

| Date | Description | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/03/08 | AT&T INTERNET AT&T IBASKING RIDGE    NJ  COMPUTER NETWORK/INFO | | | 17.59 |
| 01/04/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  BAGGAGE INSURANCE PREMIUM  TKT NO. 01671008512526 | | | 9.95 |
| 01/04/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  AIRFLIGHT INSURANCE PREMIUM 800-437-9209  TKT NO. 01671008512526 | | | 7.50 |
| 01/04/08 | NATIONAL CAR RENTAL JACKSON HOLE    WY  Location                            Date  Rental:    JACKSON WY              07/12/26  Return:    JACKSON WY              08/01/02  Agreement Number: 712935676  Renter Name: MADOFF | | | 1,109.77 |
| 01/04/08 | MAZ MEZCAL    NEW YORK    NY  RESTAURANT  Description  502214 | | | 78.87 |
| 01/04/08 | BARNES & NOBLE 2906 NEW YORK    NY  BOOK STORE | | | 12.16 |
| 01/06/08 | CONTINENTAL AIRLINES SAN ANTONIO TX  CONTINENTAL AIRLINES  From:              To:              Carrier:    Class:  LAGUARDIA INTL A/P    HOUSTON TX IAH    CO    IS  LAGUARDIA INTL A/P    CO    OA  Ticket Number: 00571018427685    Date of Departure: 02/06  Passenger Name: MADOFF/ANDREW  Document Type: PASSENGER TICKET | | | 342.50 |
| 01/06/08 | TRAVELOCITY.COM   800-256-9089    TX  8002569089 | | | 7.00 |
| 01/07/08 | B&N MEMBERSHIP RENEWNEW YORK    NY  8662387323  Description  B&N Membership Rene | | | 27.09 |
| 01/08/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  AIRFLIGHT INSURANCE PREMIUM 800-437-9209  TKT NO. 00571018427685 | | | 7.50 |
| 01/08/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  BAGGAGE INSURANCE PREMIUM  TKT NO. 00571018427685 | | | 9.95 |
| 01/09/08 | EXXONMOBIL    SALT POINT    NY  AUTO FUEL DISPENSER  Description  GAS/SERVICES | | | 56.24 |
| 01/09/08 | EXXONMOBIL    SALT POINT    NY  AUTO FUEL DISPENSER  Description  GAS/SERVICES | | | 7.58 |
| 01/09/08 | HP HOME STORE    888-999-4747    CO  8889994747 | | | 41.69 |
| 01/10/08 | CONTINENTAL AIRLINES SAN ANTONIO TX  CONTINENTAL AIRLINES  From:              To:              Carrier:    Class:  NEWARK NJ  DALLAS/FT WORTH TX    CO    UD  NEWARK NJ    CO    IO  Ticket Number: 00571033073800    Date of Departure: 03/10  Passenger Name: MADOFF/ANDREW  Document Type: PASSENGER TICKET | | | 279.00 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 12 of 30

## Due in Full continued

** Foreign Currency conversion rate
is base rate plus 2%. See page 2 for details.

| Date | Description | | | | | Foreign Spending | Amount $ |
|---|---|---|---|---|---|---|---|
| 01/10/08 | TRAVELOCITY.COM    800-256-9089    TX<br>8002569089 | | | | | | 7.00 |
| 01/12/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00571033073800 | | | | | | 7.50 |
| 01/12/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00571033073800 | | | | | | 9.95 |
| 01/15/08 | AMERICAN AIRLINES    ATLANTA    GA<br>AMERICAN AIRLINES<br>From:<br>LAGUARDIA INTL A/P<br>Ticket Number: 00171043377610<br>Passenger Name: COPERSINO/ALBERT<br>Document Type: PASSENGER TICKET | To:<br>MIAMI FL<br>LAGUARDIA INTL A/P | | Carrier:<br>AA<br>AA<br>Date of Departure: 03/16 | Class:<br>GA<br>GA | | 259.00 |
| 01/15/08 | AIRTRAN AIRWAYS    ATLANTA    GA<br>AIRTRAN AIRWAYS<br>From:<br>WHITE PLAINS NY<br>Ticket Number: 33200377950540<br>Passenger Name: COPERSINO/A<br>Document Type: PASSENGER TICKET | To:<br>FT MYERS FLORIDA<br>WHITE PLAINS NY | | Carrier:<br>FL<br>FL<br>Date of Departure: 03/02 | Class:<br>P7 | | 209.00 |
| 01/15/08 | EXPEDIA FEES CORP TR866-397-2677    WA<br>TRAVEL AGENCY | | | | | | 7.00 |
| 01/15/08 | EXPEDIA FEES CORP TR866-397-2677    WA<br>TRAVEL AGENCY | | | | | | 7.00 |
| 01/15/08 | MYPUBLISHER 80000019VALHALLA    NY<br>9147734312<br>Description        Price<br>SPECIALTY RETAIL ST    325.29 | | | | | | 325.29 |
| 01/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 33200377950540 | | | | | | 7.50 |
| 01/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00171043377610 | | | | | | 9.95 |
| 01/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00171043377610 | | | | | | 7.50 |
| 01/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 33200377950540 | | | | | | 9.95 |
| 01/18/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL    WA<br>MERCHANDISE | | | | | | 369.90 |
| 01/18/08 | PER SE        NEW YORK        NY<br>RESTAURANT<br>FOOD/BEVERAGE        1,066.41<br>TIP        60.00 | | | | | | 1,126.41 |

**Total of Due in Full Activity for ANDREW H MADOFF**  8,273.39

## Due in Full Activity for MARK D MADOFF
Card XXXX-XXXXX7-55068

| Date | Description | | Amount |
|---|---|---|---|
| 12/24/07 | JH SPORTS RETAIL    TETON VILLAG    WY<br>FAMILY CLOTHING | | -18.51<br>Credit |
| 12/23/07 | Snake River Lodge ReTeton Village    WY<br>(307)732-6000<br>TIP        15.00 | | 86.34 |

Continued on next page

AMERICAN EXPRESS

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 13 of 30

## Due In Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 12/24/07 | MANGY MOOSE      TETON VILLAGE      WY | | | 74.55 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 61.55 | | |
| | TIP | 13.00 | | |
| 12/24/07 | NIKAI      JACKSON      WY | | | 269.38 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 254.38 | | |
| | TIP | 15.00 | | |
| 12/24/07 | JH SPORTS RETAIL   TETON VILLAG   WY | | | 188.27 |
| | FAMILY CLOTHING | | | |
| 12/24/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/25/07 | TETON VILLAGE SPOR  TETON VILLAGE   WY | | | 426.93 |
| | 3077332181 | | | |
| | Description            Price | | | |
| | GENERAL MERCHANDISE 426.93 | | | |
| 12/25/07 | WILDERNEST CORP.   TETON VILLAGE   WY | | | 80.20 |
| | 3077334297 | | | |
| | Description            Price | | | |
| | GENERAL MERCHANDISE 80.20 | | | |
| 12/25/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/25/07 | JH SPORTS RETAIL   TETON VILLAG   WY | | | 89.62 |
| | FAMILY CLOTHING | | | |
| 12/25/07 | MANGY MOOSE      TETON VILLAGE   WY | | | 81.08 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 66.08 | | |
| | TIP | 15.00 | | |
| 12/26/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/27/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/27/07 | TOGWOTEE MOUNTAIN LOMORAN      WY | | | 84.00 |
| | Arrival Date          Departure Date | | | |
| | 12/26/07              12/27/07 | | | |
| | 00000000 | | | |
| 12/27/07 | TOGWOTEE MOUNTAIN LOMORAN      WY | | | 400.00 |
| | Arrival Date          Departure Date | | | |
| | 12/26/07              12/27/07 | | | |
| | 00000000 | | | |
| 12/28/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/29/07 | JH MTN SPORTS SCHOOLTETON VILLAG   WY | | | 560.00 |
| | TICKET AGENCY | | | |
| 12/30/07 | SONG QUAN SUSHI   NY      NY | | | 39.70 |
| | RESTAURANT | | | |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 12/30/07 | AVIS RENT A CAR   JACKSON      WY | | | 1,233.12 |
| | Location | Date | | |
| | Rental:   JACKSON WY | 07/12/22 | | |
| | Return:   JACKSON WY | 07/12/30 | | |
| | Agreement Number: 289629826 | | | |
| | Renter Name: MADOFF,MARK D | | | |
| 01/01/08 | WIRED MAGAZINE     800-769-4733   NY | | | 20.00 |
| | MAGAZINE | | | |

Continued on reverse

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| Date | Description | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 01/01/08 | LURE FISHBAR 8829000NEW YORK RESTAURANT TIP | NY 24.00 | | | 138.88 |
| 01/01/08 | APPLE COMPUTER INC 0NEW YORK COMPUTER STORE | NY | | | 464.87 |
| 01/04/08 | PICA'S 88430011880 JACKSON PICA'S JACKS | WY | | | 2,879.00 |
| 01/05/08 | GOBLIN MARKET    NEW YORK RESTAURANT FOOD/BEVERAGE TIP | NY 177.74 35.00 | | | 212.74 |
| 01/06/08 | LURE FISHBAR 8829000NEW YORK RESTAURANT TIP | NY 20.00 | | | 124.04 |
| 01/07/08 | RUDY'S LIMO SVC INC STAMFORD 898456 069031 DATE OF TRIP 12/30/2007 3:45P HPN GREENWICH MR D MADOFF+1 | CT | | | 125.00 |
| 01/07/08 | RUDY'S LIMO SVC INC STAMFORD 898457 069031 DATE OF TRIP 12/30/2007 3:45P HPN MT VERNON MR MCDONALD 1 STOP GRWCH | CT | | | 136.50 |
| 01/07/08 | APPLE COMPUTER INC 0NEW YORK COMPUTER STORE | NY | | | 2,813.31 |
| 01/07/08 | SIMULSCRIBE 00001   NEW YORK 5706392725 Description BUSINESS SRVS ,NEC | NY | | | 11.20 |
| 01/08/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | WA | | | 107.29 |
| 01/08/08 | PANDA PAVILLION 3 INGREENWICH 2038691111 | CT | | | 52.25 |
| 01/11/08 | AMAZON.COM        AMZN.COM/BILL MERCHANDISE | WA | | | 10.99 |
| 01/13/08 | WSJ.COM OR BARRONS.CPRINCETON 800-369-2834 | NJ | | | 99.00 |
| 01/14/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL MERCHANDISE | WA | | | 72.94 |
| 01/15/08 | WOO LAE OAK - SOHO 1NEW YORK 2129258200 FOOD/BEVERAGE TIP | NY 226.52 45.00 | | | 271.52 |
| 01/16/08 | Esperanza - Hotel LASanta Monica    CA Arrival Date        Departure Date 01/15/08            01/16/08 00000000 LODGING | | | | 8,400.00 |
| 01/17/08 | LURE FISHBAR 8829000NEW YORK LURE FISHBAR NEW Y TIP | NY 32.00 | | | 197.83 |
| 01/18/08 | TRADE THE NEWS 0014 NEW YORK 2128848090 Description DIRECT MARKETE | NY | | | 50.00 |

Continued  on  next  page

**AMERICAN EXPRESS**

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 15 of 30

## Due in Full continued

| Date | Description | | Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 01/18/08 | NATIONALORG 7045513719 4029357733 Description GENERAL | NC | | | 400.00 |
| 01/18/08 | NATIONALORG 7045513719 4029357733 Description GENERAL | NC | | | 400.00 |
| 01/19/08 | RAYUELA 120000054714NEW YORK 9178812729 FOOD/BEVERAGE TIP | NY | 200.50 40.00 | | 240.50 |
| 01/19/08 | RAYUELA 120000054714NEW YORK 9178812729 FOOD/BEVERAGE TIP | NY | 25.00 5.00 | | 30.00 |
| 01/19/08 | RUSS & DAUGHTERS 884NEW YORK RUSS & DAUGHTERS NEW Y | NY | | | 43.92 |
| 01/19/08 | APPLE COMPUTER INC 0NEW YORK COMPUTER STORE | NY | | | 2,166.42 |
| 01/20/08 | LURE FISHBAR 8829000NEW YORK RESTAURANT TIP | NY | 23.00 | | 124.87 |
| 01/20/08 | INVESTOR'S BUSINESS LOS ANGELES SUBSCRIPTIONS | CA | | | 15.12 |
| 01/21/08 | LE PAIN QUOTIDIEN NEW YORK CONVENIENCE STORE FOOD/BEVERAGE TIP | NY | 44.48 8.00 | | 52.48 |
| 01/21/08 | LURE FISHBAR 8829000NEW YORK LURE FISHBAR NEW Y TIP | NY | 5.00 | | 83.03 |
| 01/22/08 | EXXONMOBIL GREENWICH 2035319378 Description GAS/SERVICES | CT | | | 59.86 |
| 01/22/08 | PANDA PAVILLION 3 INGREENWICH 2038691111 FOOD/BEVERAGE TIP | CT | 53.25 5.00 | | 58.25 |
| 01/22/08 | CITY CENTER CITYTIX NEW YORK 2127631280 Description Price TICKET AGENCIES 504.00 | NY | | | 504.00 |
| 01/22/08 | AMAZON.COM AMZN.COM/BILL MERCHANDISE | WA | | | 16.47 |

**Total of Due in Full Activity for MARK D MADOFF**     26,776.96

## Due in Full Activity for FRANK DIPASCALI JR
Card XXXX-XXXXX7-54087

| Date | Description | | | | Amount $ |
|---|---|---|---|---|---|
| 12/31/07 | THE GOLDEN PALACE INBEDMINSTER 9087816800 Description FOOD/BEVERAGE | NJ | | | 64.47 |
| 01/03/08 | HOUSTON'S 212.888382NEW YORK RESTAURANT TIP | NY | 20.00 | | 122.96 |

*Continued on reverse*

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Page 16 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/03/08 | FUSHA JAPANESE RESTANEW YORK          NY<br>RESTAURANT<br>Description<br>144599 | | | 84.93 |
| 01/04/08 | MAGGIANO'S #198    BRIDGEWATER      NJ<br>1-800-983-4637 | | | 69.28 |
| 01/07/08 | TSUKI JAPANESE RESTABERNARDSVILLE      NJ<br>RESTAURANT<br>FOOD/BEVERAGE          236.85<br>TIP                          50.00 | | | 286.85 |
| 01/08/08 | BRASSERIE      NEW YORK      NY<br>RESTAURANT<br>FOOD/BEVERAGE          383.65<br>TIP                          76.00 | | | 459.65 |
| 01/08/08 | STAPLES          LEXINGTON & 51: M NY<br>OFFICE SUPPLIES | | | 86.68 |
| 01/09/08 | HOUSTON'S 212.888382NEW YORK      NY<br>RESTAURANT<br>TIP                          11.00 | | | 121.55 |
| 01/09/08 | LA PRESTIGE LIMOSINEBRIDGEWATER      NJ<br>9082531155<br>Description<br>CHARTER SERVIC | | | 584.96 |
| 01/10/08 | OUTBACK #3333 306752NEW YORK      NY<br>2129356400<br>Description          Price<br>FOOD AND BEVERAGE    88.69 | | | 88.69 |
| 01/11/08 | CAFE PICASSO CAFE PISOMERVILLE      NJ<br>908-4298850 | | | 210.82 |
| 01/12/08 | STAPLES          RARITAN      NJ<br>OFFICE SUPPLIES | | | 160.44 |
| 01/13/08 | Osaka 27260003435401Wayne          PA<br>Osaka Wayne<br>TIP                          30.00 | | | 184.76 |
| 01/15/08 | MAGGIANO'S #198    BRIDGEWATER      NJ<br>1-800-983-4637 | | | 373.74 |
| 01/16/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX017<br>CONTINENTAL AIRLINES<br>From:                To:<br>NEWARK NJ          NASSAU BAHAMAS<br>                          NEWARK NJ<br>Ticket Number: 00521591804602<br>Passenger Name: DRESSER/MATTHEWMR<br>Document Type: PASSENGER TICKET<br><br>Carrier:        Class:<br>CO              W1<br>CO              I3<br>Date of Departure: 03/02 | | | 364.80 |
| 01/16/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX017<br>CONTINENTAL AIRLINES<br>From:                To:<br>NEWARK NJ          NASSAU BAHAMAS<br>                          NEWARK NJ<br>Ticket Number: 00521591804580<br>Passenger Name: FLYNN/JEFFMR<br>Document Type: PASSENGER TICKET<br><br>Carrier:        Class:<br>CO              W1<br>CO              I3<br>Date of Departure: 03/02 | | | 364.80 |
| 01/16/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX017<br>CONTINENTAL AIRLINES<br>From:                To:<br>NEWARK NJ          NASSAU BAHAMAS<br>                          NEWARK NJ<br>Ticket Number: 00521591804591<br>Passenger Name: PILLA/GREGORYMR<br>Document Type: PASSENGER TICKET<br><br>Carrier:        Class:<br>CO              W1<br>CO              I3<br>Date of Departure: 03/02 | | | 364.80 |

*Continued on next page*

AMERICAN EXPRESS

| Prepared For<br>BERNARD L MADOFF<br>BERNARD L MADOFF | Account Number<br>XXXX-XXXXXX7-55001 | Closing Date<br>01/23/08 | Page 17 of 30 |
|---|---|---|---|

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/16/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX017<br>CONTINENTAL AIRLINES | | | 364.80 |
| | From:  NEWARK NJ | To:  NASSAU BAHAMAS  NEWARK NJ | Carrier:  CO  CO | Class:  W1  I3 |
| | Ticket Number: 00521591804576 | | Date of Departure: 03/02 | |
| | Passenger Name: DIPASCALI/FRANKMMR | | | |
| | Document Type: PASSENGER TICKET | | | |
| 01/16/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX017<br>CONTINENTAL AIRLINES | | | 332.80 |
| | From:  NEWARK NJ | To:  NASSAU BAHAMAS  NEWARK NJ | Carrier:  CO  CO | Class:  XW  I3 |
| | Ticket Number: 00521591807925 | | Date of Departure: 03/03 | |
| | Passenger Name: GALLAGHER/KEVINMR | | | |
| | Document Type: PASSENGER TICKET | | | |
| 01/16/08 | SUSHI HOUSE INC.    BRIDGEWATER    NJ<br>RESTAURANT<br>Description<br>588720 | | | 168.00 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521591807925 | | | 7.50 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521591804602 | | | 7.50 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521591804576 | | | 7.50 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521591804580 | | | 7.50 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521591804591 | | | 7.50 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521591807925 | | | 9.95 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521591804591 | | | 9.95 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521591804602 | | | 9.95 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521591804576 | | | 9.95 |
| 01/18/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521591804580 | | | 9.95 |
| 01/18/08 | CAFE PICASSO CAFE PISOMERVILLE    NJ<br>908-4298850 | | | 101.69 |
| 01/19/08 | LE TRE VENEZIE    NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE        295.55<br>TIP              60.00 | | | 355.55 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 18 of 30

| Due in Full continued | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|
| 01/20/08 | HOULIHAN'S    BRIDGEWATER    NJ<br>RESTAURANT<br>FOOD/BEVERAGE    165.73<br>TIP    25.00 | | 190.73 |
| 01/21/08 | LA PRESTIGE LIMOSINEBRIDGEWATER    NJ<br>9082531155<br>Description<br>CHARTER SERVIC | | 538.00 |

**Total of Due in Full Activity for FRANK DIPASCALI JR** — **6,133.00**

### Due in Full Activity for CHARLES E WIENER
Card XXXX-XXXXX7-56134

| 12/26/07 | VZW APO    800-922-0204    CA<br>VZWRLSS*APOCC | | 50.20 |
|---|---|---|---|
| 12/28/07 | B V GARAGE CORP    NEW YORK    NY<br>PARKING LOT & GARAGE | | 25.00 |
| 01/08/08 | B V GARAGE CORP    NEW YORK    NY<br>PARKING LOT & GARAGE | | 25.00 |
| 01/12/08 | ATT*WORLDNET SERVICE800-400-1447    NJ<br>WORLDNET | | 21.95 |
| 01/12/08 | ATT*WORLDNET SERVICE800-400-1447    NJ<br>WORLDNET | | 21.95 |

**Total of Due in Full Activity for CHARLES E WIENER** — **144.10**

### Due in Full Activity for SHANA MADOFF
Card XXXX-XXXXX7-54160

| 12/25/07 | WSJ.COM OR BARRONS.CPRINCETON    NJ<br>800-369-2834 | | 9.95 |
|---|---|---|---|
| 12/27/07 | D J'WALL STREET JOUR800-568-7625    MA<br>4135927761 | | 17.98 |

**Total of Due in Full Activity for SHANA MADOFF** — **27.93**

### Due in Full Activity for STANLEY SHAPIRO
Card XXXX-XXXXX7-52180

| 01/08/08 | RITE AID 3848 RITE ANEW YORK    NY<br>DRUG STORE/PHARMACY | | 80.00 |
|---|---|---|---|
| 01/09/08 | DONOHUE'S CAFE DONOHNEW YORK    NY<br>212-7440938 | | 86.50 |

**Total of Due in Full Activity for STANLEY SHAPIRO** — **166.50**

### Due in Full Activity for LARRY BIRCH
Card XXXX-XXXXX7-51208

| 12/24/07 | A-1 LIMOUSINE INC.  PRINCETON    NJ<br>136430<br>609-951-0070 | | 204.06 |
|---|---|---|---|
| 12/27/07 | 05571 PKWY-1701 MARKPHILADELPHIA    PA<br>2155698400<br>Description    Price<br>PARKING LOT/GARAGE    29.00 | | 29.00 |
| 01/03/08 | SIFMA    NEW YORK    NY<br>MEMBERSHIP CLUB | | 395.00 |
| 01/08/08 | GINGER 2725001675930NEW YORK    NY<br>GINGER NEW Y | | 63.72 |
| 01/11/08 | HMS HOST-ORD AIRPT #CHICAGO    IL<br>7736866180<br>Description<br>FOOD/BEV | | 33.74 |

Continued on next page

**AMERICAN EXPRESS**

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 19 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/12/08 | Chicago Hilton 00000Chicago      IL<br>Arrival Date        Departure Date<br>01/10/08          01/11/08<br>00000000<br>LODGING | | | 162.64 |
| 01/13/08 | Chicago Hilton 00000Chicago      IL<br>Arrival Date        Departure Date<br>01/10/08          01/12/08<br>00000000<br>LODGING | | | 259.67 |
| 01/14/08 | A-1 LIMOUSINE INC.  PRINCETON      NJ<br>137287<br>609-951-0070 | | | 273.94 |
| 01/15/08 | NPT BREAST 3-DAY    800-825-1000     PA<br>CONTRIBUTION | | | 250.00 |

**Total of Due in Full Activity for LARRY BIRCH** — **1,671.77**

## Due in Full Activity for DEBORAH WEST MADOFF
Card XXXX-XXXXX7-52214

| 01/23/08 | Membership Renewal Fee | | | 200.00 |
|---|---|---|---|---|

**Total of Due in Full Activity for DEBORAH WEST MADOFF** — **200.00**

## Due in Full Activity for MARION MADOFF
Card XXXX-XXXXX7-52230

| 01/07/08 | MEZZALUNA 3000039793NEW YORK      NY<br>3015625079<br>FOOD/BEVERAGE          194.53<br>TIP                    32.00 | | | 226.53 |
|---|---|---|---|---|
| 01/10/08 | BERGDORF GOODMAN    NEW YORK      NY<br>DEPARTMENT STORE | | | 35.76 |
| 01/22/08 | JETBLUE      SALT LAKE   UT<br>AIRLINE CHARGE<br>From:           To:              Carrier:      Class:<br>LAGUARDIA INTL A/P   WEST PALM BEACH FL   B6        K_<br>                     NOT AVAILABLE<br>Ticket Number: 99900586397430      Date of Departure: 01/23<br>Passenger Name: MADOFF/MARION<br>Document Type: PASSENGER TICKET | | | 180.10 |

**Total of Due in Full Activity for MARION MADOFF** — **442.39**

## Due in Full Activity for LEONARD MAYER
Card XXXX-XXXXX7-51257

| 01/09/08 | ATT*WORLDNET SERVICE800-400-1447      NJ<br>WORLDNET | | | 21.95 |
|---|---|---|---|---|

**Total of Due in Full Activity for LEONARD MAYER** — **21.95**

## Due in Full Activity for DANIEL P PENNACHIO
Card XXXX-XXXXX7-51323

| 12/26/07 | SILVER STAR AUTO RESLONG ISLAND C      NY<br>718-361-2332 | | | 237.72 |
|---|---|---|---|---|
| 12/26/07 | SILVER STAR AUTO RESLONG ISLAND C      NY<br>718-361-2332 | | | 699.67 |
| 12/27/07 | MTA TBTA E-ZPASS    STATEN ISLAND      NY<br>163667403<br>Description<br>FOR BILLING QUESTIO<br>ACCT: 8050626 B | | | 555.00 |

Continued on reverse

Prepared For:
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 20 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/08/08 | VENAMY ORCHIDS 30000BREWSTER    NY<br>8452787111<br>Description            Price<br>NURSERY/GARDEN SUPP 456.26 | | | 456.26 |
| 01/17/08 | SILVER STAR AUTO RESLONG ISLAND C    NY<br>718-361-2332 | | | 436.01 |

**Total of Due in Full Activity for DANIEL P PENNACHIO**                    **2,384.66**

## Due in Full Activity for JOANN CRUPI
Card XXXX-XXXX07-61331

| | | | | |
|---|---|---|---|---|
| 12/31/07 | 5% OPEN Savings at 1-800-FLOWERS.COM<br>1-800-FLOWERS.COM $58.98 12/29/07 | | | -2.95<br>Credit |
| 12/23/07 | WESTFIELD DINER 8872WESTFIELD    NJ<br>WESTFIELD DINER WESTF<br>TIP                  5.00 | | | 36.94 |
| 12/24/07 | SHOP RITE WINES AND WESTFIELD    NJ<br>9092328700<br>Description            Price<br>PACKAGE STORE/LIQUO 141.27 | | | 141.27 |
| 12/27/07 | GARDEN STATE WINE CLBRIDGEWATER    NJ<br>CATALOG MERCHANDISE<br>Description<br>GENERAL MERCH | | | 41.71 |
| 12/28/07 | WINE OUTLET WINE OUTSECAUCUS    NJ<br>201-8661600<br>Description            Price<br>PACKAGE STORE-BEER/ 795.36 | | | 795.36 |
| 12/28/07 | COSTCO WHSE #00320 9UNION    NJ<br>WHOLESALE CLUB | | | 142.56 |
| 12/29/07 | 1-800-FLOWERS.COM  800-468-1141    NY<br>FLORAL PROD | | | 58.98 |
| 01/01/08 | NJ TRANSIT NJT WESTFWESTFIELD    NJ<br>8007723606<br>Description            Price<br>GENERAL MERCH          1.98 | | | 198.00 |
| 01/01/08 | HAWTHORNE GARAGE #21NEW YORK    NY<br>9173691137<br>Description            Price<br>PARKING LOT/GARAGE    43.80 | | | 43.80 |
| 01/05/08 | DELIVERY NOW 0000  CRANFORD    NJ<br>9082329090<br>Description<br>DELIVERY NOW | | | 61.78 |
| 01/07/08 | WINE LIBRARY 0001  SPRINGFIELD    NJ<br>9733760005<br>Description<br>ALCOHOL/BEVERA | | | 521.82 |
| 01/08/08 | CHILI'S GRILL#615  CLARK    NJ<br>1-800-983-4637 | | | 38.61 |
| 01/11/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX012<br>CONTINENTAL AIRLINES | | | 1,338.50 |

From:           To:                    Carrier:        Class:
NEWARK NJ

                LAS VEGAS NV          CO              RB
                NEWARK NJ             CO              RB
Ticket Number: 00521589289141        Date of Departure: 02/06
Passenger Name: CRUPI/JOANNMS
Document Type: PASSENGER TICKET

*Continued on next page*

| Prepared For<br>BERNARD L MADOFF<br>BERNARD L MADOFF | Account Number<br>XXXX-XXXXX7-55001 | Closing Date<br>01/23/08 | Page 21 of 30 |
|---|---|---|---|

## Due in Full continued

| | | ** Foreign Currency conversion rate<br>e base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/11/08 | TARANTELLAS 80000017CLARK    NJ<br>7323963700<br>FOOD/BEVERAGE    107.33<br>TIP    25.00 | | | 132.33 |
| 01/12/08 | IL MULINO DOWNTOWN  NEW YORK    NY<br>RESTAURANT<br>Description<br>525485 | | | 1,080.70 |
| 01/13/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00521589289141 | | | 7.50 |
| 01/13/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521589289141 | | | 9.95 |
| 01/14/08 | COWGIRL CATERING    NEW YORK    NY<br>RESTAURANT<br>Description<br>127702 | | | 30.00 |
| 01/18/08 | RED ROCK HTL RES    LAS VEGAS    NV<br>Arrival Date         Departure Date<br>02/06/08           12/31/99<br>00000000<br>LODGING | | | 283.40 |
| 01/20/08 | PETCO 1726  517262WATCHUNG    NJ<br>908-3222844 | | | 117.75 |

