UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re BROADWAY SPECIALTY FOOD INC      Case No. 16-12490
     Debtor      Reporting Period: 4/30/2018

Federal Tax I.D. # 20-0832945

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and
submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of
the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____      Date _____

Signature of Authorized Individual* _____      Date 07-06-2018

Printed Name of Authorized Individual _____      Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a
partnership, a manager or member if debtor is a limited liability company.

In re BROADWAY SPECIALRTY FOOD
Debtor

Case No. 16-12490
Reporting Period:    4/30/2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month
or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH -
ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.
The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be
attached for each account.  [See MOR-1 (CON'T)]

File with the Court and submit a copy to the United States
Trustee within 15 days after the end of the month and

**BANK ACCOUNTS**

| ACCOUNT NUMBER (LAST 4) | #0280 | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | -14763 | | | | -14763 |
| **RECEIPTS** | | | | | |
| CASH SALES | 651834 | | | | 651834 |
| ACCOUNTS RECEIVABLE - PREPETITION | 0 | | | | 0 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 2746 | | | | 2746 |
| LOANS AND ADVANCES | 0 | | | | 0 |
| SALE OF ASSETS | 0 | | | | 0 |
| OTHER *(ATTACH LIST)* | 0 | | | | 0 |
| TRANSFERS *(FROM DIP ACCTS)* | 28500 | | | | 28500 |
| **TOTAL RECEIPTS** | 683080 | | | | 683080 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | 95321 | | | | 95321 |
| PAYROLL TAXES | 35667 | | | | 35667 |
| SALES, USE, & OTHER TAXES | 18769 | | | | 18769 |
| INVENTORY PURCHASES | 411575 | | | | 411575 |
| SECURED/ RENTAL/ LEASES | 45600 | | | | 45600 |
| INSURANCE | 14512 | | | | 14512 |
| ADMINISTRATIVE | 12455 | | | | 12455 |
| SELLING | 13,501 | | | | 13501 |
| UTILITIES | 13873 | | | | 13873 |
| NOAH BANK- LOAN | 7500 | | | | 7500 |
| PACA VENDORS POST PETITION BALANCE PAYMENT | 0 | | | | 0 |
| AMEX LOAN PAYMENT | 9449 | | | | 9449 |
| MAINTENANCE& REPAIRS | 6494 | | | | 6494 |
| OTHER -NYC INCOME TAX | 0 | | | | 0 |
| OWNER DRAW * | 0 | | | | 0 |
| TRANSFERS *(TO DIP ACCTS)* | 0 | | | | 0 |
| PROFESSIONAL FEES | 0 | | | | 0 |
| U.S. TRUSTEE QUARTERLY FEES | 0 | | | | 0 |
| COURT COSTS | 0 | | | | 0 |
| **TOTAL DISBURSEMENTS** | 684716 | | | | 684716 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | -1636 | | | | -1636 |
| | | | | | |
| CASH – END OF MONTH | -16399 | | | | -16399 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| **TOTAL DISBURSEMENTS** | 684716 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | 684716 |

In re BROADWAY SPECIALTY FOOD    Case No. 16-12490
    Debtor    Reporting Period:    4/30/2018

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating #0280 | CREDIT CARD | Tax # | Other # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | -16399 | 0 | | |
| | | | | |
| BANK BALANCE | 1573 | 0 | | |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | 68864 | 0 | | |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | -86836 | | | |
| OTHER *(ATTACH EXPLANATION)* | 0 | 0 | | |
| **ADJUSTED BANK BALANCE *** | -16399 | 0 | | |

\*"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**OTHER**



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 Customer service: 1.888.400.9009

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

BROADWAY SPECIALTY FOOD INC
ZBA ACCOUNT
DEBTOR IN POSSESSION CASE 16-12488
720 ANDERSON AVE STE 2
CLIFFSIDE PK, NJ 07010-2040

## Your Full Analysis Business Checking - Small Business

for April 1, 2018 to April 30, 2018                    Account number:          0280
**BROADWAY SPECIALTY FOOD INC    ZBA ACCOUNT    DEBTOR IN POSSESSION CASE 16-12488**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2018 | -$22,786.41 | # of deposits/credits: 97 |
| Deposits and other credits | 682,840.30 | # of withdrawals/debits: 490 |
| Withdrawals and other debits | -235,034.98 | # of days in cycle: 30 |
| Checks | -421,784.43 | Average ledger balance: -$56.07 |
| Service fees | -1,660.83 | |
| **Ending balance on April 30, 2018** | **$1,573.65** | |

BROADWAY SPECIALTY FOOD INC  |  Account #      0280  |  April 1, 2018 to April 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

**Bank of America** ⬳
**Merrill Lynch**

# Your checking account

BROADWAY SPECIALTY FOOD INC   |   Account #          0280   |   April 1, 2018 to April 30, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/18 | WorldPay      DES:BNKCRD DEP ID:L0329 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902392006993924 | 14,317.67 |
| 04/02/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670  CO ID:1134992250 CCD | | 902392012563991 | 6,705.18 |
| 04/02/18 | Counter Credit | | 813004452816871 | 6,283.00 |
| 04/02/18 | Counter Credit | | 813004552867704 | 6,080.00 |
| 04/02/18 | Counter Credit | | 813004552867702 | 5,088.00 |
| 04/02/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670  CO ID:1134992250 CCD | | 902392007235459 | 3,110.50 |
| 04/02/18 | Online Banking transfer from CHK 0277 Confirmation# 6567126429 | | 943204026653866 | 2,500.00 |
| 04/03/18 | WorldPay      DES:BNKCRD DEP ID:L0330 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902392021169746 | 16,858.70 |
| 04/03/18 | WorldPay      DES:BNKCRD DEP ID:L0331 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902392021169924 | 16,123.11 |
| 04/03/18 | WorldPay      DES:BNKCRD DEP ID:L0401 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902392021170111 | 15,578.42 |
| 04/03/18 | Counter Credit | | 813004852791801 | 5,028.00 |
| 04/03/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670  CO ID:1134992250 CCD | | 902393005707713 | 3,068.11 |
| 04/04/18 | WorldPay      DES:BNKCRD DEP ID:L0402 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902393017712097 | 12,368.89 |
| 04/04/18 | Counter Credit | | 813005052909086 | 4,918.00 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC  |  Account #                    :80  |  April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|-------------------------|--------------------|----------------|--------|
| 04/04/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902394010602425 | 2,643.16 |
| 04/04/18 | UBER USA        DES:EDI PAYMNT ID:0ZA3T5INGDAFK0T  INDN:Garden Of eden Gourmet  CO ID:1320456349 CCD  PMT INFO:REF*TN*0ZA3T5INGD\ | | 902393017663910 | 14.55 |
| 04/05/18 | WorldPay       DES:BNKCRD DEP ID:L0403 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902394023654532 | 11,400.29 |
| 04/05/18 | Online Banking transfer from CHK 0277 Confirmation# 7493093610 | | 943204056701371 | 7,500.00 |
| 04/05/18 | Counter Credit | | 813005352168213 | 4,511.00 |
| 04/05/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902395007057440 | 2,496.23 |
| 04/05/18 | Counter Credit | | 813005352168211 | 257.16 |
| 04/06/18 | WorldPay       DES:BNKCRD DEP ID:L0404 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902395016652083 | 11,605.69 |
| 04/06/18 | Counter Credit | | 813005552170833 | 5,145.00 |
| 04/06/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902396009503454 | 2,400.38 |
| 04/09/18 | WorldPay       DES:BNKCRD DEP ID:L0405 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902399012252810 | 12,396.97 |
| 04/09/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902399017532844 | 5,604.41 |
| 04/09/18 | Online Banking transfer from CHK 0277 Confirmation# 3311922387 | | 943204096487819 | 5,500.00 |
| 04/09/18 | Counter Credit | | 813002752670023 | 4,770.00 |
| 04/09/18 | Counter Credit | | 813003052114824 | 4,717.00 |
| 04/09/18 | Counter Credit | | 813003052114804 | 4,655.00 |
| 04/09/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902399012734572 | 2,738.67 |
| 04/10/18 | WorldPay       DES:BNKCRD DEP ID:L0408 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300007607508 | 17,018.40 |
| 04/10/18 | WorldPay       DES:BNKCRD DEP ID:L0407 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300007607311 | 16,207.25 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

