## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

In re GARDEN OF EDEN GOURMET INC

Debtor

Case No. 16-12492

Reporting Period: 4/30/2018

Federal Tax I.D. # 13-4060817

### CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and submit a copy of the report to any official committee appointed in the case.

*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | X | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ Date _____

Signature of Authorized Individual* _____ Date 07-06-2018

Printed Name of Authorized Individual _____ Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

In re GARDEN OF EDEN GOURMET INC.  Case No. 16-12492
  Debtor  Reporting Period: 4/30/2018

### SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CON'T)]

| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month end | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER | CREDIT CARD | BASE | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| **CASH BEGINNING OF MONTH** | -7728 | | 0 | | -7728 |
| **RECEIPTS** | | | | | |
| CASH SALES | 659,370 | | 0 | | 659370 |
| ACCOUNTS RECEIVABLE - PREPETITION | 0 | | 0 | | 0 |
| ACCOUNTS RECEIVABLE - POSTPETITION | 49350 | | 0 | | 49350 |
| LOANS AND ADVANCES | 0 | | 0 | | 0 |
| SALE OF ASSETS | 0 | | 0 | | 0 |
| OTHER (ATTACH LIST) | 0 | | 0 | | 0 |
| TRANSFERS (FROM DIP ACCTS) | 0 | | 0 | | 0 |
| **TOTAL RECEIPTS** | 708720 | | 0 | | 708720 |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | 95261 | | 0 | | 95261 |
| PAYROLL TAXES | 33548 | | 0 | | 33548 |
| SALES, USE, & OTHER TAXES | 21621 | | 0 | | 21621 |
| INVENTORY PURCHASES | 363036 | | 0 | | 363036 |
| SECURED/ RENTAL/ LEASES | 103571 | | 0 | | 103571 |
| INSURANCE | 14010 | | 0 | | 14010 |
| ADMINISTRATIVE | 24036 | | 0 | | 24036 |
| SELLING | 14086 | | 0 | | 14086 |
| UTILITIES | 8122 | | | | 8122 |
| NOAH BANK LOAN | 7500 | | | | 7500 |
| PACA VENDORS POST PETITION BALANCEPAYMENT | 0 | | | | 0 |
| AMEX MERCHANT LOAN | 13308 | | | | 13308 |
| MAINTENANCE & REPAIRS | 8334 | | | | 8334 |
| OTHER /NYC INCOME TAX | 0 | | 0 | | 0 |
| OWNER DRAW * | 0 | | 0 | | 0 |
| TRANSFERS (TO DIP ACCTS) | 28500 | | 0 | | 28500 |
| PROFESSIONAL FEES | 0 | | 0 | | 0 |
| U.S. TRUSTEE QUARTERLY FEES | 0 | | 0 | | 0 |
| COURT COSTS | 0 | | 0 | | 0 |
| TOTAL DISBURSEMENTS | 734933 | | 0 | | 734933 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | -26213 | 0 | 0 | 0 | -26213 |
| CASH - END OF MONTH | -33941 | 0 | 0 | 0 | -33941 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| TOTAL DISBURSEMENTS | 734933 |
|---|---|
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 28500 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 706433 |

In re GARDEN OF EDEN GOURMET INC  Case No. 16-12492

Debtor  Reporting Period: 4/30/2018

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Operating #6277 | | | TOTAL # |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | -33941 | | | |
| | | | | |
| **BANK BALANCE** | 4935 | 0 | 0 | 4935 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | 69203 | 0 | 0 | 69203 |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* : | -108079 | 0 | 0 | -108079 |
| OTHER *(ATTACH EXPLANATION)* | 0 | 0 | 0 | 0 |
| **ADJUSTED BANK BALANCE** ^ | -33941 | 0 | 0 | -33941 |

^"Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

Customer service: 1.888.400.9009

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

GARDEN OF EDEN GOURMET INC
ZBA ACCOUNT
DEBTOR IN POSSESSION CASE 16-12488
720 ANDERSON AVE STE 2
CLIFFSIDE PK, NJ  07010-2040

# Your Full Analysis Business Checking - Small Business

for April 1, 2018 to April 30, 2018                          Account number:              0277

**GARDEN OF EDEN GOURMET INC    ZBA ACCOUNT    DEBTOR IN POSSESSION CASE 16-12488**

## Account summary

| | | |
|---|---|---|
| Beginning balance on April 1, 2018 | -$6,474.26 | # of deposits/credits: 108 |
| Deposits and other credits | 692,884.16 | # of withdrawals/debits: 568 |
| Withdrawals and other debits | -266,908.76 | # of days in cycle: 30 |
| Checks | -413,093.28 | Average ledger balance: $7,974.61 |
| Service fees | -1,472.95 | |
| **Ending balance on April 30, 2018** | **$4,934.91** | |

GARDEN OF EDEN GOURMET INC  |  Account #      3 0277  |  April 1, 2018 to April 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

 – Tell us your name and account number.
 – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
 – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and    Equal Housing Lender

**Bank of America**
**Merrill Lynch**

## Your checking account

GARDEN OF EDEN GOURMET INC  |  Account # ·    0277  |  April 1, 2018 to April 30, 2018

## Deposits and other credits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/02/18 | WorldPay    DES:BNKCRD DEP ID:L0329 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902392006993890 | 13,555.66 |
| 04/02/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902392012564116 | 7,041.97 |
| 04/02/18 | Counter Credit | | 813004452812690 | 6,619.00 |
| 04/02/18 | Counter Credit | | 813004552678297 | 4,510.00 |
| 04/02/18 | Counter Credit | | 813004552678295 | 4,066.00 |
| 04/02/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902392007235520 | 3,447.16 |
| 04/02/18 | Counter Credit | | 813004552678299 | 3,136.32 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0330 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902392021169714 | 13,730.63 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0331 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902392021169898 | 10,036.97 |
| 04/03/18 | WorldPay    DES:BNKCRD DEP ID:L0401 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902392021170084 | 8,929.50 |
| 04/03/18 | Counter Credit | | 813004952797741 | 6,415.00 |
| 04/03/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902393005707756 | 2,850.09 |
| 04/04/18 | WorldPay    DES:BNKCRD DEP ID:L0402 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902393017712063 | 13,927.77 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC   |   Account #        0277   |   April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/04/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902394010602430 | 3,294.34 |
| 04/05/18 | WorldPay      DES:BNKCRD DEP ID:L0403 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902394023654498 | 11,300.48 |
| 04/05/18 | Counter Credit | | 813005352001404 | 5,912.00 |
| 04/05/18 | Counter Credit | | 813005352001406 | 5,584.00 |
| 04/05/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902395007057467 | 3,180.82 |
| 04/06/18 | WorldPay      DES:BNKCRD DEP ID:L0404 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902395016652049 | 12,931.96 |
| 04/06/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902396009503680 | 8,919.87 |
| 04/06/18 | Counter Credit | | 813005552275965 | 6,046.00 |
| 04/06/18 | MealPal      DES:Bill.com   ID:015GATZEQJRGJZ1 INDN:Garden of Eden Gourmet  CO ID:1204895317 CCD  PMT INFO:      MealPal Bill.com 015GATZEQJRGJZ  1 Acct #cUcmotTkAf-Inv #1812-00000000-10 | | 902396010626335 | 43.55 |
| 04/09/18 | WorldPay      DES:BNKCRD DEP ID:L0405 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902399012252776 | 15,089.59 |
| 04/09/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902399017532913 | 6,929.46 |
| 04/09/18 | Counter Credit | | 813002752687106 | 5,955.00 |
| 04/09/18 | Counter Credit | | 813002952101853 | 4,657.00 |
| 04/09/18 | Seamless North A DES:EDI PYMNTS ID:134983-7072265 INDN:Garden of Eden Caterin CO ID:1134093796 CCD | | 902399012324456 | 3,873.33 |
| 04/09/18 | Counter Credit | | 813002952101855 | 3,699.00 |
| 04/09/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902399012734581 | 3,066.53 |
| 04/09/18 | Seamless North A DES:EDI PYMNTS ID:134983-7072264 INDN:Garden of Eden (Union CO ID:1134093796 CCD | | 902399012324455 | 92.15 |
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0406 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902300007607086 | 11,365.91 |
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0408 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902300007607482 | 10,876.70 |

