# EXHIBIT B
# Part 2

# Exhibit A

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
☐ New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

MARTIN GELMAN
& MICHALE DANCER JT/WROS

147 GOLDEN HIND PASSAGE
CORTE MADERA        CA     94925

PAGE **1**

PERIOD ENDING **11/30/08**

YOUR TAX PAYER IDENTIFICATION NUMBER **\*\*\*\*\*\*\*0609**

YOUR ACCOUNT NUMBER **1-ZB516-3-0**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 6,542.30 | |
| 11/12 | 84 | | 1581 | WELLS FARGO & CO NEW | 29.800 | 2,506.20 | |
| 11/12 | 60 | | 2083 | HEWLETT PACKARD CO | 34.900 | 2,095.00 | |
| 11/12 | 52 | | 5907 | WAL-MART STORES INC | 55.830 | 2,905.16 | |
| 11/12 | 34 | | 6409 | INTERNATIONAL BUSINESS MACHS | 87.270 | 2,968.18 | |
| 11/12 | 126 | | 10233 | EXXON MOBIL CORP | 72.800 | 9,187.88 | |
| 11/12 | 138 | | 10735 | INTEL CORP | 14.510 | 2,007.38 | |
| 11/12 | 66 | | 15061 | JOHNSON & JOHNSON | 59.580 | 3,934.28 | |
| 11/12 | 90 | | 19386 | J.P. MORGAN CHASE & CO | 38.530 | 3,470.70 | |
| 11/12 | 48 | | 23712 | COCA COLA CO | 44.660 | 2,144.68 | |
| 11/12 | 28 | | 28038 | MCDONALDS CORP | 55.370 | 1,551.36 | |
| 11/12 | 52 | | 32364 | MERCK & CO | 28.550 | 1,486.60 | |
| 11/12 | 190 | | 36690 | MICROSOFT CORP | 21.810 | 4,150.90 | |
| 11/12 | 96 | | 41016 | ORACLE CORPORATION | 17.300 | 1,663.80 | |
| 11/12 | 38 | | 53994 | PEPSICO INC | 56.410 | 2,144.58 | |
| 11/12 | 22 | | 54496 | APPLE INC | 100.780 | 2,217.16 | |
| 11/12 | 162 | | 58320 | PFIZER INC | 16.940 | 2,750.28 | |
| 11/12 | 38 | | 58822 | ABBOTT LABORATORIES | 54.610 | 2,076.18 | |
| 11/12 | 72 | | 62646 | PROCTER & GAMBLE CO | 64.080 | 4,615.76 | |
| 11/12 | 26 | | 63148 | AMGEN INC | 59.160 | 1,539.16 | |
| 11/12 | 50 | | 66972 | PHILIP MORRIS INTERNATIONAL | 43.600 | 2,182.00 | |
| 11/12 | 120 | | 67474 | BANK OF AMERICA | 21.590 | 2,594.80 | |
| 11/12 | 40 | | 71298 | QUALCOMM INC | 33.770 | 1,351.80 | |
| 11/12 | 130 | | 71800 | CITI GROUP INC | 12.510 | 1,631.30 | |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