## Total of Due in Full Activity for JOANN CRUPI                    5,078.01

## Due in Full Activity for SHANA MADOFF
Card XXXX-XXXXX7-51380

| | | | |
|---|---|---|---|
| 12/29/07* | 3% OPEN Savings on JetBlue flights<br>JETBLUE $623.70 12/27/07 | | -18.71<br>Credit |
| 01/05/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $829.00 01/03/08 | | -24.87<br>Credit |
| 01/15/08* | 3% OPEN Savings on JetBlue flights<br>JETBLUE $566.00 01/11/08 | | -16.98<br>Credit |
| 01/16/08* | 3% OPEN Savings on JetBlue flights<br>JETBLUE $1165.00 01/14/08 | | -34.95<br>Credit |
| 01/19/08* | 3% OPEN Savings on JetBlue flights<br>JETBLUE $90.00 01/17/08 | | -2.70<br>Credit |
| 01/22/08 | STAPLES CORPORATE    MONTGOMERY    NY<br>OFC SUPLY 917960-8705 | | -6.50<br>Credit |
| 12/25/07 | NORTHWEST AIRLINES  MINNEAPOLIS MN<br>NORTHWEST AIRLINES<br>From:         To:<br>MINNEAPOLIS MN<br>Ticket Number: 01221584435040<br>Passenger Name: MADOFF/SHANA     Date of Departure: 12/26<br>Document Type: PASSENGER TICKET | | 777.00 |
| 12/26/07 | HMS HOST-MSP-AIRPT QST PAUL    MN<br>6127265360<br>Description<br>FOOD/BEV | | 7.75 |
| 12/26/07 | HEALTH KING 92704150NEW YORK    NY<br>CONVENIENCE STORE | | 4.25 |
| 12/27/07* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 01221584435040 | | 9.95 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 22 of 30

## Due in Full continued

| Date | Description | Foreign Spending | Amount $ |
|---|---|---|---|
| 12/27/07* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 01221584435040 | | 7.50 |
| 12/27/07 | JETBLUE    SALT LAKE   UT<br>AIRLINE CHARGE<br>From:              To:              Carrier:    Class:<br>WEST PALM BEACH FL   LAGUARDIA INTL A/P   B6    Q3<br>NOT AVAILABLE<br>Ticket Number: 99900587204250    Date of Departure: 01/05<br>Passenger Name: MADOFF/SHANA<br>Document Type: PASSENGER TICKET | | 623.70 |
| 12/27/07 | HEALTH KING 92704150NEW YORK    NY<br>CONVENIENCE STORE | | 6.50 |
| 12/28/07 | SUSHI ANN    NEW YORK    NY<br>RESTAURANT<br>Description<br>508652 | | 48.81 |
| 12/28/07 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | 4.73 |
| 12/29/07* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 99900587204250 | | 7.50 |
| 12/29/07* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 99900587204250 | | 9.95 |
| 12/29/07 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | 4.73 |
| 12/31/07 | SMARTE CARTE PBIAP 3WEST PALM BEACH    FL<br>6514293614<br>Description    Price<br>EQUIP. RENTAL/LEASI    3.00 | | 3.00 |
| 01/01/08 | AT&T WI-FI    888-888-7520    TX<br>8888887520 | | 19.99 |
| 01/03/08 | DELTA AIR LINES    ATLANTA    GA<br>DELTA AIR LINES<br>From:              To:              Carrier:    Class:<br>LAGUARDIA INTL A/P   ATLANTA GA    DL    QU<br>LAGUARDIA INTL A/P   DL    QU<br>Ticket Number: 00623401900634    Date of Departure: 01/16<br>Passenger Name: MADOFF/SHANA<br>Document Type: PASSENGER TICKET | | 829.00 |
| 01/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00623401900634 | | 7.50 |
| 01/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00623401900634 | | 9.95 |
| 01/07/08 | ONE GIRL COOKIES 271BROOKLYN    NY<br>ONE GIRL COOKIES BROOK | | 68.36 |
| 01/07/08 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | 4.73 |
| 01/07/08 | HEALTH KING 92704150NEW YORK    NY<br>CONVENIENCE STORE | | 3.79 |
| 01/08/08 | TLF*FLOWERS OF THE WNEW YORK    NY<br>TLF*FLOWERS OF THE WNEW Y | | 151.73 |
| 01/08/08 | ORGANIC HARVEST CAFENEW YORK    NY<br>2124216444 | | 22.16 |

** Foreign Currency conversion rate
is base rate plus 2%. See page 2 for details.

Continued on next page

AMERICAN EXPRESS

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 23 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/09/08 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | | 4.73 |
| 01/09/08 | BOBBY VAN'S    NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE    86.65<br>TIP    10.00 | | | 96.65 |
| 01/10/08 | NORTHWEST AIRLINES  MSP    MN<br>NORTHWEST AIRLINES<br>From:    To:    Carrier:<br>J F KENNEDY A/P NY<br>    MINNEAPOLIS MN    NW<br>    NOT AVAILABLE<br>Ticket Number: 01202607909172    Date of Departure: 01/10<br>Passenger Name: MADOFF/S<br>Document Type: PASSENGER TICKET | | | 25.00 |
| 01/10/08 | NORTHWEST AIRLINES  MSP    MN<br>NORTHWEST AIRLINES<br>From:    To:    Carrier:<br>MINNEAPOLIS MN<br>    J F KENNEDY A/P NY    NW<br>    NOT AVAILABLE<br>Ticket Number: 01202607909463    Date of Departure: 01/11<br>Passenger Name: MADOFF/S<br>Document Type: PASSENGER TICKET | | | 25.00 |
| 01/10/08 | HUDSON NEWS - JFK 30JAMAICA    NY<br>7187514600<br>Description    Price<br>MEN'S/WOMEN'S CLOTH    42.21 | | | 42.21 |
| 01/10/08 | HUDSON NEWS - JFK 30JAMAICA    NY<br>7187514600<br>Description    Price<br>MEN'S/WOMEN'S CLOTH    7.98 | | | 7.98 |
| 01/10/08 | STARBUCKS USA 094391NEW YORK    NY<br>1-800-STARBUC | | | 5.15 |
| 01/10/08 | INTERNET-USAGE.COM  BRYAN    TX<br>DIRECT MKTG INTERNET | | | 1.00 |
| 01/10/08 | INTERNET-USAGE.COM  BRYAN    TX<br>DIRECT MKTG INTERNET | | | 6.75 |
| 01/10/08 | ORGANIC HARVEST CAFENEW YORK    NY<br>2124216444 | | | 17.29 |
| 01/11/08 | JETBLUE    SALT LAKE  UT<br>AIRLINE CHARGE<br>From:    To:    Carrier:    Class:<br>WEST PALM BEACH FL    LAGUARDIA INTL A/P    B6    K_<br>    NOT AVAILABLE<br>Ticket Number: 99900594517470    Date of Departure: 01/21<br>Passenger Name: MADOFF/SHANA<br>Document Type: PASSENGER TICKET | | | 566.00 |
| 01/11/08 | KUDO INT NETCEPONLINWHEAT RIDGE    CO<br>720-540-0400 | | | 25.00 |
| 01/13/08 | NEW YORK TIMES    NEW YORK    NY<br>NY TIMES 011308<br>Description<br>FOR BILLING QUESTIO<br>ACCT: 872274823 B | | | 40.80 |

| Prepared For | | Account Number | | Page 24 of 30 |
|---|---|---|---|---|
| BERNARD L MADOFF | | XXXX-XXXXX7-55001 | | |
| BERNARD L MADOFF | | | | |

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 01/14/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX015 | | | | 1,444.20 |
| | CONTINENTAL AIRLINES | | | | |

From: NEWARK NJ
To: CANCUN MEXICO / NEWARK NJ
Carrier: CO / CO
Class: RA / CO
Ticket Number: 00521590521406
Date of Departure: 03/12
Passenger Name: MADOFF/SHANAMRS
Document Type: PASSENGER TICKET

| 01/14/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX015 | | | | 1,444.20 |
| | CONTINENTAL AIRLINES | | | | |

From: NEWARK NJ
To: CANCUN MEXICO / NEWARK NJ
Carrier: CO / CO
Class: RA / CO
Ticket Number: 00521590521410
Date of Departure: 03/12
Passenger Name: SWANSON/ERICMR
Document Type: PASSENGER TICKET

| 01/14/08 | JETBLUE        SALT LAKE   UT | | | | 1,165.00 |
| | AIRLINE CHARGE | | | | |

From: J F KENNEDY A/P NY
To: WEST PALM BEACH FL / J F KENNEDY A/P NY
Carrier: B6
Class: YZ
Ticket Number: 99900595728900
Date of Departure: 02/16
Passenger Name: MADOFF/SHANA
Document Type: PASSENGER TICKET

| 01/14/08 | JETBLUE        SALT LAKE   UT | | | | 284.50 |
| | AIRLINE CHARGE | | | | |

From: J F KENNEDY A/P NY
To: WEST PALM BEACH FL / NOT AVAILABLE
Carrier: B6
Class: K_
Ticket Number: 99900595537260
Date of Departure: 01/18
Passenger Name: MADOFF/SHANA
Document Type: PASSENGER TICKET

| 01/14/08 | EXPEDIA SVC/DLVRY FE800-397-3342      WA | | | | 5.00 |
| | TRAVEL AGENCY | | | | |
| 01/14/08 | BARNES & NOBLE 2618 NEW YORK        NY | | | | 4.73 |
| | BOOK STORE | | | | |
| 01/15/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 99900594517470 | | | | |
| 01/15/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | | | |
| | TKT NO. 99900594517470 | | | | |
| 01/15/08 | STAPLES CORPORATE  MONTGOMERY     NY | | | | 102.76 |
| | OFC SUPLY 917960-8705- | | | | |
| 01/15/08 | BARNES & NOBLE 2618 NEW YORK        NY | | | | 4.73 |
| | BOOK STORE | | | | |
| 01/15/08 | HEALTH KING 92704150NEW YORK        NY | | | | 10.59 |
| | CONVENIENCE STORE | | | | |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 99900595728900 | | | | |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 99900595537260 | | | | |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 00521590521406 | | | | |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | |
| | TKT NO. 00521590521410 | | | | |

Continued  on  next  page

**AMERICAN EXPRESS**

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
01/23/08

Page 25 of 30

| Due in Full continued | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 99900595728900 | | 9.95 |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521590521410 | | 9.95 |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00521590521406 | | 9.95 |
| 01/16/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 99900595537260 | | 9.95 |
| 01/16/08 | FINRA REGULATIONS INROCKVILLE    MD<br>2403865316<br>Description<br>NON-DURABLE GO | | 50.00 |
| 01/16/08 | HEALTH KING 92704150NEW YORK    NY<br>CONVENIENCE STORE | | 7.59 |
| 01/16/08 | BUCKHEAD DINER    3073PDMNTATL    GA<br>RESTAURANT<br>FOOD/BEVERAGE              281.61<br>TIP                        50.00 | | 331.61 |
| 01/16/08 | LA GUARDIA    FLUSHING    NY<br>CARD & SOUVENIR STORE | | 17.21 |
| 01/16/08 | BROOKSTONE 473 00473ATLANTA    GA<br>4047668304 | | 32.10 |
| 01/16/08 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | 4.77 |
| 01/17/08 | JETBLUE    SALT LAKE    UT<br>AIRLINE CHARGE<br>From:         To:         Carrier:    Class:<br>J F KENNEDY A/P NY    WEST PALM BEACH FL    B6    Y_<br>                       NOT AVAILABLE<br>Ticket Number: 99900595537260    Date of Departure: 01/18<br>Passenger Name: MADOFF/SHANA<br>Document Type: PASSENGER TICKET | | 90.00 |
| 01/17/08 | CANDLE CAFE 0078    MANHATTAN    NY<br>RESTAURANT<br>Description<br>FOOD/BEVERAGE | | 70.15 |
| 01/17/08 | SAKS DIRECT HRDC 068SKS DIRECT    MD<br>8003479177<br>Description         Price<br>WHITE & WARREN (RTW    565.00<br>DELIVERY FEES        19.00 | | 608.72 |
| 01/17/08 | THE RITZ CARLTON BUCATLANTA    GA<br>Arrival Date    Departure Date<br>01/16/08         01/17/08<br>00000000<br>LODGING | | 424.35 |
| 01/18/08 | BUTTERCUP BAKE SHOP NEW YORK    NY<br>2123504144 | | 44.40 |
| 01/18/08 | BARNES & NOBLE 2618 NEW YORK    NY<br>BOOK STORE | | 4.73 |
| 01/18/08 | HEALTH KING 92704150NEW YORK    NY<br>CONVENIENCE STORE | | 9.59 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 26 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 01/18/08 | SHOP @ EQUINOX #106 NEW YORK      NY<br>9999999999 | | | 239.00 |
| 01/18/08 | PURCHASE ON JETBLUE SALT LAKE CIT      UT<br>8005382583<br>Description<br>MOTION PICTURE | | | 5.00 |
| 01/19/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 99900595537260 | | | 7.50 |
| 01/19/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 99900595537260 | | | 9.95 |
| 01/19/08 | STAPLES CORPORATE  MONTGOMERY      NY<br>OFC SUPLY 917981-0131- | | | 48.15 |
| 01/19/08 | L.A. BOTANICALS 0000LOS ANGELES      CA<br>3108363335<br>Description<br>FLORISTS | | | 135.31 |
| 01/19/08 | APPLESTORE R 00127 PALM BEACH GARDENS  FL<br>COMPUTER STORE | | | 547.09 |
| 01/22/08 | MEZZALUNA 3000039793NEW YORK      NY<br>3015625079<br>FOOD/BEVERAGE | 400.45 | | 480.45 |
| | TIP | 80.00 | | |
| 01/22/08 | HEALTH KING 92704150NEW YORK      NY<br>CONVENIENCE STORE | | | 11.70 |

**Total of Due in Full Activity for SHANA MADOFF**        11,123.76

**Total Due In Full Activity**        100,121.99

# Membership Rewards First™
# Monthly Statement and
# Program News

AMERICAN EXPRESS

For questions about your
Membership Rewards account,
contact
**1-800-297-1300**

www.americanexpress.com/rewards

American Express
Membership Rewards
P.O. Box 297813
Ft. Lauderdale, FL 33329-9785

**Statement Period**
**December 1, 2007    -  December 31, 2007**
Account activity after this period does not appear on this statement

Prepared for
**BERNARD L MADOFF**
Membership Rewards® Account Number
**1M83910223**

Points Earned this Period are
pending until charges are paid in
full and all your accounts are in
good standing. Points Earned this
Period may include Bonus Points.

MEMBERSHIP
**rewards**
FIRST™

| Total Points Balance |
|---|
| **791,814** |

| Points Earned this Period |
|---|
| **112,087** |

## Account Summary

| | |
|---|---|
| Opening points balance | 679,727 |
| Points earned this period | +112,087 |
| Points used this period | 0 |
| Reinstated points and adjustments | 0 |
| Total points balance | =791,814 |

## Points Earned this Period
12/01/07 - 12/31/07

| | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| Business Platinum XXXX-XXXXX7-55001 | 5 | 0 | 5 |
| Business Centurion XXXX-XXXXX4-92003 | 30,901 | 1,083 | 31,984 |
| | OPEN CENTURION GROUP OCE | | |
| Add'l Business Centurion XXXX-XXXXX4-93019 | 0 | 0 | 0 |
| Add'l Business Centurion XXXX-XXXXX4-91021 | 3,180 | 0 | 3,180 |
| Add'l Business Platinum XXXX-XXXXX7-53022 | 2,988 | 0 | 2,988 |
| Add'l Business Platinum XXXX-XXXXX7-55035 | 38,747 | 0 | 38,747 |
| Add'l Business Platinum XXXX-XXXXX7-54160 | 28 | 0 | 28 |
| Add'l Business Platinum XXXX-XXXXX7-52180 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51208 | 9,117 | 0 | 9,117 |
| Add'l Business Platinum XXXX-XXXXX7-52214 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-52230 | 402 | 0 | 402 |
| Add'l Business Platinum XXXX-XXXXX7-51257 | 27 | 0 | 27 |
| Add'l Business Platinum XXXX-XXXXX7-51315 | -307 | 0 | -307 |
| Add'l Business Platinum XXXX-XXXXX7-51323 | 9,116 | 0 | 9,116 |
| Add'l Business Platinum XXXX-XXXXX7-51364 | 155 | 0 | 155 |
| Add'l Business Platinum XXXX-XXXXX7-51372 | 192 | 0 | 192 |
| Add'l Business Platinum XXXX-XXXXX7-51380 | 16,453 | 0 | 16,453 |
| Totals | 111,004 | 1,083 | 112,087 |

Points used this period includes Redemptions and Transfers.  Points earned may be used as long as all enrolled Card accounts are in good
standing.  Points used cannot be reversed back into your program account. **Forfeited points can be reinstated for a fee by calling the number
provided below.**  Eligible Card charges are outlined in the Membership Rewards program Terms & Conditions in your Program Guide.  If you have
questions, please visit **www.americanexpress.com/rewards** or call **1-800-297-1300.**  For international, call collect 305-816-2799.

*Continued on reverse*

BERNARD L MADOFF
Membership Rewards® Account Number
1M83910223

MEMBERSHIP
rewards
FIRST"

Page 28 of 30



## Earn 2x Membership Rewards® Points on Purchases of $70 or More at Clinique.com!

Exclusively at clinique.com, American Express® Cardmembers can earn double points with every purchase of $70 or more when they pay with their enrolled American Express Card until 12/31/08. Browse Clinique's full skin care and makeup products, including Clinique's 3-Step Skin Care System, plus discover Skin Supplies For Men.

Offer valid for purchases made January 1 - December 31, 2008 only and not valid on previous purchases. Earn double Membership Rewards points on any single purchase of $70 or more. To be eligible to earn bonus points, you must be enrolled in the Membership Rewards program ("Program") at the time of purchase and you must charge your purchase on an eligible, enrolled American Express Card. Bonus points will be credited to your Program account within 6-8 weeks after charges appear on your billing statement. Bonus ID: 2318.

Visit www.clinique.com today to earn double points!

(MR Bonus ID 2318)

## Remember Your Valentine and Earn 10x Points from Teleflora Flower Club!



Valentine's Day is just around the corner! Demonstrate your love anytime with flowers from Teleflora and earn 10x Membership Rewards® points. Choose from a gorgeous selection of blooming floral gifts to brighten any day plus earn 10x points when you shop at membershiprewards.flowerclub.com or call 1-800-775-7523.

Offer valid 1/1/08-12/31/08 ONLY on orders placed through membershiprewards.flowerclub.com or 1-800-775-7523. Cannot be combined with any other offer or special promotions. To be eligible to earn bonus points, you must be enrolled in the Membership Rewards program at the time of purchase and you must charge your purchase to an eligible, enrolled American Express® Card. Bonus points will be credited to your Membership Rewards account within 10-12 weeks after charges appear on your billing statement. Bonus ID: 1600.

Remember your Valentine and earn 10x points whenever you shop with Teleflora at membershiprewards. flowerclub.com or call 1-800-775-7523.

(MR Bonus ID 1600)

## Visit Italy in Comfort and Style by Flying on the National Airline of Italy



Transfer points for a trip to Italy from Alitalia's U.S. Gateways: Boston, Chicago, Miami, and New York-JFK, Newark. Alitalia offers the most non-stop flights to Italy from all its U.S. gateways. So book your travel with the people who have turned living into an art form.

Terms and conditions of the Membership Rewards® program apply. For more information visit membershiprewards.com. Individual partner restrictions apply. Taxes and fees may apply.

To preview this reward and to redeem points, visit membershiprewards. com or call 1-800-AXP-EARN (297-3276).

(MR Message 7340)

## Experience Asia This summer!

**CATHAY PACIFIC**

You can redeem Membership Rewards® points for travel on Cathay Pacific Airways starting at just 30,000 points. Cathay Pacific offers service from North America to Hong Kong, with convenient connections to over 120 destinations worldwide. On selected North American routes, Cathay Pacific will introduce luxurious new seat designs in all classes, including the world's first non-intrusive reclining seat and on-demand entertainment system in Economy Class.

Terms and conditions of the Membership Rewards program apply. Individual airline carrier restrictions apply. For more information, visit membershiprewards.com

To preview this reward and to redeem points, visit membershiprewards. com or call 1-800-AXP-EARN (297-3276).

(MR Message 7501)

## Reward Yourself with SpaFinder



SpaFinder brings the spa lifestyle to consumers through SpaFinder Gift Cards and Certificates, *Luxury SpaFinder Magazine* and Spafinder.com. You can redeem Membership Rewards® points for exclusive SpaFinder rewards that will let you enjoy the spa experience at over 4,000 of spas worldwide.

To start redeeming today, log on to membershiprewards. com or call 1-800-AXP-EARN (297-3276).

(MR Message 0732)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

AMERICAN EXPRESS

## OPEN Savings™ Summary

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 29 of 30

| | Total Savings to Date For This Account | Savings Since Jan 2008 | Savings This Period Through Jan 22 |
|---|---|---|---|
| $ | 2,858.96 | 98.16 | 119.82 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2008 |
|---|---|---|---|---|---|
| JETBLUE - Flight purchases | Ongoing | $2,444.70 | 3% | $73.34 | $54.63 |
| DELTA - Flight purchases | Ongoing | $829.00 | 3% | $24.87 | $24.87 |
| HERTZ - Car rentals in the U.S. | Ongoing | $373.27 | 5% | $18.66 | $18.66 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX - Ground, Express and international shipments | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $0.00 |
| RUBY TUESDAY - Dining in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software, including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM - Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| YAHOO! - Search Marketing and/or Small Business | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $58.98 | 5% | $2.95 | $0.00 |
| Totals | | | | $119.82 | $98.16 |

**Other Ways To Save!**

Save 20% on access to worldwide flight schedules via PDA, laptop or mobile phone with eSkyGuide.

Save 5% on business gifts for clients and employees at 1-800-FLOWERS.COM®.

Save 5% on ground, express, and international shipments with FedEx.

Save 25% to speed up and simply expense reporting with ExpensAble software.

Save 5% on business gifting with American Express branded prepaid cards at aeis.com.

## Great New Places to Use the Card



**Better Communications Now - BCN Telecom** is a premier telecommunications provider serving more than 30,000 customers in all 50 states. Providing a comprehensive package of voice, data and Internet solutions to businesses and consumers. Visit our website for more information.

(CE 109865)

Better Communications Now: www.bcntele.com or 1-800-768-2852

**Wayne Dalton** - With over 40 years of product innovation, Wayne Dalton is a leading source for the latest in garage door and garage door opener features.

Wayne Dalton: www.waynedalton.com

**William Bird** - A wholesale hardsurface floor covering distributor that sells to independent remodel and replacement retailers as well as commercial and residential sub-contractors throughout the south.

William Bird: www.wmbird.com

## Did You Know You Can Use Your Card at

(CE 109862)



Freightquote.com® is one of the leading providers of web-based freight transportation services. It's fast, easy, and free.

**axp.freightquote.com or 1-800-323-5441**

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 30 of 30

## Save 3% on Delta® Flights



**▲DELTA**

You can automatically save 3% on every Delta ticket booked directly from Delta when you pay with your American Express® Business Card. Delta and the Delta Connection carriers serve over 311 destinations in 52 countries. Book your next flight at **delta.com/opensavings** or call **1-800-221-1212**.

Delta®: Valid on tickets purchased directly from Delta Air Lines by visiting delta.com, calling 1-800-221-1212, or at your nearest Delta ticket counter. Savings do not apply to tickets purchased through a third party. All American Express® Business Card accounts receive 3% savings on Delta ticket purchases. There are no limits on the number or amount of discounts on Delta ticket purchases under the OPEN Savings program.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at Delta and the 3% savings is automatically credited to your Card account. The savings are in addition to other discounts.

(CE 109909)

## Save 5% on E-mail Marketing with Constant Contact®

**Constant Contact®**

Over 120,000 businesses just like yours are using Constant Contact to build profitable relationships with their customers and prospects–and so can you! Sign up today for your FREE 60-day trial and discover the power of E-mail Marketing. Save 5% by using your Business Card. Find out more and sign up for a free trial at **1-866-289-2096** or visit **http://open.constantcontact.com**

OPEN Savings®: Payment must be made with an American Express® Business Card at time of purchase–savings will be credited to your account. Participation and offers are subject to change without notice. Constant Contact®: Existing Constant Contact customers prior to 8/1/04 must contact Constant Contact to receive savings. Valid on services provided by Constant Contact, and not third party services purchased through Constant Contact. Constant Contact's terms and conditions apply to your use of Constant Contact.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at Constant Contact and the 3% savings is automatically credited to your Card account. The savings are in addition to other discounts.
(CE 109907)

## Save 20% on Ceridian's Payroll and HR Compliance Services

**CERIDIAN**

Are the administrative burdens of managing your payroll, tax filing and HR compliance slowing down your business? Are you afraid your current payroll vendor isn't competitive? Ceridian Small Business helps relieve the stress of paying your employees while reducing your monthly payroll expense! Use your Business Card and save 20% at **opensavings.com/ceridian** or call **1-877-438-1689**.
OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase–savings will be credited to your account. Participation and offers are subject to change without notice. For full partner terms and conditions, visit opensavings.com. Ceridian: Features, pricing and service options are subject to change without notice.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at Ceridian and the 20% savings is automatically credited to your Card account. The savings are in addition to other discounts.
(CE 109906)

## Protect Your Assets by Incorporating and Save 20%

**⊞ BizFilings™**

Incorporating your business or forming a limited liability company (LLC) protects your personal assets from the debts and liabilities of your business. Package prices start as low as $99 + state fees. Plus, save an extra 20% when you pay with your Business Card. To purchase, or for more information, visit **opensavings.com/bizfilings**

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase; savings will be credited to your account. Participation and offers are subject to change without notice. BizFilings: Valid on all purchases except franchise tax payments and annual report payments. Terms of use apply to all orders placed with BizFilings and are accessible in the respective online order form. BizFilings' general disclaimer is available at http://open.bizfilings.com/disclaimer.htm

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at BizFilings and the 20% savings is automatically credited to your Card account. The savings are in addition to other discounts.
(CE 109905)

18-Dec-08                                                                              18Dec08-353

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID Q18Dec08-353

**JPMorganChase** ◑

JPMorgan Chase Bank, N.A.
Northwest Market
P O Box 260180
Baton Rouge, LA 70826-0180

February 0', 2008 through February 29, 2008
Account Number: 00000066709456

Ι▪▪ΙΙΙΙΙΙΙΙ▪▪▪▪Ι▪▪Ι▪▪Ι▪ΙΙΙΙΙ▪▪Ι▪▪ΙΙ▪▪ΙΙΙΙ▪ΙJuΙΙ▪▪▪Ι▪Ι▪Ι
00006064 DOA 802 KB 06106 - NNN T  1 000000000  48 0000
BERNARD L MADOFF INVESTMENT SECURITIES L
LC
ATTN DANIEL BONVENTRE
885 3RD AVE
NEW YORK NY 10022-4834

**CUSTOMER SERVICE INFORMATION**

Il you have any questions about your
statement, please contact your
Customer Service Professional.



## ICHECKING SUMMARYI  Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $80,557.25 |
| Deposits and Additions | 2 | 185,000.00 |
| Electronic Withdrawals | 3 | -183,588.78 |
| Other Withdrawals, Fees & Charges | 1 | -72.92 |
| Ending Balance | 6 | $81,895.55 |

## IDEPOSITS AND ADDITIONSI

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Chips Credit Vi.: Bank01 New Yorkioo01 B/O: Bernard L Madoff Invest Sec L10022 Ref: Nbnl=Bernard L Madoff Investment New York NY 10022-4834/Ac-000000000667 Org=Bernard L Madoff Invest Sec Llc 10022 Ogb=Bernard L Madofiasn: 0313086 Tm:5708900032Fo | $125,000.00 |
| 02/29 | Chips Credit Via: Bank of NewYork/0001 B/O: Bernard L  Madoff Invest Sec L10022 Ref: Nbnf=Bernard L Madoff Investment New York NY 10022-4834/Ac-000000000667 Org=Bernard L. Madoff Invest Sec Llc10022 Ogb=Bernard L Madofiasn: 0337201 Tm:6224700060Fo | 00,000.00 |
| | **Total Deposits and Additions** | **$185,000.00** |

## IELECTRONICWITHDRAWALSI

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01 | Book Transfer Debit A/C: American Express Trustee CO InnewDelhi India 11004-4 Tm:1989700032Jo | $100,121.99 |
| 02/01 | Book Transfer Debit A/C: American Express Trustee CO InnswDelhi India 11004-4 Tm:1989900032Jo | 25,558.72 |
| 02/29 | Book Transfer Debit A/c: American Express Trustee CO InnewDelhi India 11004-4 Tm:1241400060Jo | 57,910.07 |
| | **Total Electronic Withdrawals** | **$183,588.78** |

18-Dec-08                                                                                          18Dec08-353

JPMorganChase O

February 01, 2008 through February 29, 2008
Account Number: 000000066709466

# BALANCING YOUR CHECKBOOK

Note: Ensure your checkbook register is up 10 date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          step 1 Balance: $ ___

2. List and total all deposits & additions not shown on this statement:

| Date | Date | Date |
|------|------|------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Step 2 Total:    $ ___

3. Add step 2 Total to Step 1 Balance.          Step 3 Total: $ ___

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date |
|----------------------|--------|----------------------|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Step 4 Total:    -$ ___

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  $ ___

IN CASE OF ERROR OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 60 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

15-Dec-08                                                                      18Dec08-363

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP 10 G18Dec08-363

**JPMorganChase** 0

February 01, 2008 through February 29, 2008
Account Number: 000000066709466

## |OTHER WITHDRAWALS, FEES & CHARGES|

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/15 | Account Analysis Settlement Charge | $72.92 |
| Total Other Withdrawals, Fees & Charges | | $72.92 |

Your service charges, fees and earnings credit have been calculated through account analysis.