## Your checking account

BROADWAY SPECIALTY FOOD INC  |  Account # ‹    0280  |  April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0406 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300007607120 | 12,516.80 |
| 04/10/18 | Counter Credit | | 813003152546407 | 4,800.00 |
| 04/10/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902300007796899 | 3,661.92 |
| 04/11/18 | WorldPay      DES:BNKCRD DEP ID:L0409 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300017221740 | 16,223.64 |
| 04/11/18 | Counter Credit | | 813003452104811 | 4,744.00 |
| 04/11/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902301009963285 | 2,200.37 |
| 04/11/18 | Counter Credit | | 813003452104809 | 906.17 |
| 04/11/18 | UBER USA      DES:EDI PAYMNT ID:ELLONKXFY4JZEX8 INDN:Garden Of eden Gourmet  CO ID:1320456349 CCD  PMT INFO:REF*TN*ELLONKXFY4\ | | 902300017448462 | 72.86 |
| 04/12/18 | WorldPay      DES:BNKCRD DEP ID:L0410 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902301022828597 | 12,171.65 |
| 04/12/18 | Counter Credit | | 813003552423067 | 4,220.00 |
| 04/12/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902302005252788 | 2,760.64 |
| 04/13/18 | WorldPay      DES:BNKCRD DEP ID:L0411 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902303008740281 | 12,248.99 |
| 04/13/18 | Online Banking transfer from CHK 0277 Confirmation# 3264715353 | | 943204136656930 | 10,000.00 |
| 04/13/18 | Counter Credit | | 813003752893010 | 4,729.00 |
| 04/13/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902303007446107 | 2,662.77 |
| 04/16/18 | WorldPay      DES:BNKCRD DEP ID:L0412 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902306010078858 | 12,927.33 |
| 04/16/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902306015997204 | 6,101.50 |
| 04/16/18 | Counter Credit | | 813004152516021 | 5,526.00 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC   |   Account #          280   |   April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/16/18 | Counter Credit | | 813003952374060 | 4,912.00 |
| 04/16/18 | Counter Credit | | 813004152516019 | 4,406.00 |
| 04/16/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902306010678725 | 2,381.83 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0415 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902306023432891 | 17,338.13 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0414 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902306023432699 | 15,440.20 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0413 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902306023432517 | 12,324.82 |
| 04/17/18 | Counter Credit | | 813004352358716 | 4,709.00 |
| 04/17/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902307007609972 | 3,291.99 |
| 04/18/18 | WorldPay        DES:BNKCRD DEP ID:L0416 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902307018091748 | 10,006.16 |
| 04/18/18 | Counter Credit | | 813004452691506 | 4,537.00 |
| 04/18/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902308000990092 | 2,628.46 |
| 04/19/18 | WorldPay        DES:BNKCRD DEP ID:L0417 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902308012197306 | 15,779.04 |
| 04/19/18 | Counter Credit | | 813004752239592 | 4,310.00 |
| 04/19/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902309006019328 | 2,403.76 |
| 04/20/18 | WorldPay        DES:BNKCRD DEP ID:L0418 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902309014936906 | 13,156.34 |
| 04/20/18 | Counter Credit | | 813004852970522 | 4,364.00 |
| 04/20/18 | Online Banking transfer from CHK 0277 Confirmation# 6122747821 | | 943204206504056 | 3,000.00 |
| 04/20/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902310007513512 | 1,979.09 |
| 04/23/18 | WorldPay        DES:BNKCRD DEP ID:L0419 XXXXXXXXX  INDN:Garden Of Eden #5       CO ID:9803595965 CCD | | 902313009145537 | 13,145.16 |

*continued on the next page*

**Bank of America** ≫
**Merrill Lynch**

## Your checking account

BROADWAY SPECIALTY FOOD INC  |  Account #        ?80  |  April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/23/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902313014272184 | 6,220.90 |
| 04/23/18 | Counter Credit | | 813005052379513 | 5,548.00 |
| 04/23/18 | Counter Credit | | 813005152449153 | 5,361.00 |
| 04/23/18 | Counter Credit | | 813005152449155 | 4,654.00 |
| 04/23/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902313009438791 | 2,236.00 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0422 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902313020813571 | 17,275.11 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0421 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902313020813373 | 14,151.34 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0420 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902313020813190 | 13,376.76 |
| 04/24/18 | Online Banking transfer from CHK 0277 Confirmation# 7160006459 | | 943204246114925 | 10,000.00 |
| 04/24/18 | Counter Credit | | 813005352826338 | 5,239.00 |
| 04/24/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902314003385547 | 3,797.63 |
| 04/25/18 | WorldPay      DES:BNKCRD DEP ID:L0423 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902314012531958 | 13,669.72 |
| 04/25/18 | Counter Credit | | 813005552783674 | 4,470.00 |
| 04/25/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902315005041973 | 2,320.63 |
| 04/25/18 | UBER USA      DES:EDI PAYMNT ID:ZPLDRZONHDV05FT  INDN:Garden Of eden Gourmet  CO ID:1320456349 CCD  PMT INFO:REF*TN*ZPLDRZONHD\ | | 902314012649236 | 7.09 |
| 04/26/18 | WorldPay      DES:BNKCRD DEP ID:L0424 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902315017088616 | 13,417.10 |
| 04/26/18 | Counter Credit | | 813002652966297 | 4,313.00 |
| 04/26/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902316009472419 | 3,684.37 |

continued on the next page

BROADWAY SPECIALTY FOOD INC  |  Account #         )280  |  April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/27/18 | WorldPay    DES:BNKCRD DEP ID:L0425 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902317004288446 | 10,874.13 |
| 04/27/18 | Counter Credit | | 813002852296059 | 5,029.00 |
| 04/27/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902317004475937 | 2,812.54 |
| 04/30/18 | WorldPay    DES:BNKCRD DEP ID:L0426 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902320007583020 | 11,905.71 |
| 04/30/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902320013063950 | 6,215.82 |
| 04/30/18 | Counter Credit | | 813003052919884 | 5,135.00 |
| 04/30/18 | Counter Credit | | 813003252043963 | 4,983.00 |
| 04/30/18 | Counter Credit | | 813003252043961 | 4,953.00 |
| 04/30/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE5 INDN:BROADWAY SPE6312812670 CO ID:1134992250 CCD | | 902320008129137 | 2,995.09 |

**Total deposits and other credits**                                      **$682,840.30**

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/18 | KEHE TOL    DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902389010782035 | -7,433.91 |
| 04/02/18 | WorldPay    DES:BNKCRD DEP ID:L0329 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902392006993989 | -287.77 |
| 04/03/18 | Online Banking transfer to CHK 4284 Confirmation# 7278708215 | | 943204036544547 | -2,000.00 |
| 04/03/18 | Customer Withdrawal Image | | 813004952797740 | -27,914.03 |
| 04/03/18 | AscentiumCapital DES:LEASE RENT ID:010000000810385  INDN:NB SPECIALTY FOOD, LLC  CO ID:9176794002 PPD | | 902392017695195 | -662.22 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0330 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902392021169815 | -317.41 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0401 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902392021170165 | -296.20 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0331 XXXXXXXXX  INDN:Garden Of Eden #5    CO ID:9803595965 CCD | | 902392021169996 | -291.28 |