*continued on the next page*

**Bank of America** 〰️
**Merrill Lynch**

**Your checking account**

GARDEN OF EDEN GOURMET INC   |   Account #          : 0277   |   April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|---|---|---|---|---|
| 04/10/18 | WorldPay      DES:BNKCRD DEP ID:L0407 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902300007607281 | 9,614.80 |
| 04/10/18 | Counter Credit | | 813003152268940 | 5,851.00 |
| 04/10/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902300007796960 | 3,261.22 |
| 04/10/18 | Counter Credit | | 813003152268938 | 2,807.32 |
| 04/10/18 | Counter Credit | | 813003152268935 | 78.69 |
| 04/11/18 | WorldPay      DES:BNKCRD DEP ID:L0409 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902300017221707 | 14,273.22 |
| 04/11/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902301009963394 | 7,857.03 |
| 04/11/18 | Counter Credit | | 813003452087765 | 5,844.00 |
| 04/11/18 | Counter Credit | | 813003452087763 | 250.00 |
| 04/12/18 | WorldPay      DES:BNKCRD DEP ID:L0410 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902301022828564 | 12,860.22 |
| 04/12/18 | Counter Credit | | 813003452758339 | 6,390.00 |
| 04/12/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902302005252818 | 2,818.59 |
| 04/13/18 | WorldPay      DES:BNKCRD DEP ID:L0411 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902303008740247 | 14,982.63 |
| 04/13/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902303007446219 | 10,199.13 |
| 04/13/18 | Counter Credit | | 813003752242031 | 5,196.00 |
| 04/13/18 | GRUBHUB INC      DES:Apr Actvty ID:11012612 INDN:Garden of Eden Gourmet  CO ID:1261328194 CCD | | 902302008741219 | 57.96 |
| 04/13/18 | Counter Credit | | 813003752242028 | 46.90 |
| 04/13/18 | MealPal      DES:Bill.com  ID:015WUCIEIJRMB8R INDN:Garden of Eden Gourmet  CO ID:1204895317 CCD  PMT INFO:      MealPal Bill.com 015WUCIEIJRMB8  R Acct #cUcmotTkAf-Inv #1813-00000000-10 | | 902303008578967 | 27.22 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC  |  Account #         0277  |  April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/16/18 | WorldPay        DES:BNKCRD DEP ID:L0412 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306010078824 | 13,080.68 |
| 04/16/18 | Online Banking transfer from CHK 0280 Confirmation# 6489066432 | | 943204166347848 | 10,000.00 |
| 04/16/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902306015997549 | 6,169.78 |
| 04/16/18 | Counter Credit | | 813003952468379 | 5,776.00 |
| 04/16/18 | Counter Credit | | 813004052560142 | 4,281.00 |
| 04/16/18 | Counter Credit | | 813004052560144 | 3,839.00 |
| 04/16/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902306010678782 | 2,497.64 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0413 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432483 | 13,662.78 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0415 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432865 | 11,264.80 |
| 04/17/18 | WorldPay        DES:BNKCRD DEP ID:L0414 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432667 | 10,350.28 |
| 04/17/18 | Counter Credit | 3043530277 | 813004252502089 | 6,295.00 |
| 04/17/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902307007609978 | 2,738.67 |
| 04/18/18 | WorldPay        DES:BNKCRD DEP ID:L0416 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902307018091714 | 14,564.03 |
| 04/18/18 | Counter Credit | | 813004452737034 | 6,274.00 |
| 04/18/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902308000990141 | 3,838.23 |
| 04/19/18 | WorldPay        DES:BNKCRD DEP ID:L0417 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902308012197272 | 14,545.33 |
| 04/19/18 | Counter Credit | | 813004652327945 | 5,780.00 |
| 04/19/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902309006019360 | 2,998.47 |
| 04/19/18 | MealPai        DES:Bill.com ID:015PGCNPXMRQSFC  INDN:Garden of Eden Gourmet  CO ID:1204895317 CCD  PMT INFO: MealPai Bill.com 015PGCNPXMRQSF  C Acct #cUcmotTkAf-Inv #1814-00000000-10 | | 902309006096066 | 70.77 |

*continued on the next page*

**Bank of America** 〰〰〰
**Merrill Lynch**

GARDEN OF EDEN GOURMET INC   |   Account #        $ 0277   |   April 1, 2018 to April 30, 2018

**Your checking account**

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/20/18 | WorldPay      DES:BNKCRD DEP ID:L0418 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902309014936872 | 13,599.50 |
| 04/20/18 | Counter Credit | | 813004752805743 | 6,119.00 |
| 04/20/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902310007513662 | 3,635.40 |
| 04/20/18 | Counter Credit | | 813004752805739 | 2,345.06 |
| 04/20/18 | Counter Credit | | 813004752805737 | 1,006.51 |
| 04/20/18 | Counter Credit | | 813004752805741 | 447.10 |
| 04/20/18 | Counter Credit | | 813004752805734 | 303.97 |
| 04/20/18 | GRUBHUB INC      DES:Apr Actvty ID:11079062 INDN:Garden of Eden Gourmet CO ID:1261328194 CCD | | 902308009458769 | 67.00 |
| 04/23/18 | WorldPay      DES:BNKCRD DEP ID:L0419 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313009145503 | 12,568.86 |
| 04/23/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902313014272192 | 5,870.11 |
| 04/23/18 | Counter Credit | | 813005052243642 | 5,369.00 |
| 04/23/18 | Counter Credit | | 813005152381383 | 4,574.00 |
| 04/23/18 | Counter Credit | | 813005152381385 | 4,454.00 |
| 04/23/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902313009438950 | 2,717.59 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0420 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813156 | 13,255.02 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0422 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813545 | 11,030.32 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0421 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813343 | 9,750.53 |
| 04/24/18 | Counter Credit | | 813005352713036 | 6,719.00 |
| 04/24/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902314003385728 | 3,620.76 |
| 04/24/18 | Counter Credit | | 813005352713038 | 1,779.43 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC   |   Account # ‹        0277   |   April 1, 2018 to April 30, 2018

## Deposits and other credits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/25/18 | WorldPay        DES:BNKCRD DEP ID:L0423 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902314012531924 | 15,248.71 |
| 04/25/18 | Counter Credit | | 813005552578520 | 7,138.00 |
| 04/25/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902315005042216 | 3,122.70 |
| 04/25/18 | Counter Credit | | 813005552578522 | 739.36 |
| 04/26/18 | WorldPay        DES:BNKCRD DEP ID:L0424 XXXXXXXXX INDN:Garden of Eden #3      CO ID:9803595965 CCD | | 902315017088582 | 13,883.74 |
| 04/26/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902316009472445 | 10,340.59 |
| 04/26/18 | Counter Credit | | 813002752106176 | 5,937.00 |
| 04/26/18 | MealPal        DES:Bill.com ID:015TBOCMGIRWBWM INDN:Garden of Eden Gourmet  CO ID:1204895317 CCD  PMT INFO: MealPal Bill.com 015TBOCMGIRWBW M Acct #cUcmotTkAf-Inv #1815-00000000-10 | | 902316010678985 | 43.55 |
| 04/27/18 | WorldPay        DES:BNKCRD DEP ID:L0425 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902317004288412 | 14,074.97 |
| 04/27/18 | Counter Credit | | 813002852100910 | 6,471.00 |
| 04/27/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902317004475942 | 3,248.33 |
| 04/27/18 | GRUBHUB INC        DES:Apr Actvty ID:11145782 INDN:Garden of Eden Gourmet  CO ID:1261328194 CCD | | 902315013798418 | 39.03 |
| 04/30/18 | WorldPay        DES:BNKCRD DEP ID:L0426 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902320007582986 | 15,927.14 |
| 04/30/18 | Counter Credit | | 813003052781977 | 5,924.00 |
| 04/30/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902320013063932 | 5,218.86 |
| 04/30/18 | Counter Credit | | 813003152319752 | 5,018.00 |
| 04/30/18 | Counter Credit | | 813003152319754 | 3,804.00 |
| 04/30/18 | AMERICAN EXPRESS DES:SETTLEMENT ID:GOE3 INDN:GARDEN/EDEN 6312596711 CO ID:1134992250 CCD | | 902320008129292 | 3,085.02 |
| 04/30/18 | Counter Credit | | 813003152319750 | 2,861.85 |

Total deposits and other credits                                                                                                           $692,884.16