MARTIN GELMAN
& MICHALE DANCER JT/WROS
147 GOLDEN HIND PASSAGE
CORTE MADERA        CA        94925

| PAGE | PERIOD ENDING | YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|---|---|
| 2 | 11/30/08 | 1-ZB516-3-0 | **-******0609 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/12 | 30 | | 75624 | SCHLUMBERGER LTD | 49.480 | 1,485.40 | |
| 11/12 | 72 | | 76126 | COMCAST CORP | 16.510 | 1,190.72 | |
| | | | | CL A | | | |
| 11/12 | 142 | | 79950 | AT&T INC | 27 | 3,839.00 | |
| 11/12 | 36 | | 80452 | CONOCOPHILIPS | 52.510 | 1,891.36 | |
| 11/12 | 24 | | 84276 | UNITED PARCEL SVC INC | 52.040 | 1,248.96 | |
| | | | | CLASS B | | | |
| 11/12 | 146 | | 84778 | CISCO SYSTEMS INC | 16.730 | 2,447.58 | |
| 11/12 | 42 | | 88602 | U S BANCORP | 29.530 | 1,241.26 | |
| 11/12 | 50 | | 89104 | CHEVRON CORP | 73.430 | 3,673.50 | |
| 11/12 | 24 | | 92928 | UNITED TECHNOLOGIES CORP | 53.160 | 1,278.84 | |
| 11/12 | 254 | | 93430 | GENERAL ELECTRIC CO | 19.630 | 4,996.02 | |
| 11/12 | 68 | | 97254 | VERIZON COMMUNICATIONS | 30.410 | 2,069.88 | |
| 11/12 | 6 | | 97756 | GOOGLE | 337.400 | 2,024.40 | |
| 11/12 | | 100,000 | 24187 | U S TREASURY BILL DUE 2/12/2009 | 99.936 | | 99,936.00 |
| 11/12 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/12/08 | DIV | | 23.31 |
| 11/12 | 21,761 | | 19291 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 21,761.00 |
| 11/12 | 30,756 | | 28659 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 30,756.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | 3.70 |
| | | | | CONTINUED ON PAGE    3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
[MADF] INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

MARTIN GELMAN
& MICHALE DANCER JT/WROS
147 GOLDEN HIND PASSAGE
CORTE MADERA      CA   94925

| PERIOD ENDING | 11/30/08 |
| YOUR TAX PAYER IDENTIFICATION NUMBER | *******0609 |
| YOUR ACCOUNT NUMBER | 1-ZB516-3-0 |
| PAGE | 3 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-------------------------|--------------------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| 11/19 | | 30,756 | 54202 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 30,756.00 |
| 11/19 | 25,000 | | 58624 | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.926 | 24,981.50 | |
| 11/19 | 11,771 | | 63238 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 11,771.00 | |
| | | | | NEW BALANCE | | 12,130.76 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 142 | | | AT&T INC | 28.560 | | |
| | 38 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 26 | | | AMGEN INC | 55.540 | | |
| | 22 | | | APPLE INC | 92.670 | | |
| | 120 | | | BANK OF AMERICA | 16.250 | | |
| | 50 | | | CHEVRON CORP | 79.010 | | |
| | 146 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 130 | | | CITI GROUP INC | 8.290 | | |
| | 48 | | | COCA COLA CO | 46.870 | | |
| | 72 | | | COMCAST CORP CL A | 17.340 | | |
| | 36 | | | CONOCOPHILIPS | 52.520 | | |
| | 126 | | | EXXON MOBIL CORP | 80.150 | | |
| | 254 | | | GENERAL ELECTRIC CO | 17.170 | | |
| | | | | CONTINUED ON PAGE   4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

MARTIN GELMAN
& MICHALE DANCER JT/WROS
147 GOLDEN HIND PASSAGE
CORTE MADERA       CA       94925

PAGE 4

PERIOD ENDING 11/30/08

YOUR ACCOUNT NUMBER 1-ZB516-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER *******0609

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 6 | | | GOOGLE | 292.960 | | |
| | 60 | | | HEWLETT PACKARD CO | 35.280 | | |
| | 138 | | | INTEL CORP | 13.800 | | |
| | 34 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 90 | | | J.P. MORGAN CHASE & CO | 31.650 | | |
| | 66 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 28 | | | MCDONALDS CORP | 58.750 | | |
| | 52 | | | MERCK & CO | 26.720 | | |
| | 190 | | | MICROSOFT CORP | 20.220 | | |
| | 96 | | | ORACLE CORPORATION | 16.090 | | |
| | 38 | | | PEPSICO INC | 56.700 | | |
| | 162 | | | PFIZER INC | 16.430 | | |
| | 50 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 72 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 40 | | | QUALCOMM INC | 33.570 | | |
| | 30 | | | SCHLUMBERGER LTD | 56.740 | | |
| | 11,771 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | 42 | | | U S BANCORP | 26.980 | | |
| | 24 | | | UNITED PARCEL SVC INC CLASS B | 57.600 | | |
| | 25,000 | | | U S TREASURY BILL DUE 03/26/2009 3/26/2009 | 99.971 | | |
| | 24 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | | | | CONTINUED ON PAGE 5 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