## |DAfIY ENDING BALANCE|

| DATE | AMOUNT |
|------|--------|
| 02/01 | $59,878.54 |
| 02/15 | 59,905.62 |
| 02/29 | 81,895.55 |



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP 10 Q18Dec08-383

JPMorganChase 0

February 01, 2008 through February 29, 2008
Account Number: 000000065709456

This Page Intentionally Left Blank

# Business Platinum Card®



**408,039**
**Membership Rewards®**
**Points Available**
at 06/30/08, when charges due are paid in full and all accounts are in good standing.

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| BERNARD L MADOFF<br>BERNARD L MADOFF | XXXX-XXXXX7-55001 | 07/24/08 | Page 1 of 28 |

| Previous Balance $ | Payment Activity $ | New Activity $<br>Inc. Adjustments | New<br>Balance $ |
|---|---|---|---|
| 69,231.08 | -144,231.08 | +137,171.01 | 62,171.01 |

**Please Pay By**
**08/08/08**
Please refer to page 2 for important information regarding your account

### Line Summary
at 07/24/08

| | Total Preset<br>Line $ | Available Preset<br>Line $ |
|---|---|---|
| | 200,000.00 | 137,828.99 |

To manage your Account online or to pay your bill, please visit us at **open.americanexpress.com**. For additional contact information, please see the reverse side of this page.

## Cardmember Snapshot

| Cardmember Name | Card Number | Total<br>New Activity $ |
|---|---|---|
| BERNARD L MADOFF | 3782-683857-55001 | 0.00 |
| PETER B MADOFF | 3782-683857-55019 | 2,731.32 |
| RICHARD CARROLL | 3782-683857-54020 | 128.85 |
| RUTH MADOFF | 3782-683857-55035 | 6,744.19 |
| DAVID L KUGEL | 3782-683857-53048 | 113.00 |
| ANDREW H MADOFF | 3782-683857-52057 | 18,931.10 |
| MARK D MADOFF | 3782-683857-55068 | 80,694.59 |
| FRANK DIPASCALI JR | 3782-683857-54087 | 9,091.71 |
| CHARLES E WIENER | 3782-683857-55134 | 60.07 |
| SHANA MADOFF | 3782-683857-54160 | 9.95 |
| LARRY BIRCH | 3782-683857-51208 | 6,408.12 |
| MARION MADOFF | 3782-683857-52230 | 662.36 |
| LEONARD MAYER | 3782-683857-51257 | 21.95 |
| DANIEL P PENNACHIO | 3782-683857-51323 | 4,102.65 |
| JOANN CRUPI | 3782-683857-51331 | 2,628.91 |
| DEBBY KOSTER | 3782-683857-51364 | 69.26 |
| KEVIN FONG | 3782-683857-51372 | 21.00 |
| SHANA MADOFF | 3782-683857-51380 | 4,751.98 |
| Total New Activity | | 137,171.01 |

*Pd 8/1/08*

## Activity
↓ Indicates posting date        ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.        **Amount $**

| 06/26/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -75,000.00 |
|---|---|---|

*Continued on Page 3*

---

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

## Payment Coupon

Account Number
3782-683857-55001

**Please Pay By:**
**08/08/08**

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

BERNARD L MADOFF
BERNARD L MADOFF
BERNARD L MADOFF
885 3RD AVE FL 18
NEW YORK NY 10022-4834

**Amount Due**
**$62,171.01**

Please enter account number on all checks and correspondence.

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

0000378268385755001 006217101006217101 20 A

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 2 of 28

**Payments:** Payments received after 12:00 noon or on weekends or holidays may not be credited until the next business day. Payments must be in US Dollars and drawn on a bank located in the US. Unless you are paying by computer or by phone, please submit your payment in the enclosed envelope with the payment coupon and the account number indicated on the check. Please do not send post-dated checks. They will be deposited upon receipt. If payment is made in any other form or at any other location, there may be a delay in processing. We reserve the right to process checks electronically, at first presentment and any representments, by transmitting the amount of the check, routing number, account number and check serial number to your financial institution. Your checking account may be debited as soon as the same day we receive your payment. If we can not collect the funds electronically at first presentment, we may issue a draft against your account for the amount of the check. **Authorization for Electronic Payments:** By using the American Express Pay by Computer, Pay by Phone or any other American Express electronic payment service, you will be authorizing American Express to initiate an electronic debit to the financial account you specify in the amount you request. To use Pay By Computer, please visit us at www.americanexpress.com. **Lost or Stolen Card:** If the Card is lost or stolen, telephone us immediately at the number indicated on your paper statementor click on the Customer Service link online. Outside the U.S., call collect or contact the nearest American Express Travel Service Office or other local American Express office. **Finance Charges: Average Daily Balance Method for Calculation of Finance Charges:** We use the Average Daily Balance method to calculate FinanceCharges on your Account. Under this method, we figure the Finance Charges on your Account by applying the dailyperiodic rate to the Average Daily Balance (as described below) for each feature (such as Purchase, Cash Advance andBalance Transfer features) of your Account (including current transactions). To get the Average Daily Balance for each feature, we (1) take the beginning balance for the feature each day (including unpaid Finance Charges from previous billing periods), (2) add any new transactions, debits, or fees, (3) subtract any payments or credits, and (4) make any appropriate adjustments. *For each day after the first day of the billing period, we also add an amount of interest equal to the previous day's daily balance multiplied by the daily periodic rate for the feature.* This gives us the daily balance for the feature for that day and the beginning balance for the feature for the next day. If this balance is negative, it is considered to be zero. Then, we add up all the daily balances for the feature for the billing period and divide the total by the number of days in the billing period. This gives us the Average Daily Balance for the feature. If you pay the New Balance on this statement by the next Closing Date, then you will avoid additional **Finance Charges** on features included in this New Balance. If you multiply the Average Daily Balance for each feature by the number of days in the billing period and the daily periodic rate for that feature, the result will be the Finance Charge assessed on that feature, except for variations caused by rounding. The total Finance Charge for the billing period is calculated by adding the Finance Charges assessed on all features of the Account. *This method of calculating the Average Daily Balance and Finance Charge results in daily compounding of Finance Charges.* The minimum Finance Charge for any billing period in which Finance Charges are imposed is $0.50. **Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently, the conversion rate we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, in each instance increased by 2%. This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use. **In Case of Errors or Questions About Your Bill:** If you think your bill is wrong, or if you need more information about a transaction which appears on your statement, write or call the Customer Service department as indicated on your paper statement, or click on the Customer Service link online. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. **What We Need From You When You Have A Billing Inquiry:** 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe and explain why you believe there is an error. If you need more information, describe the item you are unsure about. While we are investigating the amount in question, you are still obligated to pay the parts of your bill that are not in question. Please retain any receipts pertinent to your claim. **In Case of Errors or Questions About Your Electronic Transfers:** Please contact us by visiting us online at open.americanexpress.com, or you can call us at 1-800-IPAY-AXP for Pay By Phone and Pay By Computer issues, or 1-800-CASH-NOW for Express Cash and automatic payment issues. You can also write to the Express Cash Operations address indicated on your statement. If you think your statement, receipt , or transaction is wrong, please contact us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. **When contacting us:** 1. Tell us your name and account number; 2. Provide the dollar amount of the suspected error; 3. Describe the error or the transfer you are unsure of, and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. **Credit Balance:** If a credit balance (designated "CR") is shown on this statement, no payment is required. You may make charges against the credit balance or request a refund. Requests for refunds should be made in writing to the Refund Unit at the Customer Service address indicated on your paper statement, or click on the Customer Service link online. **Creditor:** American Express Bank, FSB. **New York residents** may contact the New York Banking Department to obtain a comparative listing of credit card rates fees and grace periods by calling 1-800-518-8866.



To Pay By Phone
1-800-472-9297

Customer Service
1-800-492-8468
24 hours/7 days

Express Cash
1-800-CASH-NOW

Lost or Stolen Card
1-800-492-3344

International Collect
1-623-492-7719

Hearing Impaired
(9am-5pm EST)
TTY: 1-800-221-9950
FAX: 1-800-695-9090
In NY: 1-800-522-1897

Large Print and Braille
Statements
1-800-492-8468

Extended Payment
Option Customer
Service
1-800-403-1288



americanexpress.com

Customer Service
P.O. Box 981535
El Paso, TX
79998-1535

Express Cash
P.O. Box 981531
El Paso, TX
79998-1531

Payments
P.O. BOX 2855
NEW YORK NY
10116-2855

---

**Change of Address**
If correct on front
do not use

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name or Company Name changes, please call the Customer Service number on the back of your Card.
- If your address or phone number has changed to a FOREIGN ADDRESS OR PHONE, please call Customer Service.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email (optional)

Please provide your e-mail address to receive important account updates and exclusive Cardmember offers and benefits.

You may visit the American Express Privacy Statement at www.americanexpress.com/privacy for more details and to set your email preferences.

**Prepared For**
BERNARD L MADOFF
BERNARD L MADOFF

**Account Number**
XXXX-XXXXX7-55001

**Closing Date**
07/24/08

Page 3 of 28

## Payments continued

** Foreign Currency conversion rate
is base rate plus 2%. See page 2 for details.

Amount $

| 07/02/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -69,231.08 |

**Total of Payment Activity**  **-144,231.08**

## Due in Full Activity for BERNARD L MADOFF
Card XXXX-XXXXX7-55001

Foreign Spending    Amount $

**Total of Due in Full Activity for BERNARD L MADOFF**    **0.00**

## Due in Full Activity for PETER B MADOFF
Card XXXX-XXXXX7-55019

| 06/25/08 | PRIMOLA    NEW YORK    NY | 305.25 |
| | RESTAURANT | |
| | Description | |
| | 540688 | |
| 06/25/08 | SHEA STD MERCH SHEA FLUSHING    NY | 45.00 |
| | 718-672-4032 | |
| 06/28/08 | HUNAN TASTE RESTAURAGREENVALE    NY | 82.00 |
| | RESTAURANT | |
| | Description | |
| | 560515 | |
| 07/01/08 | RUGHETTA    NEW YORK    NY | 304.40 |
| | RESTAURANT | |
| | FOOD/BEVERAGE    258.40 | |
| | TIP    46.00 | |
| 07/02/08 | CAFE FIORELLO 0046  NEW YORK    NY | 124.10 |
| | RESTAURANT | |
| | Description | |
| | FOOD/BEVERAGE | |
| 07/03/08 | LA BUSSOLA RISTORANTGLEN COVE    NY | 91.85 |
| | 5166712100 | |
| | Description    Price | |
| | FOOD AND BEVERAGE    91.85 | |
| 07/05/08 | EXXONMOBIL    MANORVILLE    NY | 89.85 |
| | 6318786655 | |
| | Description | |
| | GAS/SERVICES | |

Continued on Page 4

Please detach here

### Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.

**Reasons for Refund/Credit**
• Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
• An uninsured person
• Non-scheduled airline flights (e.g. private jet)
• Two or more premium charges for same car rental
• Car rental no show
• Other charges unrelated to actual car rental(e.g., gas)
• Car rental in an excluded country
• A vehicle other than a rental car
• Cancelled Trip with non-refundable ticket
• Other reason

Account Number:
3782-683857-55001

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| "Airline" | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| | | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 07/05/08 | STONE CREEK INN 4921EAST QUOGUE | NY | | | 163.50 |
| | 6316536770 | | | | |
| | FOOD/BEVERAGE | | 138.50 | | |
| | TIP | | 25.00 | | |
| 07/07/08 | EAST SIDE POULTRY 02NEW YORK | NY | | | 24.96 |
| | 2122887777 | | | | |
| 07/10/08 | WESTHAMPTON BCH VALEWESTHAMPTON BCH | NY | | | 50.16 |
| | 6312883760 | | | | |
| 07/10/08 | MIRKOS RESTAURANT INWATERMILL | NY | | | 196.74 |
| | 631-726-4444 | | | | |
| | FOOD | | 166.74 | | |
| | TIP | | 30.00 | | |
| 07/11/08 | FRESNO 1188055002800EAST HAMPTON | NY | | | 163.68 |
| | 6313248700 | | | | |
| | FOOD/BEVERAGE | | 138.68 | | |
| | TIP | | 25.00 | | |
| 07/11/08 | BOBBY VAN'S      BRIDGEHAMPTON | NY | | | 225.64 |
| | RESTAURANT | | | | |
| | FOOD/BEVERAGE | | 190.64 | | |
| | TIP | | 35.00 | | |
| 07/13/08 | HUNAN TASTE RESTAURAGREENVALE | NY | | | 56.20 |
| | RESTAURANT | | | | |
| | Description | | | | |
| | 129535 | | | | |
| 07/14/08 | GETTY 58024001 60605GREAT NECK | NY | | | 107.01 |
| | 5164879493 | | | | |
| | Description | Price | | | |
| | SERVICE STATION | 107.01 | | | |
| 07/19/08 | EXXONMOBIL      ROSLYN HEIGHT | NY | | | 53.20 |
| | 5166217821 | | | | |
| | Description | | | | |
| | GAS/SERVICES | | | | |
| 07/21/08 | PIETIRO'S 0133    NEW YORK | NY | | | 159.66 |
| | 2126829760 | | | | |
| | Description | | | | |
| | FOOD/BEVERAGE | | | | |

Continued on Page 5

**Premium Refunds for TravelAssure and TravelAssure Classic**-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|---|---|
| Reason other than cancelled trip | **(A)** You're entitled to a full premium refund. Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | **(B)** If you don't expect a credit for your airline ticket charge, you're entitled to a full premium* refund as follows:<br>• For TravelAssure, please deduct $10 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct $8 from your total balance due for each premium charge you'd like refunded.<br>Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your payment.<br>**(C)** If you expect credit for your airline ticket charge, you don't need to fill out this form. You'll automatically receive partial* premium refunds once your airline ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D)** If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:<br>• For TravelAssure, deduct $18.95 from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct $11.95 from your total balance due for each premium charge you'd like refunded.<br>Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payment. Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E)** If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above. |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Complete the grid on the front indicating the refunds you're requesting. If you expect a credit for your airline ticket charge, don't fill this form out. You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement.
**If you have any questions about requesting your refund, please call the number on the back of your American Express Card.**
* For cancelled trips, refunds aren't given for trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.

AMERICAN EXPRESS

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| BERNARD L MADOFF | XXXX-XXXXX7-55001 | 07/24/08 | Page 5 of 28 |
| BERNARD L MADOFF | | | |

## Due in Full continued

*\*\* Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.*

| | | | | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 07/22/08 | THE CLARKE'S GROUP 5NEW YORK | NY | | | 212.05 |
| | 2123171616 | | | | |
| | TIP | 10.00 | | | |
| 07/23/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX206 | | | | 33.00 |
| | CONTINENTAL AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEWARK NJ | TEL AVIV ISRAEL | CO | FS | |
| | | NEWARK NJ | CO | YS | |
| | Ticket Number: 00521692548672 | | Date of Departure: 09/07 | | |
| | Passenger Name: MADOFF/PETERMR | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 07/23/08 | CONTINENTAL ELEC TICKETNG HOUSTON TX206 | | | | 33.00 |
| | CONTINENTAL AIRLINES | | | | |
| | From: | To: | Carrier: | Class: | |
| | NEWARK NJ | TEL AVIV ISRAEL | CO | FS | |
| | | NEWARK NJ | CO | YS | |
| | Ticket Number: 00521692548683 | | Date of Departure: 09/07 | | |
| | Passenger Name: MADOFF/MARIONMRS | | | | |
| | Document Type: PASSENGER TICKET | | | | |
| 07/23/08 | PIETIRO'S        NEW YORK       NY | | | | 210.07 |
| | 2126829760 | | | | |
| | Description | | | | |
| | FOOD/BEVERAGE | | | | |

**Total of Due in Full Activity for PETER B MADOFF**                                    **2,731.32**

## Due in Full Activity for RICHARD CARROLL
Card XXXX-XXXXX7-54020

| | | | | | Amount $ |
|---|---|---|---|---|---|
| 07/14/08 | DIRECTV SERVICE    800-347-3288 | CA | | | 62.23 |
| | TV SERVICE | | | | |
| 07/22/08 | 7-ELEVEN 32251 00073PALM CITY | FL | | | 50.00 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC90 16475141 | 50.00 | | | |
| 07/22/08 | 7-ELEVEN 32251 00073PALM CITY | FL | | | 16.62 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC90 16485141 | 16.62 | | | |

**Total of Due in Full Activity for RICHARD CARROLL**                                    **128.85**

## Due in Full Activity for RUTH MADOFF
Card XXXX-XXXXX7-55035

| | | | | | Amount $ |
|---|---|---|---|---|---|
| 07/01/08 | BARNES&NOBLE COM    800-843-2665 | NJ | | | 27.09 |
| | BOOKS, MUSIC OR DVD/VID | | | | |
| 07/09/08 | BARNES&NOBLE COM    800-843-2665 | NJ | | | 32.72 |
| | BOOKS, MUSIC OR DVD/VID | | | | |
| 07/10/08 | TROWBRIDE ENT TROWBREAST HAMPTON | NY | | | 2,063.87 |
| | 631-324-9641 | | | | |
| 07/11/08 | SABLE'S SABLES    NEW YORK    NY | | | | 69.63 |
| | 2122496177 | | | | |
| 07/13/08 | NEW YORK TIMES    NEW YORK    NY | | | | 53.60 |
| | NY TIMES 071308 | | | | |
| | Description | | | | |
| | FOR BILLING QUESTIO | | | | |
| | ACCT: 838683837 B | | | | |
| 07/14/08 | C-CAP        NEW YORK    NY | | | | 1,000.00 |
| | CHARITABLE ORG | | | | |

Continued on reverse

1275  R07YXAXA  00121

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 6 of 28

## Due in Full continued

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/14/08 | PASTEUR PHARMACY PASNEW YORK 212-8382500 Description Price DRUG STORES/PHARMAC 127.00 | NY | | 127.00 |
| 07/14/08 | SUTTON CLEANERS    NEW YORK LAUNDRY SERVICE | NY | | 35.00 |
| 07/15/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 46.50 |
| 07/15/08 | CAFE JOUL CAFE JOUL NEW YORK 212-7593131 | NY | | 59.85 |
| 07/16/08 | TEODORA 0223    NEW YORK RESTAURANT Description FOOD/BEVERAGE | NY | | 26.50 |
| 07/17/08 | JEWISH CTR OF HAMPTOEAST HAMPTON 6313249858 Description Price CHARITY/SOCIAL SRVC 1,800.00 | NY | | 1,800.00 |
| 07/18/08 | PASTEUR PHARMACY PASNEW YORK 212-8382500 Description Price DRUG STORES/PHARMAC 30.00 | NY | | 30.00 |
| 07/18/08 | PASTEUR PHARMACY PASNEW YORK 212-8382500 Description Price DRUG STORES/PHARMAC 20.00 | NY | | 20.00 |
| 07/18/08 | LUNG CANCER RESEARCHNEW YORK 212-3324403 Description Price CHARITABLE/SOCIAL S 1,000.00 | NY | | 1,000.00 |
| 07/18/08 | EAT 0000    NEW YORK RESTAURANT Description FOOD/BEVERAGE | NY | | 94.02 |
| 07/21/08 | Netflix    Los Gatos    CA RECREATION SERVICE | | | 18.41 |
| 07/21/08 | LINCOLN CENTER THEATNEW YORK SOUTH PACIFIC JUL 22 (800 | NY | | 240.00 |

**Total of Due in Full Activity for RUTH MADOFF**

6,744.19

## Due in Full Activity for DAVID L KUGEL
Card XXXX-XXXXX7-53048

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 07/05/08 | GALLERIA RISTORANTE WESTBURY RESTAURANT Description 543746 | NY | | 113.00 |

**Total of Due in Full Activity for DAVID L KUGEL**

113.00

## Due in Full Activity for ANDREW H MADOFF
Card XXXX-XXXXX7-52057

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 07/01/08 | AMTRAK    INTERNET    DC TKT# 5548258095456 | | | -524.00 Credit |
| 07/03/08 | DELTA AIR LINES    TAMPA    FL TKT# 0062347606729 | | | -65.97 Credit |
| 07/05/08* | 3% OPEN Savings on Delta flights DELTA AIR LINES $100.00 07/03/08 | | | -3.00 Credit |
| 07/05/08* | 3% OPEN Savings on Delta flights DELTA AIR LINES $100.00 07/03/08 | | | -3.00 Credit |

Continued on next page

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

Page 7 of 28

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | Foreign Spending | Amount $ |
|---|---|---|---|
| 07/05/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $25.00 07/03/08 | | -0.75<br>Credit |
| 07/05/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $25.00 07/03/08 | | -0.75<br>Credit |
| 07/05/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $4464.06 07/03/08 | | -133.92<br>Credit |
| 07/05/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $4464.06 07/03/08 | | -133.92<br>Credit |
| 07/05/08* | CREDIT - AIRFLIGHT INSURANCE PREMIUM<br>TKT NO. 00623476067299 | | -7.50<br>Credit |
| 07/05/08* | CREDIT - BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00623476067299 | | -9.95<br>Credit |
| 07/09/08 | AMTRAK      INTERNET   DC<br>TKT# 5541004105315 | | -492.00<br>Credit |
| 07/20/08* | 3% OPEN Savings on JetBlue flights<br>JETBLUE $60.00 07/18/08 | | -1.80<br>Credit |
| 06/24/08 | CONTINENTAL AIRLINES ATLANTA   GA<br>CONTINENTAL AIRLINES<br>From:                 To:           Carrier:    Class:<br>NEWARK NJ          LOUISVILLE KY   CO          H1<br>                       NEWARK NJ        CO          H1<br>Ticket Number: 00573562849672    Date of Departure: 07/07<br>Passenger Name: MADOFF/SHANA<br>Document Type: PASSENGER TICKET | | 999.50 |
| 06/24/08 | EXPEDIA FEES CORP TR866-397-2677   WA<br>TRAVEL AGENCY | | 7.00 |
| 06/26/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 00573562849672 | | 9.95 |
| 06/26/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 00573562849672 | | 7.50 |
| 06/26/08 | TARALLUCCI E VINO 02NEW YORK      NY<br>2122285400<br>FOOD/BEVERAGE          34.68<br>TIP                           7.00 | | 41.68 |
| 06/28/08 | LEVER HOUSE      NEW YORK      NY<br>RESTAURANT<br>FOOD/BEVERAGE         274.19<br>TIP                          50.00 | | 324.19 |
| 06/28/08 | HESS 32512 000000000LONG ISLAND     NY<br>7187299269 | | 95.23 |
| 06/29/08 | POLO RALPH LAUREN 82NEW YORK     NY<br>FAMILY CLOTHING | | 2,395.41 |
| 06/29/08 | Mandarin Oriental F/New York      NY<br>(212)805-8800<br>TIP                           21.00 | | 126.12 |
| 06/30/08 | WHYM 542929802431767NEW YORK     NY<br>2123150088<br>TIP                            5.00 | | 26.68 |
| 06/30/08 | VIZADA SATELLITE COMBETHESDA     MD<br>8006857898<br>Description<br>VIZADA SATELLI | | 32.00 |

Continued on reverse

1276 R07YXA4A 00121

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 45 of 106

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| | Foreign Spending | Amount $ |
|---|---|---|

| 07/01/08 | AMTRAK       INTERNET   DC | | 524.00 |
| | AMTRAK | | |
| | Routing Details Not Available | | |
| | Ticket Number: 55482580954569 | Date of Departure: 07/01 | |
| | Passenger Name: HOOPER/CATHERINE MI | | |
| | Document Type: VENDOR SALE | | |

| 07/01/08 | AMTRAK       INTERNET   DC | | 492.00 |
| | AMTRAK | | |
| | Routing Details Not Available | | |
| | Ticket Number: 55410041053159 | Date of Departure: 07/01 | |
| | Passenger Name: HOOPER/CATHERINE MI | | |
| | Document Type: VENDOR SALE | | |

| 07/01/08 | QUOTEMEDIA INC   FOUNTAIN HILLS   AZ | | 24.95 |
| | BUSINESS SERVICE | | |

| 07/01/08 | Hilton Advance PurchMemphis      TN | | 291.25 |
| | 800-236-7113 | | |

| 07/01/08 | IMPERIAL PARKING INCMINNEAPOLIS      MN | | 553.86 |
| | 6046817311 | | |
| | Description | | |
| | PARKING FEES | | |

| 07/01/08 | THE CLARKE'S GROUP 5NEW YORK      NY | | 51.89 |
| | 2123171616 | | |
| | TIP                     8.00 | | |

| 07/02/08 | EXXONMOBIL      SALT POINT      NY | | 80.31 |
| | AUTO FUEL DISPENSER | | |
| | Description | | |
| | GAS/SERVICES | | |

| 07/02/08 | BERGDORF GOODMAN   NEW YORK      NY | | 99.45 |
| | DEPARTMENT STORE | | |

| 07/03/08 | DELTA AIR LINES   TAMPA      FL | | 25.00 |
| | DELTA AIR LINES | | |
| | From:              To:              Carrier: | | |
| | J F KENNEDY A/P NY | | |
| |              NICE FRANCE      DL | | |
| |              NOT AVAILABLE | | |
| | Ticket Number: 00607680611451 | Date of Departure: 07/03 | |
| | Passenger Name: HOOPER/CATHERINE | | |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) | | |

| 07/03/08 | DELTA AIR LINES   TAMPA      FL | | 100.00 |
| | DELTA AIR LINES | | |
| | Routing Details Not Available | | |
| | Ticket Number: 00629299438051 | Date of Departure: 07/03 | |
| | Passenger Name: MADOFF/ANDREW | | |
| | Document Type: FREQUENT FLYER FEE/PURCHASE | | |

| 07/03/08 | DELTA AIR LINES   TAMPA      FL | | 25.00 |
| | DELTA AIR LINES | | |
| | From:              To:              Carrier: | | |
| | J F KENNEDY A/P NY | | |
| |              NICE FRANCE      DL | | |
| |              NOT AVAILABLE | | |
| | Ticket Number: 00607680611440 | Date of Departure: 07/03 | |
| | Passenger Name: MADOFF/ANDREW | | |
| | Document Type: MISCELLANEOUS TAX(S)/FEE(S) | | |

| 07/03/08 | DELTA AIR LINES   TAMPA      FL | | 100.00 |
| | DELTA AIR LINES | | |
| | Routing Details Not Available | | |
| | Ticket Number: 00629290244973 | Date of Departure: 07/03 | |
| | Passenger Name: HOOPER/CATHERINE | | |
| | Document Type: FREQUENT FLYER FEE/PURCHASE | | |

Continued on next page

**AMERICAN EXPRESS**

| Prepared For | Account Number | Closing Date |
|---|---|---|
| BERNARD L MADOFF | XXXX-XXXXX7-55001 | 07/24/08 |
| BERNARD L MADOFF | | |

**'ue in Full continued**

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | Foreign Spending | Amount $ |
|---|---|---|---|
| 07/03/08 | DELTA AIR LINES    TAMPA    FL | | 4,464.06 |
| | DELTA AIR LINES | | |
| | From:                 To:                          Carrier:        Class: | | |
| | J F KENNEDY A/P NY | | |
| | NICE FRANCE                   DL          Y | | |
| | J F KENNEDY A/P NY         DL          Y | | |
| | Ticket Number: 00621640613112       Date of Departure: 07/03 | | |
| | Passenger Name: MADOFF/ANDREW | | |
| | Document Type: PASSENGER TICKET | | |
| 07/03/08 | DELTA AIR LINES    TAMPA    FL | | 4,464.06 |
| | DELTA AIR LINES | | |
| | From:                 To:                          Carrier:        Class: | | |
| | J F KENNEDY A/P NY | | |
| | NICE FRANCE                   DL          Y | | |
| | J F KENNEDY A/P NY         DL          Y | | |
| | Ticket Number: 00621640613123       Date of Departure: 07/03 | | |
| | Passenger Name: HOOPER/CATHERINE | | |
| | Document Type: PASSENGER TICKET | | |
| 07/03/08 | UNITED AIRLINES    ATLANTA    GA | | 329.00 |
| | UNITED AIRLINES | | |
| | From:                 To:                          Carrier:        Class: | | |
| | LAGUARDIA INTL A/P | | |
| | BURLINGTON VT               UA          Q0 | | |
| | J F KENNEDY A/P NY         DL          UN | | |
| | Ticket Number: 01673585701896       Date of Departure: 08/01 | | |
| | Passenger Name: MADOFF/ANDREW | | |
| | Document Type: PASSENGER TICKET | | |
| 07/03/08 | AT&T INTERNET AT&T IBASKING RIDGE    NJ | | 5.95 |
| | COMPUTER NETWORK/INFO | | |
| 07/03/08 | T2 BONFIRE JFK 00000JAMAICA    NY | | 40.68 |
| | 7184582226 | | |
| | Description | | |
| | REFER TO RECEIPT | | |
| 07/03/08 | EXPEDIA FEES CORP TR866-397-2677    WA | | 7.00 |
| | TRAVEL AGENCY | | |
| 07/03/08 | ETM NNY5166901    800-922-0204    NJ | | 162.55 |
| | VZWIRELESS | | |
| 07/04/08 | EXXONMOBIL    MANORVILLE    NY | | 50.89 |
| | 6318786655 | | |
| | Description | | |
| | GAS/SERVICES | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 00621640613112 | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 01673585701896 | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 00621640613123 | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | |
| | TKT NO. 01673585701896 | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | |
| | TKT NO. 00621640613112 | | |
| 07/05/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | |
| | TKT NO. 00621640613123 | | |