*continued on the next page*

**Bank of America** 🦅
**Merrill Lynch**

# Your checking account

BROADWAY SPECIALTY FOOD INC  |  Account # ꞏ        ꞏ 0280  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/03/18 | AUTHNET GATEWAY DES:BILLING ID:XXXXXXXXX INDN:BROADWAY SPECIALTY FOO CO ID:1870568569 CCD | | 902392021148628 | -15.00 |
| 04/04/18 | KEHE TOL     DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902394010541393 | -7,902.61 |
| 04/04/18 | WorldPay      DES:BNKCRD DEP ID:L0402 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902393017712165 | -262.90 |
| 04/05/18 | WorldPay      DES:MTHLY CHGS ID:L0331 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902394020234143 | -456.58 |
| 04/05/18 | WorldPay      DES:BNKCRD DEP ID:L0403 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902394023654598 | -230.56 |
| 04/05/18 | WorldPay      DES:MTHLY CHGS ID:L0331 XXXXXXXXX INDN:Garden of Eden #5 On  CO ID:9803595965 CCD | | 902394020234144 | -14.24 |
| 04/05/18 | WorldPay      DES:MTHLY CHGS ID:L0331 XXXXXXXXX INDN:Garden of Eden #3 On  CO ID:9803595965 CCD | | 902394020234097 | -14.24 |
| 04/06/18 | KEHE TOL     DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902395016624286 | -1,191.86 |
| 04/06/18 | WorldPay      DES:BNKCRD DEP ID:L0404 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902395016652151 | -244.70 |
| 04/09/18 | Online Banking transfer to CHK 4284 Confirmation# 6127512551 | | 943204096487818 | -2,000.00 |
| 04/09/18 | HANOVERINSURANCE DES:PREMIUM ID:2598291 INDN:AYNUR *R            CO ID:0000000160 CCD | | 902399012830499 | -2,259.87 |
| 04/09/18 | WorldPay      DES:BNKCRD DEP ID:L0405 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902399012252877 | -259.87 |
| 04/10/18 | Online Banking transfer to CHK 4284 Confirmation# 7238631370 | | 943204106074568 | -350.86 |
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0408 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902300007607580 | -313.92 |
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0407 XXXXXXXXX INDN:Garden Of Eden #5     CO ID:9803595965 CCD | | 902300007607379 | -282.77 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC  |  Account #  ·        )280  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/10/18 | WorldPay       DES:BNKCRD DEP ID:L0406 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300007607187 | -251.81 |
| 04/11/18 | Online Banking transfer to CHK 4284 Confirmation# 3344698395 | | 943204116056641 | -1,000.00 |
| 04/11/18 | WIRE TYPE:WIRE OUT DATE:180411 TIME:0909 ET TRN:2018041100208460 SERVICE REF:003805 BNF:ADP PAYROLL TAX DEPOSIT CU ID:00153170 BNF BK: DEUTSCHE BANK TRUST CO. ID:021001033 PMT DET:04115 743640114675257430VV 5257430VV | | 903704110208460 | -17,796.74 |
| 04/11/18 | WIRE TYPE:WIRE OUT DATE:180411 TIME:0925 ET TRN:2018041100213892 SERVICE REF:003993 BNF:ADP TAX SERVICES INC WIRE ID:323269036 BNF BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:16796 00101JO ADP WAGE PAY | | 903704110213892 | -26,065.74 |
| 04/11/18 | NYS DTF SALES   DES:Tax Paymnt ID:000000030230243  INDN:SW1800189592 CO ID:OXXXXXXXXX CCD | | 902301009784245 | -4,500.00 |
| 04/11/18 | WorldPay       DES:BNKCRD DEP ID:L0409 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902300017221811 | -320.15 |
| 04/12/18 | WorldPay       DES:BNKCRD DEP ID:L0410 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902301022828666 | -268.67 |
| 04/13/18 | AMTRUST NA       DES:PAYMENT   ID:2348150 INDN:GARDEN OF EDEN ENTERPR  CO ID:9578755001 CCD | | 902302014977384 | -3,966.00 |
| 04/13/18 | WorldPay       DES:BNKCRD DEP ID:L0411 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902303008740344 | -256.86 |
| 04/16/18 | Online Banking transfer to CHK 0277 Confirmation# 6489066432 | | 943204166347849 | -10,000.00 |
| 04/16/18 | WorldPay       DES:BNKCRD DEP ID:L0412 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902306010078929 | -262.08 |
| 04/17/18 | Customer Withdrawal Image | | 813004252502092 | -25,000.00 |
| 04/17/18 | KEHE TOL       DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902306023374065 | -3,125.61 |
| 04/17/18 | WorldPay       DES:BNKCRD DEP ID:L0415 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902306023432962 | -296.70 |
| 04/17/18 | WorldPay       DES:BNKCRD DEP ID:L0414 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902306023432765 | -289.28 |

*continued on the next page*

**Bank of America** 🦅
**Merrill Lynch**

## Your checking account

BROADWAY SPECIALTY FOOD INC   |   Account #      0280   |   April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/17/18 | WorldPay      DES:BNKCRD DEP ID:L0413 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902306023432583 | -251.71 |
| 04/18/18 | NY TLR cash withdrawal from CHK 0280 Banking Ctr UNION SQUARE-14TH STREET #0010056 NY Confirmation# 0606096299 | | 957504189941131 | -3,000.00 |
| 04/18/18 | NY TLR cash withdrawal from CHK 0280 Banking Ctr UNION SQUARE-14TH STREET #0010056 NY Confirmation# 1506099457 | | 957504189941466 | -4,684.00 |
| 04/18/18 | WorldPay      DES:BNKCRD DEP ID:L0416 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902307018091814 | -201.57 |
| 04/18/18 | WorldPay      DES:ESPCHRGBK ID:LK1326121800PMd  INDN:Garden Of Eden #5 CO ID:9803595965 CCD | | 902307014942218 | -174.52 |
| 04/18/18 | WorldPay      DES:ESPCHRGBK ID:LK1326121800PuP  INDN:Garden Of Eden #5 CO ID:9803595965 CCD | | 902307014942214 | -165.48 |
| 04/19/18 | KEHE TOL      DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902308009663699 | -1,397.85 |
| 04/19/18 | WorldPay      DES:BNKCRD DEP ID:L0417 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902308012197372 | -327.19 |
| 04/20/18 | NYS DTF SALES   DES:Tax Paymnt ID:000000030301189  INDN:SW1800203829 CO ID:OXXXXXXXXX CCD | | 902310007330062 | -4,996.53 |
| 04/20/18 | CON ED OF NY    DES:INTELL CK ID:472431092501028  INDN:MUSTAFA COSKUN D.I.P.   CO ID:2462467002 PPD | | 902309014912616 | -3,495.59 |
| 04/20/18 | KEHE TOL      DES:CORP COLL  ID:40174291 INDN:BROADWAY SPECIALITY FO  CO ID:9509270001 CCD | | 902310007444420 | -2,356.56 |
| 04/20/18 | CON ED OF NY    DES:INTELL CK ID:472431092600010  INDN:MUSTAFA COSKUN D.I.P   CO ID:2462467002 PPD | | 902309014912617 | -1,253.93 |
| 04/20/18 | WorldPay      DES:BNKCRD DEP ID:L0418 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902309014936972 | -268.78 |
| 04/23/18 | Online Banking transfer to CHK 4284 Confirmation# 7248298242 | | 943204236663937 | -2,000.00 |
| 04/23/18 | WorldPay      DES:BNKCRD DEP ID:L0419 XXXXXXXXX INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902313009145606 | -264.82 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC  |  Account #        0280  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/24/18 | Online Banking transfer to CHK 4284<br>Confirmation# 6457253920 | | 943204246114926 | -1,000.00 |
| 04/24/18 | Online Banking transfer to CHK 4284<br>Confirmation# 6460533519 | | 943204246114924 | -285.17 |
| 04/24/18 | NATIONAL LIFE    DES:XXXXXXXXXX ID:9978826<br>INDN:CELAL COSKUN        CO ID:1917752000<br>PPD  PMT INFO:374342 | | 902313020717811 | -3,439.70 |
| 04/24/18 | WorldPay        DES:BNKCRD DEP ID:L0422<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902313020813644 | -312.95 |
| 04/24/18 | WorldPay        DES:BNKCRD DEP ID:L0420<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902313020813258 | -265.24 |
| 04/24/18 | WorldPay        DES:BNKCRD DEP ID:L0421<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902313020813446 | -254.60 |
| 04/25/18 | WIRE TYPE:WIRE OUT DATE:180425 TIME:0908 ET<br>TRN:2018042500215187 SERVICE REF:003980<br>BNF:ADP PAYROLL TAX DEPOSIT CU ID:00153170<br>BNF BK: DEUTSCHE BANK TRUST CO.<br>ID:021001033 PMT DET:04251<br>278260057975399202VV 5399202VV | | 903704250215187 | -17,870.53 |
| 04/25/18 | WIRE TYPE:WIRE OUT DATE:180425 TIME:0923 ET<br>TRN:2018042500221098 SERVICE REF:004202<br>BNF:ADP TAX SERVICES INC WIRE ID:323269036<br>BNF BK: JPMORGAN CHASE BANK, NA<br>ID:021000021 PMT DET:16083 00115JO ADP<br>WAGE PAY | | 903704250221098 | -26,059.06 |
| 04/25/18 | KEHE TOL        DES:CORP COLL  ID:40174291<br>INDN:BROADWAY SPECIALITY FO  CO<br>ID:9509270001 CCD | | 902315004980288 | -8,451.14 |
| 04/25/18 | WorldPay        DES:BNKCRD DEP ID:L0423<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902314012532029 | -276.34 |
| 04/26/18 | WorldPay        DES:BNKCRD DEP ID:L0424<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902315017088685 | -270.97 |
| 04/27/18 | Online Banking transfer to CHK 4284<br>Confirmation# 1585785924 | | 943204276320941 | -1,500.00 |
| 04/27/18 | KEHE TOL        DES:CORP COLL  ID:40174291<br>INDN:BROADWAY SPECIALITY FO  CO<br>ID:9509270001 CCD | | 902316020777602 | -1,104.18 |
| 04/27/18 | WorldPay        DES:BNKCRD DEP ID:L0425<br>XXXXXXXXX  INDN:Garden Of Eden #5      CO<br>ID:9803595965 CCD | | 902317004288517 | -247.19 |