**Bank of America** 〰️
**Merrill Lynch**

**Your checking account**

GARDEN OF EDEN GOURMET INC  |  Account #    0277  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/02/18 | Online Banking transfer to CHK 0280 Confirmation# 6567126429 | | 943204026653865 | -2,500.00 |
| 04/02/18 | KEHE TOL       DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET  CO ID:9509270001 CCD | | 902392006717600 | -2,188.61 |
| 04/02/18 | WorldPay       DES:BNKCRD DEP ID:L0329 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902392006993984 | -309.47 |
| 04/03/18 | Online Banking transfer to CHK 4284 Confirmation# 7378705725 | | 943204036544546 | -2,000.00 |
| 04/03/18 | AscentiumCapital DES:LEASE RENT ID:010000000811834  INDN:GARDEN OF EDEN ENTERPR  CO ID:9176794002 CCD | | 902392017695202 | -1,088.92 |
| 04/03/18 | WorldPay       DES:BNKCRD DEP ID:L0330 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902392021169810 | -304.43 |
| 04/03/18 | WorldPay       DES:BNKCRD DEP ID:L0331 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902392021169991 | -222.01 |
| 04/03/18 | WorldPay       DES:BNKCRD DEP ID:L0401 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902392021170161 | -199.59 |
| 04/04/18 | KEHE TOL       DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET  CO ID:9509270001 CCD | | 902394010541392 | -1,890.14 |
| 04/04/18 | WorldPay       DES:BNKCRD DEP ID:L0402 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902393017712160 | -339.19 |
| 04/05/18 | Online Banking transfer to CHK 0280 Confirmation# 7493093610 | | 943204056701370 | -7,500.00 |
| 04/05/18 | NYS DTF SALES   DES:Tax Paymnt ID:000000030015357  INDN:SW1800129062 CO ID:OXXXXXXXXX CCD | | 902395006874444 | -6,621.07 |
| 04/05/18 | WorldPay       DES:MTHLY CHGS ID:L0331 XXXXXXXXX  INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902394020234096 | -415.78 |
| 04/05/18 | WorldPay       DES:BNKCRD DEP ID:L0403 XXXXXXXXX INDN:Garden Of Eden #3       CO ID:9803595965 CCD | | 902394023654593 | -286.84 |
| 04/06/18 | NY TLR cash withdrawal from CHK 0277 Banking Ctr UNION SQUARE-14TH STREET #0010056 NY Confirmation# 0603768576 | | 957504069906927 | -6,080.00 |
| 04/06/18 | Customer Withdrawal Image | | 813005552275964 | -25,000.00 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC   |   Account #        277   |   April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|-------------------|----------------|--------|
| 04/06/18 | AscentiumCapital DES:LEASE RENT ID:010000000821403  INDN:BERKELEY FINE FOODS, L  CO ID:9176794002 CCD | | 902395013934750 | -2,481.70 |
| 04/06/18 | PFG - AFI    DES:AR PAYMENT ID:0000280398 INDN:GARDEN OF EDEN E    CO ID:3221556648 CTX  PMT INFO:Invoice#: 7059459 | | 902396009512950 | -798.90 |
| 04/06/18 | WorldPay    DES:BNKCRD DEP ID:L0404 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902395016652146 | -322.44 |
| 04/09/18 | Online Banking transfer to CHK 0280 Confirmation# 3311922387 | | 943204096487817 | -5,500.00 |
| 04/09/18 | Online Banking transfer to CHK 4284 Confirmation# 7527508477 | | 943204096487816 | -2,000.00 |
| 04/09/18 | HANOVERINSURANCE DES:PREMIUM ID:2597935 INDN:AYNUR *R    CO ID:0000000160 CCD | | 902399012830491 | -2,259.87 |
| 04/09/18 | WorldPay    DES:BNKCRD DEP ID:L0405 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902399012252872 | -333.10 |
| 04/10/18 | Online Banking transfer to CHK 4284 Confirmation# 5538628650 | | 943204106074567 | -350.86 |
| 04/10/18 | NYS DTF SALES   DES:Tax Paymnt ID:000000030173059  INDN:SW1800162214 CO ID:OXXXXXXXXX CCD | | 902399024874270 | -5,000.00 |
| 04/10/18 | KEHE TOL    DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET CO ID:9509270001 CCD | | 902399024459868 | -2,838.15 |
| 04/10/18 | WorldPay    DES:BNKCRD DEP ID:L0406 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902300007607182 | -286.07 |
| 04/10/18 | WorldPay    DES:BNKCRD DEP ID:L0408 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902300007607575 | -234.52 |
| 04/10/18 | WorldPay    DES:BNKCRD DEP ID:L0407 XXXXXXXXX INDN:Garden Of Eden #3    CO ID:9803595965 CCD | | 902300007607374 | -218.04 |
| 04/11/18 | Online Banking transfer to CHK 4284 Confirmation# 2244695966 | | 943204116056640 | -1,000.00 |
| 04/11/18 | WIRE TYPE:WIRE OUT DATE:180411 TIME:0903 ET TRN:2018041100205389 SERVICE REF:003814 BNF:ADP TAX SERVICES INC ID:9102628675 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 PMT DET:106040010 1JO 5257431VV | | 903704110205389 | -16,803.68 |
| 04/11/18 | WIRE TYPE:WIRE OUT DATE:180411 TIME:0925 ET TRN:2018041100213912 SERVICE REF:004039 BNF:ADP TAX SERVICES INC WIRE ID:323269036 BNF BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:16797 00101JO ADP WAGE PAY | | 903704110213912 | -21,977.01 |

*continued on the next page*

**Bank of America** 〰〰〰
**Merrill Lynch**

## Your checking account

GARDEN OF EDEN GOURMET INC  |  Account #          0277  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/11/18 | WorldPay       DES:BNKCRD DEP ID:L0409 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902300017221806 | -344.46 |
| 04/12/18 | NYS DTF SALES   DES:Tax Paymnt ID:000000030230232  INDN:SW1800189521 CO ID:OXXXXXXXXX CCD | | 902302005037791 | -5,000.00 |
| 04/12/18 | WorldPay       DES:BNKCRD DEP ID:L0410 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902301022828661 | -313.27 |
| 04/13/18 | Online Banking transfer to CHK 0280 Confirmation# 3264715353 | | 943204136656929 | -10,000.00 |
| 04/13/18 | AMTRUST NA     DES:PAYMENT   ID:2348150 INDN:GARDEN OF EDEN ENTERPR CO ID:9578755001 CCD | | 902302014977383 | -3,946.00 |
| 04/13/18 | PFG - AFI      DES:AR PAYMENT ID:0000280398 INDN:GARDEN OF EDEN E      CO ID:3221556648 CTX  PMT INFO:Invoice#: 7069003 | | 902303007446459 | -706.48 |
| 04/13/18 | WorldPay       DES:BNKCRD DEP ID:L0411 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902303008740339 | -355.97 |
| 04/16/18 | KEHE TOL       DES:CORP COLL ID:40174290 INDN:GARDEN OF EDEN GOURMET CO ID:9509270001 CCD | | 902306010052227 | -2,323.07 |
| 04/16/18 | WorldPay       DES:BNKCRD DEP ID:L0412 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306010078924 | -311.41 |
| 04/17/18 | Customer Withdrawal Image | | 813004252502088 | -28,333.00 |
| 04/17/18 | KEHE TOL       DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET CO ID:9509270001 CCD | | 902306023374064 | -3,424.59 |
| 04/17/18 | WorldPay       DES:BNKCRD DEP ID:L0413 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432578 | -314.84 |
| 04/17/18 | WorldPay       DES:BNKCRD DEP ID:L0415 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432957 | -250.96 |
| 04/17/18 | WorldPay       DES:BNKCRD DEP ID:L0414 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902306023432760 | -223.67 |
| 04/18/18 | NY TLR cash withdrawal from CHK 0277 Banking Ctr UNION SQUARE-14TH STREET #0010056 NY Confirmation# 0606080480 | | 957504189939508 | -3,625.00 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC  |  Account # ·        277  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/18/18 | WorldPay      DES:BNKCRD DEP ID:L0416 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902307018091809 | -336.48 |
| 04/19/18 | KEHE TOL      DES:CORP COLL ID:40174290 INDN:GARDEN OF EDEN GOURMET  CO ID:9509270001 CCD | | 902308009663698 | -2,155.05 |
| 04/19/18 | WorldPay      DES:BNKCRD DEP ID:L0417 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902308012197367 | -344.92 |
| 04/20/18 | Online Banking transfer to CHK 0280 Confirmation# 6122747821 | | 943204206504055 | -3,000.00 |
| 04/20/18 | NYS DTF SALES    DES:Tax Paymnt ID:000000030301182  INDN:SW1800203778 CO ID:OXXXXXXXXX CCD | | 902310007330061 | -4,999.93 |
| 04/20/18 | PFG - AFI      DES:AR PAYMENT ID:0000280398 INDN:GARDEN OF EDEN E      CO ID:3221556648 CTX  PMT INFO:Invoice#: 7079199 | | 902310007514574 | -819.60 |
| 04/20/18 | WorldPay      DES:BNKCRD DEP ID:L0418 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902309014936967 | -333.69 |
| 04/23/18 | Online Banking transfer to CHK 4284 Confirmation# 7148295681 | | 943204236663936 | -2,000.00 |
| 04/23/18 | WorldPay      DES:BNKCRD DEP ID:L0419 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313009145601 | -295.10 |
| 04/24/18 | Online Banking transfer to CHK 4284 Confirmation# 7157251532 | | 943204246114923 | -1,000.00 |
| 04/24/18 | Online Banking transfer to CHK 0280 Confirmation# 7160006459 | | 943204246114922 | -10,000.00 |
| 04/24/18 | Online Banking transfer to CHK 4284 Confirmation# 5260530564 | | 943204246114921 | -285.17 |
| 04/24/18 | KEHE TOL      DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET  CO ID:9509270001 CCD | | 902313020805568 | -2,834.81 |
| 04/24/18 | NATIONAL LIFE   DES:XXXXXXXXXX ID:9978555 INDN:MUSTAFA COSKUN      CO ID:1917752000 PPD  PMT INFO:374341 | | 902313020717807 | -2,821.90 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0420 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813253 | -310.21 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0422 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813639 | -244.74 |
| 04/24/18 | WorldPay      DES:BNKCRD DEP ID:L0421 XXXXXXXXX  INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902313020813441 | -220.32 |

*continued on the next page*

**Bank of America**
**Merrill Lynch**

**Your checking account**

GARDEN OF EDEN GOURMET INC  |  Account #·      0277  |  April 1, 2018 to April 30, 2018