PAGE: 5

PERIOD ENDING: 11/30/08

YOUR TAX PAYER IDENTIFICATION NUMBER: *******0609

YOUR ACCOUNT NUMBER: 1-ZB516-3-0

MARTIN GELMAN
& MICHALE DANCER JT/WROS

147 GOLDEN HIND PASSAGE
CORTE MADERA          CA      94925

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 68 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 52 | | | WAL-MART STORES INC. | 55.880 | | |
| | 84 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG          SHORT | | | |
| | | | | 124,880.33 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

PAGE **6**

PERIOD ENDING **11/30/08**

YOUR TAX PAYER IDENTIFICATION NUMBER **\*\*\*\*\*\*\*\*0609**

YOUR ACCOUNT NUMBER **1-ZB516-3-0**

MARTIN GELMAN
& MICHALE DANCER JT/WROS
147 GOLDEN HIND PASSAGE
CORTE MADERA     CA   94925

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 809.55 |
| | | | | GROSS PROCEEDS FROM SALES | | | 626,494.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

# Exhibit B

## EXHIBIT B

1. This Claim Form, exhibits, and supporting documentation (collectively "Claim Form") is submitted pursuant to the December 23, 2008 Order of the Honorable Burton R. Lifland and the instructions disseminated by Irving H. Picard, Trustee for Bernard L. Madoff Investment Securities LLC ("Trustee"), on December 11, 2008.

2. The information provided in the Claim Form is based on information provided in the Claimant's latest Madoff account statement and additional information known by the Claimant as of the date of the submission of the Claim Form. The Claimant reserves the right to amend and/or supplement this Claim Form upon the receipt of further information, or upon request by the Trustee for additional information.

3. The Claimant reserves the right to amend the Claim Form in the event of any recoveries by the Trustee or any other party under the avoidance powers of the Bankruptcy Code or otherwise, or in the event of rejections of executory contracts pursuant to Bankruptcy Code Section 365, whether such amendments are made pursuant to Bankruptcy Code Sections 105, 502(g), or 502(h), Bankruptcy Rule 3002(c)(3), (4), other provisions of applicable bankruptcy law, or general principles of law or equity.

4. The Claimant hereby requests that the Claim Form be considered as a proof of claim in *In re Bernard L. Madoff Investment Securities LLC*, No. 08-01789 (Bankr. S.D.N.Y.).

5. This Claim Form is required to be submitted pursuant to the Court's January 2, 2009 Order and the Trustee's instructions to the Claimant. To the extent permitted by applicable law, the Claimant does not, by submitting the Claim Form, consent to the jurisdiction of the Bankruptcy Court nor does Claimant waive any right to trial by jury.

6. The Claimant reserves all rights, claims, and/or defenses as to and/or against any and all parties potentially liable for the losses sustained by the Claimant, including, without limitation, Bernard L. Madoff Investment Securities LLC and its owners, partners, employees, and affiliates, as well as any potentially liable third parties including, without limitation, investment advisors, "feeder funds," accountants, and auditors.

7. The Claimant further reserves all rights, claims, and/or defenses as to and/or against any persons and/or creditors asserting claims against Bernard L. Madoff Investment Securities LLC, its employees, owners, and/or affiliates, in bankruptcy or otherwise.

8. The Claimant reserves all objections as to the competence, relevance, materiality, privilege, or admissibility of evidence in any subsequent proceeding or trial of this or any other action for any purpose whatsoever, notwithstanding the submission of any such information to the Trustee.