277 R0YXA4A  00121

*Continued on reverse*

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/06/08 | LE CLUB 55, RAMATUELLE<br>VOUS REMERCIE DE VOTRE VISITE | | 237.00<br>**European Union<br>Euro | 380.27 |
| 07/06/08 | HOTEL BYBLOS, SAINT TROPEZ<br>VOUS REMERCIE DE VOTRE VISITE | | 192.00<br>**European Union<br>Euro | 308.06 |
| 07/07/08 | EXPEDIA FEES CORP TR866-397-2677      WA<br>TRAVEL AGENCY | | | 375.00 |
| 07/09/08 | RITZ CARLTON NEW YORNEW YORK       NY<br>Arrival Date          Departure Date<br>07/09/08              07/09/08<br>00000000 | | | 31.01 |
| 07/10/08 | JETBLUE      SALT LAKE   UT<br>AIRLINE CHARGE<br>From:          To:               Carrier:      Class:<br>J F KENNEDY A/P NY<br>            LAS VEGAS NV         B6          B3<br>            J F KENNEDY A/P NY<br>Ticket Number: 99900677090240      Date of Departure: 07/17<br>Passenger Name: HOOPER/CATHERINE<br>Document Type: PASSENGER TICKET | | | 1,117.00 |
| 07/10/08 | ORBITZ.COM       CHICAGO       IL<br>ORB*AP270101PMCDM8GW<br>ROC No. 103974916 | | | 13.98 |
| 07/10/08 | EXXONMOBIL     MOUNT ARLINGT    NJ<br>9733986868<br>Description<br>GAS/SERVICES | | | 70.02 |
| 07/10/08 | BAR BLANC 1200000547NEW YORK      NY<br>2122552677<br>FOOD/BEVERAGE          161.48<br>TIP                    30.00 | | | 191.48 |
| 07/12/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 99900677090240 | | | 9.95 |
| 07/12/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 99900677090240 | | | 7.50 |
| 07/12/08 | EXXONMOBIL     SALT POINT      NY<br>AUTO FUEL DISPENSER<br>Description<br>GAS/SERVICES | | | 61.81 |
| 07/12/08 | EXXONMOBIL     SALT POINT      NY<br>00957639 12578<br>MERCH AUTO | | | 4.72 |
| 07/14/08 | CHRISTIE,MANSON & WOLONDON      UK<br>PUBLICATIONS<br>SUBSCRIPTIONS<br>ROC No. 0000129338 | | | 75.86 |
| 07/15/08 | EXXONMOBIL     HOPEWELL JUNC    NY<br>8452262491<br>Description<br>GAS/SERVICES | | | 56.99 |
| 07/15/08 | EXXONMOBIL     HOPEWELL JUNC    NY<br>8452262491<br>Description<br>GAS/SERVICES | | | 2.18 |
| 07/17/08 | Nove Italiano 000000Las Vegas      NV<br>(702)938-9999<br>TIP                    42.00 | | | 258.01 |

Continued on next page

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

Page 11 of 28

---

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| | | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/18/08 | JETBLUE        SALT LAKE   UT | | | 60.00 |
| | AIRLINE CHARGE | | | |
| | From:                    To: | Carrier:        Class: | | |
| | J F KENNEDY A/P NY | | | |
| | LAS VEGAS NV | B6              B3 | | |
| | J F KENNEDY A/P NY | | | |
| | Ticket Number: 9990067709024 0 | Date of Departure: 07/17 | | |
| | Passenger Name: HOOPER/CATHERINE | | | |
| | Document Type: PASSENGER TICKET | | | |
| 07/18/08 | EXXONMOBIL        BRONX        NY | | | 85.98 |
| | 7183286600 | | | |
| | Description | | | |
| | GAS/SERVICES | | | |
| 07/18/08 | BELLAGIO HOTEL & CASLAS VEGAS        NV | | | 80.54 |
| | 8889877111 | | | |
| 07/19/08 | ZONE LABS INC. Zone 1-877-966-5221        CA | | | 54.13 |
| | 1-877-966-5221 | | | |
| 07/20/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | |
| | TKT NO. 99900677090240 | | | |
| 07/20/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 99900677090240 | | | |
| 07/20/08 | CITY ISLAND YACHT SACITY ISLAND        NY | | | 500.00 |
| | 7188852300 | | | |
| 07/20/08 | GETTY 00212001 60600NEW YORK        NY | | | 73.01 |
| | 2122898931 | | | |
| | Description        Price | | | |
| | SERVICE STATION        73.01 | | | |
| 07/21/08 | THE EBOOK STORE    DIGITAL BOOK | | | 18.20 |
| | DIGITAL BOOK | | | |
| | EBOOKSTORE.SONY.COM | | | |
| 07/22/08 | FREEMAN'S RESTAURANTNEW YORK        NY | | | 142.30 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE        120.30 | | | |
| | TIP        22.00 | | | |
| 07/23/08 | BAR AT ETATS-UNIS   NEW YORK        NY | | | 102.70 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE        86.70 | | | |
| | TIP        16.00 | | | |
| 07/24/08 | Membership Renewal Fee | | | 200.00 |

**Total of Due in Full Activity for ANDREW H MADOFF**        **18,931.10**

---

## Due in Full Activity for MARK D MADOFF
Card XXXX-XXXXX7-55008

| | | | | |
|---|---|---|---|---|
| 06/26/08 | TRADEWIND AVAITION LOXFORD        CT | | | 77,388.21 |
| | 203-730-4281 | | | |
| 06/26/08 | WOO LAE OAK - SOHO 1NEW YORK        NY | | | 259.85 |
| | 2129258200 | | | |
| | FOOD/BEVERAGE        217.85 | | | |
| | TIP        42.00 | | | |
| 06/26/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL        WA | | | 17.35 |
| | MERCHANDISE | | | |
| 06/27/08 | THE CHANTICLEER    SIASCONSET        MA | | | 205.15 |
| | RESTAURANT | | | |

1278 R07YAMA 00121

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 12 of 28

## Due in Full continued

* Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Foreign Spending                    Amount $

| Date | Description | | | Amount $ |
|------|------------|---|---|----------|
| 06/28/08 | SFOGLIA        NANTUCKET      MA | | | 186.45 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 156.45 | | |
| | TIP | 30.00 | | |
| 06/30/08 | NANTUCKET TACKLE CTRNANTUCKET      MA | | | 320.09 |
| | 5082284081 | | | |
| | Description | | | |
| | SPORTING GOODS | | | |
| 07/01/08 | EXXONMOBIL      NANTUCKET      MA | | | 87.74 |
| | AUTO FUEL DISPENSER | | | |
| | Description | | | |
| | GAS/SERVICES | | | |
| 07/02/08 | EXXONMOBIL      NANTUCKET      MA | | | 75.25 |
| | AUTO FUEL DISPENSER | | | |
| | Description | | | |
| | GAS/SERVICES | | | |
| 07/02/08 | LO-LA 41 0053      NANTUCKET      MA | | | 210.00 |
| | 5082211495 | | | |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 07/03/08 | THE CHANTICLEER    SIASCONSET      MA | | | 222.85 |
| | RESTAURANT | | | |
| 07/07/08 | EXXONMOBIL      WHITE PLAINS      NY | | | 66.53 |
| | 9146810809 | | | |
| | Description | | | |
| | GAS/SERVICES | | | |
| 07/07/08 | LURE FISHBAR 8829000NEW YORK      NY | | | 67.36 |
| | LURE FISHBAR NEW Y | | | |
| | TIP | 11.00 | | |
| 07/09/08 | AMAZON.COM      AMZN.COM/BILL      WA | | | 89.24 |
| | MERCHANDISE | | | |
| 07/11/08 | SUIBI RESTAURANT    NEW YORK      NY | | | 41.80 |
| | 212-935-1443 | | | |
| | FOOD | 39.80 | | |
| | TIP | 2.00 | | |
| 07/13/08 | PRINCESS DINER 11880SOUTHAMPTON      NY | | | 33.78 |
| | 6312834255 | | | |
| 07/13/08 | EAST HAMPTON GETTY 6E HAMPTON      NY | | | 75.89 |
| | 6313247707 | | | |
| | Description      Price | | | |
| | AUTOMATED FUEL PUMP 75.89 | | | |
| 07/15/08 | GIORGIONE 8819000204NEW YORK      NY | | | 184.93 |
| | GIORGIONE NEW Y | | | |
| | TIP | 30.00 | | |
| 07/16/08 | TRADE THE NEWS 0014 NEW YORK      NY | | | 50.00 |
| | 2128848090 | | | |
| | Description | | | |
| | DIRECT MARKETE | | | |
| 07/16/08 | NYC-TAXI VERIFONE NYASTORIA      NY | | | 38.05 |
| | 718-786-8585 | | | |
| | Description | | | |
| | TAXI: 9D81 | | | |
| | 19.01 | | | |
| | 19:21 | | | |
| 07/16/08 | LURE FISHBAR 8829000NEW YORK      NY | | | 105.70 |
| | LURE FISHBAR NEW Y | | | |
| | TIP | 19.00 | | |

Continued on next page

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

Page 13 of 28

## Due in Full continued

| Date | Description | | Foreign Spending | Amount $ |
|------|-------------|---|------------------|----------|
| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | |
| 07/18/08 | EAST COAST SEAFOOD 0NANTUCKET          MA | | | 147.87 |
| | 5082282871 | | | |
| | Description | | | |
| | FREEZER/LOCKER | | | |
| 07/18/08 | BARTLETT'S FARM 0000NANTUCKET          MA | | | 154.30 |
| | 5082289403 | | | |
| 07/19/08 | INVESTOR'S BUSINESS LOS ANGELES          CA | | | 15.12 |
| | SUBSCRIPTIONS | | | |
| 07/21/08 | LINCOLN CENTER THEATNEW YORK          NY | | | 250.00 |
| | SOUTH PACIFIC JUL 22 (800 | | | |
| 07/21/08 | BP 34646 BP OIL 4838NEW YORK          NY | | | 4.00 |
| | BP 34646 | | | |
| 07/21/08 | BLUE RIBBON BRASSERINEW YORK          NY | | | 59.58 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 49.58 | | |
| | TIP | 10.00 | | |
| 07/23/08 | HOUSTONS 212.888.382NEW YORK          NY | | | 61.39 |
| | RESTAURANT | | | |
| 07/23/08 | LURE FISHBAR 8829000NEW YORK          NY | | | 76.11 |
| | LURE FISHBAR NEW Y | | | |
| | TIP | 10.00 | | |
| 07/24/08 | Membership Renewal Fee | | | 200.00 |

### Total of Due in Full Activity for MARK D MADOFF          80,694.59

## Due in Full Activity for FRANK DIPASCALI JR
Card XXXX-XXXXX7-54087

| Date | Description | | | Amount $ |
|------|-------------|---|---|----------|
| 07/17/08* | 5% OPEN Savings at Hertz | | | -8.73 Credit |
| | HERTZ RENT A CAR $174.66 07/14/08 | | | |
| 07/21/08 | HERTZ CAR RENTAL     SALISBURY          MD | | | -174.66 Credit |
| | Location | | Date | |
| | Rental:     SALISBURY MD | | 08/07/21 | |
| | Return:     SALISBURY MD | | 08/07/21 | |
| | Agreement Number: M41602061 | | | |
| | Renter Name: DIPASCALI /FRANK | | | |
| 06/25/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00521677453356 | | | |
| 06/25/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | |
| | TKT NO. 00521677453356 | | | |
| 06/25/08 | THE PLUCKEMIN INN 80BEDMINSTER          NJ | | | 312.87 |
| | 9734922929 | | | |
| | FOOD/BEVERAGE | 257.87 | | |
| | TIP | 55.00 | | |
| 06/26/08 | COCCOLA RESTAURANT 1HILLSBOROUGH          NJ | | | 246.91 |
| | 9087041160 | | | |
| | FOOD/BEVERAGE | 201.91 | | |
| | TIP | 45.00 | | |
| 06/27/08 | SALLEE TEES GRILLE 0MONMOUTH BCH          NJ | | | 50.23 |
| | 7328708999 | | | |
| 06/27/08 | SALLEE TEES GRILLE 0MONMOUTH BCH          NJ | | | 34.77 |
| | 7328708999 | | | |
| 06/28/08 | SALLEE TEES GRILLE 0MONMOUTH BCH          NJ | | | 142.81 |
| | 7328708999 | | | |
| 06/28/08 | SALLEE TEES GRILLE 0MONMOUTH BCH          NJ | | | 161.75 |
| | 7328708999 | | | |

279  R07YXAAA  00121

Continued on reverse

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 14 of 28

## Due in Full continued

| | | | ** Foreign Currency conversion rate a base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 06/29/08 | SALLEE TEES GRILLE 0MONMOUTH BCH    NJ<br>7328708999 | | | | 53.44 |
| 06/30/08 | THE PLUCKEMIN INN 80BEDMINSTER    NJ<br>9734922929<br>FOOD/BEVERAGE<br>TIP | 309.23<br>60.00 | | | 369.23 |
| 07/01/08 | SUSHI HOUSE INC.    BRIDGEWATER    NJ<br>RESTAURANT<br>Description<br>547757 | | | | 106.50 |
| 07/02/08 | Martinsville FloristMartinsville    NJ<br>Martinsville FloristMarti | | | | 147.13 |
| 07/02/08 | Martinsville FloristMartinsville    NJ<br>Martinsville FloristMarti | | | | 80.25 |
| 07/02/08 | Martinsville FloristMartinsville    NJ<br>Martinsville FloristMarti | | | | 147.13 |
| 07/02/08 | WOLLENSKYS GRILL 102NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | 65.30<br>10.00 | | | 75.30 |
| 07/03/08 | CHANNEL CLUB MARINA MONMOUTH BEACH    NJ<br>CHANNEL CLUB MARINA MONMO | | | | 150.00 |
| 07/03/08 | CHIMNEY ROCK INN-BRIBOUND BROOK    NJ<br>CHIMNEY ROCK INN-BRIBOUND | | | | 81.95 |
| 07/04/08 | SALLEE TEES GRILLE 0MONMOUTH BCH    NJ<br>7328708999 | | | | 334.63 |
| 07/05/08 | SALLEE TEES GRILLE 0MONMOUTH BCH    NJ<br>7328708999 | | | | 81.64 |
| 07/05/08 | SALLEE TEES GRILLE 0MONMOUTH BCH    NJ<br>7328708999 | | | | 128.45 |
| 07/06/08 | CIAO 000000000000000BASKING RIDGE    NJ<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | 208.33<br>40.00 | | | 248.33 |
| 07/09/08 | CIAO 000000000000000BASKING RIDGE    NJ<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | 22.36<br>5.00 | | | 27.36 |
| 07/11/08 | SUNSET GRILLE 0564  OCEAN CITY    MD<br>4102138110<br>Description<br>FOOD/BEVERAGE | | | | 162.45 |
| 07/12/08 | SUNSET PROVISIONS LLOCEAN CITY    MD<br>410-213-9600 | | | | 153.55 |
| 07/12/08 | SUNSET GRILLE 0564  OCEAN CITY    MD<br>4102138110<br>Description<br>FOOD/BEVERAGE | | | | 321.19 |
| 07/12/08 | SUNSET GRILLE 0564  OCEAN CITY    MD<br>4102138110<br>Description<br>FOOD/BEVERAGE | | | | 94.20 |
| 07/12/08 | SUNSET GRILLE 0564  OCEAN CITY    MD<br>4102138110<br>Description<br>FOOD/BEVERAGE | | | | 132.42 |

Continued  on  next  page

**AMERICAN EXPRESS**

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Closing Date
**07/24/08**

Page 15 of 28

## Due in Full continued

| | | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 07/13/08 | SUNSET GRILLE 0564 OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | | 24.88 |
| 07/13/08 | SUNSET GRILLE 0564 OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | | 288.71 |
| 07/13/08 | SUNSET GRILLE 0564 OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | | 81.03 |
| 07/14/08 | THE PLUCKEMIN INN 80BEDMINSTER<br>9734922929<br>FOOD/BEVERAGE<br>TIP | NJ<br><br>233.86<br>50.00 | | | 283.86 |
| 07/14/08 | HERTZ CAR RENTAL   SALISBURY<br>Location<br>Rental:     SALISBURY MD<br>Return:     SALISBURY MD<br>Agreement Number: M41602061<br>Renter Name: DIPASCALI /FRANK | MD | Date<br>08/07/10<br>08/07/14 | | 174.66 |
| 07/16/08 | 410 BANK STREET 410 CAPE MAY<br>609-8842127 | NJ | | | 560.53 |
| 07/17/08 | FRESCO'S RSTR FRESCOCAPE MAY<br>609-8840366 | NJ | | | 372.81 |
| 07/18/08 | LOBSTER HOUSE THE LOCAPE MAY<br>609-8843405<br>TIP | NJ<br><br>75.00 | | | 434.68 |
| 07/19/08 | SHELL OIL 1467022960CAPE MAY<br>GAS STATION | NJ | | | 2,355.00 |
| 07/20/08 | WASABI HOUSE - SUMMESOMERVILLE<br>972-535-2182 | NJ | | | 118.44 |
| 07/20/08 | SHELL OIL 1467022960CAPE MAY<br>GAS STATION | NJ | | | 194.95 |
| 07/20/08 | SHELL OIL 1467022960CAPE MAY<br>GAS STATION | NJ | | | 68.31 |
| 07/21/08 | HOUSTONS 212.888.382NEW YORK<br>RESTAURANT | NY | | | 120.79 |
| 07/22/08* | 5% OPEN Savings at Hertz<br>HERTZ RENT A CAR $174.66 07/21/08<br>REVERSAL OF OPEN SAVINGS DISCOUNT | | | | 8.73 |
| 07/22/08 | DOS CAMINOS MIDTOWN NEW YORK<br>RESTAURANT<br>FOOD/BEVERAGE<br>TIP | NY<br><br>138.63<br>30.00 | | | 168.63 |
| 07/23/08 | YUTAKA 8788620006733SOMERVILLE<br>YUTAKA SOMER | NJ | | | 157.15 |

**Total of Due in Full Activity for FRANK DIPASCALI JR**          **9,091.71**

## Due in Full Activity for CHARLES E WIENER
Card XXXX-XXXXX7-55134

| 06/26/08 | VZW APO          VZWRLSS*APOCC<br>VZWRLSS*APOCC | | | | 60.07 |

**Total of Due in Full Activity for CHARLES E WIENER**          **60.07**

01280   R0TYXA4A   00121

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

| Due in Full continued | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|

### Due in Full Activity for SHANA MADOFF
Card XXXX-XXXXX7-54160

| 07/01/08 | WSJ.COM OR BARRONS.CPRINCETON    NJ | | 9.95 |
|---|---|---|---|
| | 800-369-2834 | | |

**Total of Due in Full Activity for SHANA MADOFF**

9.95

### Due in Full Activity for LARRY BIRCH
Card XXXX-XXXXX7-51208

| 07/18/08* | 5% OPEN Savings at Courtyard by Marriott | | -25.31 |
|---|---|---|---|
| | COURTYARD MIDTOWN EA $506.27 07/16/08 | | Credit |
| 06/23/08 | A-1 LIMOUSINE INC.  PRINCETON    NJ | | 283.11 |
| | 147565 | | |
| | 609-951-0070 | | |
| 06/24/08 | CONTINENTAL AIRLINES ATLANTA    GA | | 999.50 |
| | CONTINENTAL AIRLINES | | |

From:          To:                    Carrier:    Class:
NEWARK NJ       LOUISVILLE KY          CO          H1
               NEWARK NJ              CO          H1
Ticket Number: 00573562849182         Date of Departure: 07/07
Passenger Name: BIRCH/LAWRENCE
Document Type: PASSENGER TICKET

| 06/24/08 | EXPEDIA FEES CORP TR866-397-2677    WA | | 7.00 |
|---|---|---|---|
| | TRAVEL AGENCY | | |
| 06/25/08 | WESTIN SAINT LOUIS WSAINT LOUIS    MO | | 185.90 |
| | Arrival Date          Departure Date | | |
| | 06/09/08              06/25/08 | | |
| | 00000000 | | |
| | LODGING | | |
| 06/26/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | |
| | TKT NO. 00573562849182 | | |
| 06/26/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | 9.95 |
| | BAGGAGE INSURANCE PREMIUM | | |
| | TKT NO. 00573562849182 | | |
| 06/26/08 | HY'S STEAKHOUSE-TOROTORONTO    ON | 1,528.70 **Canadian Dollars | 1,547.04 |
| 06/27/08 | NEWARK AIRPORT 065 NNEWARK    NJ | | 7.75 |
| | 8007722222 | | |
| | Description          Price | | |
| | GENERAL MERCH        0.07 | | |
| 06/27/08 | KI MODERN JAPANESE &TORONTO    ON | 18.80 **Canadian Dollars | 19.03 |
| | GOODS/SERVICES | | |
| 06/27/08 | KI MODERN JAPANESE &TORONTO    ON | 236.88 **Canadian Dollars | 239.72 |
| | GOODS/SERVICES | | |
| 06/27/08 | THE KEG YORK STREET TORONTO    ON | 105.41 **Canadian Dollars | 106.67 |
| | GOODS/SERVICES | | |
| 06/27/08 | ROYAL MERIDIEN KING TORONTO    ON | 315.25 **Canadian Dollars | 319.03 |
| | GOODS/SERVICES | | |
| 06/27/08 | ROYAL MERIDIEN KING TORONTO    ON | 281.37 **Canadian Dollars | 284.75 |
| | GOODS/SERVICES | | |
| 06/28/08 | ARAMARK SHEA STADIUMFLUSHING    NY | | 24.50 |
| | 718-565-3388 | | |
| 06/28/08 | ARAMARK SHEA STADIUMFLUSHING    NY | | 76.00 |
| | 718-672-4032 | | |
| 06/28/08 | ARAMARK SHEA STADIUMFLUSHING    NY | | 34.00 |
| | 718-672-4032 | | |

Continued on next page

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

## Due in Full continued

| Date | Description | | Foreign Spending | Amount $ |
|------|-------------|---|---|---|
| 06/28/08 | HUDSON NEWS 13 PENN NEW YORK   NY<br>2019395050<br>Description          Price<br>NEWS DEALERS/NEWSST 30.26 | | | 30.26 |
| 06/30/08 | A-1 LIMOUSINE INC.  PRINCETON   NJ<br>147975<br>609-951-0070 | | | 136.74 |
| 07/10/08 | GINGER 2725001675930NEW YORK   NY<br>GINGER NEW Y | | | 52.02 |
| 07/14/08 | GIMMEE JIMMYS COOKIEMONTCLAIR   NJ<br>973-325-0917 | | | 243.40 |
| 07/16/08 | COURTYARD 1EA      NEW YORK   NY<br>Arrival Date          Departure Date<br>07/15/08               07/16/08<br>00000000 | | | 506.27 |
| 07/17/08 | GINGER 2725001675930NEW YORK   NY<br>GINGER NEW Y | | | 39.02 |
| 07/21/08 | STAPLES        LEXINGTON & 51: M NY<br>OFFICE SUPPLIES | | | 49.27 |
| 07/24/08 | THE SECURITY TRADERSNEW YORK   NY<br>10006<br>STANY GOLF 4SOME | | | 1,225.00 |

| **Total of Due in Full Activity for LARRY BIRCH** | **6,408.12** |
|---|---|

## Due in Full Activity for MARION MADOFF
Card XXXX-XXXXX7-52230

| Date | Description | | Foreign Spending | Amount $ |
|------|-------------|---|---|---|
| 07/01/08 | BENOIT RESTAURANT & NEW YORK   NY<br>RESTAURANT<br>FOOD/BEVERAGE          71.53<br>TIP                        14.00 | | | 85.53 |
| 07/07/08 | 202 (RESTAURANT) 009NEW YORK   NY<br>7184650500<br>Description<br>FOOD/BEVERAGE | | | 33.87 |
| 07/15/08 | CANALETTO RISTORANTENEW YORK   NY<br>RESTAURANT<br>Description<br>526472 | | | 97.75 |
| 07/15/08 | EXXONMOBIL      ROSLYN HEIGHT   NY<br>5166217821<br>Description<br>GAS/SERVICES | | | 47.19 |
| 07/17/08 | THAI LANNA RESTAURANAUGUSTA   ME<br>RESTAURANT<br>FOOD/BEVERAGE          41.55<br>TIP                         8.45 | | | 50.00 |
| 07/17/08 | Church 0000000000300Meredith   NH<br>Arrival Date          Departure Date<br>07/16/08               07/17/08<br>00000000<br>LODGING | | | 348.02 |

| **Total of Due in Full Activity for MARION MADOFF** | **662.36** |
|---|---|

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 18 of 28

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|

### Due in Full Activity for LEONARD MAYER
Card XXXX-XXXXX7-51257

| 07/09/08 | ATT*WORLDNET SERVICE800-400-1447 | NJ | | 21.95 |
|---|---|---|---|---|
| | WORLDNET | | | |

### Total of Due in Full Activity for LEONARD MAYER

**21.95**

### Due in Full Activity for DANIEL P PENNACHIO
Card XXXX-XXXXX7-51323

| 07/01/08 | RENNY     NEW YORK     NY | | -1.90 Credit |
|---|---|---|---|
| | FLORIST | | |
| 07/10/08 | CIRCUIT CTY #4408  ARDMORE, OK     OK | | -130.04 Credit |
| | www.circuitcity.com | | |
| | Description | | |
| | KITCHENWARE | | |
| 06/25/08 | IGO STORE MOBILITY  888-205-0093     IL | | 12.98 |
| | POWER ADPTRS | | |
| 06/25/08 | CIRCUIT CTY #4478  ARDMORE     OK | | 130.04 |
| | www.circuitcity.com | | |
| | Description | | |
| | KITCHENWARE | | |
| | E-COMMERCE SHIPPING | | |
| 06/30/08 | COMPACTAPPLIANCE.COM800-297-6076     TX | | 176.05 |
| | APPLIANCES | | |
| 06/30/08 | SILVER STAR AUTO RESLONG ISLAND C     NY | | 32.24 |
| | 718-361-2332 | | |
| 07/01/08 | RENNY     NEW YORK     NY | | 1.90 |
| | FLORIST | | |
| | Description | | |
| | 149240 | | |
| 07/01/08 | RENNY     NEW YORK     NY | | 190.00 |
| | FLORIST | | |
| | Description | | |
| | 122973 | | |
| 07/03/08 | CENTRAL PARKING-MONTNASHVILLE     TN | | 436.00 |
| | 0000000000 | | |
| | Description          Price | | |
| | PARKING FEES          436.00 | | |
| 07/03/08 | SILVER STAR AUTO RESLONG ISLAND C     NY | | 1,409.21 |
| | 718-361-2332 | | |
| 07/07/08 | SILVER STAR AUTO RESLONG ISLAND C     NY | | 265.25 |
| | 718-361-2332 | | |
| 07/08/08 | VENAMY ORCHIDS 30000BREWSTER     NY | | 85.62 |
| | 8452787111 | | |
| | Description          Price | | |
| | NURSERY/GARDEN SUPP 85.62 | | |
| 07/16/08 | MTA TBTA E-ZPASS   STATEN ISLAND     NY | | 555.00 |
| | 176317083 | | |
| | Description | | |
| | FOR BILLING QUESTIO | | |
| | ACCT: 8050626 B | | |
| 07/17/08 | MONTAUK DOWNS STATE MONTAUK     NY | | 150.00 |
| | MONTAUK DOWNS STATE MONTA | | |
| 07/17/08 | DAVIDOFF OF GENEVA 1NEW YORK     NY | | 157.54 |
| | DAVIDOFF OF GENEVA NEW Y | | |
| 07/19/08 | ENDZ SALON (THE) 084MONTAUK     NY | | 60.00 |
| | BEAUTY/BARBER SHOP | | |
| | Description | | |
| | PURCHASE | | |

Continued on next page

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

## Due In Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|

| 07/22/08 | VENAMY ORCHIDS 30000BREWSTER | NY | | |
| | 8452787111 | | | 572.76 |
| | Description          Price | | | |
| | NURSERY/GARDEN SUPP 572.76 | | | |