*continued on the next page*


**Bank of America**
**Merrill Lynch**

Your checking account

BROADWAY SPECIALTY FOOD INC   |   Account #         0280   |   April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/30/18 | WorldPay        DES:BNKCRD DEP ID:L0426 XXXXXXXXX  INDN:Garden Of Eden #5      CO ID:9803595965 CCD | | 902320007583088 | -257.23 |
| 04/30/18 | DELUXE BUS SYS.  DES:BUS PRODS  ID:82548295 INDN:ACCOUNTING MANAGER      CO ID:1411877307 CCD | | 902320008245738 | -199.71 |

**Total withdrawals and other debits**                                                              **-$235,034.98**

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 04/02 | 3863 | 813006052164062 | -734.15 | 04/26 | 3905* | 813009292573638 | -745.62 |
| 04/02 | 3869* | 813004392027720 | -2,996.80 | 04/30 | 3907* | 813001152402804 | -1,320.84 |
| 04/12 | 3870 | 813006092438347 | -625.69 | 04/30 | 3908 | 813004392665468 | -1,019.12 |
| 04/02 | 3871 | 813009292540771 | -456.07 | 04/27 | 3909 | 813009392827357 | -767.87 |
| 04/06 | 3872 | 813008292803035 | -232.58 | 04/30 | 3913* | 813009592931545 | -338.05 |
| 04/03 | 3873 | 813004592203493 | -941.84 | 04/30 | 3916* | 813009692673966 | -630.40 |
| 04/02 | 3876* | 813009492028179 | -1,110.90 | 04/30 | 3918* | 813009592800989 | -1,530.22 |
| 04/13 | 3880* | 813000852360739 | -811.89 | 04/30 | 3919 | 813004392652266 | -768.89 |
| 04/16 | 3881 | 813009492888548 | -363.53 | 04/27 | 3920 | 813009492803892 | -1,101.10 |
| 04/13 | 3882 | 813004292322582 | -696.59 | 04/27 | 3921 | 813009492081659 | -1,321.72 |
| 04/13 | 3884* | 813009392199905 | -816.52 | 04/03 | 5941* | 813004692043555 | -377.73 |
| 04/17 | 3885 | 813004792706838 | -462.50 | 04/09 | 5959* | 813005492464617 | -5,000.00 |
| 04/13 | 3886 | 813000852752161 | -1,327.63 | 04/10 | 5960 | 813008792938188 | -222.60 |
| 04/13 | 3887 | 813004292259510 | -966.89 | 04/11 | 5962* | 813009092017675 | -7,500.00 |
| 04/12 | 3888 | 813009192237012 | -678.26 | 04/24 | 5964* | 813008992193205 | -1,047.18 |
| 04/30 | 3889 | 813009692695051 | -2,996.80 | 04/06 | 7160* | 81305552223770 | -156.00 |
| 04/12 | 3890 | 813004192493500 | -2,996.80 | 04/02 | 7263* | 813004292869519 | -206.90 |
| 04/26 | 3891 | 813006092458765 | -635.06 | 04/05 | 7335* | 813004992553433 | -300.00 |
| 04/16 | 3892 | 813009492752793 | -335.26 | 04/06 | 7347* | 813008292833058 | -93.60 |
| 04/23 | 3894* | 813005692620924 | -952.52 | 04/02 | 7360* | 813009392966123 | -395.50 |
| 04/12 | 3895 | 813009292092934 | -635.06 | 04/02 | 7426* | 813004452392564 | -1,947.68 |
| 04/12 | 3896 | 813009292092307 | -901.04 | 04/06 | 7435* | 813008292833062 | -46.80 |
| 04/13 | 3897 | 813009392206984 | -1,291.66 | 04/16 | 7438* | 813009692762121 | -99.90 |
| 04/17 | 3898 | 813004792686411 | -850.71 | 04/02 | 7439 | 813004392027834 | -90.00 |
| 04/13 | 3899 | 813009392502789 | -1,046.71 | 04/02 | 7441* | 813004392074312 | -468.00 |
| 04/12 | 3900 | 813009192236866 | -1,261.48 | 04/02 | 7446* | 813004292869518 | -81.01 |
| 04/27 | 3901 | 813000852684921 | -809.61 | 04/06 | 7455* | 813008292336077 | -388.25 |
| 04/27 | 3902 | 813009492155719 | -484.49 | 04/02 | 7457* | 813009292537233 | -220.00 |
| 04/27 | 3903 | 813009592284101 | -752.27 | 04/05 | 7458 | 813005352387169 | -487.08 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC  |  Account #          0280  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/03 | 7460* | 813004592400318 | -292.13 | 04/09 | 7555 | 813005392391923 | -173.00 |
| 04/02 | 7478* | 813001352514482 | -139.70 | 04/09 | 7556 | 813005092498989 | -1,625.65 |
| 04/09 | 7484* | 813005392391921 | -450.75 | 04/02 | 7557 | 813009492826205 | -2,354.38 |
| 04/02 | 7485 | 813004392673862 | -2,810.37 | 04/02 | 7558 | 813009392417470 | -117.56 |
| 04/04 | 7490* | 813004892594662 | -219.19 | 04/17 | 7559 | 813009892107164 | -164.36 |
| 04/03 | 7493* | 813009692311004 | -1,063.26 | 04/03 | 7560 | 813009692296410 | -341.00 |
| 04/04 | 7496* | 813009892046300 | -1,183.63 | 04/03 | 7563* | 813004692287688 | -2,048.00 |
| 04/04 | 7501* | 813009792738891 | -1,300.12 | 04/05 | 7564 | 813004992553457 | -500.00 |
| 04/02 | 7509* | 813009392485014 | -399.39 | 04/03 | 7565 | 813001552394550 | -218.10 |
| 04/05 | 7512* | 813008092454046 | -1,479.73 | 04/02 | 7566 | 813008252147353 | -316.07 |
| 04/04 | 7513 | 813004792210303 | -194.00 | 04/06 | 7567 | 813005192823089 | -2,488.63 |
| 04/17 | 7518* | 813004892574316 | -90.00 | 04/02 | 7568 | 813001352514484 | -107.04 |
| 04/11 | 7519 | 813006092107424 | -290.25 | 04/02 | 7569 | 813004492189461 | -752.45 |
| 04/10 | 7520 | 813005692846323 | -73.00 | 04/06 | 7570 | 813005192385456 | -1,014.55 |
| 04/16 | 7521 | 813009692762120 | -49.95 | 04/05 | 7571 | 813004992881285 | -1,425.45 |
| 04/12 | 7522 | 813004192172367 | -323.58 | 04/03 | 7572 | 813008252729358 | -333.34 |
| 04/03 | 7523 | 813009592755040 | -102.61 | 04/02 | 7573 | 813009492826216 | -1,520.38 |
| 04/09 | 7524 | 813008692677178 | -168.34 | 04/03 | 7574 | 813009792130657 | -68.40 |
| 04/06 | 7526* | 813008292803095 | -72.00 | 04/04 | 7575 | 813009892440416 | -364.13 |
| 04/05 | 7527 | 813008092592651 | -283.20 | 04/02 | 7576 | 813004492205050 | -946.17 |
| 04/13 | 7529* | 813009292759196 | -258.00 | 04/09 | 7577 | 813005592493601 | -1,833.70 |
| 04/06 | 7530 | 813007852259591 | -213.81 | 04/03 | 7578 | 813009692306350 | -143.00 |
| 04/09 | 7531 | 813008592876581 | -519.00 | 04/09 | 7579 | 813005592515248 | -1,246.77 |
| 04/10 | 7533* | 813005792873668 | -908.00 | 04/03 | 7580 | 813009692074309 | -696.02 |
| 04/02 | 7534 | 813004292674013 | -589.50 | 04/11 | 7581 | 813008992481572 | -319.97 |
| 04/06 | 7535 | 813008292478267 | -575.00 | 04/09 | 7582 | 813008592332572 | -135.45 |
| 04/06 | 7536 | 813002252779660 | -750.00 | 04/05 | 7583 | 813004992248770 | -190.80 |
| 04/02 | 7537 | 813004552678301 | -3,090.98 | 04/04 | 7584 | 813005152473880 | -64.62 |
| 04/06 | 7538 | 813005192678027 | -812.50 | 04/03 | 7585 | 813009792126346 | -2,084.63 |
| 04/19 | 7539 | 813005192752987 | -2,721.88 | 04/09 | 7586 | 813002552389403 | -137.64 |
| 04/05 | 7540 | 813007792319685 | -187.89 | 04/04 | 7587 | 813009892380673 | -10,020.50 |
| 04/04 | 7542* | 813007492826215 | -2,000.00 | 04/04 | 7588 | 813009892380672 | -9,995.50 |
| 04/02 | 7543 | 813009392291009 | -1,469.18 | 04/10 | 7589 | 813005892343125 | -523.76 |
| 04/04 | 7544 | 813004892343112 | -518.68 | 04/06 | 7590 | 813008292269717 | -9,136.50 |
| 04/02 | 7545 | 813001352514483 | -98.61 | 04/11 | 7591 | 813008992291944 | -1,481.66 |
| 04/09 | 7547* | 813005592607147 | -37.00 | 04/04 | 7592 | 813009892930998 | -109.27 |
| 04/06 | 7548 | 813005292060528 | -465.09 | 04/06 | 7593 | 813005292601465 | -186.25 |
| 04/02 | 7549 | 813004452392565 | -2,112.96 | 04/04 | 7594 | 813009892046302 | -831.31 |
| 04/06 | 7550 | 813005192155583 | -155.10 | 04/05 | 7595 | 813005092526590 | -1,172.00 |
| 04/02 | 7551 | 813009392495705 | -622.55 | 04/03 | 7596 | 813009792120648 | -1,764.98 |
| 04/05 | 7554* | 813008192045800 | -261.30 | 04/04 | 7597 | 813009892639466 | -3,354.36 |