## Withdrawals and other debits - continued

| Date | Transaction description | Customer reference | Bank reference | Amount |
|------|------------------------|--------------------|----------------|--------|
| 04/25/18 | KEHE TOL        DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET CO ID:9509270001 CCD | | 902315004980287 | -4,228.21 |
| 04/25/18 | WorldPay        DES:BNKCRD DEP ID:L0423 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902314012532024 | -365.07 |
| 04/26/18 | WIRE TYPE:WIRE OUT DATE:180426 TIME:1243 ET TRN:2018042600323640 SERVICE REF:009345 BNF:ADP TAX SERVICES INC WIRE ID:323269036 BNF BK: JPMORGAN CHASE BANK, NA ID:021000021 PMT DET:40675 00116JO ADP WAGE PAY | | 903704260323640 | -23,572.51 |
| 04/26/18 | WIRE TYPE:WIRE OUT DATE:180426 TIME:1244 ET TRN:2018042600324138 SERVICE REF:009482 BNF:ADP TAX SERVICES INC ID:9102628675 BNF BK:JPMO RGAN CHASE BANK, NA ID:021000021 PMT DET:408890011 6JO 5420834VV | | 903704260324138 | -16,744.48 |
| 04/26/18 | CON ED OF NY    DES:INTELL CK ID:414229153000034  INDN:GARDEN OF EDEN CO ID:2462467002 PPD | | 902315017015958 | -2,630.69 |
| 04/26/18 | CON ED OF NY    DES:INTELL CK ID:414229154500032  INDN:GARDEN OF EDEN CO ID:2462467002 PPD | | 902315017015960 | -2,177.51 |
| 04/26/18 | CON ED OF NY    DES:INTELL CK ID:414229153300012  INDN:GARDEN OF EDEN DIP CO ID:2462467002 PPD | | 902315017015959 | -1,232.03 |
| 04/26/18 | WorldPay        DES:BNKCRD DEP ID:L0424 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902315017088680 | -306.03 |
| 04/27/18 | Online Banking transfer to CHK 4284 Confirmation# 1285783863 | | 943204276320940 | -1,500.00 |
| 04/27/18 | PFG - AFI       DES:AR PAYMENT ID:0000280398 INDN:GARDEN OF EDEN E      CO ID:3221556648 CTX  PMT INFO:Invoice#: 7088969 | | 902317004475013 | -683.24 |
| 04/27/18 | WorldPay        DES:BNKCRD DEP ID:L0425 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902317004288512 | -334.86 |
| 04/30/18 | KEHE TOL        DES:CORP COLL  ID:40174290 INDN:GARDEN OF EDEN GOURMET CO ID:9509270001 CCD | | 902320007594368 | -1,719.83 |
| 04/30/18 | WorldPay        DES:BNKCRD DEP ID:L0426 XXXXXXXXX INDN:Garden Of Eden #3      CO ID:9803595965 CCD | | 902320007583083 | -389.56 |
| 04/30/18 | DELUXE BUS SYS. DES:BUS PRODS  ID:82547550 INDN:ACCOUNTING MANAGER      CO ID:1411877307 CCD | | 902320008245737 | -199.71 |

Total withdrawals and other debits                                    -$266,908.76

GARDEN OF EDEN GOURMET INC  |  Account # ·        )277  |  April 1, 2018 to April 30, 2018

## Checks

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|---|---|---|---|---|---|---|---|
| 04/10 | 3169 | 813005792156708 | -698.19 | 04/27 | 3256* | 813009492802571 | -1,065.68 |
| 04/16 | 3175* | 813009492658477 | -214.57 | 04/27 | 3259* | 813009492804372 | -711.06 |
| 04/09 | 3187* | 813000252222613 | -787.63 | 04/27 | 3260 | 813000852773584 | -649.44 |
| 04/10 | 3195* | 813005792156707 | -706.42 | 04/30 | 3261 | 813009792460431 | -947.15 |
| 04/16 | 3201* | 813009492658476 | -432.85 | 04/30 | 3262 | 813009592831602 | -586.10 |
| 04/03 | 3202 | 813009592481273 | -697.52 | 04/30 | 3263 | 813004392654685 | -1,644.90 |
| 04/12 | 3205* | 813004192493501 | -2,996.80 | 04/27 | 3264 | 813009492422565 | -422.62 |
| 04/09 | 3213* | 813000252222618 | -789.99 | 04/27 | 3265 | 813009492603518 | -589.16 |
| 04/02 | 3214 | 813004452781597 | -881.91 | 04/30 | 3269* | 813004692273812 | -966.33 |
| 04/02 | 3215 | 813009292425142 | -1,114.18 | 04/30 | 3271* | 813009592870088 | -1,118.35 |
| 04/02 | 3216 | 813004492196528 | -843.60 | 04/30 | 3272 | 813009592809717 | -527.08 |
| 04/04 | 3217 | 813004792586031 | -1,249.32 | 04/10 | 6013* | 813008792938187 | -233.80 |
| 04/13 | 3220* | 813009292551105 | -630.41 | 04/02 | 6094* | 813004292331718 | -280.00 |
| 04/16 | 3221 | 813004392857960 | -703.70 | 04/17 | 6095 | 813004692744624 | -531.14 |
| 04/13 | 3222 | 813003752178035 | -743.11 | 04/11 | 6097* | 813009092017676 | -7,500.00 |
| 04/12 | 3224* | 813003552861986 | -436.28 | 04/24 | 6100* | 813008992193206 | -1,182.66 |
| 04/13 | 3225 | 813009492035320 | -1,148.93 | 04/10 | 8056* | 813008052619630 | -71.40 |
| 04/12 | 3226 | 813009192498325 | -593.83 | 04/19 | 8111* | 813008292646187 | -90.00 |
| 04/16 | 3227 | 813009492658475 | -479.61 | 04/02 | 8246* | 813004292869520 | -387.06 |
| 04/16 | 3228 | 813009692061975 | -450.93 | 04/02 | 8265* | 813004292869521 | -780.98 |
| 04/13 | 3229 | 813000952563087 | -673.54 | 04/02 | 8268* | 813009392966124 | -452.00 |
| 04/12 | 3230 | 813009192490847 | -1,109.74 | 04/02 | 8269 | 813009292495550 | -90.00 |
| 04/20 | 3231 | 813005292364180 | -2,996.80 | 04/05 | 8278* | 813004992776945 | -140.26 |
| 04/23 | 3232 | 813005692132088 | -2,996.80 | 04/06 | 8279 | 813005192159048 | -200.00 |
| 04/13 | 3233 | 813009392136532 | -763.93 | 04/10 | 8280 | 813005792721965 | -244.00 |
| 04/12 | 3234 | 813000752860836 | -628.75 | 04/06 | 8281 | 813008292478268 | -575.00 |
| 04/13 | 3235 | 813009492027914 | -947.15 | 04/12 | 8283* | 813009192298865 | -1,676.72 |
| 04/16 | 3236 | 813009492700969 | -576.34 | 04/12 | 8284 | 813004192172365 | -377.50 |
| 04/23 | 3237 | 813005692603868 | -1,644.90 | 04/05 | 8286* | 813008092682292 | -158.78 |
| 04/12 | 3238 | 813009192574438 | -577.96 | 04/09 | 8287 | 813008692677181 | -184.89 |
| 04/16 | 3241* | 813009492708133 | -1,114.17 | 04/16 | 8289* | 813004492087596 | -369.03 |
| 04/16 | 3242 | 813004392858313 | -857.93 | 04/06 | 8290 | 813008292354084 | -90.00 |
| 04/17 | 3243 | 813004792700664 | -1,257.94 | 04/13 | 8292* | 813009292759195 | -490.95 |
| 04/13 | 3244 | 813009292742183 | -1,022.80 | 04/06 | 8293 | 813007852282098 | -169.53 |
| 04/16 | 3245 | 813009592060953 | -820.62 | 04/06 | 8294 | 813008392117096 | -67.50 |
| 04/27 | 3246 | 813009492171057 | -535.66 | 04/09 | 8295 | 813008592876582 | -295.95 |
| 04/27 | 3248* | 813002852848820 | -750.35 | 04/10 | 8296 | 813003152294610 | -115.81 |
| 04/30 | 3250* | 813009892402413 | -349.27 | 04/02 | 8605* | 813004392673864 | -838.32 |
| 04/30 | 3251 | 813009892193581 | -1,144.92 | 04/17 | 8608* | 813004892560433 | -247.00 |
| 04/27 | 3252 | 813009492489023 | -468.10 | 04/02 | 8609 | 813004292325331 | -655.50 |
| 04/30 | 3254* | 813009792460750 | -504.72 | 04/16 | 8624* | 813009692086567 | -636.00 |