9. To the extent the Claimant has disclosed to the Trustee documents containing accounting and/or legal advice, the Claimant does not waive any potential privileges applicable thereto.

10. The Claimant reserves all rights with respect to submitting information to the Internal Revenue Service regarding gains, losses, and/or theft of assets.

11. The Claim Form and supporting documents contain confidential information. The Claimant submits this information to the Trustee subject to the condition that this information will not to be disclosed to any third parties, other than under seal to the Court, absent the Claimant's express consent or Court order.

12. The Claimant submits herewith documents in support of the Claimant's claim, including documents containing information regarding account transactions, such as contributions and/or withdrawals. The Claimant reserves any arguments that such documents are not relevant to the Trustee's inquiry. The Claimant further reserves the right to supplement this submission, including the submission of additional documents, if deemed necessary. Attached is a list of the documents submitted herewith.

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| 1 | 7/9/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Check in the amount of $5000.00 credited to client's account. |
| 2 | | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Form 1099-B for the year 2006; stocks and bonds in the amount of $790,339.61 |
| Portfolio Management Reports | | | | |
| | 9/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 9/30/08 |
| | 6/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 6/30/08 |
| | 3/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 3/31/08 |
| | 12/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 12/31/07 |
| | 9/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 9/30/07 |
| | 6/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 6/30/07 |
| | 3/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 3/31/07 |
| | 12/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 12/31/06 |
| | 9/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 9/30/06 |
| | 6/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 6/30/06 |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 3/31/06 |
| | 12/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 12/31/05 |
| | 9/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 9/30/05 |
| | 6/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 6/30/05 |
| | 3/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Portfolio Management Report as of 3/31/05 |
| **2008 Bernard L. Madoff Investment Securities LLC monthly account statements** | | | | |
| | 11/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities November 2008 account statement |
| | 10/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities October 2008 account statement |
| | 9/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Seeurities September 2008 account statement |
| | 8/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities August 2008 account statement |
| | 7/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities July 2008 account statement |
| | 6/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities June 2008 account statement |
| | 5/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities May 2008 account statement |
| | 4/30/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities April 2008 account statement |
| | 3/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities March 2008 account statement |
| | 2/29/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities February 2008 account statement |
| | 1/31/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities January 2008 account statement |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| 2007 Bernard L. Madoff Investment Securities LLC monthly account statements | | | | |
| | 12/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities December 2007 account statement |
| | 11/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities November 2007 account statement |
| | 10/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities October 2007 account statement |
| | 9/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities September 2007 account statement |
| | 8/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities August 2007 account statement |
| | 7/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities July 2007 account statement |
| | 6/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities June 2007 account statement |
| | 5/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities May 2007 account statement |
| | 4/30/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities April 2007 account statement |
| | 3/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities March 2007 account statement |
| | 2/28/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities February 2007 account statement |
| | 1/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities January 2007 account statement |
| 2006 Bernard L. Madoff Investment Securities LLC monthly account statements | | | | |
| | 12/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities December 2006 account statement |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities November 2006 account statement |
| | 10/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities October 2006 account statement |
| | 9/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities September 2006 account statement |
| | 8/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities August 2006 account statement |
| | 7/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities July 2006 account statement |
| | 6/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities June 2006 account statement |
| | 5/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities May 2006 account statement |
| | 4/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities April 2006 account statement |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities March 2006 account statement |
| | 2/28/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities February 2006 account statement |
| | 1/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities January 2006 account statement |
| 2005 Bernard L. Madoff Investment Securities LLC monthly account statements | | | | |
| | 12/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities December 2005 account statement |
| | 11/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities November 2005 account statement |
| | 10/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities October 2005 account statement |
| | 9/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities September 2005 account statement |
| | 8/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities August 2005 account statement |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 7/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities July 2005 account statement |
| | 6/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities June 2005 account statement |
| | 5/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities May 2005 account statement |
| | 4/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities April 2005 account statement |
| | 3/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities March 2005 account statement |
| | 2/28/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities February 2005 account statement |
| | 1/31/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bernard L. Madoff Investment Securities January 2005 account statement |
| 2008 Bernard L. Madoff Investment Securities LLC Trade Receipts | | | | |
| | 11/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 460 Call |
| | 11/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 430 Call |
| | 11/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 450 Put |
| | 11/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 420 Put |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | McDonalds Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Phillip Morris International |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Qualcomm Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | U S Bancorp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 460 Call |
| | 11/6/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 450 Put |
| | 11/10/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |

## Martin Gelman Michale Dancer
### Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | McDonalds Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Phillip Morris International |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Qualcomm Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 600 Call |
| | 9/12/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 590 Put |
| | 9/16/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/5/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 600 Call |
| | 9/8/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 600 Call |
| | 8/13/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 8/13/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | McDonalds Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Phillip Morris International |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Qualcomm Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 600 Call |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 590 Put |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 8/11/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 5/28/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/22/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P Index June 645 Put |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 655 Call |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | McDonalds Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Phillip Morris International |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 5/21/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 5/20/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 650 Call |
| | 5/20/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 655 Call |
| | 5/20/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 640 Put |
| | 5/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 645 Put |
| | 5/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 650 Call |
| | 5/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 625 Put |
| | 5/14/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 640 Put |
| | 5/13/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 635 Call |
| | 4/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 635 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 4/17/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 April 625 Call |
| | 4/17/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 615 Put |
| | 4/17/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 625 Put |
| | 4/4/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 4/4/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 4/2/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 625 Call |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | McDonalds Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Phillip Morris International |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 4/1/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 615 Put |
| | 3/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/19/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| 2007 Bernard L. Madoff Investment Securities LLC Trade Receipts | | | | |
| | 12/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/20/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 675 Put |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 685 Call |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schulumberger Ltd |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J. P. Morgan Chase & Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 12/18/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 685 Put |
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 685 Call |
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 675 Put |
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 675 Put |
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 685 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 685 Call |
| | 11/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 675 Put |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 685 Call |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schulmberger Ltd |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J. P. Morgan Chase & Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 11/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 9/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 695 Call |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 9/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 9/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 685 Put |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 695 Call |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schulumberger Ltd |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Apple Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 9/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 7/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/31/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/9/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 690 Put |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 700 Call |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbot Laboratories |
| | 6/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 6/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 685 Put |
| | 6/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 695 Call |
| | 6/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 700 Call |
| | 6/12/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 690 Put |
| | 5/21/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 685 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 670 Put |
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 695 Call |
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 680 Call |
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 5/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 4/20/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 670 Put |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 680 Call |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 4/19/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 3/29/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 635 Put |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 645 Call |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 3/26/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 3/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 635 Put |
| | 3/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 645 Call |
| | 3/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 640 Call |
| | 3/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 630 Put |
| | 3/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 630 Put |
| | 3/14/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 640 Call |
| | 3/7/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 640 Call |
| | 3/7/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 675 Call |
| | 3/7/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 640 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/6/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 665 Put |
| | 3/6/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 630 Put |
| | 2/22/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 670 Call |
| | 2/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 675 Call |
| | 2/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 665 Put |
| | 2/16/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 660 Put |
| | 2/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/15/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 670 Call |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 660 Put |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Google |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Conocophilips |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 2/13/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| 2006 Bernard L. Madoff Investment Securities LLC Trade Receipts | | | | |
| | 12/29/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/29/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/29/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/21/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 650 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 660 Call |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |

# Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 12/13/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 660 Call |
| | 12/13/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 645 Put |
| | 12/13/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 655 Call |
| | 12/13/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 650 Put |
| | 11/27/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/27/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 11/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 655 Call |
| | 11/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 640 Put |
| | 11/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 645 Put |
| | 11/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 650 Call |
| | 10/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 10/27/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 650 Call |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 640 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wachovia Corp New |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 10/26/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 9/25/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 600 Put |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 610 Call |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 9/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 9/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/12/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 610 Call |
| | 9/12/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 585 Put |
| | 9/12/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 595 Call |
| | 9/12/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 600 Put |
| | 8/17/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 8/17/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 8/17/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 8/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index August 565 Put |
| | 8/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 595 Call |
| | 8/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index August 575 Call |
| | 8/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 585 Put |
| | 7/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index August 575 Call |
| | 7/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 580 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 7/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 590 Call |
| | 7/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index August 565 Put |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 590 Call |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 580 Put |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |

08-01789-cgm    Doc 705-3    Filed 11/11/09    Entered 11/11/09 15:05:30    Exhibit B.

Customer Claim    Prt. 2    Pg 57 of 93

46 of 78

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 7/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 6/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 590 Put |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 595 Call |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |

# Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 6/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 5/17/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 595 Put |
| | 5/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 595 Call |
| | 5/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 600 Call |
| | 5/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 590 Put |
| | 5/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 5/5/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 600 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/5/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 585 Put |
| | 5/5/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S &P 100 Index May 595 Call |
| | 5/5/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 595 Put |
| | 4/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 590 Put |
| | 4/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 595 Call |
| | 4/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 600 Call |
| | 4/18/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 585 Put |
| | 4/4/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 4/4/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 4/4/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 600 Call |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 590 Put |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Goldman Sachs Group Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Boeing Co |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 3/31/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| | 3/24/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/24/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 580 Put |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 590 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 3/22/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/16/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 590 Call |
| | 3/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 585 Call |
| | 3/9/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/9/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/7/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 585 Call |
| | 3/7/2007 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 March 575 Put |
| | 3/7/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 3/7/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index April 580 Put |
| | 2/28/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/15/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 2/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 580 Put |
| | 2/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 585 Call |
| | 2/14/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 575 Put |
| | 1/30/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 585 Call |
| | 1/27/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 585 Call |
| | 1/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 585 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 585 Put |
| | 1/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 590 Call |
| | 1/20/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 580 Put |
| | 1/11/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 1/11/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 590 Call |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index January 585 Put |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Parcel SVC Inc Class B |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Schlumberger Ltd |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 1/10/2006 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |
| 2005 Bernard L. Madoff Investment Securities LLC Trade Receipts | | | | |
| | 12/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/30/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 565 Put |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 570 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 12/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | AT&T Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 11/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 11/11/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 550 Put |
| | 11/11/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 570 Call |
| | 11/11/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index December 565 Put |
| | 11/10/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 555 Call |
| | 10/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 555 Call |
| | 10/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 545 Put |
| | 10/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 550 Call |
| | 10/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index November 550 Put |
| | 10/19/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 10/19/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 10/19/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 550 Call |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 545 Put |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Chevron Corp |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 10/14/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 9/28/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/28/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 570 Put |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 575 Call |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 9/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 9/19/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 575 Call |
| | 9/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index October 570 Put |
| | 9/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 570 Call |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/8/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/8/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 570 Call |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index September 560 Put |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Sprint Nextel Corp |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 9/6/2005 | Bernard.L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 9/6/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Abbott Laboratories |
| | 6/28/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/28/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 570 Put |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index July 575 Call |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Viacom Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | U S Bancorp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | 3M Company |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 6/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 6/17/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 565 Put |
| | 6/17/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 575 Call |
| | 6/17/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 570 Put |
| | 6/17/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 570 Call |
| | 5/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/23/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 5/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 570 Call |
| | 5/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index June 565 Put |
| | 5/20/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 565 Call |
| | 5/18/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 565 Call |
| | 5/18/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index May 560 Put |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | United Technologies Corp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Viacom Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | U S Bancorp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | 3M Company |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Comcast Corp |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 5/18/2008 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 4/13/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 575 Put |
| | 3/16/2005 | Bernard.L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/16/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Viacom Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | 3M Company |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |
| | 3/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |
| | 3/7/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 3/7/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/7/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 3/4/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 2/18/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |
| | 2/17/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 585 Call |
| | 2/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 555 Put |
| | 2/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index March 575 Put |
| | 2/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 2/15/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | U S Bancorp |
| | 1/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 1/26/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | US Treasury Bill |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 565 Call |