## Total of Due in Full Activity for DANIEL P PENNACHIO

**4,102.65**

## Due In Full Activity for JOANN CRUPI
Card XXXX-XXXXX7-51331

| 06/25/08 | LAZ PARKING 240 LAZ NEW YORK | NY | | |
|---|---|---|---|---|
| | PARKING LOT & GARAGE | | | 19.00 |
| 06/26/08 | SPIKES OF POINT PLEAPOINT PLEASANT | NJ | | |
| | 7322959400 | | | 238.75 |
| | FOOD/BEVERAGE | 228.75 | | |
| | TIP | 10.00 | | |
| 06/28/08 | DELIVERY NOW 0058   CRANFORD | NJ | | |
| | 9082329090 | | | 85.91 |
| | Description | | | |
| | DELIVERY NOW | | | |
| 06/28/08 | GARDEN STATE WINE CLBRIDGEWATER | NJ | | |
| | CATALOG MERCHANDISE | | | 43.85 |
| | Description | | | |
| | GENERAL MERCH | | | |
| 06/30/08 | MR.K'S        NEW YORK | NY | | |
| | RESTAURANT | | | 122.41 |
| 06/30/08 | TARANTELLAS 80000017CLARK | NJ | | |
| | 7323963700 | | | 140.21 |
| | FOOD/BEVERAGE | 116.21 | | |
| | TIP | 24.00 | | |
| 07/01/08 | RWJ RAHWAY FITNESS ASCOTCH PLAINS | NJ | | |
| | DOCTOR & PHYSICIAN | | | 85.60 |
| 07/05/08 | COSTCO WHSE #00320 9UNION | NJ | | |
| | WHOLESALE CLUB | | | 221.34 |
| 07/07/08 | Verizon Wrls D2368-0Verizon Wrls D2368 | | | |
| | Verizon Wrls D2368-0New Y | | | 108.35 |
| | TELECOMMUNICATION EQUIPMENT AND TELEPHON | | | |
| 07/07/08 | LAZ PARKING 240 LAZ NEW YORK | NY | | |
| | PARKING LOT & GARAGE | | | 19.00 |
| 07/09/08 | LAZ PARKING 240 LAZ NEW YORK | NY | | |
| | PARKING LOT & GARAGE | | | 53.00 |
| 07/10/08 | INLET SEAFOOD RESTAUMONTAUK | NY | | |
| | RESTAURANT | | | 197.40 |
| 07/11/08 | HOMEPORT 11880400058MONTAUK | NY | | |
| | 6316683174 | | | 355.20 |
| | Description          Price | | | |
| | HOME FURNISHINGS      355.20 | | | |
| 07/13/08 | BEST FRIENDS PET CARNORTH PLAINFI | NJ | | |
| | 9088229200 | | | 202.53 |
| | Description | | | |
| | MISCELLANEOUS | | | |
| 07/16/08 | TARANTELLAS 80000017CLARK | NJ | | |
| | 7323963700 | | | 163.86 |
| | FOOD/BEVERAGE | 133.86 | | |
| | TIP | 30.00 | | |
| 07/16/08 | WINE LIBRARY 0001   SPRINGFIELD | NJ | | |
| | 9733760005 | | | 192.34 |
| | Description | | | |
| | ALCOHOL/BEVERA | | | |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001                                    Page 20 of 28

## Due in Full continued

| Date | Description | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/17/08 | TGI_FRIDAYS #0268 00WATCHUNG<br>9083222376<br>Description<br>RESTAURANT CHARGES | NJ | | 77.43 |
| 07/18/08 | FEDERICOS PRIME MEATCLARK<br>7323889700<br>Description          Price<br>FREEZER/LOCKER MEAT  58.65 | NJ | | 58.65 |
| 07/21/08 | GRAND LUX CAFE #5012LAS VEGAS<br>9999999999<br>FOOD                    209.14<br>TIP                      34.94 | NV | | 244.08 |

**Total of Due in Full Activity for JOANN CRUPI**                                    **2,628.91**

## Due In Full Activity for DEBBY KOSTER
Card XXXX-XXXXX7-51364

| 07/11/08 | PROFLOWERS.COM    888-373-7437<br>FLOWERS | CA | | 69.26 |
|---|---|---|---|---|

**Total of Due in Full Activity for DEBBY KOSTER**                                    **69.26**

## Due in Full Activity for KEVIN FONG
Card XXXX-XXXXX7-51372

| 07/15/08 | PERLBINDER GARAGE # NEW YORK<br>2125729965<br>Description          Price<br>PARKING LOT/GARAGE   21.00 | NY | | 21.00 |
|---|---|---|---|---|

**Total of Due in Full Activity for KEVIN FONG**                                    **21.00**

## Due in Full Activity for SHANA MADOFF
Card XXXX-XXXXX7-51380

| 06/23/08 | UNCLE MARKY'S ORGANINEW YORK<br>212-4216444 | NY | | 34.64 |
|---|---|---|---|---|
| 06/24/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 5.26 |
| 06/24/08 | MEDITERRANEO    NEW YORK<br>RESTAURANT<br>FOOD/BEVERAGE          56.10<br>TIP                      10.00 | NY | | 66.10 |
| 06/24/08 | ALL TAXI MANAGEMENT LONG ISLAND CITY   NY<br>718-361-0055<br>Description<br>TAXI: 5B17<br>20:28<br>20:29 | | | 7.40 |
| 06/25/08 | D J'WALL STREET JOUR800-568-7625<br>4135927761 | MA | | 20.75 |
| 06/25/08 | NYC TAXI MED 5G35 09WOODSIDE<br>000-0000000 | NY | | 6.60 |
| 06/25/08 | NYC TAXI MED 7N12 09LONG ISLAND C<br>000-0000000 | NY | | 18.84 |
| 06/25/08 | AJB TAXI MANAGEMENT NEW YORK<br>212-956-3177<br>Description<br>TAXI: 8L25<br>08:22<br>08:47 | NY | | 19.80 |
| 06/25/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 5.26 |

*Continued on next page*

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
07/24/08

## Due in Full continued

| | | Foreign Currency conversion rate<br>a base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 06/25/08 | UNCLE MARKY'S ORGANINEW YORK   NY<br>212-4216444 | | | 38.93 |
| 06/26/08 | BALTHAZAR       NEW YORK      NY<br>RESTAURANT<br>FOOD/BEVERAGE   114.90<br>TIP   23.10 | | | 138.00 |
| 06/26/08 | KIKIDM.COM 542929802NEW YORK   NY<br>2129658070<br>Description       Price<br>GENERAL MERCHANDISE 65.00 | | | 65.00 |
| 06/26/08 | MERCER KITCHEN 88190NEW YORK   NY<br>MERCER KITCHEN NEW Y<br>TIP   14.00 | | | 82.28 |
| 06/27/08 | NYC TAXI MED 4E68 09ASTORIA   NY<br>718-3615555 | | | 24.36 |
| 06/27/08 | NYC TAXI MED 4D58 09WOODSIDE   NY<br>111-1111111 | | | 7.80 |
| 06/27/08 | BARNES & NOBLE 2618 NEW YORK   NY<br>BOOK STORE | | | 4.24 |
| 06/29/08 | NEW YORK TIMES   NEW YORK   NY<br>NY TIMES 062908<br>Description<br>FOR BILLING QUESTIO<br>ACCT: 872774823 B | | | 40.80 |
| 06/30/08 | BARNES & NOBLE 2618 NEW YORK   NY<br>BOOK STORE | | | 4.73 |
| 06/30/08 | AJB TAXI MANAGEMENT NEW YORK   NY<br>212-956-3177<br>Description<br>TAXI: 9J10<br>17:44<br>17:46 | | | 7.50 |
| 06/30/08 | NYC-TAXI VERIFONE NYASTORIA   NY<br>718-786-8585<br>Description<br>TAXI: 6E90<br>18:09<br>18:19 | | | 9.50 |
| 06/30/08 | TELECHARGE TICKETINGNEW YORK   NY<br>PASSING STRANGE JUL 4 (80 | | | 241.00 |
| 07/01/08 | MRS JOHN L STRONG 88NEW YORK   NY<br>MRS JOHN L STRONG NEW Y | | | 296.36 |
| 07/01/08 | MRS JOHN L STRONG 88NEW YORK   NY<br>MRS JOHN L STRONG NEW Y | | | 54.19 |
| 07/01/08 | ROBERT NELSON-4B12 RNEW YORK   NY<br>GOVERNMENT SERVICE<br>Description<br>TAXI: 4B12<br>18:22<br>18:33 | | | 11.50 |
| 07/02/08 | BARNES & NOBLE 2618 NEW YORK   NY<br>BOOK STORE | | | 4.43 |
| 07/03/08 | STARBUCKS USA 074062BRIDGEHAMPTON   NY<br>1-800-STARBUC | | | 8.31 |
| 07/03/08 | MRS JOHN L STRONG 88NEW YORK   NY<br>MRS JOHN L STRONG NEW Y | | | 89.41 |

J283 R07YXAAA 00121

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/07/08 | RELAY 2724 300000021NEWARK<br>9732732002<br>Description          Price<br>NEWS DEALERS/NEWSST 7.97 | NJ | | 7.97 |
| 07/07/08 | HMSHOST-SDF-AIR  #LOUISVILLE<br>5023632526<br>Description<br>REFER TO RECEIPT | KY | | 4.93 |
| 07/07/08 | PARADIES-LOUISVILLE LOUISVILLE<br>CARD & SOUVENIA STORE | KY | | 13.69 |
| 07/07/08 | PARADIES-LOUISVILLE LOUISVILLE<br>CARD & SOUVENIA STORE | KY | | 15.85 |
| 07/08/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 20.22 |
| 07/08/08 | GAP ONLINE GAP ONLINGROVE CITY<br>800-GAPSTYLE | OH | | 211.32 |
| 07/09/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 4.73 |
| 07/09/08 | ALL TAXI MANAGEMENT LONG ISLAND CITY  NY<br>718-361-0055<br>Description<br>TAXI: 4A28<br>20:16<br>20:38 | | | 18.00 |
| 07/10/08 | RESTAURANT ON 884300NEW YORK<br>RESTAURANT ON NEW Y<br>TIP          26.32 | NY | | 158.00 |
| 07/10/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 7.07 |
| 07/10/08 | UNCLE MARKY'S ORGANINEW YORK<br>212-4216444 | NY | | 23.84 |
| 07/11/08 | STAPLES CORPORATE  MONTGOMERY<br>OFC SUPLY 918495-9357- | NY | | 57.76 |
| 07/11/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 4.73 |
| 07/11/08 | UNCLE MARKY'S ORGANINEW YORK<br>212-4216444 | NY | | 25.25 |
| 07/14/08 | AMAZON.COM          AMZN.COM/BILL<br>MERCHANDISE | WA | | 119.76 |
| 07/14/08 | AMAZON.COM          AMZN.COM/BILL<br>MERCHANDISE | WA | | 62.38 |
| 07/14/08 | AMAZON COM          AMZN.COM/BILL<br>MERCHANDISE | WA | | 33.68 |
| 07/15/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 4.73 |
| 07/16/08 | AMAZON.COM          AMZN.COM/BILL<br>MERCHANDISE | WA | | 27.84 |
| 07/16/08 | MOHAMMED A SIKDER-8TJAMAICA<br>GOVERNMENT SERVICE<br>Description<br>TAXI: 8T16<br>21:08<br>21:23 | NY | | 11.80 |
| 07/16/08 | BARNES & NOBLE 2618 NEW YORK<br>BOOK STORE | NY | | 4.73 |
| 07/16/08 | UNCLE MARKY'S ORGANINEW YORK<br>212-4216444 | NY | | 48.63 |

Continued on next page

AMERICAN EXPRESS

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Closing Date
**07/24/08**

Page 23 of 28

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/17/08 | VIRGIN AMERICA    BURLINGAME  CA | | | |
| | AIRLINE CHARGE | | | 2,068.98 |
| | From: | To: | Carrier: | Class: |
| | J F KENNEDY A/P NY | LOS ANGELES CA NOT AVAILABLE | VX | 00 |
| | Ticket Number: 99907180324085 | | Date of Departure: 08/12 | |
| | Passenger Name: MADOFF/SHANA | | | |
| 07/17/08 | NYC TAXI MED 4M75 09LONG ISLAND C    NY | | | |
| | 718-3923013 | | | 14.76 |
| 07/19/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | 9.95 |
| | TKT NO. 99907180324085 | | | |
| 07/19/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | 7.50 |
| | TKT NO. 99907180324085 | | | |
| 07/20/08 | PANDA RESTAURANT 000NEW YORK    NY | | | |
| | RESTAURANT | | | 29.40 |
| | FOOD | 29.40 | | |
| 07/21/08 | BARNES & NOBLE 2618 NEW YORK    NY | | | |
| | BOOK STORE | | | 8.63 |
| 07/21/08 | MEZZALUNA 3000039793NEW YORK    NY | | | |
| | 3015625079 | | | 256.04 |
| | FOOD/BEVERAGE | 214.04 | | |
| | TIP | 42.00 | | |
| 07/21/08 | UNCLE MARKY'S ORGANINEW YORK    NY | | | |
| | 212-4216444 | | | 17.88 |
| 07/22/08 | KUDO INT NETCEPONLINWHEAT RIDGE    CO | | | |
| | 720-540-0400 | | | 25.00 |
| 07/22/08 | BARNES & NOBLE 2618 NEW YORK    NY | | | |
| | BOOK STORE | | | 4.43 |
| 07/22/08 | BLUE RIBBON SUSHI 00NEW YORK    NY | | | |
| | RESTAURANT | | | 104.78 |
| | FOOD/BEVERAGE | 87.78 | | |
| | TIP | 17.00 | | |
| 07/23/08 | BARNES & NOBLE 2618 NEW YORK    NY | | | |
| | BOOK STORE | | | 4.73 |

**Total of Due in Full Activity for SHANA MADOFF**          4,751.98

**Total Due in Full Activity**          137,171.01

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

# Membership Rewards First℠
# Monthly Statement and
# Program News

**Statement Period**
**June 1, 2008    - June 30, 2008**
Account activity after this period does not appear on this statement

MEMBERSHIP
rewards
FIRST℠

For questions about your
Membership Rewards account,
contact
**1-800-297-1300**

www.americanexpress.com/rewards

American Express
Membership Rewards
P.O. Box 297813
Ft. Lauderdale, FL 33329-9785

Prepared for
**BERNARD L MADOFF**
Membership Rewards® Account Number
**1M83910223**

Points Earned this Period are
pending until charges are paid in
full and all your accounts are in
good standing. Points Earned this
Period may include Bonus Points.

**Total Points Balance**

**408,039**

**Points Earned this Period**

**183,186**

| **Account Summary** | | |
|---|---|---:|
| | Opening points balance | 224,853 |
| | Points earned this period | +183,186 |
| | Points used this period | 0 |
| | Reinstated points and adjustments | 0 |
| | Total points balance | =408,039 |

## Points Earned this Period

| 06/01/08 - 06/30/08 | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---:|---:|---:|
| Business Platinum XXXX-XXXXX7-55001 | 0 | 0 | 0 |
| Business Centurion XXXX-XXXXX4-92003 | 58,710 | 4,226 OPEN CENTURION GROUP OCE | 62,936 |
| Add'l Business Centurion XXXX-XXXXX4-93019 | 93,891 | 0 | 93,891 |
| Add'l Business Centurion XXXX-XXXXX4-91021 | 200 | 0 | 200 |
| Add'l Business Platinum XXXX-XXXXX7-54020 | 207 | 0 | 207 |
| Add'l Business Platinum XXXX-XXXXX7-55035 | 5,174 | 0 | 5,174 |
| Add'l Business Platinum XXXX-XXXXX7-54160 | 10 | 0 | 10 |
| Add'l Business Platinum XXXX-XXXXX7-52180 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51208 | 12,504 | 0 | 12,504 |
| Add'l Business Platinum XXXX-XXXXX7-52214 | 58 | 0 | 58 |
| Add'l Business Platinum XXXX-XXXXX7-52230 | 487 | 0 | 487 |
| Add'l Business Platinum XXXX-XXXXX7-51257 | 22 | 0 | 22 |
| Add'l Business Platinum XXXX-XXXXX7-51315 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51323 | 7,359 | 0 | 7,359 |
| Add'l Business Platinum XXXX-XXXXX7-51364 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51372 | 177 | 0 | 177 |
| Add'l Business Platinum XXXX-XXXXX7-51380 | 161 | 0 | 161 |
| Totals | 178,960 | 4,226 | 183,186 |

Points used this period includes Redemptions and Transfers.  Points earned may be used as long as all enrolled Card accounts are in good standing.  Points used cannot be reversed back into your program account. Forfeited points can be reinstated for a fee by calling the number provided below.  Eligible Card charges are outlined in the Membership Rewards program Terms & Conditions in your Program Guide.  If you have questions, please visit **www.americanexpress.com/rewards** or call 1-800-297-1300.  For international, call collect 305-816-2799.

*Continued on reverse*

Prepared for 25
BERNARD L MADOFF
Membership Rewards® Account Number
1M83910223

MEMBERSHIP
**rewards**
FIRST
Page 26 of 28

## Redeem Membership Rewards® Points for The Home Depot Gift Cards!

You can redeem Membership Rewards points for The Home Depot® Gift Card, good at The Home Depot or EXPO Design Center. Choose from more than 40,000 items, from appliances to interior decor to power tools. The Home Depot Gift Card is just right for enhancing your home, condominium, apartment or office. Shop at one of the more than 2,100 convenient locations throughout the U.S. and Canada. Or, for more information, visit www.homedepot.com or www.EXPO.com

To start redeeming Membership Rewards points today, log on to membershiprewards.com or call 1-800-AXP-EARN (297-3276).

(MR Message 1661)

## Earn Double Membership Rewards® Points When You Shop at Prescriptives.com

Prescriptives Custom Beauty embraces all women, all skins, all ages with products that enhance the unique beauty of the individual. From the ultimate luxury of our Custom Blend foundation and powder to our playful, feminine range of shades for eyes, lips and cheeks, Prescriptives can help you create your own vision of beauty.

Shop now at www.Prescriptives.com to earn double Membership Rewards points for all purchases through 12/31/08.

(MR Bonus ID 6346)

Offer valid for purchases made January 1-December 31, 2008 only and not valid on previous purchases. To be enrolled to earn bonus points, you must be enrolled in the Membership Rewards program ("Program") at the time of purchase and you must charge your purchase on an eligible, enrolled American Express® Card. Bonus points will be credited to your Program account within 6-8 weeks after charges appear on your billing statement. Bonus ID: 6346.

## Redeem Membership Rewards® Points for a Sony® High Definition Hard Disk Drive Camcorder

Reward yourself! The Sony® Handycam® provides exceptional technology to capture Full HD 1920x1080 video and 4MP still images with Super NightShot® technology, optical image stabilization on 40GB internal hard.

Redeem now!

(MR Message 1635)

Visit membershiprewards.com or call 1-800-AXP-EARN (297-3276) and redeem 140,000 Membership Rewards points for Reward Code: HLX1477.

Terms and conditions of the Membership Rewards program apply.

## Million More Reasons to Redeem



Browse, compare prices and then redeem Membership Rewards® points. Don't have enough points? Partial points allow you to pay part of your purchase by redeeming available points and charging the remainder, if any, to your Card. Need it overnight? shopAmex® has popular merchants, most offering second-day and overnight shipping.

Start shopping now: shopAmex.com/statement

(MR Message 1623)

Redeem now: shopAmex.com/statement

Terms and conditions for the Membership Rewards program apply. Visit americanexpress.com/rewards for more information. Participating partners and available rewards are subject to change without notice.

**Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.**

# OPEN Savings℠ Summary

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 27 of 28

|  | Total Savings to Date For This Account | Savings Since Jan 2008 | Savings This Period Through Jul 23 |
|---|---|---|---|
| $ | 4,126.64 | 1,365.84 | 302.45 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2008 |
|---|---|---|---|---|---|
| DELTA - Flight purchases | Ongoing | $9,178.12 | 3% | $275.34 | $642.18 |
| HERTZ - Car rentals in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $216.37 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $173.03 |
| JETBLUE - Flight purchases | Ongoing | $60.00 | 3% | $1.80 | $145.27 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $506.27 | 5% | $25.31 | $123.40 |
| STUBHUB.COM - The Fan's Ticket Marketplace | Ongoing | $0.00 | 3% | $0.00 | $29.12 |
| FEDEX - Ground, Express and international shipments | Ongoing | $0.00 | 5% | $0.00 | $28.63 |
| RUBY TUESDAY - Dining in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $7.84 |
| AMERICAN EXPRESS INCENTIVE SERVICES - Prepaid cards for business gifting | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| BIZFILINGS - Incorporate your business | Ongoing | $0.00 | 20% | $0.00 | $0.00 |
| CONSTANT CONTACT - Email marketing services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| EXPENSABLE - Expense management software | Ongoing | $0.00 | 25% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM- Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| YAHOO! - Search Marketing and/or Small Business | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals | | | | $302.45 | $1,365.84 |

---

Other Ways To Save!

## Save 5% on American Express®-Branded Prepaid Cards



Save 5% on American Express®-branded prepaid cards from American Express Incentive Services for your business gifting needs. American Express-branded prepaid cards is a perfect way for you to reward customers and employees and help you to grow your business. Order online at **opensavings.com/businessgifting** with your Business Card and save 5%.

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase—savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at **opensavings.com**. Merchant participation and offers are subject to change without notice. American Express Incentive Services: Valid only on U.S. products shipped within the United States and Territories.

OPEN Savings® is a Business Card benefit that saves you money. Use your Business Card at American Express Incentive Services and the 5% savings is automatically credited to your Card account. The savings are in addition to other discounts. (CE 110615)

01286  R0YIXAAA  00121

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account No.
XXXX-XXXXX7-55001

Page 28 of 28

## Save 10% on Next Generation Security Solutions

**Save 10% on Symantec™ security software to keep your infrastructure safe from emerging threats. Symantec, maker of award-winning security products, offers a variety of desktop & server security solutions for small business to help manage and safeguard against viruses, spyware, hackers and data loss with back-up and recovery solutions and tools to undo computer malfunctions.**

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at **opensavings.com**. Merchant participation and offers are subject to change without notice. Symantec: Valid only on purchases made at the Symantec online store. Resellers are not eligible for this discount.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at Symantec and the 10% savings is automatically credited to your Card account. To learn more or make a purchase, visit **opensavings.com/ symantec**
(CE 110616)

**Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.**

18-Dec-08                                                                          18Dec08-353

**JPMorganChase** O

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 260180
Baton Rouge, LA 70826-0180

August 01, 2008 through August 29, 2008
Account Number: 000000066709455

### CUSTOMER SERVICE INFORMATION

If you have any questions about your
statement, please contact your
Customer Service Professional.



llulllhllllllllllll..llulllllllll.lul.l.l.l.l
00005670 DDA 602 142 Z4303 - MMMM Y 1 000000000 86 9003
BERNARD L MADOFF INVESTMENT SECURITIES L
LC
ATTN DANIEL BONVENTRE
885 3RD AVE
NEW YORK NY 10022-4834

---

## CHECKING SUMMARY | Commercial Checking

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $48,539.37 |
| Deposits and Additions | 1 | 95,000.00 |
| Electronic Withdrawals | 2 | -94,060.26 |
| Other Withdrawals, Fees & Charges | 1 | -119.52 |
| Ending Balance | 4 | $49,359.59 |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Chips Credit Via: The Bank 01 New York Melton0001 B/O: Bernard L Madoff Invest Sec L10022 Ref: Nbnf=Bernard L Madoflinvestment New York NY 10022-4834/Ac-000000000867 Org=Bernard L Madoff Invest Sec Llc 10022 Ogb=Bernard L Madoffsen: 0305784 Tnn 5356300214Fc | $95,000.00 |
| **Total Deposits and Additions** | | **$95,000.00** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01 | Book Transfer Debit A/C: American Express Trustee CO Innew Delhi India 11004-4 Trn: 2265400214Jo | $62,171.01 |
| 08/01 | Book Transfer Debit A/C: American Express Trustee CO Innew Delhi India 11004-4 Trn: 2265500214Jo | 31,889.25 |
| **Total Electronic Withdrawals** | | **$94,060.26** |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/15 | Account Analysis Settlement Charge | $119.52 |
| **Total Other Withdrawals, Fees & Charges** | | **$119.52** |

Your service charges, fees and earnings credit have been calculated through account analysis.

Page 1 of 4

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-353

JPMorganChase 0

August 01, 2008 through August 29, 2008
Account Number: 000000068709466

## ¡ BALANCING YOUR CHECKBOOK ¡

Note: Ensure checkbook register is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:          Step 1 Balance:  $__

2. List and total all deposits & additions not shown on this statement:

| Amount | | |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

Step 2 Total:  $__

3. Add Step 2 Total to Step 1 Balance.          Step 3 Total:  $__

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

Step 4 Total:  $__

5. Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  $__

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
   • Your name and account number
   • The dollar amount of the suspected error
   • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



JPMorgan Chase Bank, N.A. Member FDIC

16-Dec-08

**THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP 10 Q18Dec08-353**

JPMorganChase 0

August 0', 2008 through August 29, 2008
Account Number: 000000068709466

## !DAIlY ENDING BALANCe ;

| DATE | AMOUNT |
|------|--------|
| 08/01 | $49,478.11 |
| 08115 | 49,359.59 |



THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID Q18Dec08-353

18Dec08-353

**JPMorganChase** ❍

August 01, 2008 through August 29, 2008
Account Number: 000000088708488

This Page Intentionally Left Blank



**Business Platinum Card®**

**464,135**
**Membership Rewards® Points Available**
at 07/31/08, when charges due are paid in full and all accounts are in good standing.

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 1 of 30

| Previous Balance $ | Payment Activity $ | New Activity $ Inc. Adjustments | New Balance $ |
|---|---|---|---|
| 62,171.01 | -62,171.01 | +70,665.00 | 70,665.00 |

**Please Pay By 09/08/08**
Please refer to page 2 for important information regarding your account

### Line Summary
at 08/24/08

| | Total Preset Line $ | Available Preset Line $ |
|---|---|---|
| | 200,000.00 | 129,335.00 |

To manage your Account online or to pay your bill, please visit us at open.americanexpress.com. For additional contact information, please see the reverse side of this page.

### Cardmember Snapshot

| Cardmember Name | Card Number | Total New Activity $ |
|---|---|---|
| BERNARD L MADOFF | 3782-683857-55001 | |
| PETER B MADOFF | 3782-683857-55019 | 0.00 |
| RICHARD CARROLL | 3782-683857-54020 | 5,971.17 |
| RUTH MADOFF | 3782-683857-55035 | 1,006.73 |
| DAVID L KUGEL | 3782-683857-53048 | 7,897.92 |
| ANDREW H MADOFF | 3782-683857-52057 | 1,438.05 |
| MARK D MADOFF | 3782-683857-55068 | 7,501.38 |
| FRANK DIPASCALI JR | 3782-683857-54087 | 7,385.83 |
| CHARLES E WIENER | 3782-683857-55134 | 10,066.81 |
| SHANA MADOFF | 3782-683857-54160 | 424.52 |
| LARRY BIRCH | 3782-683857-51208 | 9.95 |
| MARION MADOFF | 3782-683857-52230 | 10,869.71 |
| LEONARD MAYER | 3782-683857-51257 | 374.72 |
| ANNETTE BONGIORNO | 3782-683857-51315 | 21.95 |
| DANIEL P PENNACHIO | 3782-683857-51323 | 200.00 |
| JOANN CRUPI | 3782-683857-51331 | 5,193.61 |
| KEVIN FONG | 3782-683857-51372 | 5,954.19 |
| SHANA MADOFF | 3782-683857-51380 | 1,290.00 |
| Total New Activity | | 5,058.46 |
| | | 70,665.00 |

### Activity
* Indicates posting date
** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Amount $

| | | |
|---|---|---|
| 08/01/08* | CHECKLESS PYMT RECEIVED-THANK YOU | -62,171.01 |

Pd 9/2/08

↓ Please fold on the perforation below, detach and return with your payment ↓
Do not staple or use paper clips

**Payment Coupon**

Account Number
3782-683857-55001

**Please Pay By:**
09/08/08

Continued on Page 3

To Pay by Computer, visit open.americanexpress.com. To Pay by Phone, call 1-800-472-9297.

Please enter account number on all checks and correspondence.

**Amount Due**
**$70,665.00**

Make check payable to American Express.

See Finance Charges section on reverse side for a description of when additional Finance Charges are not assessed on Features.