continued on the next page

**Bank of America** 
**Merrill Lynch**

# Your checking account

BROADWAY SPECIALTY FOOD INC  |  Account # ·         3 0280  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/11 | 7598 | 813008992634416 | -1,423.25 | 04/06 | 7637 | 813005292091931 | -267.80 |
| 04/06 | 7599 | 813005192376088 | -315.91 | 04/16 | 7638 | 813009592559043 | -48.00 |
| 04/05 | 7600 | 813004992252102 | -526.13 | 04/10 | 7639 | 813005792706273 | -389.93 |
| 04/11 | 7601 | 813005992370092 | -604.92 | 04/05 | 7640 | 813008192510842 | -363.87 |
| 04/04 | 7602 | 813009792821452 | -2,000.00 | 04/05 | 7641 | 813008092563825 | -1,170.00 |
| 04/05 | 7603 | 813008092586829 | -376.16 | 04/06 | 7642 | 813008292339053 | -559.35 |
| 04/09 | 7604 | 813005592638907 | -343.45 | 04/09 | 7643 | 813008452600955 | -274.57 |
| 04/05 | 7605 | 813008192382364 | -228.24 | 04/17 | 7644 | 813004252396407 | -1,892.68 |
| 04/05 | 7606 | 813008192616830 | -2,800.90 | 04/12 | 7645 | 813004192257091 | -2,050.00 |
| 04/17 | 7607 | 813004892574317 | -108.00 | 04/09 | 7646 | 813008592254467 | -40.00 |
| 04/16 | 7609* | 813009692762122 | -49.95 | 04/16 | 7647 | 813004392863944 | -64.20 |
| 04/23 | 7610 | 813005492238743 | -332.83 | 04/09 | 7648 | 813008492446967 | -2,668.43 |
| 04/09 | 7611 | 813008592167890 | -1,126.99 | 04/13 | 7649 | 813004392235004 | -1,126.88 |
| 04/13 | 7612 | 813009292725182 | -149.55 | 04/11 | 7650 | 813005992363009 | -686.85 |
| 04/13 | 7613 | 813009392427665 | -338.60 | 04/09 | 7651 | 813002552389402 | -185.47 |
| 04/06 | 7614 | 813008292430304 | -244.42 | 04/18 | 7652 | 813005092409088 | -2,210.39 |
| 04/10 | 7615 | 813003152268939 | -2,807.32 | 04/09 | 7653 | 813008692688095 | -113.24 |
| 04/06 | 7616 | 813005292604543 | -631.05 | 04/09 | 7654 | 813008592181230 | -662.99 |
| 04/06 | 7617 | 813005292466728 | -1,301.22 | 04/09 | 7655 | 813008592181228 | -700.00 |
| 04/16 | 7618 | 813009592665449 | -819.25 | 04/17 | 7656 | 813009892728029 | -859.80 |
| 04/13 | 7619 | 813004392715641 | -30.00 | 04/09 | 7657 | 813008592309137 | -521.20 |
| 04/06 | 7620 | 813007752957649 | -602.32 | 04/06 | 7658 | 813002252779659 | -750.00 |
| 04/20 | 7621 | 813008492253417 | -299.00 | 04/10 | 7659 | 813005792147032 | -1,174.71 |
| 04/11 | 7622 | 813007152956187 | -219.26 | 04/10 | 7660 | 813008792688851 | -379.62 |
| 04/12 | 7623 | 813009192229164 | -410.50 | 04/10 | 7661 | 813005792406628 | -96.00 |
| 04/18 | 7624 | 813005092598335 | -1,152.00 | 04/16 | 7662 | 813001352014129 | -159.48 |
| 04/17 | 7625 | 813004352172023 | -329.96 | 04/09 | 7663 | 813008592259859 | -3,000.00 |
| 04/23 | 7626 | 813005592507454 | -849.00 | 04/10 | 7664 | 813008152363472 | -414.81 |
| 04/11 | 7627 | 813005992240188 | -129.74 | 04/11 | 7665 | 813008992601920 | -3,153.82 |
| 04/12 | 7628 | 813001892293247 | -2,211.13 | 04/05 | 7666 | 813005792161251 | -725.12 |
| 04/16 | 7629 | 813004592104764 | -812.50 | 04/11 | 7667 | 813006092188082 | -356.29 |
| 04/16 | 7630 | 813009692760362 | -881.73 | 04/18 | 7668 | 813005092358961 | -1,070.00 |
| 04/11 | 7631 | 813008992886078 | -72.00 | 04/11 | 7669 | 813008992659793 | -10,017.00 |
| 04/18 | 7632 | 813006792785602 | -259.94 | 04/10 | 7670 | 813008792832816 | -785.89 |
| 04/17 | 7633 | 813004892552083 | -1,561.00 | 04/18 | 7671 | 813008192107671 | -130.65 |
| 04/16 | 7634 | 813003952873942 | -214.70 | 04/11 | 7672 | 813008992896207 | -217.25 |
| 04/13 | 7635 | 813004292585492 | -659.64 | 04/16 | 7673 | 813004692081866 | -1,205.04 |
| 04/17 | 7636 | 813004892320042 | -855.47 | 04/16 | 7674 | 813009692019262 | -9,401.50 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC  |  Account #          0280  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/11 | 7675 | 813005892720924 | -859.47 | 04/11 | 7719 | 813008992644304 | -266.00 |
| 04/11 | 7676 | 813008992481571 | -307.06 | 04/17 | 7720 | 813004792910347 | -434.40 |
| 04/18 | 7677 | 813004992753866 | -338.25 | 04/12 | 7721 | 813009192139347 | -3,260.62 |
| 04/12 | 7678 | 813006092443173 | -172.10 | 04/19 | 7723* | 813005192208545 | -929.95 |
| 04/13 | 7679 | 813004292237695 | -757.31 | 04/12 | 7724 | 813009292089324 | -1,218.03 |
| 04/11 | 7680 | 813006092080893 | -40.50 | 04/16 | 7725 | 813001352014130 | -99.90 |
| 04/11 | 7681 | 813005992491001 | -118.13 | 04/13 | 7726 | 813004392234443 | -389.98 |
| 04/16 | 7682 | 813009692528860 | -550.00 | 04/20 | 7727 | 813008492252854 | -100.70 |
| 04/10 | 7683 | 813008892786624 | -2,302.19 | 04/19 | 7728 | 813008392603875 | -2,422.15 |
| 04/11 | 7684 | 813008992629785 | -283.30 | 04/12 | 7729 | 813009192903797 | -486.84 |
| 04/11 | 7685 | 813009092483153 | -166.42 | 04/19 | 7730 | 813004652411713 | -2,011.65 |
| 04/23 | 7686 | 813005152087149 | -85.60 | 04/13 | 7731 | 813009292807597 | -558.34 |
| 04/10 | 7687 | 813008892211232 | -124.60 | 04/16 | 7732 | 813009492799142 | -4,440.34 |
| 04/13 | 7688 | 813009392435515 | -851.38 | 04/16 | 7733 | 813004692077745 | -473.00 |
| 04/11 | 7689 | 813005992607296 | -174.75 | 04/20 | 7734 | 813005392386591 | -2,274.15 |
| 04/12 | 7690 | 813004192344210 | -209.50 | 04/23 | 7735 | 813005492211532 | -173.00 |
| 04/19 | 7691 | 813008292347072 | -966.58 | 04/16 | 7736 | 813009792137168 | -144.76 |
| 04/11 | 7692 | 813008992484016 | -3,000.00 | 04/19 | 7737 | 813008392261338 | -2,259.72 |
| 04/13 | 7693 | 813004292317505 | -459.52 | 04/16 | 7738 | 813008352390078 | -271.14 |
| 04/16 | 7694 | 813009592531078 | -2,122.97 | 04/16 | 7739 | 813004392860862 | -930.41 |