continued on the next page

**Bank of America** 🇺🇸
**Merrill Lynch**

## Your checking account

GARDEN OF EDEN GOURMET INC  |  Account #        3 0277  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/09 | 8637* | 813005492614824 | -328.00 | 04/17 | 8771* | 813009892107163 | -121.62 |
| 04/02 | 8665* | 813009392294217 | -45.50 | 04/02 | 8772 | 813009492826211 | -1,126.37 |
| 04/02 | 8669* | 813004392673863 | -1,536.55 | 04/02 | 8773 | 813004392691500 | -947.75 |
| 04/09 | 8676* | 813005492614821 | -1,397.76 | 04/02 | 8775* | 813009292536754 | -95.00 |
| 04/25 | 8681* | 813009192224944 | -199.75 | 04/02 | 8778* | 813004292840514 | -1,700.00 |
| 04/02 | 8687* | 813004492341297 | -201.60 | 04/11 | 8779 | 813009092476778 | -75.60 |
| 04/02 | 8700* | 813004492058220 | -330.99 | 04/16 | 8780 | 813009692262192 | -45.50 |
| 04/12 | 8701 | 813009192181893 | -85.50 | 04/02 | 8781 | 813004392000096 | -245.70 |
| 04/02 | 8705* | 813004392417528 | -189.90 | 04/03 | 8782 | 813004692287687 | -2,056.00 |
| 04/04 | 8710* | 813009892046299 | -1,401.66 | 04/03 | 8783 | 813009392485015 | -3,553.69 |
| 04/12 | 8716* | 813004192172366 | -366.81 | 04/04 | 8784 | 813009892038299 | -125.46 |
| 04/16 | 8717 | 813004492087595 | -628.69 | 04/04 | 8785 | 813008252450298 | -405.80 |
| 04/10 | 8718 | 813008892232134 | -480.25 | 04/09 | 8786 | 813005492614825 | -1,168.75 |
| 04/06 | 8719 | 813007852282124 | -178.05 | 04/02 | 8787 | 813004492205051 | -1,634.69 |
| 04/09 | 8722* | 813008592686070 | -154.80 | 04/03 | 8789* | 813009592754403 | -332.61 |
| 04/09 | 8725* | 813008692677180 | -181.40 | 04/02 | 8790 | 813009392419302 | -5,440.78 |
| 04/09 | 8727* | 813008592029270 | -90.00 | 04/04 | 8791 | 813004792577888 | -436.80 |
| 04/06 | 8729* | 813008392117097 | -67.50 | 04/03 | 8792 | 813004592207612 | -409.91 |
| 04/13 | 8730 | 813009292759194 | -931.25 | 04/03 | 8793 | 813009692940791 | -571.22 |
| 04/09 | 8731 | 813008592876580 | -232.45 | 04/04 | 8794 | 813001852575632 | -81.00 |
| 04/10 | 8732 | 813003152294608 | -188.97 | 04/02 | 8795 | 813009492816875 | -1,069.18 |
| 04/10 | 8737* | 813005792162574 | -76.00 | 04/03 | 8796 | 813009792126351 | -2,447.07 |
| 04/02 | 8738 | 813004452392683 | -1,107.24 | 04/09 | 8797 | 813005492614827 | -331.98 |
| 04/03 | 8740* | 813004692852055 | -87.60 | 04/04 | 8798 | 813004892343113 | -314.58 |
| 04/04 | 8744* | 813004992004049 | -521.22 | 04/04 | 8799 | 813009892543632 | -886.07 |
| 04/05 | 8746* | 813008192045799 | -130.65 | 04/05 | 8800 | 813008092563566 | -275.13 |
| 04/06 | 8748* | 813005192385457 | -870.55 | 04/04 | 8801 | 813004892695406 | -239.98 |
| 04/04 | 8752* | 813009792738890 | -807.44 | 04/04 | 8802 | 813009892046301 | -1,241.02 |
| 04/09 | 8753 | 813008692042328 | -718.00 | 04/04 | 8803 | 813009892128702 | -142.68 |
| 04/02 | 8754 | 813004392417529 | -299.50 | 04/09 | 8804 | 813005492614826 | -128.00 |
| 04/06 | 8755 | 813005192823088 | -1,137.93 | 04/03 | 8805 | 813007552540687 | -169.00 |
| 04/02 | 8756 | 813009492831580 | -861.80 | 04/05 | 8806 | 813008092689317 | -8,986.75 |
| 04/04 | 8758* | 813004892255525 | -814.40 | 04/06 | 8807 | 813008292269718 | -6,026.50 |
| 04/04 | 8759 | 813004892201125 | -406.35 | 04/09 | 8808 | 813008592481195 | -5,999.50 |
| 04/02 | 8760 | 813009492832101 | -2,733.05 | 04/03 | 8810* | 813009592756803 | -306.00 |
| 04/02 | 8763* | 813004492205040 | -108.00 | 04/03 | 8811 | 813009692424658 | -930.13 |
| 04/05 | 8764 | 813004992924046 | -629.64 | 04/04 | 8812 | 813009892930997 | -1,084.37 |
| 04/10 | 8768* | 813008892232135 | -108.00 | 04/05 | 8813 | 813004992924045 | -404.65 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC  |  Account #        0277  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/03 | 8814 | 813009692428566 | -2,500.00 | 04/17 | 8858 | 813009792838580 | -151.29 |
| 04/12 | 8815 | 813009192495292 | -130.65 | 04/06 | 8860* | 813005292660833 | -294.67 |
| 04/09 | 8816 | 813005392159334 | -168.00 | 04/06 | 8861 | 813005292060526 | -747.79 |
| 04/04 | 8817 | 813004892842702 | -837.21 | 04/06 | 8862 | 813008292347825 | -100.39 |
| 04/05 | 8818 | 813008352722069 | -368.34 | 04/06 | 8863 | 813005292466729 | -240.00 |
| 04/11 | 8819 | 813008992634415 | -821.68 | 04/06 | 8864 | 813008392456665 | -548.28 |
| 04/05 | 8820 | 813004992243637 | -1,097.25 | 04/09 | 8865 | 813008592802737 | -238.20 |
| 04/23 | 8821 | 813005152087150 | -97.80 | 04/09 | 8866 | 813005492382669 | -1,976.91 |
| 04/11 | 8822 | 813006092014592 | -842.25 | 04/09 | 8867 | 813005592544378 | -57.25 |
| 04/17 | 8823 | 813004252396371 | -1,185.56 | 04/06 | 8868 | 813002152963643 | -50.40 |
| 04/12 | 8824 | 813004192047412 | -1,116.36 | 04/10 | 8869 | 813005792873669 | -793.00 |
| 04/06 | 8825 | 813008292353500 | -770.20 | 04/09 | 8870 | 813005592304039 | -1,452.91 |
| 04/06 | 8826 | 813005292604544 | -521.70 | 04/13 | 8871 | 813004292575941 | -1,392.12 |
| 04/06 | 8828* | 813007752794680 | -437.86 | 04/17 | 8872 | 813009892107165 | -66.84 |
| 04/16 | 8829 | 813007452051477 | -175.94 | 04/10 | 8873 | 813005792744816 | -225.40 |
| 04/16 | 8830 | 813009592658841 | -132.50 | 04/09 | 8874 | 813008492446966 | -1,661.39 |
| 04/18 | 8831 | 813008092944956 | -218.25 | 04/09 | 8875 | 813005392146413 | -542.71 |
| 04/05 | 8833* | 813008092586830 | -1,545.97 | 04/06 | 8876 | 813008292430303 | -1,615.66 |
| 04/23 | 8834 | 813005492238744 | -422.15 | 04/09 | 8877 | 813008592875650 | -1,632.51 |
| 04/05 | 8835 | 813008092395719 | -268.93 | 04/11 | 8878 | 813005992491511 | -220.70 |
| 04/06 | 8836 | 813002352034697 | -61.00 | 04/11 | 8879 | 813005992607298 | -224.00 |
| 04/20 | 8837 | 813008492217605 | -118.00 | 04/09 | 8880 | 813008692684087 | -221.80 |
| 04/16 | 8838 | 813009492674794 | -90.00 | 04/16 | 8881 | 813004692081868 | -1,582.45 |
| 04/13 | 8839 | 813009392207540 | -374.10 | 04/09 | 8882 | 813008692678192 | -1,500.00 |
| 04/20 | 8840 | 813005292835999 | -598.00 | 04/16 | 8883 | 813009692262193 | -45.50 |
| 04/06 | 8841 | 813005292365431 | -244.60 | 04/09 | 8884 | 813005492408413 | -162.00 |
| 04/13 | 8842 | 813009292854820 | -252.33 | 04/09 | 8885 | 813008492323077 | -1,400.00 |
| 04/13 | 8843 | 813009392427664 | -98.22 | 04/06 | 8886 | 813002652118844 | -750.00 |
| 04/13 | 8844 | 813009392503485 | -288.00 | 04/18 | 8887 | 813004992346419 | -328.32 |
| 04/16 | 8845 | 813009592665448 | -226.00 | 04/09 | 8888 | 813008592332573 | -450.35 |
| 04/27 | 8846 | 813009492888399 | -646.16 | 04/10 | 8889 | 813005792161252 | -2,455.82 |
| 04/18 | 8847 | 813005092011311 | -111.84 | 04/12 | 8890 | 813004192493013 | -459.11 |
| 04/16 | 8848 | 813009592713409 | -15.50 | 04/06 | 8891 | 813005492614820 | -775.75 |
| 04/25 | 8849 | 813006092116374 | -397.28 | 04/10 | 8892 | 813008892793121 | -1,040.10 |
| 04/20 | 8850 | 813005292916304 | -160.00 | 04/09 | 8893 | 813008692683319 | -518.16 |
| 04/10 | 8851 | 813005892204907 | -268.50 | 04/10 | 8895* | 813005892204906 | -745.50 |
| 04/04 | 8853* | 813009892365130 | -125.00 | 04/09 | 8896 | 813008592181229 | -4,431.38 |
| 04/06 | 8854 | 813005192834143 | -894.22 | 04/11 | 8897 | 813005992637605 | -709.00 |
| 04/06 | 8855 | 813005192150404 | -579.82 | 04/11 | 8898 | 813005992637606 | -977.00 |
| 04/06 | 8856 | 813008392544096 | -1,030.67 | 04/10 | 8899 | 813008792836724 | -188.77 |
| 04/10 | 8857 | 813008892139735 | -27.00 | 04/13 | 8900 | 813009292739269 | -1,500.00 |