## Martin Gelman Michale Dancer
## Bernard L. Madoff Investment Securities Account No. ZB516

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | S & P 100 Index February 555 Put |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wells Fargo & Co New |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Wal-Mart Stores Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Viacom Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Verizon Communications |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | U S Bancorp |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Tyco International Ltd |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Time Warner Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | 3M Company |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | SBC Communications Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Procter & Gamble Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pfizer Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Pepsico Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Oracle Corporation |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Morgan Stanley |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Microsoft Corp |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merck & Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Merrill Lynch & Co Inc |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Medtronic Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Johnson & Johnson |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | J.P. Morgan Chase & Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | International Business Machs |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Intel Corp |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Home Depot Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Hewlett Packard Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | General Electric Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Exxon Mobil Corp |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | The Walt Disney Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Dell Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Coca Cola Co |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Citi Group Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Cisco Systems Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Bank of America |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Amgen Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Intl Group Inc |
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | American Express Company |

**Martin Gelman Michale Dancer**
**Bernard L. Madoff Investment Securities Account No. ZB516**

| Document Number | Date of Document | Issuing Party | Prepared for | Description of Document |
|---|---|---|---|---|
| | 1/25/2005 | Bernard L. Madoff Investment Securities LLC | Martin Gelman & Michale Dancer | Altria Group Inc |

# EXHIBIT 1

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
**New York □ London**

212 230-2424
800 334-1343
Fax 212 838-4061

WE HAVE THIS DAY DEBITED YOUR
ACCOUNT WITH THE FOLLOWING:

7/09/07

CW    CHECK

5,000.00

CLIENT'S ACCOUNT NUMBER

MARTIN GELMAN
& MICHALE DANCER JT/WROS

1-ZB516-3

147 GOLDEN HIND PASSAGE
CORTE MADERA        CA 94925

MEMO

# EXHIBIT 2

CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | |
|---|---|---|---|

BERNARD L. MADOFF
885 THIRD AVE.
NEW YORK, NY   10022

DIRECT INQUIRIES TO:212 230-2470

1a Date of sale or exchange

1b CUSIP no.

OMB No. 1545-0715

**20**06

Form **1099-B**

2 Stocks, bonds, etc.
$    790,339.61

Reported to IRS

[X] Gross proceeds
[ ] Gross proceeds less commissions and option premi

Proceeds Fro
Broker a
Barter Exchan
Transactio

| PAYER'S federal identification number | RECIPIENT'S identification number |
|---|---|
| 13-1997126 | 0609 |

3 Bartering
$

4 Federal income tax withheld
$

RECIPIENT'S name, address, and ZIP code

MARTIN GELMAN
& MICHALE DANCER JT/WROS
147 GOLDEN HIND PASSAGE
CORTE MADERA        CA 94925

5 No. of shares exchanged

6 Classes of stock exchanged

7 Description

Copy
For Recipie
This is important t
information and
being furnished to t
Internal Revenu
Service. If you a
required to file a retur
a negligence penalty c
other sanction may b
imposed on you if th
income is taxable an
the IRS determines tha
it has not bee
reported

CORPORATION'S name

8 Profit or (loss) realized in 2006
$

9 Unrealized profit or (loss) on open contracts—12/31/2005
$

Account number (see instructions)

1ZB516

10 Unrealized profit or (loss) on open contracts–12/31/2006
$

11 Aggregate profit or (loss)
$

12 If the box is checked, the recipient cannot take a loss on their tax return based on the amount in box 2  .  .  [ ]

Form **1099-B**

(keep for your records)

Department of the Treasury - Internal Revenue Service