BERNARD L MADOFF
BERNARD L MADOFF
BERNARD L MADOFF
885 3RD AVE FL 18
NEW YORK NY 10022-4834

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK NY 10116-2855

0000378268385755001 0070665000070665500 20 H

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 2 of 30

**Payments:** Payments received after 12:00 noon or on weekends or holidays may not be credited until the next business day. Payments must be made in US Dollars and drawn on a bank located in the US. Unless you are paying by computer or by phone, please submit your payment in the enclosed envelope with the payment coupon and the account number indicated on the check. Please do not send post-dated checks. They will be deposited upon receipt. If payment is made in any other form or at any other location, there may be a delay in processing. We reserve the right to process checks electronically, at first presentment and any representments, by transmitting the amount of the check, routing number, account number and check serial number to your financial institution. Your checking account may be debited as soon as the same day we receive your payment. If we can not collect the funds electronically at first presentment, we may issue a draft against your account for the amount of the check. **Authorization for Electronic Payments:** By using the American Express Pay by Computer, Pay by Phone or any other American Express electronic payment service, you will be authorizing American Express to initiate an electronic debit to the financial account you specify in the amount you request. To use Pay By Computer, please visit us at www.americanexpress.com. **Lost or Stolen Card:** If the Card is lost or stolen, telephone us immediately at the number indicated on your paper statement or click on the Customer Service link online. Outside the U.S., call collect or contact the nearest American Express Travel Service Office or other local American Express office. **Finance Charges: Average Daily Balance Method for Calculation of Finance Charges:** We use the Average Daily Balance method to calculate Finance Charges on your Account. Under this method, we figure the Finance Charges on your Account by applying the daily periodic rate to the Average Daily Balance (as described below) for each feature (such as Purchase, Cash Advance Balance Transfer features) of your Account (including current transactions). To get the Average Daily Balance for each feature, we (1) take the beginning balance for the feature each day (including unpaid Finance Charges from previous billing periods), (2) add any new transactions, debits, or fees, (3) subtract any payments or credits, and (4) make any appropriate adjustments. *For each day after the first day of the billing period, we also add an amount of interest equal to the previous day's daily balance multiplied by the daily periodic rate for the feature.* This gives us the daily balance for the feature for that day and the beginning balance for the feature for the next day. If this balance is negative, it is considered to be zero. Then, we add up all the daily balances for the feature for the billing period and divide the total by the number of days in the billing period. This gives us the Average Daily Balance for the feature. If you pay the New Balance on this statement by the next Closing Date, then you will avoid additional **Finance Charges** on features included in this New Balance. If you multiply the Average Daily Balance for each feature by the number of days in the billing period and the daily periodic rate for that feature, the result will be the Finance Charge assessed on that feature, except for variations caused by rounding. The total Finance Charge for the billing period is calculated by adding the Finance Charges assessed on all features of the Account. *This method of calculating the Average Daily Balance and Finance Charge results in daily compounding of Finance Charges.* The minimum **Finance Charge** for any billing period in which Finance Charges are imposed is $0.50. **Transactions Made in Foreign Currencies:** If you incur a Charge in a foreign currency, it will be converted into US dollars on the date it is processed by us or our agents. Unless a particular rate is required by applicable law, we will choose a conversion rate that is acceptable to us for that date. Currently, the conversion rate we use for a Charge in a foreign currency is no greater than (a) the highest official conversion rate published by a government agency, or (b) the highest interbank conversion rate identified by us from customary banking sources, on the conversion date or the prior business day, in each **Instance Increased by 2%.** This conversion rate may differ from rates in effect on the date of your Charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use. **In Case of Errors or Questions About Your Bill:** If you think your bill is wrong, or if you need more information about a transaction which appears on your statement, write or call the Customer Service department as indicated on your paper statement, or click on the Customer Service link online. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. **What We Need From You When You Have A Billing Inquiry:** 1. Your name and account number; 2. The dollar amount of the suspected error; 3. Describe and explain why you believe there is an error. If you need more information, describe the item you are unsure about. While we are investigating the amount in question, you are still obligated to pay the parts of your bill that are not in question. Please retain any receipts pertinent to your claim. **In Case of Errors or Questions About Your Electronic Transfers:** Please contact us by visiting us online at open.americanexpress.com, or you can call us at 1-800-IPAY-AXP for Pay By Phone and Pay By Computer issues, or 1-800-CASH-NOW for Express Cash and automatic payment issues. You can also write to the Express Cash Operations address indicated on your statement. If you think your statement, receipt, or transaction is wrong, please contact us as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. **When contacting us:** 1. Tell us your name and account number; 2. Provide the dollar amount of the suspected error; 3. Describe the error or the transfer you are unsure of and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation. **Credit Balance:** If a credit balance (designated "CR") is shown on this statement, no payment is required. You may make charges against the credit balance or request a refund. Requests for refunds should be made in writing to the Refund Unit at the Customer Service address indicated on your paper statement, or click on the Customer Service link online. **Creditor:** American Express Bank, FSB. **New York residents** may contact the New York Banking Department to obtain a comparative listing of credit card rates fees and grace periods by calling 1-800-518-8866.



**To Pay By Phone**
1-800-472-9297

**Customer Service**
1-800-492-8468
**24 hours/7 days**

**Express Cash**
1-800-CASH-NOW

**Lost or Stolen Card**
1-800-492-3344

**International Collect**
1-623-492-7719

**Hearing Impaired**
**(9am-5pm EST)**
TTY: 1-800-221-9950
FAX: 1-800-695-9090
In NY: 1-800-522-1897

**Large Print and Braille Statements**
1-800-492-8468

**Extended Payment Option Customer Service**
1-800-403-1288



**americanexpress.com**

Customer Service
P.O. Box 981535
El Paso, TX
79998-1535

Express Cash
P.O. Box 981531
El Paso, TX
79998-1531

Payments
P.O. BOX 2855
NEW YORK NY
10116-2855

---

**Change of Address**
If correct on front do not use

- To change your address online, visit www.americanexpress.com/updatecontactinfo
- For Name or Company Name changes, please call the Customer Service number on the back of your Card.
- If your address or phone number has changed to a FOREIGN ADDRESS OR PHONE, please call Customer Service.
- Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email (optional)

Please provide your e-mail address to receive important account updates and exclusive Cardmember offers and benefits.

You may visit the American Express Privacy Statement at www.americanexpress.com/privacy for more details and to set your email preferences.

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 3 of 30

\* Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

## Due In Full Activity for BERNARD L MADOFF
Card XXXX-XXXXX7-55001

| | | | Foreign Spending | Amount $ |
|---|---|---|---|---|

**Total of Due in Full Activity for BERNARD L MADOFF**

0.00

## Due In Full Activity for PETER B MADOFF
Card XXXX-XXXXX7-55019

| Date | Description | | | Amount |
|---|---|---|---|---|
| 07/24/08 | BENOIT RESTAURANT & NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE    348.97<br>TIP    60.00 | | | 408.97 |
| 07/25/08 | CRATE & BARREL INTRNNAPERVILLE    IL<br>630-579-9000 | | | 148.09 |
| 07/26/08 | EXXONMOBIL    MANORVILLE    NY<br>6318786655<br>Description<br>GAS/SERVICES | | | 21.75 |
| 07/27/08 | HESS 32341 000000000JERICHO    NY<br>5163381692 | | | 85.99 |
| 07/28/08 | EL AL ISRAEL AIRLINESATLANTA    GA<br>EL AL ISRAEL AIRLINES<br>From:    To:    Carrier:    Class:<br>TEL AVIV ISRAEL    MILAN-MALPENSA ITL    LY    II<br>    MILAN-LINATE ITALY<br>    LONDON HEATHROW UK    AZ    II<br>Ticket Number: 11473638813895    Date of Departure: 09/16<br>Passenger Name: MADOFF/PETERB<br>Document Type: PASSENGER TICKET | | | 1,525.70 |
| 07/28/08 | EL AL ISRAEL AIRLINESATLANTA    GA<br>EL AL ISRAEL AIRLINES<br>From:    To:    Carrier:    Class:<br>TEL AVIV ISRAEL    MILAN-MALPENSA ITL    LY    II<br>    MILAN-LINATE ITALY<br>    LONDON HEATHROW UK    AZ    II<br>Ticket Number: 11473638813906    Date of Departure: 09/16<br>Passenger Name: MADOFF/MARION<br>Document Type: PASSENGER TICKET | | | 1,525.70 |
| 07/28/08 | EXPEDIA SVC/DLVRY FE800-397-3342    WA<br>TRAVEL AGENCY | | | 14.00 |

Continued on Page 4

Please detach here

## Travel Insurance Premium Refund/Credit Form

Please see the back if requesting refunds for TravelAssure, TravelAssure Classic or InternationalMedicalProtection. Otherwise, continue below. Please fill out this form to request refunds for travel insurance premiums incurred with the purchase of an airline ticket or a car rental. If you have been charged an insurance premium for one of the reasons listed to the right, please provide the information requested below. Please deduct the total premium refund amount from your total balance due and return this form with your payment. In order to receive a refund, you must fill out this form completely. Failure to do so may result in a delay in processing or a denial of your request.
**Please do not fill out this coupon if you cancelled an airline ticket or a car rental reservation and expect credits for these on your American Express account. These premiums will be automatically refunded to you- any refunded premiums will appear as credits on your monthly statement.**

**Reasons for Refund/Credit**
- Non-fare airline services charge(s) (e.g. excess baggage, itinerary charges, upgrade, or any other non-air transportation charge)
- An uninsured person
- Non-scheduled airline flights (e.g. private jet)
- Two or more premium charges for same car rental
- Car rental no show
- Other charges unrelated to actual car rental(e.g., gas)
- Car rental in an excluded country
- A vehicle other than a rental car
- Cancelled Trip with non-refundable ticket
- Other reason

Account Number:
3782-683857-55001

| Vendor Name | Ticket/Rental Amount | Ticket Number | Month Billed | No. of Premiums | Program | Total Premium Refund Requested |
|---|---|---|---|---|---|---|
| *Airline* | $374.20 | 001643835 | March | 1 | Travel Delay | $9.95 |
| | | | | | | |
| | | | | | | |

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 4 of 30

## Due in Full continued

* Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Foreign Spending

Amount $

| Date | Description | | | Amount $ |
|------|-------------|---|---|----------|
| 07/28/08 | EAST SIDE POULTRY 02NEW YORK    NY<br>2122887777 | | | 29.98 |
| 07/30/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 11473638813895 | | | 9.95 |
| 07/30/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 11473638813906 | | | 9.95 |
| 07/30/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 11473638813895 | | | 7.50 |
| 07/30/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 11473638813906 | | | 7.50 |
| 08/01/08 | CARLS PHARMACY    ASPEN    CO<br>MISC/SPECIALTY RETAIL<br>Description<br>583329 | | | 60.11 |
| 08/04/08 | ALH HOLDING LLC DBA ASPEN    CO<br>ALH HOLDING LLC DBA MAIN | | | 64.50 |
| 08/05/08 | TAKAH SUSHI 88430033ASPEN    CO<br>TAKAH SUSHI ASPEN | | | 621.26 |
| 08/05/08 | HERTZ RENT A CAR HERRAPID CITY    SD<br>　　　　Location　　　　　　　　　　　　Date<br>Rental:    RAPID CITY SD　　　　08/08/05<br>Return:    RAPID CITY SD　　　　08/08/05<br>Agreement Number: 71097235<br>Renter Name: MADOFF/PETER | | | 151.31 |
| 08/11/08 | RUGHETTA    NEW YORK    NY<br>RESTAURANT<br>FOOD/BEVERAGE　　　　283.05<br>TIP　　　　　　　　　　　50.00 | | | 333.05 |
| 08/12/08 | MOUNT OLYMPOS DINER YONKERS    NY<br>9149614677<br>FOOD/BEVERAGE　　　　40.10<br>TIP　　　　　　　　　　　10.00 | | | 50.10 |

*Continued on Page*

---

**Premium Refunds for TravelAssure and TravelAssure Classic**-please consult the table below to determine how to process your refund.

| Reason for Refund | How to Process Your Premium Refund for TravelAssure or TravelAssure Classic |
|-------------------|---------------------------------------------------------------------------|
| Reason other than cancelled trip | **(A) You're entitled to a full premium refund.** Please deduct the total premium refund amount from your total balance due and return this form with your payment. Make sure you complete the grid on the front indicating the refunds you're requesting. |
| I Cancelled my trip | **(B) If you don't expect a credit for your airline ticket charge, you're entitled to a partial\* premium refund as follows:**<br>• For TravelAssure, please deduct **$10** from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, please deduct **$8** from your total balance due for each premium charge you'd like refunded.<br>Make sure you complete the grid on the front of this form indicating the refunds you're requesting, and return it with your paym.<br>**(C) If you expect credit for your airline ticket charge, you don't need to fill out this form.** You'll automatically receive partial\* premium refunds once your ticket has been credited on your American Express account. Refunds will appear as credits on your monthly statement. |
| Insurance premium was charged for a non-insurable person | **(D) If you expect credit for your airline ticket charge, you're entitled to a full premium refund as follows:**<br>• For TravelAssure, deduct **$18.95** from your total balance due for each premium charge you'd like refunded.<br>• For TravelAssure Classic, deduct **$11.95** from your total balance due for each premium charge you'd like refunded.<br>Make sure you complete the grid on the front of the form indicating the refunds you're requesting, and return it with your payme.<br>Note: you'll automatically receive the remainder of your premium refund once your airline ticket has been credited on your American Express account. The remainder refunds will appear as credits on your monthly statement.<br>**(E) If you don't expect a credit for your airline ticket charge, follow the method outlined in section (A) above.** |

**Premium Refunds for International Medical Protection**
Deduct the total premium refund amount you're requesting from the total balance due and return this form with your payment. Please complete the grid on the front indicating the refunds you're requesting. **If you expect a credit for your airline ticket charge, don't fill this form out.** You'll automatically receive refunds once your ticket is credited on your American Express account. Refunds will appear as credits on your monthly statement.
**If you have any questions about requesting your refund, please call the number on the back of your American Express Card.**
\* For cancelled trips, refunds aren't given for trip cancellation portion of premium since that coverage already went into effect. You'll receive partial refunds of $10 per TravelAssure and $8 per TravelAssure Classic charge. You can still submit claims to recover nonrefundable trip costs.

AMERICAN EXPRESS

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 5 of 30

## Due in Full continued

| Date | Description | | | Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|------|-------------|---|---|---|---|---------|
| 08/13/08 | PAOLA'S | NEW YORK | NY | | | 131.10 |
| | RESTAURANT | | | | | |
| | Description | | | | | |
| | 500868 | | | | | |
| 08/14/08 | BAUMGART'S CAFE INC ENGLEWOOD | | NJ | | | 64.00 |
| | RESTAURANT | | | | | |
| | Description | | | | | |
| | 523068 | | | | | |
| 08/18/08 | RUGHETTA | NEW YORK | NY | | | 43.55 |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | | 36.55 | | | |
| | TIP | | 7.00 | | | |
| 08/20/08 | THE CLARKE'S GROUP 5NEW YORK | | NY | | | 84.00 |
| | 2123171616 | | | | | |
| | TIP | | 20.00 | | | |
| 08/21/08 | BRASSERIE | NEW YORK | NY | | | 55.14 |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | | 47.14 | | | |
| | TIP | | 8.00 | | | |
| 08/22/08 | HERBERT & RIST LIQUOSOUTHAMPTON | | NY | | | 104.00 |
| | 6312832030 | | | | | |
| | Description | Price | | | | |
| | PACKAGE STORE/LIQUO | 104.00 | | | | |
| 08/22/08 | SILVER'S RSTR SILVERSOUTHAMPTON | | NY | | | 117.94 |
| | 631-2836443 | | | | | |
| 08/22/08 | EXXONMOBIL | ROSLYN HEIGHT | NY | | | 46.75 |
| | 5166217821 | | | | | |
| | Description | | | | | |
| | GAS/SERVICES | | | | | |
| 08/23/08 | STARR BOGGS | WESTHAMPTON BEACH | NY | | | 249.28 |
| | RESTAURANT | | | | | |
| | FOOD/BEVERAGE | | 209.28 | | | |
| | TIP | | 40.00 | | | |

## Total of Due in Full Activity for PETER B MADOFF

**5,971.17**

## Due in Full Activity for RICHARD CARROLL
Card XXXX-XXXXX7-54020

| Date | Description | | | | Amount $ |
|------|-------------|---|---|---|---------|
| 07/28/08 | 7-ELEVEN 32251 00073PALM CITY | | FL | | 81.90 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC92 59225141 | 81.90 | | | |
| 08/04/08 | 7-ELEVEN 32251 00073PALM CITY | | FL | | 63.55 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC92 10425141 | 63.55 | | | |
| 08/07/08 | 7-ELEVEN 32251 00073PALM CITY | | FL | | 49.97 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC92 37935141 | 49.97 | | | |
| 08/07/08 | THE CAPITAL GRILLE 8FT LAUDERDALE | | FL | | 453.79 |
| | 9544462000 | | | | |
| | FOOD/BEVERAGE | | 373.79 | | |
| | TIP | | 80.00 | | |
| 08/11/08 | 7-ELEVEN 32251 00073PALM CITY | | FL | | 51.40 |
| | 772-223-9931 | | | | |
| | Description | Price | | | |
| | GAS/MSC92 65455141 | 51.40 | | | |

01349  R07YXAAA  00120

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 6 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/12/08 | 7-ELEVEN 32251 00073PALM CITY    FL<br>772-223-9931<br>Description          Price<br>GAS/MSC92 76885141    35.05 | | | 35.05 |
| 08/14/08 | DIRECTV SERVICE    800-347-3288    CA<br>TV SERVICE | | | 62.23 |
| 08/15/08 | FLAGSHIP U-HAUL & PRPORT SAINT LU    FL<br>772-340-3251 | | | 16.99 |
| 08/15/08 | WALGREENS #4174 0000PALM CITY    FL<br>8002892273<br>Description<br>REFER TO RECEIPT | | | 26.61 |
| 08/16/08 | UHAUL RENTAL/PURCHASPORT SAINT LU    FL<br>(800)528-0463 | | | 40.42 |
| 08/17/08 | CHEVRON CHEVRON STN PALM CITY    FL<br>7722201184<br>Description          Price<br>FUEL/MISCELLANEOUS    81.21 | | | 81.21 |
| 08/21/08 | HESS 09504 000000000STUART    FL<br>7722862613 | | | 43.61 |

**Total of Due In Full Activity for RICHARD CARROLL** — **1,006.73**

## Due in Full Activity for RUTH MADOFF
Card XXXX-XXXXX7-55035

| | | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/30/08 | THE NEW YORK SUN NEWNEW YORK    NY<br>ADVERTISING SERVICE | | | 30.00 |
| 08/04/08 | PHARMACIE EUROPEENNE ,CANNES<br>VOUS REMERCIE DE VOTRE VISITE | | 123,10<br>**European Union<br>Euro | 196.30 |
| 08/07/08 | AMAGANSETT VILLAGE WAMAGANSETT    NY<br>6312673939<br>Description<br>LIQUOR/BEVERAG | | | 147.69 |
| 08/07/08 | CITARELLA 0000000001EAST HAMPTON    NY<br>2128740383 | | | 85.46 |
| 08/10/08 | NEW YORK TIMES    NEW YORK    NY<br>NY TIMES 081008<br>Description<br>FOR BILLING QUESTIO<br>ACCT: 838683837 B | | | 53.60 |
| 08/11/08 | HOUSTONS 212.888.382NEW YORK    NY<br>RESTAURANT | | | 32.64 |
| 08/12/08 | SCHOOL OF VISUAL ARTNEW YORK    NY<br>2125922641<br>Description          Price<br>SCHOOL/EDUCATIONAL    375.00 | | | 375.00 |
| 08/12/08 | SCHOOL OF VISUAL ARTNEW YORK    NY<br>2125922641<br>Description          Price<br>SCHOOL/EDUCATIONAL    375.00 | | | 375.00 |
| 08/12/08 | GOOGLE *JR.COM    PAYMENT SVC<br>3AQUWVKO5732008KN10022<br>GOOGLE *JR.COM<br>GOOGLE.COM/CH | | | 1,326.55 |
| 08/12/08 | SHOP LA STYLE SHOP LLOS ANGELES    CA<br>888-804-0006 | | | 248.00 |
| 08/13/08 | EQUINOX #105    NEW YORK    NY<br>2127504900 | | | 1,200.00 |

Continued on next page

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 7 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | | Foreign Spending | Amount $ |
|------|-------------|---|---|-----------------|----------|
| 08/14/08 | SUTTON CLEANERS   NEW YORK   NY<br>LAUNDRY SERVICE | | | | 51.50 |
| 08/15/08 | BOOK HAMPTON I700019EAST HAMPTON   NY<br>6313244939 | | | | 33.57 |
| 08/15/08 | EXXONMOBIL     AMAGANSETT   NY<br>6312676273<br>Description<br>GAS/SERVICES | | | | 74.30 |
| 08/17/08 | SHUN LEE PALACE   NEW YORK   NY<br>RESTAURANT<br>Description<br>148663 | | | | 48.42 |
| 08/19/08 | PASTEUR PHARMACY PASNEW YORK   NY<br>212-8382500<br>Description        Price<br>DRUG STORES/PHARMAC 40.00 | | | | 40.00 |
| 08/20/08 | JEWISH FEDERATION OFWEST PALM BEACH   FL<br>5614780700<br>Description        Price<br>SCHOOL/EDUCATIONAL   3,000.00 | | | | 3,000.00 |
| 08/20/08 | The Morgan Library &NY   NY<br>The Morgan Library &NY | | | | 500.00 |
| 08/21/08 | Netflix     Los Gatos   CA<br>RECREATION SERVICE | | | | 15.65 |
| 08/21/08 | BARNES&NOBLE COM   800-843-2665   NJ<br>BOOKS, MUSIC OR DVD/VID | | | | 23.36 |
| 08/21/08 | NEW YORK WATER TAXI BROOKLYN   NY<br>2127421969<br>Description        Price<br>RECREATION SERVICES   35.00 | | | | 35.00 |
| 08/22/08 | BARNES&NOBLEBOOKQUES866-257-7723   NJ<br>USED BOOKS | | | | 5.88 |

## Total of Due in Full Activity for RUTH MADOFF

**7,897.92**

## Due in Full Activity for DAVID L KUGEL
Card XXXX-XXXXX7-53048

| Date | Description | | | | Amount $ |
|------|-------------|---|---|---|----------|
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $264.00 08/01/08 | | | | -7.92 Credit |
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $264.00 08/01/08 | | | | -7.92 Credit |
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $124.50 08/01/08 | | | | -3.74 Credit |
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $124.50 08/01/08 | | | | -3.74 Credit |
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $124.50 08/01/08 | | | | -3.74 Credit |
| 08/03/08* | 3% OPEN Savings on Delta flights<br>DELTA AIR LINES $124.50 08/01/08 | | | | -3.74 Credit |
| 08/01/08 | DELTA AIR LINES   ATLANTA   GA<br>DELTA AIR LINES | | | | 264.00 |

From:                   To:                        Carrier:        Class:
J F KENNEDY A/P NY

                 FORT LAUDERDALE FL        DL        LN
                 J F KENNEDY A/P NY        DL        KN
Ticket Number: 00623483946982                Date of Departure: 02/01
Passenger Name: KUGEL/DAVID
Document Type: PASSENGER TICKET

Continued on reverse

*Prepared For*
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Page 8 of 30

## Due in Full continued

\*\* Foreign Currency conversion rate
is base rate plus 2%. See page 2 for details.

Foreign Spending          Amount $

| Date | Description | | | | | Amount $ |
|------|-------------|---|---|---|---|----------|
| 8/01/08 | DELTA AIR LINES    ATLANTA    GA | | | | | 264.00 |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | J F KENNEDY A/P NY | | | | | |
| | | FORT LAUDERDALE FL | | DL | LN | |
| | | J F KENNEDY A/P NY | | DL | KN | |
| | Ticket Number: 00623483946993 | | | Date of Departure: 02/01 | | |
| | Passenger Name: KUGEL/PHYLLIS | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/01/06 | DELTA AIR LINES    ATLANTA    GA | | | | | 124.50 |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | J F KENNEDY A/P NY | | | | | |
| | | FORT LAUDERDALE FL | | DL | LN | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 00623485730125 | | | Date of Departure: 03/06 | | |
| | Passenger Name: KUGEL/DAVID | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/01/08 | DELTA AIR LINES    ATLANTA    GA | | | | | 124.50 |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | J F KENNEDY A/P NY | | | | | |
| | | FORT LAUDERDALE FL | | DL | LN | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 00623485730136 | | | Date of Departure: 03/06 | | |
| | Passenger Name: KUGEL/PHYLLIS | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/01/08 | DELTA AIR LINES    ATLANTA    GA | | | | | 124.50 |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | FORT LAUDERDALE FL | | | | | |
| | | LAGUARDIA INTL A/P | | DL | LN | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 00623487214512 | | | Date of Departure: 03/22 | | |
| | Passenger Name: KUGEL/PHYLLIS | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/01/08 | DELTA AIR LINES    ATLANTA    GA | | | | | 124.50 |
| | DELTA AIR LINES | | | | | |
| | From: | To: | | Carrier: | Class: | |
| | FORT LAUDERDALE FL | | | | | |
| | | LAGUARDIA INTL A/P | | DL | LN | |
| | | NOT AVAILABLE | | | | |
| | Ticket Number: 00623487214501 | | | Date of Departure: 03/22 | | |
| | Passenger Name: KUGEL/DAVID | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623487214501 | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623487214512 | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623483946982 | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623483946993 | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623485730136 | | | | | |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | | 7.50 |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | | |
| | TKT NO. 00623485730125 | | | | | |

*Continued on next pa*

**AMERICAN EXPRESS**

| Prepared For | Account Number | Closing Date | Page 9 of 30 |
|---|---|---|---|
| BERNARD L MADOFF | XXXX-XXXXX7-55001 | 08/24/08 | |
| BERNARD L MADOFF | | | |

## Due in Full continued

*Foreign Spending*     *Amount $*

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| | | | | Amount $ |
|---|---|---|---|---|
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623487214501 | | | |
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623483946982 | | | |
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623487214512 | | | |
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623485730125 | | | |
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623485730136 | | | |
| | | | | 9.95 |
| 08/03/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | |
| | TKT NO. 00623483946993 | | | |
| | | | | 154.28 |
| 08/20/08 | CRABBYDAN'SSEAFOODCOGLEN HEAD  NY | | | |
| | 5166717730 | | | |
| | FOOD/BEVERAGE | 130.28 | | |
| | TIP | 24.00 | | |
| | | | | 183.87 |
| 08/22/08 | LA COQUILLE 88190001MANHASSET  NY | | | |
| | LA COQUILLE MANHA | | | |
| | TIP | 28.00 | | |

**Total of Due in Full Activity for DAVID L KUGEL**     **1,438.05**

## Due in Full Activity for ANDREW H MADOFF

Card XXXX-XXXXX7-52057

| | | | | Amount $ |
|---|---|---|---|---|
| 08/04/08* | 5% OPEN Savings at Hertz | | | -8.62 Credit |
| | HERTZ RENT A CAR $172.41 08/03/08 | | | |
| | | | | 159.39 |
| 07/27/08 | BOWERY FIRST FL   NEW YORK  NY | | | |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 134.39 | | |
| | TIP | 25.00 | | |
| | | | | 54.52 |
| 07/28/08 | PICHOLINE 8819000021NEW YORK  NY | | | |
| | PICHOLINE NEW Y | | | |
| | TIP | 9.00 | | |
| | | | | 247.00 |
| 07/29/08 | NORTHWEST AIRLINES  ATLANTA   GA | | | |
| | NORTHWEST AIRLINES | | | |
| | From:  To:  Carrier:  Class: | | | |
| | LAGUARDIA INTL A/P  DETROIT MI-WAYNE C  NW  VA | | | |
| | LAGUARDIA INTL A/P  NW  TL | | | |
| | Ticket Number: 01273642406260  Date of Departure: 08/26 | | | |
| | Passenger Name: WESTHUIS/KATHRYN | | | |
| | Document Type: PASSENGER TICKET | | | |
| | | | | 247.00 |
| 07/29/08 | NORTHWEST AIRLINES  ATLANTA   GA | | | |
| | NORTHWEST AIRLINES | | | |
| | From:  To:  Carrier:  Class: | | | |
| | LAGUARDIA INTL A/P  DETROIT MI-WAYNE C  NW  VA | | | |
| | LAGUARDIA INTL A/P  NW  TL | | | |
| | Ticket Number: 01273642405921  Date of Departure: 08/26 | | | |
| | Passenger Name: PADALA/MATTHEW | | | |
| | Document Type: PASSENGER TICKET | | | |
| | | | | 7.00 |
| 07/29/08 | EXPEDIA FEES CORP TR866-397-2677  WA | | | |
| | TRAVEL AGENCY | | | |
| | | | | 7.00 |
| 07/29/08 | EXPEDIA FEES CORP TR866-397-2677  WA | | | |
| | TRAVEL AGENCY | | | |

01351 R07YXAAA 00129

Continued on reverse

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 07/30/08 | NORTHWEST AIRLINES  ATLANTA  GA<br>NORTHWEST AIRLINES | | | 235.00 |
| | From:  LAGUARDIA INTL A/P | To:  DETROIT MI-WAYNE C  LAGUARDIA INTL A/P | Carrier:  NW  NW     Class:  L2  TL | |
| | Ticket Number: 01273644345186<br>Passenger Name: JONES/RICHARD<br>Document Type: PASSENGER TICKET | | Date of Departure: 08/26 | |
| 07/30/08 | COMPANION AIRFARE PRFORT LAUDERDALE  FL<br>TRAVEL AGENCY | | | 567.30 |
| 07/30/08 | EXXONMOBIL  8452262491<br>00013238 12533<br>MERCH SNAK | | | 7.62 |
| 07/30/08 | EXXONMOBIL  HOPEWELL JUNC  NY<br>8452262491<br>Description<br>GAS/SERVICES | | | 84.03 |
| 07/30/08 | NEW DOCKS, LLC 54292NEW YORK  NY<br>2129868080<br>TIP  16.00 | | | 101.35 |
| 07/30/08 | EXPEDIA FEES CORP TR866-397-2677  WA<br>TRAVEL AGENCY | | | 7.00 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 01273642405921 | | | 7.50 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 01273642406260 | | | 7.50 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>COMPANION AIRFA $567.30 30/07/2008 | | | 7.50 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>COMPANION AIRFA $567.30 30/07/2008 | | | 7.50 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 01273642406260 | | | 9.95 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>TKT NO. 01273642405921 | | | 9.95 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>COMPANION AIRFA $567.30 30/07/2008 | | | 9.95 |
| 07/31/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>BAGGAGE INSURANCE PREMIUM<br>COMPANION AIRFA $567.30 30/07/2008 | | | 9.95 |
| 07/31/08 | MAZ MEZCAL  NEW YORK  NY<br>RESTAURANT<br>Description<br>570336 | | | 78.82 |
| 07/31/08 | VIZADA SATELLITE COMBETHESDA  MD<br>8006857898<br>Description<br>VIZADA SATELLI | | | 32.00 |
| 8/01/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS<br>AIRFLIGHT INSURANCE PREMIUM 800-437-9209<br>TKT NO. 01273644345186 | | | 7.50 |