| 04/12 | 7695 | 813009192124366 | -383.35 | 04/16 | 7740 | 813009592714408 | -110.90 |
| 04/12 | 7696 | 813009192500511 | -307.75 | 04/16 | 7741 | 813009692001783 | -352.98 |
| 04/17 | 7697 | 813004792887563 | -1,321.75 | 04/16 | 7742 | 813001352014131 | -66.76 |
| 04/11 | 7698 | 813000652314080 | -133.20 | 04/17 | 7743 | 813004792907302 | -161.40 |
| 04/23 | 7699 | 813005592507378 | -1,774.00 | 04/17 | 7744 | 813009892139743 | -2,998.20 |
| 04/27 | 7700 | 813004392136254 | -114.00 | 04/19 | 7746* | 813008292939864 | -304.18 |
| 04/26 | 7701 | 813009292535897 | -49.95 | 04/17 | 7747 | 813004792696062 | -938.03 |
| 04/19 | 7704* | 813008292638361 | -149.55 | 04/18 | 7748 | 813005092266784 | -424.14 |
| 04/20 | 7705 | 813008592275356 | -182.05 | 04/23 | 7749 | 813002552271337 | -119.79 |
| 04/12 | 7706 | 813009192219231 | -256.91 | 04/17 | 7751* | 813008352837507 | -284.46 |
| 04/20 | 7707 | 813004752805740 | -2,345.06 | 04/17 | 7753* | 813009892281398 | -730.62 |
| 04/13 | 7708 | 813004392441542 | -550.63 | 04/20 | 7754 | 813005292370025 | -63.80 |
| 04/13 | 7709 | 813009392503685 | -54.00 | 04/23 | 7755 | 813005692135009 | -1,483.26 |
| 04/26 | 7710 | 813009292820974 | -296.75 | 04/18 | 7757* | 813008192154097 | -12,180.00 |
| 04/13 | 7711 | 813007352233833 | -602.32 | 04/23 | 7758 | 813008792536627 | -12,501.00 |
| 04/27 | 7712 | 813009492177388 | -347.25 | 04/18 | 7759 | 813008192150348 | -88.44 |
| 04/23 | 7713 | 813008052634287 | -256.85 | 04/17 | 7760 | 813004892328914 | -87.00 |
| 04/23 | 7714 | 813008792411763 | -348.70 | 04/27 | 7761 | 813004292525584 | -665.95 |
| 04/20 | 7715 | 813008492639658 | -197.01 | 04/20 | 7762 | 813005292371070 | -296.30 |
| 04/16 | 7716 | 813003952873941 | -183.77 | 04/17 | 7763 | 813008092279030 | -2,282.38 |
| 04/12 | 7718* | 813004192139764 | -265.30 | 04/20 | 7764 | 813008492639657 | -85.74 |

*continued on the next page*

**Bank of America** 
**Merrill Lynch**

**Your checking account**

BROADWAY SPECIALTY FOOD INC  |  Account # ·        0280  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/18 | 7765 | 813004992764533 | -833.10 | 04/23 | 7805* | 813008792381506 | -1,381.29 |
| 04/18 | 7766 | 813004992760576 | -93.56 | 04/23 | 7806 | 813008692865863 | -149.55 |
| 04/17 | 7767 | 813007652006240 | -244.00 | 04/23 | 7807 | 813008892132715 | -102.50 |
| 04/18 | 7768 | 813008092942815 | -341.20 | 04/27 | 7809* | 813009492486124 | -610.00 |
| 04/20 | 7769 | 813008492154537 | -106.24 | 04/24 | 7811* | 813005592507453 | -721.00 |
| 04/20 | 7770 | 813004852393222 | -156.00 | 04/24 | 7813* | 813005352713039 | -1,779.43 |
| 04/17 | 7771 | 813009892587757 | -1,249.23 | 04/30 | 7814 | 813004592694149 | -1,680.00 |
| 04/18 | 7772 | 813008192940454 | -141.90 | 04/23 | 7816* | 813007952911372 | -668.32 |
| 04/20 | 7773 | 813005392416895 | -272.00 | 04/19 | 7818* | 813004752239570 | -1,500.00 |
| 04/18 | 7774 | 813005092358963 | -1,455.00 | 04/27 | 7819 | 813004292580288 | -525.00 |
| 04/24 | 7775 | 813008992081767 | -2,988.96 | 04/24 | 7820 | 813005892648101 | -499.32 |
| 04/25 | 7776 | 813006092116375 | -197.68 | 04/23 | 7821 | 813008792317206 | -499.45 |
| 04/18 | 7777 | 813008192376098 | -143.25 | 04/30 | 7822 | 813004592391657 | -78.00 |
| 04/20 | 7778 | 813005292804982 | -644.37 | 04/27 | 7823 | 813004292454339 | -116.93 |
| 04/18 | 7779 | 813008092921340 | -3,000.00 | 04/30 | 7824 | 813004492910483 | -438.00 |
| 04/20 | 7780 | 813008492008845 | -2,315.69 | 04/30 | 7825 | 813004492807734 | -252.00 |
| 04/24 | 7781 | 813005892399450 | -288.00 | 04/23 | 7826 | 813005692321810 | -501.55 |
| 04/18 | 7782 | 813008192109670 | -1,705.23 | 04/30 | 7829* | 813004592292029 | -1,045.26 |
| 04/19 | 7783 | 813005092722440 | -761.17 | 04/23 | 7830 | 813005492211531 | -138.40 |
| 04/23 | 7784 | 813008692715035 | -48.00 | 04/23 | 7831 | 813008692097371 | -3,506.81 |
| 04/19 | 7785 | 813008292536126 | -2,296.40 | 04/23 | 7832 | 813008892139785 | -68.21 |
| 04/19 | 7786 | 813008292924672 | -284.00 | 04/27 | 7833 | 813009492481603 | -887.39 |
| 04/23 | 7787 | 813005492871808 | -177.04 | 04/23 | 7834 | 813008692679638 | -191.48 |
| 04/23 | 7788 | 813007492811161 | -2,170.86 | 04/30 | 7835 | 813009692892916 | -78.30 |
| 04/19 | 7789 | 813005192878929 | -57.00 | 04/27 | 7836 | 813009492641813 | -540.52 |
| 04/20 | 7790 | 813005292762536 | -978.60 | 04/25 | 7837 | 813005992660092 | -888.97 |
| 04/20 | 7791 | 813005292765742 | -572.74 | 04/23 | 7838 | 813008152736753 | -465.10 |
| 04/24 | 7792 | 813005892853228 | -133.40 | 04/23 | 7839 | 813008692725055 | -410.08 |
| 04/23 | 7793 | 813008692032011 | -27.00 | 04/24 | 7840 | 813005892069762 | -669.61 |
| 04/20 | 7794 | 813002152069907 | -206.40 | 04/23 | 7841 | 813005892506904 | -263.57 |
| 04/24 | 7795 | 813005892278008 | -193.20 | 04/23 | 7842 | 813005692583605 | -1,218.76 |
| 04/23 | 7796 | 813002552271336 | -132.87 | 04/23 | 7843 | 813002552271338 | -99.36 |
| 04/26 | 7797 | 813004192304428 | -770.17 | 04/24 | 7844 | 813008992474600 | -402.54 |
| 04/26 | 7798 | 813004192518056 | -411.48 | 04/23 | 7845 | 813008792406037 | -95.70 |
| 04/20 | 7799 | 813008492031436 | -558.98 | 04/23 | 7847* | 813008892130005 | -3,040.52 |
| 04/19 | 7801* | 813008392402533 | -471.40 | 04/25 | 7849* | 813005992281440 | -263.99 |
| 04/23 | 7802 | 813008692022362 | -170.92 | 04/30 | 7850 | 813001152659469 | -212.82 |
| 04/23 | 7803 | 813005152436395 | -1,949.82 | 04/23 | 7851 | 813005692598220 | -939.49 |