continued on the next page

**Bank of America ❯❯❯**
**Merrill Lynch**

**Your checking account**

GARDEN OF EDEN GOURMET INC  |  Account #  ⁄      0277  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/16 | 8901 | 813009692084862 | -1,294.28 | 04/23 | 8941 | 813008592907499 | -217.50 |
| 04/20 | 8902 | 813008492219966 | -1,960.28 | 04/20 | 8942 | 813008492591691 | -76.44 |
| 04/16 | 8903 | 813004692081867 | -1,378.25 | 04/23 | 8943 | 813008792411764 | -205.50 |
| 04/16 | 8904 | 813004692314132 | -340.40 | 04/24 | 8944 | 813005352441974 | -223.54 |
| 04/10 | 8905 | 813005692878884 | -1,000.00 | 04/12 | 8945 | 813004192712178 | -260.55 |
| 04/09 | 8906 | 813000152993616 | -1,000.00 | 04/20 | 8946 | 813008492566821 | -360.04 |
| 04/10 | 8907 | 813008792719685 | -896.70 | 04/13 | 8947 | 813004292736660 | -980.00 |
| 04/10 | 8908 | 813008892225044 | -53.20 | 04/16 | 8948 | 813009692086568 | -252.00 |
| 04/11 | 8909 | 813005892720176 | -787.17 | 04/20 | 8949 | 813008492581925 | -90.00 |
| 04/10 | 8910 | 813008892701108 | -58.62 | 04/13 | 8950 | 813007352257284 | -280.91 |
| 04/10 | 8911 | 813008892786625 | -1,177.51 | 04/27 | 8951 | 813009492177389 | -339.75 |
| 04/11 | 8912 | 813006092014591 | -1,132.21 | 04/20 | 8952 | 813005392129557 | -128.00 |
| 04/11 | 8913 | 813008152813207 | -354.11 | 04/12 | 8953 | 813009092867534 | -331.87 |
| 04/11 | 8914 | 813009092143353 | -557.15 | 04/18 | 8954 | 813008092849790 | -1,322.84 |
| 04/11 | 8915 | 813005992891369 | -345.07 | 04/12 | 8955 | 813000752989133 | -62.00 |
| 04/13 | 8916 | 813009392435516 | -1,124.27 | 04/17 | 8956 | 813004792817731 | -683.34 |
| 04/13 | 8917 | 813009292813897 | -8,930.75 | 04/17 | 8957 | 813004892319247 | -165.60 |
| 04/16 | 8918 | 813009692019263 | -7,553.00 | 04/18 | 8958 | 813004992774437 | -626.68 |
| 04/12 | 8919 | 813009192660417 | -327.25 | 04/13 | 8959 | 813009392890931 | -199.05 |
| 04/17 | 8920 | 813004892279026 | -531.00 | 04/16 | 8960 | 813004692080019 | -244.98 |
| 04/13 | 8921 | 813004292237696 | -209.15 | 04/16 | 8961 | 813009692256567 | -118.88 |
| 04/16 | 8922 | 813004692338423 | -371.57 | 04/17 | 8962 | 813004792696066 | -195.00 |
| 04/18 | 8923 | 813008192107672 | -130.65 | 04/18 | 8963 | 813005092012033 | -559.67 |
| 04/10 | 8924 | 813005892104438 | -1,100.00 | 04/17 | 8964 | 813009792825538 | -755.85 |
| 04/17 | 8925 | 813004792700380 | -152.00 | 04/12 | 8965 | 813000752450570 | -1,000.00 |
| 04/16 | 8926 | 813009692579191 | -220.00 | 04/20 | 8966 | 813008492252855 | -315.90 |
| 04/17 | 8927 | 813004252351803 | -1,413.83 | 04/13 | 8967 | 813009292860654 | -470.00 |
| 04/19 | 8928 | 813008292347073 | -1,228.91 | 04/13 | 8968 | 813009492044817 | -316.82 |
| 04/11 | 8929 | 813000652314078 | -54.00 | 04/16 | 8969 | 813009692419032 | -1,023.43 |
| 04/19 | 8930 | 813008292649437 | -170.16 | 04/13 | 8970 | 813004392210344 | -593.34 |
| 04/12 | 8931 | 813009292090897 | -855.48 | 04/16 | 8971 | 813004592554491 | -328.74 |
| 04/12 | 8932 | 813004192594240 | -458.00 | 04/16 | 8972 | 813009492799145 | -1,374.08 |
| 04/20 | 8933 | 813004852393223 | -195.00 | 04/19 | 8973 | 813008292468588 | -268.28 |
| 04/13 | 8935* | 813009292743160 | -779.10 | 04/16 | 8974 | 813004392851777 | -1,147.87 |
| 04/23 | 8936 | 813008892132714 | -171.00 | 04/17 | 8975 | 813009892166887 | -242.00 |
| 04/13 | 8937 | 813004392441541 | -442.15 | 04/18 | 8976 | 813004992861310 | -579.83 |
| 04/26 | 8939* | 813009292820975 | -339.00 | 04/18 | 8977 | 813005092342477 | -1,080.08 |
| 04/23 | 8940 | 813008052634137 | -140.57 | 04/17 | 8978 | 813004792798236 | -105.00 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC  |  Account # ⌀      277  |  April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/23 | 8979 | 813005692273112 | -158.50 | 04/23 | 9022 | 813005052037167 | -956.95 |
| 04/16 | 8981* | 813009692001784 | -240.78 | 04/24 | 9023 | 813008992081768 | -1,706.26 |
| 04/16 | 8983* | 813004592125687 | -194.40 | 04/19 | 9024 | 813005092717325 | -876.57 |
| 04/13 | 8984 | 813009292865488 | -52.00 | 04/19 | 9025 | 813008392460943 | -332.08 |
| 04/17 | 8985 | 813004792907303 | -192.72 | 04/19 | 9026 | 813008292391794 | -905.88 |
| 04/16 | 8986 | 813009592713408 | -502.55 | 04/19 | 9027 | 813005192878928 | -80.98 |
| 04/17 | 8987 | 813008092414039 | -1,249.39 | 04/20 | 9028 | 813005292762537 | -834.58 |
| 04/17 | 8988 | 813004792675428 | -1,998.24 | 04/23 | 9029 | 813008692037914 | -199.65 |
| 04/16 | 8989 | 813009592549225 | -3,145.21 | 04/19 | 9030 | 813008392402528 | -125.90 |
| 04/18 | 8990 | 813008092921341 | -1,572.95 | 04/23 | 9031 | 813005692555223 | -525.64 |
| 04/18 | 8991 | 813008092851171 | -820.53 | 04/20 | 9032 | 813005392705996 | -671.04 |
| 04/20 | 8992 | 813008492219965 | -1,500.00 | 04/26 | 9033 | 813009292817726 | -130.65 |
| 04/30 | 8993 | 813009692109153 | -2,095.73 | 04/19 | 9034 | 813005192852985 | -646.87 |
| 04/18 | 8994 | 813005092082348 | -685.00 | 04/19 | 9035 | 813004652550339 | -1,000.00 |
| 04/25 | 8995 | 813009192060020 | -530.91 | 04/27 | 9036 | 813004292580287 | -2,177.50 |
| 04/17 | 8996 | 813004892088433 | -809.16 | 04/20 | 9037 | 813005292765741 | -896.00 |
| 04/27 | 8997 | 813004292617839 | -1,321.75 | 04/20 | 9038 | 813008492253083 | -300.00 |
| 04/17 | 8998 | 813009892281397 | -2,097.61 | 04/20 | 9039 | 813005392386584 | -1,960.55 |
| 04/20 | 8999 | 813005292362390 | -200.00 | 04/26 | 9040 | 813004192711950 | -264.69 |
| 04/17 | 9000 | 813004892792608 | -238.30 | 04/24 | 9041 | 813005892648100 | -608.27 |
| 04/17 | 9001 | 813008352603360 | -371.69 | 04/20 | 9042 | 813008592277201 | -875.87 |
| 04/18 | 9002 | 813008192150349 | -472.14 | 04/19 | 9043 | 813005292169190 | -50.00 |
| 04/18 | 9003 | 813004992764532 | -691.91 | 04/23 | 9044 | 813008692032010 | -27.00 |
| 04/17 | 9004 | 813008092279031 | -2,071.95 | 04/20 | 9045 | 813008492148937 | -1,600.36 |
| 04/18 | 9005 | 813008452282587 | -407.56 | 04/20 | 9046 | 813008492580771 | -400.00 |
| 04/18 | 9006 | 813008192567844 | -713.00 | 04/20 | 9050* | 813008492152738 | -692.15 |
| 04/23 | 9007 | 813005592507455 | -926.00 | 04/27 | 9051 | 813009492175070 | -158.78 |
| 04/18 | 9008 | 813005092058655 | -440.19 | 04/27 | 9052 | 813009492501422 | -243.90 |
| 04/17 | 9009 | 813004892559955 | -175.03 | 04/27 | 9054* | 813004292661353 | -160.00 |
| 04/23 | 9010 | 813005152087148 | -65.20 | 04/20 | 9055 | 813005392401960 | -586.35 |
| 04/17 | 9011 | 813009892587756 | -1,169.27 | 04/27 | 9057* | 813004392422420 | -577.72 |
| 04/20 | 9012 | 813008592349756 | -487.50 | 04/27 | 9059* | 813009392867497 | -90.00 |
| 04/18 | 9013 | 813008192940456 | -502.70 | 04/20 | 9060 | 813007852305611 | -500.23 |
| 04/18 | 9014 | 813008192567842 | -438.02 | 04/27 | 9063* | 813009592200639 | -90.00 |
| 04/18 | 9015 | 813004992774598 | -2,442.86 | 04/23 | 9064 | 813008592836544 | -179.60 |
| 04/23 | 9016 | 813008792536628 | -11,863.75 | 04/27 | 9065 | 813009492486125 | -205.90 |
| 04/19 | 9017 | 813008292660334 | -9,877.25 | 04/27 | 9066 | 813004292525587 | -653.75 |
| 04/18 | 9018 | 813008092927697 | -546.00 | 04/26 | 9068* | 813004192686389 | -179.00 |
| 04/18 | 9019 | 813005092024331 | -393.00 | 04/23 | 9069 | 813008492153962 | -2,629.33 |
| 04/24 | 9020 | 813008992874895 | -24.00 | 04/20 | 9070 | 813008492639654 | -248.32 |
| 04/23 | 9021 | 813005492028440 | -76.00 | 04/23 | 9071 | 813008692097370 | -1,636.04 |