*Continued on next page*

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 11 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/01/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 01273644345186 | | | 9.95 |
| 08/01/08 | IMPERIAL PARKING INCMINNEAPOLIS    MN 6046817311 Description PARKING FEES | | | 553.86 |
| 08/01/08 | EXPEDIA CORP TRAVEL 866-397-2677    WA TRAVEL AGENCY | | | 574.94 |
| 08/01/08 | NORTH MOORE PK GAR#2NEW YORK    NY 2129417633 Description    Price PARKING LOT/GARAGE    26.03 | | | 26.03 |
| 08/01/08 | EXXCNMOBIL    KEENE    NY AUTO FUEL DISPENSER Description GAS/SERVICES | | | 54.81 |
| 08/02/08 | LEUNIG'S BISTRO 8000BURLINGTON    VT 8028633759 FOOD/BEVERAGE    55.89 TIP    10.00 | | | 65.89 |
| 08/03/08 | HERTZ CAR RENTAL   ESSEX JUNCTN    VT    Location    Date Rental:    ESSEX JUNCTN VT    08/08/01 Return:    ESSEX JUNCTN VT    08/08/03 Agreement Number: 178354256 Renter Name: MADOFF /ANDREW | | | 172.41 |
| 08/03/08 | NYC TAXI MED 8N30 Q1ASTORIA    NY SALE/PURCHASE | | | 60.40 |
| 08/03/08 | EXXONMOBIL    CHESTERTOWN    NY AUTO FUEL DISPENSER Description GAS/SERVICES | | | 67.88 |
| 08/03/08 | COURTYARD 1CZ    BURLINGTON    VT Arrival Date    Departure Date 08/01/08    08/03/08 00000000 | | | 34.50 |
| 08/03/08 | SHELL OIL 5441008003BURLINGTON    VT AUTO FUEL DISPENSER | | | 18.49 |
| 08/04/08 | EXXONMOBIL    EAST STROUDSB    PA AUTO FUEL DISPENSER Description GAS/SERVICES | | | 65.88 |
| 08/04/08 | EXXONMOBIL    EAST STROUDSB    PA AUTO FUEL DISPENSER Description GAS/SERVICES | | | 2.57 |
| 08/04/08 | MILLENNIUM ALASKAN ANCHORAGE    AK Arrival Date    Departure Date 08/03/08    08/04/08 00000000 LODGING | | | 282.24 |
| 08/07/08 | WATER COLOR VACATIONSSANTA ROSA BEACH    FL Arrival Date    Departure Date 08/07/08    08/07/08 00000000 LODGING CARDEPOSIT | | | 2,788.87 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

| Due in Full continued | | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|---|
| 08/08/08 | EXXONMOBIL 8452262491 Description GAS/SERVICES | HOPEWELL JUNC | NY | | 64.62 |
| 08/08/08 | EXXONMOBIL 8452262491 Description GAS/SERVICES | HOPEWELL JUNC | NY | | 1.98 |
| 08/12/08 | THE EBOOK STORE DIGITAL BOOK EBOOKSTORE.SONY.COM | DIGITAL BOOK | | | 42.40 |
| 08/13/08 | BRASSERIE RESTAURANT FOOD/BEVERAGE TIP | NEW YORK | NY 36.31 6.00 | | 42.31 |
| 08/14/08 | EXXONMOBIL 8452262491 Description GAS/SERVICES | HOPEWELL JUNC | NY | | 66.27 |
| 08/18/08 | EXXONMOBIL 6318786655 Description GAS/SERVICES | MANORVILLE | NY | | 57.14 |
| 08/18/08 | AMAZON.COM MERCHANDISE | AMZN.COM/BILL | WA | | 84.92 |
| 08/18/08 | STRIP HOUSE NYC RESTAURANT FOOD/BEVERAGE TIP | NEW YORK | NY 19.50 4.00 | | 23.50 |
| 08/20/08 | BRASSERIE RESTAURANT FOOD/BEVERAGE TIP | NEW YORK | NY 69.36 13.00 | | 82.36 |
| 08/20/08 | ARAMARK SHEA STADIUM 718-672-4032 | FLUSHING | NY | | 90.25 |
| 08/20/08 | BAR AT ETATS-UNIS RESTAURANT FOOD/BEVERAGE TIP | NEW YORK | NY 46.60 9.00 | | 55.60 |
| 08/21/08 | EXXONMOBIL 8452262491 Description GAS/SERVICES | HOPEWELL JUNC | NY | | 67.32 |
| 08/21/08 | EXXONMOBIL 00012492 12533 MERCH SNAK | 8452262491 | | | 4.15 |
| 08/21/08 | TOWN AT CHAMBERS TOWN 212-5824445 TIP | NEW YORK | NY 13.00 | | 93.74 |
| 08/22/08 | MAZ MEZCAL RESTAURANT Description 538738 | NEW YORK | NY | | 42.39 |

| Total of Due in Full Activity for ANDREW H MADOFF | | | | | 7,501.38 |

| Due in Full Activity for MARK D MADOFF | | | | | |
Card XXXX-XXXXX7-55068

| 07/31/08* | 5% OPEN Savings at Hertz HERTZ RENT A CAR $270.18 07/29/08* | | | | -13.51 Credit |

Continued on next page

**Prepared For**
BERNARD L MADOFF
BERNARD L MADOFF

**Account Number**
XXXX-XXXXX7-55001

**Closing Date**
08/24/08

| | | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| **Due in Full continued** | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | | |
| 07/31/08* | 5% OPEN Savings at Hertz | | | -10.03 Credit |
| | HERTZ RENT A CAR $200.69 07/26/08 | | | |
| 07/24/08 | AMAZON.COM    AMZN.COM/BILL    WA | | | 195.03 |
| | MERCHANDISE | | | |
| 07/25/08 | FONDA LA PALOMA 0104COS COB    CT | | | 86.50 |
| | 2036619395 | | | |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 07/25/08 | SUNOCO 0005519413  GREENWICH    CT | | | 76.83 |
| | AUTO FUEL DISPENSER | | | |
| 07/25/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL    WA | | | 32.13 |
| | MERCHANDISE | | | |
| 07/26/08 | AVIS RENT A CAR    PORTLAND    ME | | | 45.97 |
| | Location | Date | | |
| | Rental:    PORTLAND ME | 08/07/26 | | |
| | Return:    PORTLAND ME | 08/07/26 | | |
| | Agreement Number: 920779064 | | | |
| | Renter Name: MADOFF,MARK | | | |
| 07/26/08 | HERTZ CAR RENTAL    PORTLAND    ME | | | 200.69 |
| | Location | Date | | |
| | Rental:    PORTLAND ME | 08/07/26 | | |
| | Return:    PORTLAND ME | 08/07/26 | | |
| | Agreement Number: 174249810 | | | |
| | Renter Name: MADOFF /MARK | | | |
| 07/27/08 | Amelia - Inn RestaurAmelia Island    FL | | | 36.60 |
| | (904)277-5956 | | | |
| 07/28/08 | CHILI'S GRIL#1268  YULEE    FL | | | 59.87 |
| | 1-800-983-4637 | | | |
| 07/29/08 | CHINATOWN BRASSERIE NEW YORK    NY | | | 73.00 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 66.11 | | |
| | TIP | 6.89 | | |
| 07/29/08 | LURE FISHBAR 8829000NEW YORK    NY | | | 108.95 |
| | LURE FISHBAR NEW Y | | | |
| | TIP | 20.00 | | |
| 07/29/08 | HERTZ CAR RENTAL    FERNANDINA BE    FL | | | 270.18 |
| | Location | Date | | |
| | Rental:    FERNANDINA BE FL | 08/07/26 | | |
| | Return:    FERNANDINA BE FL | 08/07/29 | | |
| | Agreement Number: M45499064 | | | |
| | Renter Name: MADOFF /MARK | | | |
| 07/30/08 | BALTHAZAR    NEW YORK    NY | | | 169.00 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 141.00 | | |
| | TIP | 28.00 | | |
| 08/01/08 | RISOTTERIA 0000    NEW YORK    NY | | | 37.56 |
| | RESTAURANT | | | |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 08/02/08 | MEZZOGIORNO ASSOCIATNEW YORK    NY | | | 153.42 |
| | 2123342112 | | | |
| | FOOD/BEVERAGE | 128.42 | | |
| | TIP | 25.00 | | |
| 08/02/08 | RAOUL'S RESTAURANT NEW YORK    NY | | | 230.57 |
| | RESTAURANT | | | |
| | FOOD/BEVERAGE | 188.57 | | |
| | TIP | 42.00 | | |

01353 R07YXA4A 00129

*Continued on reverse*

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/03/08 | ALL TAXI MANAGEMENT LONG ISLAND CITY   NY | | | |
| | 718-361-0055 | | | 73.70 |
| | Description | | | |
| | TAXI: 5J52 | | | |
| | 11:36 | | | |
| | 11:54 | | | |
| 08/03/08 | MILLENNIUM ALASKAN FANCHORAGE     AK | | | |
| | 9072432300 | | | 75.00 |
| | FOOD | 62.00 | | |
| | TIP | 13.00 | | |
| 08/04/08 | MILLENNIUM ALASKAN  ANCHORAGE     AK | | | |
| | Arrival Date          Departure Date | | | 297.23 |
| | 08/03/08              08/04/08 | | | |
| | 00000000 | | | |
| | LODGING | | | |
| 08/08/08 | RUDY'S LIMO SVC INC STAMFORD     CT | | | |
| | 999822 069031 | | | 182.27 |
| | DATE OF TRIP 08/02/2008 | | | |
| | 4:00PM GREENWICH LOWER NYC | | | |
| 08/11/08 | DELIC ATESSEN    NEW YORK     NY | | | |
| | RESTAURANT | | | 50.18 |
| | FOOD/BEVERAGE | 41.18 | | |
| | TIP | 9.00 | | |
| 08/11/08 | BLUE RIBBON SUSHI 00NEW YORK     NY | | | |
| | RESTAURANT | | | 184.16 |
| | FOOD/BEVERAGE | 154.16 | | |
| | TIP | 30.00 | | |
| 08/13/08 | SUSHI ANN    NEW YORK    NY | | | |
| | RESTAURANT | | | 249.70 |
| | Description | | | |
| | 549310 | | | |
| 08/13/08 | BALTHAZAR    NEW YORK    NY | | | |
| | RESTAURANT | | | 188.55 |
| | FOOD/BEVERAGE | 158.55 | | |
| | TIP | 30.00 | | |
| 08/16/08 | FIFTY SIX UNION 0067NANTUCKET     MA | | | |
| | 5082286135 | | | 228.15 |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 08/17/08 | WOO LAE OAK - SOHO 1NEW YORK     NY | | | |
| | FOOD/BEVERAGE | 140.89 | | 168.89 |
| | TIP | 28.00 | | |
| 08/17/08 | INVESTOR'S BUSINESS LOS ANGELES     CA | | | |
| | SUBSCRIPTIONS | | | 15.12 |
| 08/18/08 | RUDY'S LIMO SVC INC STAMFORD     CT | | | |
| | 993180 069031 | | | 223.23 |
| | DATE OF TRIP 08/10/2008 | | | |
| | 12:10P HPN LOWER NYC | | | |
| | MRS M MADOFF | | | |
| 08/18/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL     WA | | | |
| | MERCHANDISE | | | 19.65 |
| 08/18/08 | AMAZON.COM    AMZN.COM/BILL     WA | | | |
| | MERCHANDISE | | | 281.31 |
| 08/18/08 | AMZ*AMAZON PAYMENTS AMZN.COM/BILL     WA | | | |
| | MERCHANDISE | | | 16.09 |

Continued  on  next  page

AMERICAN EXPRESS

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 15 of 30

## Due in Full continued

\*\* Foreign Currency conversion rate
is a base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/19/08 | RUDY'S LIMO SVC INC STAMFORD<br>992773 069031<br>DATE OF TRIP 08/11/2008<br>7:05A EWR NYC | CT | | 190.58 |
| 08/19/08 | RUDY'S LIMO SVC INC STAMFORD<br>992774 069031<br>DATE OF TRIP 08/11/2008<br>7:05A EWR GREENWICH<br>MR D MADOFF | CT | | 190.58 |
| 08/19/08 | AMAZON.COM        AMZN.COM/BILL<br>MERCHANDISE | WA | | 760.35 |
| 08/19/08 | AMZ\*AMAZON PAYMENTS AMZN.COM/BILL<br>MERCHANDISE | WA | | 93.49 |
| 08/20/08 | BLUE RIBBON SUSHI 00NEW YORK<br>RESTAURANT<br>FOOD/BEVERAGE        122.19<br>TIP        25.00 | NY | | 147.19 |
| 08/21/08 | BP 34646 BP OIL 4838NEW YORK<br>BP 34646 | NY | | 4.19 |
| 08/21/08 | ASURION WIRELESS INS866-667-2535<br>INSURANCE SALES | TN | | 50.00 |
| 08/21/08 | PATROON        NEW YORK        NY<br>RESTAURANT<br>FOOD/BEVERAGE        1,623.46<br>TIP        320.00 | | | 1,943.46 |

## Total of Due in Full Activity for MARK D MADOFF

**7,385.83**

## Due in Full Activity for FRANK DIPASCALI JR
Card XXXX-XXXXX7-54087

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/24/08 | THE SHANGHAI TEA GARNEW YORK<br>212-7533900 | NY | | 71.25 |
| 07/24/08 | VERVE RESTAURANT 028SOMERVILLE<br>9087078655<br>FOOD/BEVERAGE        164.62<br>TIP        35.00 | NJ | | 199.62 |
| 07/25/08 | The Office at BridgeBound Brook<br>(732)469-9705 | NJ | | 175.61 |
| 07/25/08 | LIQUOR WORLD OF FR 5FRANKLIN<br>5085280138<br>Description        Price<br>GENERAL MERCHANDISE 150.00 | MA | | 150.00 |
| 07/25/08 | MAGGIANO'S #198    BRIDGEWATER<br>1-800-983-4637 | NJ | | 77.01 |
| 07/26/08 | SALLEE TEES GRILLE 0MONMOUTH BCH<br>7328708999 | NJ | | 162.65 |
| 07/27/08 | THE PLUCKEMIN INN 80BEDMINSTER<br>9734922929<br>FOOD/BEVERAGE        284.89<br>TIP        60.00 | NJ | | 344.89 |
| 07/28/08 | THE GOLDEN PALACE INBEDMINSTER<br>9087816800<br>Description<br>FOOD/BEVERAGE | NJ | | 46.44 |
| 07/30/08 | VERVE RESTAURANT 028SOMERVILLE<br>9087078655<br>FOOD/BEVERAGE        204.37<br>TIP        45.00 | NJ | | 249.37 |

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| Date | Description | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/31/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 284.22 |
| 08/01/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 189.44 |
| 08/02/08 | DR UNKS BAR & GRILL OCEAN CITY 4432351015 Description FOOD/BEVERAGE | MD | | 65.42 |
| 08/02/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 48.62 |
| 08/02/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 88.53 |
| 08/02/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 401.24 |
| 08/03/08 | SUNSET PROVISIONS LLOCEAN CITY 410-213-9600 | MD | | 209.65 |
| 08/03/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 472.58 |
| 08/03/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 89.81 |
| 08/06/08 | CRAB ALLEY 884300183OCEAN CITY CRAB ALLEY OCEAN TIP | MD 110.00 | | 630.54 |
| 08/06/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 332.24 |
| 08/06/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 67.85 |
| 08/06/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 106.82 |
| 08/07/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 204.55 |
| 08/08/08 | SUNSET GRILLE 0564 OCEAN CITY 4102138110 Description FOOD/BEVERAGE | MD | | 67.17 |

Continued on next page

AMERICAN EXPRESS

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 17 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|------|-------------|---|------------------|----------|
| 08/08/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 400.64 |
| 08/09/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 47.49 |
| 08/09/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 209.91 |
| 08/09/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 320.30 |
| 08/10/08 | YUTAKA 8788620006733SOMERVILLE<br>YUTAKA SOMER | NJ | | 159.82 |
| 08/11/08 | MAGGIANO'S #198      BRIDGEWATER<br>1-800-983-4637 | NJ | | 22.92 |
| 08/13/08 | MAGGIANO'S #198      BRIDGEWATER<br>1-800-983-4637 | NJ | | 70.94 |
| 08/14/08 | HOUSTONS 212.888.382NEW YORK<br>RESTAURANT | NY | | 228.03 |
| 08/15/08 | FRESH BASILS 0023   NEW YORK<br>RESTAURANT<br>FOOD                          34.25<br>TIP                              4.00 | NY | | 38.25 |
| 08/15/08 | MAGGIANO'S #198      BRIDGEWATER<br>1-800-983-4637 | NJ | | 83.67 |
| 08/17/08 | HOULIHAN'S          BRIDGEWATER<br>RESTAURANT<br>FOOD/BEVERAGE               79.02<br>TIP                             20.00 | NJ | | 99.02 |
| 08/18/08 | SUNSET PROVISIONS LLOCEAN CITY<br>410-213-9600 | MD | | 413.04 |
| 08/18/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 195.71 |
| 08/18/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 109.91 |
| 08/19/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 411.01 |
| 08/20/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 76.50 |
| 08/20/08 | SUNSET GRILLE 0564  OCEAN CITY<br>4102138110<br>Description<br>FOOD/BEVERAGE | MD | | 216.94 |

01355 R07YXA4A 00120

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/20/08 | SUNSET GRILLE 0564  OCEAN CITY  MD  4102138110  Description  FOOD/BEVERAGE | | | 466.91 |
| 08/21/08 | CRAB ALLEY 8843001830OCEAN CITY  MD  CRAB ALLEY OCEAN  TIP  91.87 | | | 464.85 |
| 08/21/08 | SUNSET GRILLE 0564  OCEAN CITY  MD  4102138110  Description  FOOD/BEVERAGE | | | 264.01 |
| 08/21/08 | SAKURA OF OCEAN CITYOCEAN CITY  MD  410-213-7711  FOOD  358.42  TIP  70.00 | | | 428.42 |
| 08/22/08 | SUNSET GRILLE 0564  OCEAN CITY  MD  4102138110  Description  FOOD/BEVERAGE | | | 462.55 |
| 08/23/08 | MAGGIANO'S #198    BRIDGEWATER  NJ  1-800-983-4637 | | | 60.29 |
| 08/23/08 | SUNSET GRILLE 0564  OCEAN CITY  MD  4102138110  Description  FOOD/BEVERAGE | | | 80.16 |

**Total of Due in Full Activity for FRANK DIPASCALI JR**            **10,066.81**

## Due in Full Activity for CHARLES E WIENER
Card XXXX-XXXXX7-55134

| | | | | |
|---|---|---|---|---|
| 07/26/08 | VZW APO      VZWRLSS*APOCC  VZWRLSS*APOCC | | | 60.07 |
| 07/31/08 | B V GARAGE CORP   NEW YORK    NY  PARKING LOT & GARAGE | | | 25.00 |
| 08/14/08 | B V GARAGE CORP   NEW YORK    NY  PARKING LOT & GARAGE | | | 18.00 |
| 08/15/08 | AMERICAN AIRLINES   DALLAS,   TX  AMERICAN AIRLINES | | | 304.00 |

From:                    To:                    Carrier:         Class:
LAGUARDIA INTL A/P
                         O HARE FIELD IL        AA               QA
                         LAGUARDIA INTL A/P     AA               NA
Ticket Number: 00121142664406              Date of Departure: 08/15
Passenger Name: WIENER/CHARLES
Document Type: PASSENGER TICKET

| | | | | |
|---|---|---|---|---|
| 08/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  BAGGAGE INSURANCE PREMIUM  TKT NO. 00121142664406 | | | 9.95 |
| 08/17/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS  AIRFLIGHT INSURANCE PREMIUM 800-437-9209  TKT NO. 00121142664406 | | | 7.50 |

**Total of Due in Full Activity for CHARLES E WIENER**            **424.52**

## Due in Full Activity for SHANA MADOFF
Card XXXX-XXXXX7-54160

| | | | | |
|---|---|---|---|---|
| 08/02/08 | WSJ.COM OR BARRONS.CPRINCETON  NJ  800-369-2834 | | | 9.95 |

**Total of Due in Full Activity for SHANA MADOFF**            **9.95**

Continued on next page



Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Closing Date
08/24/08

Page 19 of 30

## Due in Full continued

** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details.

Foreign Spending

Amount $

### Due in Full Activity for LARRY BIRCH
Card XXXX-XXXXX7-51206

| Date | Description | | | Amount $ |
|---|---|---|---|---|
| 08/23/08* | 3% OPEN Savings at StubHub | | | |
| | STUBHUB INC $918.35 08/22/08 | | | -27.55 Credit |
| 08/23/08* | 3% OPEN Savings at StubHub | | | |
| | STUBHUB INC $1230.75 08/22/08 | | | -36.92 Credit |
| 08/24/08* | 3% OPEN Savings at StubHub | | | |
| | STUBHUB INC $1001.95 08/23/08 | | | -30.06 Credit |
| 07/24/08 | TICKETMASTER    W HOLLYWOOD    CA | | | |
| | 8663818924 | | | 8.00 |
| | ONLINE TICKET SERVICES 20080724 | | | |
| 07/27/08 | ARAMARK SHEA STADIUMFLUSHING    NY | | | |
| | 718-672-4032 | | | 53.50 |
| 08/05/08 | CONTINENTAL AIRLINES ATLANTA    GA | | | |
| | CONTINENTAL AIRLINES | | | 1,019.00 |

From:
NEWARK NJ

To:
WEST PALM BEACH FL
NEWARK NJ

Carrier:
CO
CO

Class:
AB
AB

Date of Departure: 10/16

Ticket Number: 00573657702402
Passenger Name: BIRCH/LAWRENCE
Document Type: PASSENGER TICKET

| 08/05/08 | EXPEDIA FEES CORP TR866-397-2677    WA | | | |
|---|---|---|---|---|
| | TRAVEL AGENCY | | | 7.00 |
| 08/05/08 | NEW YORK METS ONLINEFLUSHING    NY | | | |
| | 7185078499 | | | 1,893.56 |

Description    Price
COMMERCIAL/PRO. SPO    1,893.56

| 08/05/08 | SECURITY TRADERS ASSNEW YORK    NY | | | |
|---|---|---|---|---|
| | SECURITY TRADERS ASSNEW Y | | | 1,110.00 |
| 08/07/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | BAGGAGE INSURANCE PREMIUM | | | 9.95 |
| | TKT NO. 00573657702402 | | | |
| 08/07/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | 7.50 |
| | TKT NO. 00573657702402 | | | |
| 08/07/08 | Boca Raton Resort AdBoca Raton    FL | | | |

Arrival Date          Departure Date
08/06/08              08/07/08                                    417.00
00000000
LODGING
CARDEPOSIT

| 08/15/08 | DALLAS TRADERS ASSOCDALLAS    TX | | | |
|---|---|---|---|---|
| | 214-756-6227 | | | 285.00 |
| 08/20/08 | CONTINENTAL AIRLINES ATLANTA    GA | | | |
| | CONTINENTAL AIRLINES | | | 771.00 |

From:
NEWARK NJ

To:
DALLAS/FT WORTH TX
NEWARK NJ

Carrier:
CO
CO

Class:
HR
HR

Date of Departure: 09/04

Ticket Number: 00573692267481
Passenger Name: BIRCH/LAWRENCE
Document Type: PASSENGER TICKET

| 08/20/08 | AMERICAN AIRLINES    ATLANTA    GA | | | |
|---|---|---|---|---|
| | AMERICAN AIRLINES | | | 324.00 |

From:
LAGUARDIA INTL A/P

To:
DALLAS/FT WORTH TX
LAGUARDIA INTL A/P

Carrier:
AA
AA

Class:
Q1
Q1

Date of Departure: 09/04

Ticket Number: 00173692266344
Passenger Name: HOOEY/ROLLANDC
Document Type: PASSENGER TICKET

Continued on reverse

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

| | | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount |
|---|---|---|---|---|---|
| 3/20/08 | EGENCIA TRAVEL 866-397-2677 TRAVEL AGENCY | WA | | | 7.00 |
| 08/20/08 | EGENCIA TRAVEL 866-397-2677 TRAVEL AGENCY | WA | | | 7.00 |
| 08/21/08 | 05571 PKWY-1701 MARKPHILADELPHIA PA 2155698400 Description    Price PARKING LOT/GARAGE    28.00 | | | | 28.00 |
| 08/21/08 | SHERATON HOTELS CITYST LOUIS    MO Arrival Date    Departure Date 09/10/08    09/11/08 00000000 LODGING CARDEPOSIT | | | | 281.80 |
| 08/21/08 | SHERATON HOTELS CITYST LOUIS    MO Arrival Date    Departure Date 09/10/08    09/11/08 00000000 LODGING CARDEPOSIT | | | | 281.80 |
| 08/21/08 | SHERATON HOTELS CITYST LOUIS    MO Arrival Date    Departure Date 09/10/08    09/11/08 00000000 LODGING CARDEPOSIT | | | | 281.80 |
| 08/22/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-437-9209 TKT NO. 00173692266344 | | | | 7.50 |
| 08/22/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS AIRFLIGHT INSURANCE PREMIUM 800-437-9209 TKT NO. 00573692267481 | | | | 7.50 |
| 08/22/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 00573692267481 | | | | 9.95 |
| 08/22/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS BAGGAGE INSURANCE PREMIUM TKT NO. 00173692266344 | | | | 9.95 |

| 08/22/08 | CONTINENTAL AIRLINES ATLANTA    GA | | | | 304.01 |
|---|---|---|---|---|---|

CONTINENTAL AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEWARK NJ | | | |
| | ST LOUIS MO | CO | IO |
| | NEWARK NJ | CO | UD |

Ticket Number: 00573697345550
Passenger Name: DUFFY/DANIEL    Date of Departure: 09/10
Document Type: PASSENGER TICKET

| 08/22/08 | CONTINENTAL AIRLINES ATLANTA    GA | | | | 304.01 |
|---|---|---|---|---|---|

CONTINENTAL AIRLINES

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| NEWARK NJ | | | |
| | ST LOUIS MO | CO | IO |
| | NEWARK NJ | CO | UD |

Ticket Number: 00573697345185
Passenger Name: BIRCH/LAWRENCE    Date of Departure: 09/10
Document Type: PASSENGER TICKET

Continued on next page

AMERICAN EXPRESS

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 21 of 30

## Due in Full continued

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 08/22/08 | CONTINENTAL AIRLINES ATLANTA  GA | | | | |

** Foreign Currency conversion rate at basis rate plus 2%. See page 2 for details.

Foreign Spending

| 08/22/08 | CONTINENTAL AIRLINES | | | | |
| | From: | To: | | | |
| | NEWARK NJ | ST LOUIS MO | Carrier: | Class: | 304.0 |
| | | NEWARK NJ | CO | IO | |
| | Ticket Number: 00573697345340 | | CO | UD | |
| | Passenger Name: GARCIA/VINCENTJOSEPH | | Date of Departure: 09/10 | | |
| | Document Type: PASSENGER TICKET | | | | |
| 08/22/08 | EGENCIA TRAVEL    866-397-2677   WA | | | | |
| | TRAVEL AGENCY | | | | |
| 08/22/08 | EGENCIA TRAVEL    866-397-2677   WA | | | | |
| | TRAVEL AGENCY | | | | 7.00 |
| 08/22/08 | EGENCIA TRAVEL    866-397-2677   WA | | | | |
| | TRAVEL AGENCY | | | | 7.00 |
| 08/22/08 | STUBHUB INC STUBHUB,SAN FRANCISCO   CA | | | | |
| | DIRECT MKTG MISC | | | | 7.00 |
| 08/22/08 | STUBHUB INC STUBHUB,SAN FRANCISCO   CA | | | | |
| | DIRECT MKTG MISC | | | | 1,230.75 |
| 08/23/08 | STUBHUB INC STUBHUB,SAN FRANCISCO   CA | | | | |
| | DIRECT MKTG MISC | | | | 918.35 |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | 1,001.95 |
| | TKT NO. 00573697345550 | | | | |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | 7.50 |
| | TKT NO. 00573697345185 | | | | |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | AIRFLIGHT INSURANCE PREMIUM 800-437-9209 | | | | 7.50 |
| | TKT NO. 00573697345340 | | | | |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | BAGGAGE INSURANCE PREMIUM | | | | 7.50 |
| | TKT NO. 00573697345550 | | | | |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | BAGGAGE INSURANCE PREMIUM | | | | 9.95 |
| | TKT NO. 00573697345185 | | | | |
| 08/24/08* | TRANSACTION PROCESSED BY AMERICAN EXPRESS | | | | |
| | BAGGAGE INSURANCE PREMIUM | | | | 9.95 |
| | TKT NO. 00573697345340 | | | | |

**Total of Due in Full Activity for LARRY BIRCH**                                    9.95

## Due in Full Activity for MARION MADOFF
Card XXXX-XXXXX7-52230

| 07/25/08 | EXXONMOBIL    ROSLYN HEIGHT    NY | | 10,869.71 |
| | 5166217821 | | |
| | Description | | |
| | GAS/SERVICES | | |
| 08/07/08 | H2O SEAFOOD GRILL 31SMITHTOWN    NY | | 59.78 |
| | 6313616464 | | |
| | FOOD/BEVERAGE | | |
| | TIP    43.64 | | |
| 08/16/08 | USPS 3548330590    WESTBURY    NY    7.00 | | 50.64 |
| | 5163330964 | | |