*continued on the next page*

BROADWAY SPECIALTY FOOD INC   |   Account #   |   0280   |   April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|---|------|---------|----------------|--------|
| 04/25 | 7852 | 813005992667214 | -478.00 | | 04/26 | 7879 | 813004192058850 | -1,124.03 |
| 04/24 | 7853 | 813005892275814 | -740.09 | | 04/27 | 7883* | 813004392039515 | -417.75 |
| 04/24 | 7854 | 813008992643156 | -836.02 | | 04/26 | 7884 | 813004192134335 | -919.80 |
| 04/27 | 7855 | 813004292625088 | -460.86 | | 04/27 | 7886* | 813009592210606 | -120.00 |
| 04/30 | 7857* | 813009792383510 | -206.74 | | 04/27 | 7887 | 813004292669267 | -142.75 |
| 04/24 | 7858 | 813009092318987 | -2,743.88 | | 04/26 | 7888 | 813009392316229 | -143.76 |
| 04/27 | 7859 | 813004292525586 | -339.30 | | 04/30 | 7889 | 813009692892918 | -106.20 |
| 04/26 | 7860 | 813006092466126 | -166.60 | | 04/30 | 7891* | 813004392803805 | -112.50 |
| 04/26 | 7861 | 813004192693612 | -59.00 | | 04/30 | 7895* | 813019692882997 | -1,186.69 |
| 04/24 | 7862 | 813008992407973 | -85.60 | | 04/30 | 7897* | 813031523119751 | -2,861.85 |
| 04/25 | 7863 | 813009192483811 | -275.57 | | 04/27 | 7898 | 813004392117672 | -587.84 |
| 04/25 | 7864 | 813009192386623 | -228.72 | | 04/27 | 7902* | 813007352181878 | -660.00 |
| 04/25 | 7865 | 813005892939170 | -859.30 | | 04/30 | 7909* | 813009792382237 | -688.41 |
| 04/27 | 7866 | 813009492496644 | -11,456.50 | | 04/30 | 7921* | 813009692030719 | -2,697.42 |
| 04/30 | 7867 | 813009792405586 | -11,862.00 | | 04/27 | 7922 | 813009492595189 | -156.75 |
| 04/30 | 7868 | 813004692156179 | -575.97 | | 04/30 | 7923 | 813004392654987 | -80.65 |
| 04/25 | 7869 | 813009192451117 | -635.24 | | 04/30 | 7925* | 813009692786357 | -27.00 |
| 04/26 | 7870 | 813004192319912 | -126.60 | | 04/30 | 7929* | 813004392651728 | -1,271.86 |
| 04/25 | 7871 | 813009192912162 | -124.35 | | 04/30 | 7930 | 813008452226220 | -348.98 |
| 04/27 | 7872 | 813004292617841 | -1,941.70 | | 04/27 | 7931 | 813009492504116 | -371.50 |
| 04/25 | 7874* | 813009192047843 | -3,000.00 | | 04/30 | 7934* | 813009892011830 | -644.00 |
| 04/27 | 7875 | 813009492058375 | -2,028.61 | | 04/30 | 7937* | 813009692688954 | -345.55 |
| 04/26 | 7878* | 813004192517048 | -220.45 | | 04/30 | 7944* | 813004692277519 | -987.95 |

| | | | |
|---|---|---|---|
| **Total checks** | | | **-$421,784.43** |
| **Total # of checks** | | | **420** |

* *There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/16/18 | 03/18 ACCT ANALYSIS FEE | -1,660.83 |
| **Total service fees** | | **-$1,660.83** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | | Date | Balance($) | | Date | Balance ($) |
|------|-------------|---|------|-----------|---|------|-------------|
| 04/01 | -22,786.41 | | 04/04 | -18,269.10 | | 04/09 | 6,581.66 |
| 04/02 | -12,578.04 | | 04/05 | -6,198.44 | | 04/10 | 48,659.12 |
| 04/03 | 2,107.12 | | 04/06 | -9,942.66 | | 04/11 | -8,697.56 |

*continued on the next page*


**Bank of America**
**Merrill Lynch**

**Your checking account**

BROADWAY SPECIALTY FOOD INC  |  Account #          5 0280  |  April 1, 2018 to April 30, 2018

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 04/12 | -8,467.88 | 04/19 | -3,468.17 | 04/25 | -1,375.42 |
| 04/13 | 3,205.98 | 04/20 | -4,994.96 | 04/26 | 14,098.81 |
| 04/16 | 3,285.81 | 04/23 | -7,845.35 | 04/27 | 2,235.45 |
| 04/17 | 9,520.70 | 04/24 | 37,766.03 | 04/30 | 1,573.65 |
| 04/18 | -7,100.30 | | | | |

This page intentionally left blank

In re BROADWAY SPECIALTY FOOD INC    Case No. 16-12490
Debtor    Reporting Period: 4/30/2018

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis.  The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 648568 | 2615783 |
| Less:  Returns and Allowances | 0 | 0 |
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 282500 | 282500 |
| Add: Purchases | 376672 | 1541014 |
| Add: Cost of Labor | 128107 | 500599 |
| Add: Other Costs *(attach schedule)* | 0 | 0 |
| Less:  Ending Inventory | -282500 | -282500 |
| Cost of Goods Sold | 504779 | 2041613 |
| Gross Profit | 143789 | 574170 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 1764 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 25 |
| Employee Benefits Programs | 0 | 0 |
| Officer/Insider Compensation* | 0 | 0 |
| Insurance | 5700 | 37747 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 200 | 835 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 10077 | 25609 |
| Rent and Lease Expense | 39524 | 155450 |
| Salaries/Commissions/Fees | 4285 | 12747 |
| Supplies | 1719 | 6133 |
| Taxes - Payroll | 12506 | 54659 |
| Taxes - Real Estate | 9272 | 35969 |
| Taxes - NYC INCOME TAX | 0 | 6717 |
| Payroll Proccessing Fees | 312 | 1883 |
| Travel and Entertainment | 0 | 0 |
| Utilities | 9366 | 58439 |
| Other *(attach schedule) CREDIT CARD FEES& BANK FEES* | 13501 | 51319 |
| Total Operating Expenses Before Depreciation | 106462 | 449296 |
| Depreciation/Depletion/Amortization | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | 37327 | 124874 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income *(attach schedule)* | 0 | 0 |
| Interest Expense | 384 | 1207 |
| Other Expense- MANAGEMENT PAYROLL& ADMIN FEES | 10136 | 42035 |
| Net Profit (Loss) Before Reorganization Items | 26807 | 81632 |