*continued on the next page*

**Bank of America** ⬟
**Merrill Lynch**

## Your checking account

GARDEN OF EDEN GOURMET INC   |   Account #          . 0277   |   April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/23 | 9072 | 813008792917236 | -1,141.09 | 04/25 | 9117 | 813009192912163 | -484.51 |
| 04/23 | 9073 | 813005592507456 | -636.00 | 04/25 | 9118 | 813009192580527 | -885.51 |
| 04/23 | 9074 | 813005592601256 | -336.92 | 04/25 | 9119 | 813009192129142 | -902.70 |
| 04/23 | 9075 | 813005592732932 | -281.35 | 04/24 | 9120 | 813005892467653 | -265.62 |
| 04/23 | 9076 | 813005492015919 | -1,283.04 | 04/23 | 9121 | 813009192451118 | -1,212.09 |
| 04/20 | 9077 | 813008592155124 | -574.92 | 04/30 | 9122 | 813009792405587 | -10,754.50 |
| 04/24 | 9079* | 813005892069763 | -357.18 | 04/26 | 9124* | 813009292541016 | -162.95 |
| 04/24 | 9080 | 813005892648097 | -572.00 | 04/25 | 9125 | 813006092213999 | -118.80 |
| 04/23 | 9081 | 813008692725054 | -49.44 | 04/24 | 9126 | 813008892401138 | -1,000.00 |
| 04/23 | 9082 | 813005692321101 | -179.00 | 04/26 | 9128* | 813009292892770 | -786.00 |
| 04/30 | 9083 | 813009692892915 | -369.30 | 04/26 | 9129 | 813009292495233 | -373.70 |
| 04/20 | 9084 | 813008492219962 | -2,120.01 | 04/25 | 9130 | 813009192580526 | -421.93 |
| 04/23 | 9086* | 813005592187146 | -237.60 | 04/30 | 9131 | 813004692295642 | -76.00 |
| 04/24 | 9087 | 813005892493733 | -279.60 | 04/30 | 9132 | 813003052886699 | -1,212.83 |
| 04/25 | 9088 | 813005552538533 | -138.00 | 04/27 | 9133 | 813004392128371 | -158.66 |
| 04/24 | 9089 | 813005892648098 | -409.59 | 04/26 | 9134 | 813009392006613 | -146.07 |
| 04/23 | 9090 | 813005692550137 | -6.31 | 04/26 | 9135 | 813009292342760 | -596.47 |
| 04/23 | 9091 | 813005692550136 | -101.25 | 04/26 | 9136 | 813006092461393 | -1,241.83 |
| 04/23 | 9092 | 813008792406036 | -649.50 | 04/27 | 9138* | 813009492595187 | -133.32 |
| 04/26 | 9093 | 813007252769170 | -274.50 | 04/25 | 9140* | 813006092122992 | -1,100.00 |
| 04/23 | 9094 | 813005692598219 | -1,589.87 | 04/26 | 9141 | 813004192320280 | -289.00 |
| 04/23 | 9095 | 813008692700652 | -2,414.38 | 04/30 | 9142 | 813004592289673 | -295.20 |
| 04/25 | 9096 | 813009192047842 | -2,215.62 | 04/26 | 9144* | 813004192711949 | -258.22 |
| 04/23 | 9097 | 813000152590386 | -1,000.00 | 04/27 | 9146* | 813009492057792 | -842.76 |
| 04/24 | 9098 | 813005792502547 | -1,000.00 | 04/27 | 9151* | 813004392117670 | -592.92 |
| 04/24 | 9099 | 813009092319721 | -1,017.06 | 04/27 | 9156* | 813007252989972 | -549.48 |
| 04/23 | 9100 | 813008892130006 | -1,200.00 | 04/26 | 9163* | 813002752369353 | -56.00 |
| 04/24 | 9103* | 813009092494283 | -220.35 | 04/26 | 9166* | 813004192134333 | -924.48 |
| 04/26 | 9104 | 813006092515049 | -615.14 | 04/30 | 9167 | 813009592928460 | -199.00 |
| 04/24 | 9107* | 813008992273409 | -1,400.00 | 04/27 | 9168 | 813004392182246 | -613.38 |
| 04/26 | 9108 | 813006092457021 | -361.80 | 04/27 | 9169 | 813004392231411 | -141.90 |
| 04/25 | 9110* | 813009192835991 | -100.44 | 04/27 | 9171* | 813009592205418 | -1,019.48 |
| 04/25 | 9111 | 813006092124279 | -992.23 | 04/26 | 9172 | 813004192532630 | -184.40 |
| 04/24 | 9112 | 813009092318979 | -2,452.24 | 04/30 | 9173 | 813004392803804 | -93.41 |
| 04/24 | 9113 | 813000352531895 | -104.40 | 04/27 | 9174 | 813004292669151 | -603.37 |
| 04/25 | 9114 | 813008252745510 | -482.04 | 04/30 | 9175 | 813009592860919 | -215.27 |
| 04/26 | 9115 | 813004192671894 | -1,151.00 | 04/26 | 9176 | 813009392076230 | -60.00 |
| 04/25 | 9116 | 813009192159803 | -9,272.50 | 04/27 | 9177 | 813009492073290 | -1,072.44 |

*continued on the next page*

GARDEN OF EDEN GOURMET INC   |   Account #      0277   |   April 1, 2018 to April 30, 2018

## Checks - continued

| Date | Check # | Bank reference | Amount | Date | Check # | Bank reference | Amount |
|------|---------|----------------|--------|------|---------|----------------|--------|
| 04/30 | 9178 | 813009692892917 | -132.40 | 04/30 | 9189 | 813009792087944 | -215.22 |
| 04/27 | 9181* | 813009592166476 | -207.96 | 04/27 | 9190 | 813009492481767 | -1,610.82 |
| 04/30 | 9182 | 813004492792578 | -975.20 | 04/30 | 9192* | 813004492810178 | -213.30 |
| 04/30 | 9183 | 813009692030722 | -1,323.13 | 04/30 | 9194* | 813009692688955 | -340.25 |
| 04/30 | 9185* | 813009792616141 | -1,293.77 | 04/30 | 9196* | 813004692265192 | -2,123.61 |
| 04/30 | 9186 | 813004392642839 | -1,039.68 | 04/30 | 9197 | 813009892469942 | -145.10 |
| 04/30 | 9187 | 813004592844445 | -71.80 | 04/30 | 9198 | 813009692528012 | -4,493.80 |
| 04/30 | 9188 | 813009792280412 | -143.50 | | | | |

| | |
|---|---|
| **Total checks** | **-$413,093.28** |
| **Total # of checks** | **489** |

*  *There is a gap in sequential check numbers*

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 04/16/18 | 03/18 ACCT ANALYSIS FEE | -1,472.95 |
| **Total service fees** | | **-$1,472.95** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 04/01 | -6,474.26 | 04/11 | 2,766.27 | 04/20 | 6,499.31 |
| 04/02 | 947.13 | 04/12 | 5,670.65 | 04/23 | 6,141.47 |
| 04/03 | 28,587.31 | 04/13 | -4,462.34 | 04/24 | 21,756.59 |
| 04/04 | 32,865.53 | 04/16 | 7,746.08 | 04/25 | 23,957.77 |
| 04/05 | 30,012.79 | 04/17 | 1,332.18 | 04/26 | -895.50 |
| 04/06 | 5,001.31 | 04/18 | 6,962.94 | 04/27 | 1,015.96 |
| 04/09 | 7,292.07 | 04/19 | 12,204.66 | 04/30 | 4,934.91 |
| 04/10 | 29,267.11 | | | | |

In re GARDEN OF EDEN GOURMET INC     Case No. 16-12492
    Debtor     Reporting Period:    4/30/2018

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MARCH | CUMULATIVE-FILING TO DATE |
|---|---|---|
| Gross Revenues | 679,048 | 2,626,692 |
| Less: Returns and Allowances | 0 | 0 |
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | 295,000 | 295,000 |
| Add: Purchases | 363590 | 1438385 |
| Add: Cost of Labor | 125304 | 492281 |
| Add: Other Costs (attach schedule) | 0 | 0 |
| Less: Ending Inventory | -295000 | -295000 |
| Cost of Goods Sold | 488894 | 1930666 |
| Gross Profit | 190154 | 695426 |
| **OPERATING EXPENSES** | | |
| Advertising | 0 | 0 |
| Auto and Truck Expense | 0 | 0 |
| Bad Debts | 0 | 0 |
| Contributions | 0 | 456 |
| Employee Benefits Programs | 0 | 0 |
| Officer/Insider Compensation* | 0 | 0 |
| Insurance | 5082 | 36534 |
| Management Fees/Bonuses | 0 | 0 |
| Office Expense | 378 | 2090 |
| Pension & Profit-Sharing Plans | 0 | 0 |
| Repairs and Maintenance | 17562 | 41801 |
| Rent and Lease Expense | 66666 | 266664 |
| Salaries/Commissions/Fees | 12524 | 48090 |
| Supplies | 1281 | 9409 |
| Taxes - Payroll | 12599 | 55107 |
| Taxes - Real Estate | 0 | -3608 |
| Taxes - Other | 0 | 5910 |
| Payroll Processing Fees | 328 | 1888 |
| Utilities | 18809 | 65602 |
| Other (attach schedule) BANK FEES& CREDIT CARD FEES | 15211 | 53935 |
| Total Operating Expenses Before Depreciation | 150530 | 583878 |
| Depreciation/Depletion/Amortization | 0 | 0 |
| Net Profit (Loss) Before Other Income & Expenses | 39624 | 111548 |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 0 | 0 |
| Interest Expense | 499 | 1859 |
| Other Expense (MGT PAYROLL & ADMIN FEES | 10136 | 44535 |
| Net Profit (Loss) Before Reorganization Items | 28989 | 65154 |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | 0 | 0 |
| U. S. Trustee Quarterly Fees | 36353 | 36353 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | 0 | 0 |
| Gain (Loss) from Sale of Equipment | 0 | 0 |
| Other Reorganization Expenses (attach schedule) | 0 | 0 |
| Total Reorganization Expenses | 36353 | 36353 |
| Income Taxes | 0 | 0 |
| Net Profit (Loss) | -7364 | 28801 |

*"Insider" is defined in 11 U.S.C. Section 101(31)

## BREAKDOWN OF "OTHER" CATEGORY

**OTHER COSTS**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**OTHER OPERATIONAL EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

**OTHER INCOME**

| | | |
|---|---|---|
| | | |
| | | |

**OTHER EXPENSES**

| | | |
|---|---|---|
| MANAGEMENT PAYROLL EXP | | |
| MANAGEMENT ADMIN EXP | | |

**OTHER REORGANIZATION EXPENSES**

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item.

| re GARDEN OF EDEN GOURMET INC | Case No. | 16-12492 |
|---|---|---|
| **Debtor** | **Reporting Period:** | **4/30/2018** |

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | -33941 | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | 12000 | | |
| Accounts Receivable (Net) | 47183 | | |
| File with the Court and submit a copy to the United States Trustee within 15 days after t | | | |
| Inventories | 295000 | | |
| Prepaid Expenses | 2000 | | |
| Professional Retainers | 0 | | |
| Other Current Assets *(attach schedule)* | 219371 | | |
| TOTAL CURRENT ASSETS | 541613 | 0 | 0 |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 0 | | |
| Real Property and Improvements | 109440 | | |
| Furniture, Fixtures and Office Equipment | 2000 | | |
| Leasehold Improvements | 0 | | |
| Vehicles | 0 | | |
| Less: Accumulated Depreciation | 0 | | |
| TOTAL PROPERTY & EQUIPMENT | 111440 | | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | 215934 | | |
| Other Assets *(attach schedule)* | | | |
| TOTAL OTHER ASSETS | 215934 | | |
| TOTAL ASSETS | 868987 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 358659 | | |
| Taxes Payable *(refer to FORM MOR-4) SALES TAX* | 119736 | | |
| Wages Payable Garnishment+Health Insurance+Accured payroll | 36670 | | |
| Notes Payable | 140821 | | |
| Rent / Leases - Building/Equipment | 15675 | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees ( US Trustee) | | | |
| Amounts Due to Insiders* | 109000 | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | 780561 | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 4236412 | | 0 |
| Priority Debt | 24663 | | |
| Unsecured Debt | 1227344 | | |
| TOTAL PRE-PETITION LIABILITIES | 5488419 | | |
| TOTAL LIABILITIES | 6268980 | | |
| **OWNERS' EQUITY** | | | |
| Capital Stock | 0 | | |
| Additional Paid in Capital | 0 | | |
| Partners' Capital Account | 0 | | |
| Equity - Pre-Petition | 426589 | | |
| Retained Earnings - Pre-Petition | -5753970 | | 0 |
| Retained Earnings - Post-petition-Current | 28799 | | |
| Retained Earnings- Beginin Balance | -101411 | | |
| Adjustments to Owner Equity *(attach schedule)* | 0 | | |
| Post-petition Contributions *(attach schedule)* | 0 | | |

re GARDEN OF EDEN GOURMET INC

| Debtor | | Case No. | 16-12492 |
| --- | --- | --- | --- |
| | | Reporting Period: | 4/30/2018 |

| | | | |
| --- | --- | --- | --- |
| *NET OWNERS' EQUITY* | -5399993 | 0 | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | 868987 | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

re GARDEN OF EDEN GOURMET INC

| | |
|---|---|
| **Debtor** | |

| | |
|---|---|
| Case No. | 16-12492 |
| Reporting Period: | 4/30/2018 |

0

**BALANCE SHEET** - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| SECURITY RENT | 200000 | | |
| SECURITY UTILITIES | 19371 | | |
| SECURITY UTILITIES | | | |
| SECURITY UTILITIES | | | |
| SECURITY UTILITIES | | | |
| SECURITY UTILITIES | | | |
| SECURITY UTILITIES | | | |
| | | | |
| **Other Assets** | 219371 | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash:   Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re GARDEN OF EDEN GOURMET INC                    Case No. 16-12492
       Debtor                              Reporting Period:  4/30/2018

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | | | | | |
| FICA-Employee | | | | | | 0 |
| FICA-Employer | | | | | | 0 |
| Unemployment | | | | | | 0 |
| Income | | | | | | 0 |
| Other: | | | | | | 0 |
| Total Federal Taxes | | | | | | 0 |
| State and Local | | | | | | 0 |
| Withholding | | | | | | 0 |
| Sales | 141357 | 0 | 21621 | 4/20/2018 | | 119736 |
| Excise | | | | | | 0 |
| Unemployment | | | | | | 0 |
| Real Property | | | | | | 0 |
| Personal Property | | | | | | 0 |
| Other: | | | | | | 0 |
| Total State and Local | 141357 | | | | | 119736 |
| Total Taxes | 141357 | | 21621 | | | 119736 |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | Number of Days Past Due | | | | | |
|---|---|---|---|---|---|---|
| | Current | 30 | 60 | 90 | Over 91 | Total |
| Accounts Payable | 90641 | 12009 | 3339 | -74 | 107418 | 213333 |
| Wages Payable | 0 | 0 | | | | |
| Taxes Payable | 21734 | 0 | 0 | 0 | 98002 | 119736 |
| Rent/Leases-Building | 75678 | 0 | 4327 | 0 | 28968 | 108973 |
| Rent/Leases-Equipment | 15675 | 0 | 0 | 0 | | 15675 |
| Secured Debt/Adequate Protection Payments | 0 | | 0 | 0 | 0 | 0 |
| Professional Fees-US Trustee | 36353 | 0 | | | | 36353 |
| Amounts Due to Insiders | 109000 | 0 | | | | |
| Other: | 0 | 0 | | | | |
| Other: | 0 | 0 | | | | |
| Total Post-petition Debts | 349081 | 12009 | 7666 | -74 | 234388 | 494070 |

603070

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

FORM MOR-5
2/2008
PAGE 15 OF 17

In re GARDEN OF EDEN GOURMET INC
Debtor

Case No. 16-12492
Reporting Period:    4/30/2018

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 45359 |
| Plus: Amounts billed during the period | 51173 |
| Less: Amounts collected during the period | -49350 |
| Total Accounts Receivable at the end of the reporting period | 47182 |

File with the Court and submit a copy to the United
States Trustee within 15 days after the end of the
month and

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 47182 | | | | 47182 |
| 31 - 60 days old | | | 0 | | 0 |
| 61 - 90 days old | | | 0 | | 0 |
| 91+ days old | | | | 0 | 0 |
| Total Accounts Receivable | 47182 | | | | 47182 |
| Less: Bad Debts (Amount considered uncollectible) | 0 | | | | |
| Net Accounts Receivable | 47182 | | | | 47182 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 21621 | | | | 21621 |
| 31 - 60 days old | | 0 | | | 0 |
| 61 - 90 days old | | | 0 | | 0 |
| 91+ days old | | | | 98002 | 98002 |
| Total Sales Taxes Payable post -petition | 21621 | | | 98002 | 119623 |
| Total Accounts Payable | 21621 | | | 98002 | |

In re GARDEN OF EDEN GOURMET INC     Case No. 16-12492

Debtor     Reporting Period:    4/30/2018

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | |
|---|---|---|
| TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| TRANSFER | 28,500 | 78,500 |
| | 0 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL PAYMENTS TO INSIDERS | 28500 | 78500 |

*t a copy to the United States Trustee within*

| PROFESSIONALS | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | 0 | 0 | 0 | 0 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | 0 | 0 | 0 |
| | 0 | 0 | 0 |
| | 0 | 0 | 0 |
| | 0 | 0 | 0 |
| | 0 | 0 | 0 |
| | 0 | 0 | 0 |
| | | | |
| TOTAL PAYMENTS | 0 | 0 | 0 |

In re GARDEN OF EDEN GOURMET INC      Case No. 16-12492

**Debtor**      Reporting Period:      4/30/2018

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | NO |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | NO |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | YES |
| 4 | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | NO |
| 5 | File with the Court and submit a copy to the United States Trustee within 15 days after the end of the month and | | NO |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | **NO** |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | | NO |
| 8 | Are any post petition payroll taxes past due? | | NO |
| 9 | Are any post petition State or Federal income taxes past due? | | NO |
| 10 | Are any post petition real estate taxes past due? | | NO |
| 11 | Are any other post petition taxes past due? | | **YES** |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | NO |
| 13 | Are any amounts owed to post petition creditors delinquent? | | NO |
| 14 | Are any wage payments past due? | | |
| 15 | Have any post petition loans been been received by the Debtor from any party? | | NO |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | YES |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | NO |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | NO |