210.00

01357  R07YX4AA  00129

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 22 of 30

| Due in Full continued | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|
| 08/18/08   3 GUYS RSTR 3 GUYS RNEW YORK | NY | | |
|            212-6288108 | | | 54.30 |
|            TIP | 10.00 | | |

**Total of Due in Full Activity for MARION MADOFF**

374.72

**Due in Full Activity for LEONARD MAYER**
Card XXXX-XXXXX7-51257

| 08/09/08   ATT*WORLDNET SERVICE800-400-1447 | NJ | | |
|            WORLDNET | | | 21.95 |

**Total of Due in Full Activity for LEONARD MAYER**

21.95

**Due in Full Activity for ANNETTE BONGIORNO**
Card XXXX-XXXXX7-51315

| 08/24/08   Membership Renewal Fee | | | 200.00 |

**Total of Due in Full Activity for ANNETTE BONGIORNO**

200.00

**Due in Full Activity for DANIEL P PENNACHIO**
Card XXXX-XXXXX7-51323

| 08/08/08   MERCEDES TEL*AID SER800-922-2013 | TX | | |
|            AUTO SERVICE | | | -260.10 Credit |
| 07/26/08   VERISIGN INC DIGITAL877-438-8776 | CA | | |
|            SFTWR PUB ID | | | 1,790.00 |
| 07/30/08   ONCE UPON A TIME   POTOMAC | MD | | |
|            301-738-2233 | | | 135.00 |
| 07/31/08   VENAMY ORCHIDS 30000BREWSTER | NY | | |
|            8452787111 | | | 239.08 |
|            Description          Price | | | |
|            NURSERY/GARDEN SUPP 239.08 | | | |
| 08/06/08   CENTRAL PARKING-MONTNASHVILLE | TN | | |
|            0000000000 | | | 436.00 |
|            Description          Price | | | |
|            PARKING FEES          436.00 | | | |
| 08/06/08   MERCEDES TEL*AID SER800-922-2013 | TX | | |
|            SERVICES | | | 260.10 |
| 08/06/08   SILVER STAR AUTO RESLONG ISLAND C | NY | | |
|            718-361-2332 | | | 929.86 |
| 08/12/08   VENAMY ORCHIDS 30000BREWSTER | NY | | |
|            8452787111 | | | 813.57 |
|            Description          Price | | | |
|            NURSERY/GARDEN SUPP 813.57 | | | |
| 08/13/08   MTA TBTA E-ZPASS   STATEN ISLAND | NY | | |
|            17377146 | | | 555.00 |
|            Description | | | |
|            FOR BILLING QUESTIO | | | |
|            ACCT: 8050626 B | | | |
| 08/13/08   MERCEDES TEL*AID SER800-922-2013 | TX | | |
|            SERVICES | | | 260.10 |
| 08/24/08   Membership Renewal Fee | | | 35.00 |

**Total of Due in Full Activity for DANIEL P PENNACHIO**

5,193.61

**Due in Full Activity for JOANN CRUPI**
Card XXXX-XXXXX7-51331

| 07/27/08*  5% OPEN Savings at Hertz | | | -18.17 Credit |
|            HERTZ RENT A CAR $363.46 07/25/08 | | | |
| 07/24/08   CARRABBAS #8202 300LAS VEGAS | NV | | |
|            7023042345 | | | 225.71 |
|            FOOD/BEVERAGE | 185.71 | | |
|            TIP | 40.00 | | |

*Continued on next page*



Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
**XXXX-XXXXX7-55001**

Closing Date
**08/24/08**

| | | Foreign Spending | Amount $ |
|---|---|---|---|
| **Due in Full continued** | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | | |

| | | | Amount $ |
|---|---|---|---|
| 07/24/08 | CHEVRON TERRIBLE HERLAS VEGAS    NV | | 53.01 |
| | 7022546007 | | |
| | Description                Price | | |
| | FUEL/MISCELLANEOUS       53.01 | | |
| 07/25/08 | HERTZ CAR RENTAL   LAS VEGAS    NV | | 363.46 |
| | Location              Date | | |
| | Rental:   LAS VEGAS NV      08/07/20 | | |
| | Return:   LAS VEGAS NV      08/07/25 | | |
| | Agreement Number: 171211596 | | |
| | Renter Name: CRUPI / JO ANN | | |
| 07/25/08 | RED ROCK CASINO RESOLAS VEGAS    NV | | 2,459.27 |
| | Arrival Date        Departure Date | | |
| | 07/20/08            07/25/08 | | |
| | 00000000 | | |
| | LODGING | | |
| 07/26/08 | BEST FRIENDS PET CARNORTH PLAINFI    NJ | | 452.27 |
| | 9088229200 | | |
| | Description | | |
| | MISCELLANEOUS | | |
| 07/30/08 | GARDEN STATE WINE CLBRIDGEWATER    NJ | | 41.71 |
| | CATALOG MERCHANDISE | | |
| | Description | | |
| | GENERAL MERCH | | |
| 07/30/08 | WINE LIBRARY 0001   SPRINGFIELD    NJ | | 538.77 |
| | 9733760005 | | |
| | Description | | |
| | ALCOHOL/BEVERA | | |
| 08/01/08 | RWJ RAHWAY FITNESS ASCOTCH PLAINS    NJ | | 85.60 |
| | DOCTOR & PHYSICIAN | | |
| 08/01/08 | TARANTELLAS 80000017CLARK    NJ | | 109.96 |
| | 7323963700 | | |
| | FOOD/BEVERAGE       91.96 | | |
| | TIP                  18.00 | | |
| 08/05/08 | DELIVERY NOW 0058   CRANFORD    NJ | | 111.52 |
| | 9082329090 | | |
| | Description | | |
| | DELIVERY NOW | | |
| 08/14/08 | DMT AUTOMOTIVE ENTERSPRINGFIELD    NJ | | 1,381.18 |
| | AUTO DEALER (NEW/USED | | |
| 08/14/08 | TARANTELLAS 80000017CLARK    NJ | | 149.90 |
| | 7323963700 | | |
| | FOOD/BEVERAGE      119.90 | | |
| | TIP                  30.00 | | |
| **Total of Due in Full Activity for JOANN CRUPI** | | | **5,954.19** |

| | | | |
|---|---|---|---|
| **Due in Full Activity for KEVIN FONG** | | | |
| Card XXXX-XXXXX7-51372 | | | |
| 08/11/08 | SIFMA      NEW YORK     NY | | 395.00 |
| | PROFESSIONAL SERVICE | | |
| 08/12/08 | SIFMA      NEW YORK     NY | | 895.00 |
| | PROFESSIONAL SERVICE | | |
| **Total of Due in Full Activity for KEVIN FONG** | | | **1,290.00** |

| | | | |
|---|---|---|---|
| **Due in Full Activity for SHANA MADOFF** | | | |
| Card XXXX-XXXXX7-51380 | | | |
| 07/23/08 | UNCLE MARKY'S ORGANINEW YORK    NY | | 26.01 |
| | 212-4216444 | | |

Continued on reverse

Account Number
XXXX-XXXXX7-55001

## Due in Full continued

** Foreign Currency conversion rate is based rate plus 2%. See page 2 for details.

| Date | Description | | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 07/24/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.73 |
| 07/24/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 25.14 |
| 07/25/08 | D J'WALL STREET JOUR800-568-7625 4135927761 | MA | | 20.75 |
| 07/26/08 | AMERICAN LAW INSTITUPHILADELPHIA 8002536397 Description LEGAL SERVICES | PA | | 1,199.00 |
| 07/26/08 | GAP ONLINE GAP ONLINGROVE CITY 800-GAPSTYLE | OH | | 292.74 |
| 07/27/08 | NEW YORK TIMES    NEW YORK NY TIMES 072708 Description FOR BILLING QUESTIO ACCT: 872774823 B | NY | | 42.40 |
| 07/29/08 | EXXONMOBIL       AMAGANSETT 6312676273 Description GAS/SERVICES | NY | | 79.01 |
| 07/30/08 | STARBUCKS USA 078618MANORVILLE 1-800-STARBUC | NY | | 11.00 |
| 07/30/08 | MEZZALUNA 3000039793NEW YORK 3015625079 FOOD/BEVERAGE          76.95 TIP                       15.00 | NY | | 91.95 |
| 07/31/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 30.83 |
| 07/31/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.73 |
| 08/01/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.73 |
| 08/01/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 19.83 |
| 08/04/08 | STATE NEWS 560000002NEW YORK 2128798076 Description          Price GIFT/NOVELTY/SOUVEN   40.22 | NY | | 40.22 |
| 08/04/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.73 |
| 08/04/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 5.69 |
| 08/05/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.73 |
| 08/05/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 22.17 |
| 08/06/08 | BARNES & NOBLE 2618 NEW YORK BOOK STORE | NY | | 4.24 |
| 08/06/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 25.14 |
| 08/07/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 40.18 |
| 08/08/08 | UNCLE MARKY'S ORGANINEW YORK 212-4216444 | NY | | 14.19 |

Continued on next page

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

Closing Date
08/24/08

Page 25 of 30

## Due in Full continued

| | | ** Foreign Currency conversion rate is base rate plus 2%. See page 2 for details. | Foreign Spending | Amount $ |
|---|---|---|---|---|
| 08/08/08 | La Costa Resort & Sp Carlsbad          CA | | | 245.00 |
| | Arrival Date            Departure Date | | | |
| | 08/07/08                08/08/08 | | | |
| | 00000000 | | | |
| | LODGING | | | |
| 08/11/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/12/08 | FINRA REGULATIONS IN2027288131 | | | 935.00 |
| | VXHA2DCD27A2 20850 | | | |
| | NON-DURABLE GOODS | | | |
| 08/12/08 | STAPLES CORPORATE  MONTGOMERY        NY | | | 337.77 |
| | OFC SUPLY 918583-4900- | | | |
| 08/12/08 | UNCLE MARKY'S ORGANINEW YORK          NY | | | 18.48 |
| | 212-4216444 | | | |
| 08/12/08 | MADEO MADEO RISTORANLOS ANGELES       CA | | | 622.85 |
| | 310-8594903 | | | |
| 08/12/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/13/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/13/08 | UNCLE MARKY'S ORGANINEW YORK          NY | | | 12.14 |
| | 212-4216444 | | | |
| 08/14/08 | PAX EUROPA BILLING  NEW YORK          NY | | | 12.02 |
| | FAST FOOD RESTAURANT | | | |
| 08/14/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 7.07 |
| | BOOK STORE | | | |
| 08/14/08 | BEVERLY WILSHIRE HOTBEVERLY HILLS     CA | | | 628.76 |
| | Arrival Date            Departure Date | | | |
| | 08/13/08                08/13/08 | | | |
| | 00000000 | | | |
| | LODGING | | | |
| 08/15/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/18/08 | MEZZALUNA 3000039793NEW YORK          NY | | | 112.00 |
| | 3015625079 | | | |
| | FOOD/BEVERAGE                   93.20 | | | |
| | TIP                             18.80 | | | |
| 08/18/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/19/08 | UNCLE MARKY'S ORGANINEW YORK          NY | | | 33.73 |
| | 212-4216444 | | | |
| 08/19/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |
| 08/20/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.77 |
| | BOOK STORE | | | |
| 08/20/08 | UNCLE MARKY'S ORGANINEW YORK          NY | | | 41.62 |
| | 212-4216444 | | | |
| 08/21/08 | BARNES & NOBLE 2618 NEW YORK          NY | | | 4.73 |
| | BOOK STORE | | | |

**Total of Due in Full Activity for SHANA MADOFF**                    5,058.46

**Total Due in Full Activity**                                          70,665.00

0155G RD7YXA4A 00/129

Prepared For
BERNARD L MADOFF
BERNARD L MADOFF

Account Number
XXXX-XXXXX7-55001

# Membership Rewards First™
# Monthly Statement and
# Program News

**MEMBERSHIP rewards FIRST™**

For questions about your
Membership Rewards account,
contact
**1-800-297-1300**

www.americanexpress.com/rewards

American Express
Membership Rewards
P.O. Box 297813
Ft. Lauderdale, FL 33329-9785

**Statement Period**
**July 1, 2008    - July 31, 2008**
Account activity after this period does not appear on this statement

Prepared for
**BERNARD L MADOFF**
Membership Rewards® Account Number
**1M83910223**

Points Earned this Period are
pending until charges are paid in
full and all your accounts are in
good standing. Points Earned this
Period may include Bonus Points.

| Total Points Balance |
|---|
| **464,135** |

| Points Earned this Period |
|---|
| **56,096** |

## Account Summary

| | |
|---|---|
| Opening points balance | 408,039 |
| Points earned this period | +56,096 |
| Points used this period | 0 |
| Reinstated points and adjustments | 0 |
| Total points balance | =464,135 |

## Points Earned this Period
07/01/08 - 07/31/08

| | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| Business Platinum XXXX-XXXXX7-55001 | 0 | 0 | 0 |
| Business Centurion XXXX-XXXXX4-92003 | 31,271 | 829 | 32,100 |
| | | OPEN CENTURION GROUP OCE | |
| Add'l Business Centurion XXXX-XXXXX4-93019 | 275 | 0 | 275 |
| Add'l Business Centurion XXXX-XXXXX4-91021 | 342 | 487 | 829 |
| | | OPEN CENTURION GROUP OCE | |
| Add'l Business Platinum XXXX-XXXXX7-54020 | 129 | 0 | 129 |
| Add'l Business Platinum XXXX-XXXXX7-55035 | 6,746 | 0 | 6,746 |
| Add'l Business Platinum XXXX-XXXXX7-54160 | 10 | 0 | 10 |
| Add'l Business Platinum XXXX-XXXXX7-52180 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51208 | 6,392 | 0 | 6,392 |
| Add'l Business Platinum XXXX-XXXXX7-52214 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-52230 | 663 | 0 | 663 |
| Add'l Business Platinum XXXX-XXXXX7-51257 | 22 | 0 | 22 |
| Add'l Business Platinum XXXX-XXXXX7-51315 | 0 | 0 | 0 |
| Add'l Business Platinum XXXX-XXXXX7-51323 | 4,103 | 0 | 4,103 |
| Add'l Business Platinum XXXX-XXXXX7-51364 | 69 | 0 | 69 |
| Add'l Business Platinum XXXX-XXXXX7-51372 | 21 | 0 | 21 |
| Add'l Business Platinum XXXX-XXXXX7-51380 | 4,737 | 0 | 4,737 |
| Totals | 54,780 | 1,316 | 56,096 |

Points used this period includes Redemptions and Transfers.  Points earned may be used as long as all enrolled Card accounts are in good
standing.  Points used cannot be reversed back into your program account.  **Forfeited points can be reinstated for a fee by calling the number
provided below.**  Eligible Card charges are outlined in the Membership Rewards program Terms & Conditions in your Program Guide.  If you have
questions, please visit www.americanexpress.com/rewards or call 1-800-297-1300.  For international, call collect 305-816-2799.

Continued on reverse

Prepared for
BERNARD L MADOFF
Membership Rewards® Account Number
1M83910223

**MEMBERSHIP**
**rewards**
FIRST™



## Earn Double Points & Get Free Standard Shipping at Discountofficesupplies.com All Year!

Earn double Membership Rewards® points when you shop for everyday office essentials. Stock up your small business or home office with our selection of over 20,000 supplies including copy paper, toner & ink, pens, desk accessories, cleaning supplies, furniture and office electronics such as PDA's and digital cameras.

Bonus points offer valid through 12/31/08. To be eligible to earn bonus points, you must be enrolled in the Membership Rewards program at the time of purchase and you must charge your purchase to an eligible, enrolled American Express® Card. Bonus points will be credited to your Membership Rewards account within 6-8 weeks after charges appear on your billing statement. Bonus ID: 8399. Free standard shipping offer valid through 12/31/08 only when you enter promotion code AEXPMR26 (in all capital letters) during checkout. Free shipping cannot be combined with any other offers and may not apply to select oversize and furniture items nor on orders to Hawaii or Alaska.

Shop at DiscountOfficeSupplie.com, by Corporate Express and earn double points plus free shipping when you enter code AEXPMR26 (all caps) at check out.

(MR Bonus ID 8399)

## Earn Double Membership Rewards® Points when You Spend at BUILD.COM!

We're going even further than usual to save you time and money! If you're a contractor, remodeler or designer you can earn double Membership Rewards points on your Build.com online purchases when you pay with your enrolled American Express® Card. Go to Build.com for all your decorative plumbing, lighting, hardware & décor needs and earn double points every time you shop.

Offer valid through 12/31/08. To be eligible to earn bonus points, you must be enrolled in the Membership Rewards program at the time of purchase and you must charge your purchase to an eligible, enrolled American Express Card. Bonus points will be credited to your Membership Rewards account within 6-8 weeks after charges appear on your billing statement. Bonus ID: 6901.

Visit www.Build.com today to earn 2x points!

(MR Bonus ID 6901)

## Redeem Membership Rewards® Points for a Panasonic Portable DVD Player

Reward yourself with a Panasonic Portable DVD Player. With an adjustable 8.5'' diagonal widescreen LCD, you can enjoy your movies from different angles. Includes built-in speakers and up to six hours of playback time.

Visit membershiprewards.com or call 1-800-AXP-EARN (297-3276) and redeem 29,000 Membership Rewards points for Reward Code: PRM991.

Terms and conditions of the Membership Rewards program apply.

Redeem now!

(MR Message 1668)

## Reward Yourself with Cole Haan



Now you can redeem Membership Rewards® points for Cole Haan Gift Cards. Cole Haan celebrates some of the best of American style and luxury. Each season Cole Haan shoes, accessories and coats are inspired by a passion for beauty and artisan detail. The Cole Haan Gift Card is valid at all Cole Haan stores and online at www.colehaan.com

To start redeeming Membership Rewards points today, log on to membershiprewards.com or call 1-800-AXP-EARN (297-3276).

(MR Message 1690)

## 2008 US Open Tennis Championships

Membership Rewards® enrollees are able to redeem points to purchase tickets to the 2008 US Open Tennis Championships, held from August 25 - September 7 at the USTA National Tennis Center in Flushing, NY.

To redeem points and purchase tickets, call Ticketmaster at 1-866-OPEN-TIX or log on to www.USOpen.org

(MR Message 1689)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.



# OPEN Savings™ Summary

Prepared For
**BERNARD L MADOFF**
**BERNARD L MADOFF**

Account Number
XXXX-XXXXX7-55001

Page 29 of 30

| | Total Savings to Date For This Account | Savings Since Jan 2008 | Savings This Period Through Aug 24 |
|---|---|---|---|
| $ | 4,272.24 | 1,511.44 | 145.60 |

| Program | End Date | Transactions This Period | Discount % or Credit | Savings This Period | Savings Since Jan 2008 |
|---|---|---|---|---|---|
| DELTA - Flight purchases | Ongoing | $1,026.00 | 3% | $30.80 | $672.98 |
| HERTZ - Car rentals in the U.S. | Ongoing | $1,006.74 | 5% | $50.33 | $266.70 |
| HYATT - Hotels and resorts in the U.S. | Ongoing | $0.00 | 3% | $0.00 | $173.03 |
| JETBLUE - Flight purchases | Ongoing | $0.00 | 3% | $0.00 | $145.27 |
| COURTYARD BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $123.40 |
| STUBHUB.COM - The Fan's Ticket Marketplace | Ongoing | $2,149.10 | 3% | $64.47 | $93.59 |
| FEDEX - Ground, Express and International shipments | Ongoing | $0.00 | 5% | $0.00 | $28.63 |
| RUBY TUESDAY - Dining in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $7.84 |
| AMERICAN EXPRESS INCENTIVE SERVICES - Prepaid cards for business gifting | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| 1-800-FLOWERS.COM - Flowers and gifts | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| BIZFILINGS - Incorporate your business | Ongoing | $0.00 | 20% | $0.00 | $0.00 |
| CONSTANT CONTACT - Email marketing services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| EXPENSABLE - Expense management software | Ongoing | $0.00 | 25% | $0.00 | $0.00 |
| FAIRFIELD INN BY MARRIOTT - For participating hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| FEDEX KINKO'S OFFICE AND PRINT CENTERS - Document solutions and business services | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| LOGOWORKS - Custom logo design | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SYMANTEC - Security and Back-up software including Norton(TM) products | Ongoing | $0.00 | 10% | $0.00 | $0.00 |
| SPRINGHILL SUITES BY MARRIOTT - For particip. hotels, visit marriott.com/opensavings | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| WINGATE BY WYNDHAM- Hotels in the U.S. | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| YAHOO! - Search Marketing and/or Small Business | Ongoing | $0.00 | 5% | $0.00 | $0.00 |
| Totals | | | | $145.60 | $1,511.44 |

## Other Ways To Save!

## Great New Places



**Lansing Building Products** - Specializes in providing exterior building materials to the professional contractor. We proudly deliver the brands homeowners trust with a high level of service since 1955.

**Gorell Windows & Doors** - Manufacturer of lifetime-warranted Energy Star qualified windows, doors and sunrooms that lower energy costs and ensure comfort.

**The Atlantic Group** - Corporate furniture provided at competitive costs combined with excellent service and expertise. Our showroom allows you to see, feel, and compare for yourself.

(CE 110716)
Lansing Building Products: www.lansing buildingproducts.com

Gorell Windows & Doors: www.gorell.com or 724-465-1800

The Atlantic Group: www.furnituresystems. com or 212-977-6688

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

## Did You Know You Can Use Your Card at

**OPEN FOR BUSINESS**

**InterCall** - One of the world's largest providers of conferencing and collaboration, helps businesses connect with audio, web and video conferencing, as well as unified communications.

**CAM Commerce** - Offering free X-Charge software for integrating credit card processing with existing business systems as well as web stores and retailing systems.

**Network Solutions®** - Reach customers. Network Solutions e-business services for small businesses provide e-commerce websites and online marketing that get results.

(CE 110720)

**InterCall:** www.intercall.com or 1-800-374-2441

**CAM Commerce:** www.camcommerce.com or 1-800-637-8268

**Network Solutions®:** www.networksolutions.com or 1-800-333-7680

## Save 25% on Expense Management Software with ExpensAble

**ExpensAble**
*Expense Reporting Made Easy*

Reporting and tracking expenses don't have to be a hassle. ExpensAble replaces paper forms or spreadsheets with an intuitive, easy-to-use software solution. Save 25% when you use your Business Card. To purchase, or for more information, visit **opensavings.com/expensable**

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at opensavings.com. Merchant participation and offers are subject to change without notice. ExpensAble: Valid on all purchases in the U.S.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at ExpensAble and the 25% savings is automatically credited to your Card account. The savings are in addition to other discounts.

(CE 110727)

## Always Save an Extra 5% at 1-800-FLOWERS.COM®



Thank the people that help your business succeed. Send flowers and gifts from 1-800-FLOWERS.COM and receive 5% savings on top of all other coupons, codes, or promotional pricing offered by 1-800-FLOWERS.COM when you pay with your Business Card. To place your order today, visit **opensavings.com/flowers** or call **1-800-FLOWERS.COM (1-800-356-9377)**.

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at opensavings.com. Merchant participation and offers are subject to change without notice. 1-800-FLOWERS.COM®: Valid only online, by phone and at participating U.S. locations.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at 1-800-FLOWERS.COM and the 5% savings is automatically credited to your Card account. The savings are in addition to other discounts. (CE 110729)

## Save 5% at FedEx Kinko's Office and Print Centers®

**FedEx Kinko's.**
Office and Print Center

Save 5% at FedEx Kinko's Office and Print Centers. Simply use your American Express Business Card to save on all your printing and copying needs. Plus you can save on other services such as direct mail, signs and graphics, computer access and other business needs. Your 5% savings are in addition to any other discounts or offers.

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at opensavings.com. Merchant participation and offers are subject to change without notice. FedEx Kinko's Office and Print Centers®: Maximum annual savings is $1,000 per Card account. Terms, conditions and restrictions apply.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at FedEx Kinko's and the 5% savings is automatically credited to your Card account. The savings are in addition to other discounts.

(CE 110728)

## Save 3% at StubHub, Where Fans Buy and Sell Tickets™



Save 3% when you use your American Express® Business Card at our OPEN Savings® partner, StubHub--the fan's marketplace for sports, concerts and theater tickets. To find tickets to the hottest events, visit stubhub.com/OPENsavings or call **1-866-STUBHUB (788-2482)**. Every order is protected by StubHub's Industry First FanProtect™ Guarantee.

OPEN Savings®: Payment must be made with an American Express® Business Card at the time of purchase--savings will be credited to your account. Other restrictions or limitations may apply. Subject to offer terms and conditions located at opensavings.com. Merchant participation and offers are subject to change without notice. StubHub®: Valid on tickets purchased directly from StubHub by visiting stubhub.com or calling 1-866-STUBHUB (788-2482). StubHub is a registered trademark of StubHub, Inc.

OPEN Savings® is a Business Card benefit that saves you money. Simply use your Business Card at StubHub and the 3% savings is automatically credited to your Card account. The savings are in addition to other discounts. (CE 110834)

Offers are made only to Cardmembers who meet certain qualifying criteria. By responding you will be disclosing to the merchant that you meet these criteria.

18-Dec-08                                                                                    18Dec08-353

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP 10 Q18Dec08-353

**JPMorganChase** 

JPMorgan Chase Bank, N.A.
Northeast Mark..
P O Box 260180
Baton Rouge, LA 70826-0180

August 30, 2006 through September 30, 2006
Account Number: 000000058709466

**CUSTOMER SERVICE INFORMATION**

* you have any questions about your
statement, please contact your
Customer Service Professional.

00000876 DDA 802 143 27506 - NNNNN T 1 000000000 66 0000
BERNARD L MADOFF INVESTMENT SECURITIES L
LC
ATTN DANIEL BONVENTRE
885 3RD AVE
NEW YORK NY 10022-4834

## CHECKING SUMMARY   Commercial Checking

|                                    | INSTANCES | AMOUNT      |
|------------------------------------|-----------|-------------|
| Beginning Balance                  |           | $49,359.59  |
| Deposits and Additions             | 1         | 90,000.00   |
| Electronic Withdrawals             | 2         | -87,314.00  |
| Other Withdrawals, Fees & Charges  | 1         | -117.00     |
| Ending Balance                     | 4         | $51,927.59  |

## DEPOSITS AND ADDITIONS

| DATE  | DESCRIPTION                                                                                                                                                                                                                                                                                             | AMOUNT     |
|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 09/02 | Chips Credit Via: The Bank of New York Mellon/OOOI 810: Bernard L Madoff Invest Sec L10022 Rsi: Nbni=Bernard L Madoff Investment New York NY 10022-4834/Ac-000000000667 Org=Bernard L Madoff Invest Sec Llc 10022 Ogb=Bernard L Madoffssn: 0552232 Trn: 9973200246Fc | $90,000.00 |
| | Total Deposits and Additions | $90,000.00 |

## ELECTRONIC WITHDRAWALS  —

| DATE  | DESCRIPTION                                                                                                 | AMOUNT     |
|-------|------------------------------------------------------------------------------------------------------------|------------|
| 09/02 | Book Transfer Debit A/C: American Express Trustee CO Innew Delhiindia 11004-4 Trn: 3633500245Jo           | $70,665.00 |
| 09/02 | Book Transfer Debit A/C: American Express Trustee CO Innsw Delhiindia 11004-4 Trn: 3683500246Jo           | 16,649.90  |
| | Total Electronic Withdrawals | $87,314.90 |

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE  | DESCRIPTION                         | AMOUNT   |
|-------|-------------------------------------|----------|
| 09/15 | Account Analysis Settlement Charge  | $117.00  |
|       | Total Other Withdrawals, Fees & Charges | $117.00  |

Your service charges, fees and earnings credit have been calculated through account analysis.

Page 1 of 4

18-Dec-08

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP 10 G18Dec08-353

JPMorganChase 0

August 30, 2008 through September 30, 2008
Account Number: 000000005709466

## | BALANCING YOUR CHECKBOOK |

_,,: en sure your checkbook register is up to date with an transactions to date whether they are included on your statement or not

1. Write in the Ending Balance shown on this statement:                    Step 1 Balance: $.

2. List and total all deposits & additions not shown on this statement:

| Date | Date | Date |
|------|------|------|
|      |      |      |
|      |      |      |
|      |      |      |

Step 2 Total: 5

3. Add Step 2 Total to Step 1 Balance.                                     Step 3 Total: 5

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total: -$

5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:  5

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
    • Your name and account number
    • The dollar amount of the suspected error
    • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

JPMorgan Chase Bank, N.A. Member FDIC

THIS PAGE IS PART OF A STATEMENT REQUEST
GROUP ID G18Dec08-353

JPMorganChase 0

August 30, 2008 through September 30, 2008
Account Number: 000000058709486

## |DAILY **ENDING** BALANCE |

| DATE | AMOUNT |
|------|--------|
| 09/02 | $52,044.69 |
| 09/15 | 51,927.69 |



Page 3 of 4

**THIS PAGE IS PART OF A STATEMENT REQUEST**
**GROUP 10 G18Dec08-353**

**JPMorganChase ()**

August 30, 2008 through September 30, 2008
Account Number: 000000056709465

This Page Intentionally Left Blank