In re BROADWAY SPECIALTY FOOD INC      Case No. 16-12490

     Debtor      Reporting Period:      4/30/2018

| REORGANIZATION ITEMS | | |
|---|---:|---:|
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 32293 | 32293 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses *(attach schedule)* | 0 | 0 |
| Total Reorganization Expenses | 32293 | 32293 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | -5486 | 49339 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| CREDIT CARD TRANSACTION FEES | | |
| BANK FEES | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

| In re BROADWAY SPECIALTY FOOD INC | Case No. | 16-12490 |
|---|---|---|
| Debtor | Reporting Period: | 4/30/2018 |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | -16399 | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 6000 | | |
| Accounts Receivable (Net) | 9289 | | |
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | | |
| Inventories | 282500 | | |
| Prepaid Expenses | 0 | | |
| Professional Retainers | 0 | | |
| Other Current Assets *(attach schedule)* | 82963 | | |
| TOTAL CURRENT ASSETS | 364353 | | |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | 0 | | |
| Machinery and Equipment | 45845 | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | 0 | | |
| Vehicles | 0 | | |
| Less:  Accumulated Depreciation | 0 | | |
| TOTAL PROPERTY & EQUIPMENT | 45845 | | |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | 403081 | | |
| Other Assets *(attach schedule)* | 0 | | |
| TOTAL OTHER ASSETS | 403081 | | |
| TOTAL ASSETS | 813279 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 422452 | | |
| Taxes Payable *(refer to FORM MOR-4)* SALES TAX | 56578 | | |
| Wages Payable- ACCRUED PAYROLL | 37669 | | |
| Notes Payable | 88394 | | |
| Rent / Leases - Building/Equipment | 6702 | | |
| Secured Debt / Adequate Protection Payments | 0 | | |
| Professional Fees | 0 | | |
| Amounts Due to Insiders* | 0 | | |
| Other Post-petition Liabilities *(attach schedule)* | 0 | | |
| TOTAL POST-PETITION LIABILITIES | 611795 | | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | 4266189 | | |
| Priority Debt | 9521 | | |
| Unsecured Debt | 976184 | | |
| TOTAL PRE-PETITION LIABILITIES | 5251894 | | |
| TOTAL LIABILITIES | 5863689 | | |
| OWNERS' EQUITY | | | |
| Capital Stock | 0 | | |
| Additional Paid-In Capital | 0 | | |
| Partners' Capital Account | 0 | | |
| Equity- Pre-Petition | 288939 | | |
| Retained Earnings - Pre-Petition | -5469974 | | |
| Retained Earnings- Post -Petition-Current | 49341 | | |
| Retained Earnings - Post-petition BegininBalance | 81284 | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions *(attach schedule)* | 0 | | |
| NET OWNERS' EQUITY | -5050410 | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 813279 | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re BROADWAY SPECIALTY FOOD INC

| | |
|---|---|
| Debtor | |

| Case No. | 16-12490 |
|---|---|
| Reporting Period: | 4/30/2018 |

0

## BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| SECURITY RENT | 78000 | | |
| SECURITY UTILITIES | 4963 | | |
| | | | |
| | | | |
| | | | |
| | 82963 | | |
| **Other Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | - | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| PACA VENDORS | 0 | | |
| | | | |
| | | | |

Restricted Cash:  Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re BROADWAY SPECIALTY FOOD      Case No. 16-12490

_Debtor_      Reporting Period:   4/30/2018

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | | | | | |
| FICA-Employee | | | | | | 0 |
| FICA-Employer | | | | | | 0 |
| Unemployment | | | | | | 0 |
| Income | | | | | | 0 |
| Other: | | | | | | 0 |
|   Total Federal Taxes | | | | | | 0 |
| State and Local | | | | | | |
| Withholding | | | | | | 0 |
| Sales | 66073 | | 9496 | 4/20/2018 | | 56577 |
| Excise | | | | | | 0 |
| Unemployment | | | | | | 0 |
| Real Property | | | | | | 0 |
| Personal Property | | | | | | 0 |
| Other: | | | | | | 0 |
|   Total State and Local | 66073 | | 9496 | | | |
| | | | | | | 56577 |
| Total Taxes | | | | | | 56577 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Current | 30 | 60 | 90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| | | | **Number of Days Past Due** | | | |
| Accounts Payable | 88151 | 7262 | -3490 | 466 | 134650 | 227039 |
| Wages Payable | 0 | 0 | 0 | 0 | 0 | 0 |
| Taxes Payable | 9122 | 0 | 0 | 0 | 47454 | 56576 |
| Rent/Leases-Building | 0 | 0 | 14231 | 0 | 148714 | 162945 |
| Rent/Leases-Equipment | 6702 | | | | | 6702 |
| Secured Debt/Adequate Protection Payments | 0 | 0 | 0 | 0 | 0 | 0 |
| Professional Fees-US Trustee | 32468 | 0 | | | | 32468 |
| Amounts Due to Insiders | 0 | | | | | |
| Other: | 0 | | | | | |
| Other: | 0 | | | | | |
| Total Post-petition Debts | 136443 | 7262 | 10741 | 466 | 330818 | 485730 |

485730

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

_____

_____

In re BROADWAY SPECIALTY FOOD INC

Debtor

Case No. 16-12490

Reporting Period: _____ 4/30/2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 7652 |
| Plus: Amounts billed during the period | 4382 |
| Less: Amounts collected during the period | -2746 |
| Total Accounts Receivable at the end of the reporting period | 9288 |
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | |

| Accounts Receivable Aging | 0 - 30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 4382 | | | 0 | 4382 |
| 31 - 60 days old | | 3000 | | 0 | 3000 |
| 61 - 90 days old | | | 1254 | | 1254 |
| 91+ days old | | | | 652 | 652 |
| Total Accounts Receivable | 4382 | 3000 | 1254 | 652 | 9288 |
| Less: Bad Debts (Amount considered uncollectible) | 0 | | | | |
| Net Accounts Receivable | 9288 | | | | |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0 - 30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 9122 | | | | 9122 |
| 31 - 60 days old | | 0 | | | 0 |
| 61 - 90 days old | | | 0 | | 0 |
| 91+ days old | | | | 47455 | 47455 |
| Total Taxes Payable | 9122 | 0 | 0 | 47455 | 56577 |
| Total Accounts Payable | | | | | |

In re BROADWAY SPECIALTY FOOD      Case No. 16-12490

Debtor      Reporting Period:      4/30/2018

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| t a copy to the United States Trustee within | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | 0 | 0 |
| | | 0 | 0 |
| | | 0 | 0 |
| | | 0 | 0 |
| | | 0 | 0 |
| | | 0 | 0 |
| | | | |
| | | | |
| TOTAL PAYMENTS | | 0 | 0 |

In re BROADWAY SPECILTY FOOD INC                    Case No. 16-12490
       Debtor                                        Reporting Period:        4/30/2018

## DEBTOR QUESTIONNAIRE

| Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns?  They could not debited the bank account on time due to account frozen | | **NO** |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5 File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | NO |
| 6 Have any payments been made on pre-petition liabilities this reporting period? PAYMENTS MADE TO PACA VENDORS | | **NO** |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8 Are any post petition payroll taxes past due? | | NO |
| 9 Are any post petition State or Federal income taxes past due? | | NO |
| 10 Are any post petition real estate taxes past due? | | NO |
| 11 Are any other post petition taxes past due? SALES TAX | | **YES** |
| 12 Have any pre-petition taxes been paid during this reporting period? | | NO |
| 13 Are any amounts owed to post petition creditors delinquent? | | NO |
| 14 Are any wage payments past due? | | NO |
| 15 Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | **YES** |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |