# EXHIBIT F



**JASPAN SCHLESINGER**
———— Attorneys at Law ————LLP

**FILE COPY**

Since 1946

**Hale Yazicioglu**
Associate
516-393-8203
hyazicioglu@jaspanllp.com

300 GARDEN CITY PLAZA • GARDEN CITY, NEW YORK 11530
TELEPHONE  516.746.8000 • FAX 516.393.8282
www.jaspanllp.com

**DELAWARE OFFICE**
913 North Market Street
Wilmington, DE 19801
Telephone 302.351.8000
Fax 302.351.8010

August 24, 2009

**Via Federal Express and e-mail (cthorpe@bakerlaw.com)**
Courtni E. Thorpe, Esq.
Baker & Hostetler LLP
3200 National City Center
1900 East 9th Street
Cleveland, Ohio 44114-3485

    **Re:** **Hardship Program Application**
       **Sylvia M. Samuels, BLMIS Account No. 1-S-0494**

Dear Ms. Thorpe:

   I received your latest email from August 20, 2009 in response to my requests for an update on the application of Sylvia Samuels to the Trustee's Hardship Program.

   Annexed to this letters are documents which establish that Ms. Samuels' initial account with Bernard L. Madoff Investment Securities LLC ("BLMIS") under account number 1S0188 was an account managed and traded only by Mr. Martin Joel through the legitimate business side of BLMIS until 2003.  In 2003, Mr. Bernard Madoff, after the death of Mr. Joel, liquidated her account together with the rest of her families' accounts and transferred the remaining funds into his custody and control.

   The individual tax returns of Ms. Samuels prior to the liquidation of her account by Mr. Madoff in 2003 have no indicia of a Ponzi scheme account and have every indicia of an account that was traded by Mr. Martin Joel through the legitimate business side of BLMIS.  Annexed for your review are the following:

   A. Copy of Ms. Samuels' 1996 Tax Return and a copy of her December 31, 1996 account statement for account number 1-S0188;

   B. Copy of Ms. Samuels' 1997 Tax Return and a copy of her December 31, 1997 account statement for account number 1-S0188;

   C. Copy of Ms. Samuels' 1998 Tax Return and a copy of her December 31, 1998 account statement for account number 1-S0188;

   D. Copy of Ms. Samuels' 1999 Tax Return and a copy of her December 31, 1999 account statement for account number 1-S0188; and

   E. Copy of Ms. Samuels' 2000 Tax Return and a copy of her December 31, 2000 account statement for account number 1-S0188.

HY/D664434v1/M053602/C0143600

JASPAN SCHLESINGER LLP
ATTORNEYS AT LAW

Page 2

        To contrast Mr. Joel's trading of Ms. Samuels' account with that of Mr. Madoff's trading, we
have also annexed the following documents for your review:

        F.      Copy of Ms. Samuels' 2003 Tax Return and a copy of her December 31, 2003
                account statement for account number 1-S0494;
        G.      Copy of Ms. Samuels' 2004 Tax Return and a copy of her December 31, 2004
                account statement for account number 1-S0494;
        H.      Copy of Ms. Samuels' 2005 Tax Return and a copy of her December 31, 2005
                account statement for account number 1-S0494; and
        I.      Copy of Ms. Samuels' 2006 Tax Return and a copy of her December 31, 2006
                account statement for account number 1-S0494.

        Any reasonable analysis shows that Ms. Samuels was earning dividend and income as a result
of securities purchased by Mr. Joel through the legitimate business side of BLMIS. Accordingly, Ms.
Samuels' account was therefore not involved with Mr. Madoff's Ponzi scheme until, at the earliest,
November 2003 when her initial account with BLMIS was liquidated and the money was transferred
into Mr. Madoff's custody and control and her account does not, as you previously indicated, have
withdrawals that exceed her total cash deposits.

        Ms. Samuels is entitled to receive the full amount of her claim from SIPC on an expedited
basis. Please contact us if you have any further questions.

        Thank you for your consideration.

                                                        Very truly yours,



                                                        Hale Yazicioglu
Enclosures

cc:     Sylvia M. Samuels (via regular mail and without enclosures)
        Howard Samuels (via regular mail and without enclosures)

HY/D664434v1/M053602/C0143600

Exhibit A

FORM **1040**    Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return**    **1996**    (99)    IRS Use Only – Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1 – Dec. 31, 1996, or other tax year beginning , 1996, ending , 19

**Label** (See page 11.)

Your first name and initial: SYLVIA M    Last name: SAMUELS

If a joint return, spouse's first name and initial    Last name

Your social security number

Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see page 11.
600 PINE HOLLOW ROAD    Apt. no. 14–5A

For help finding line instructions, see pages 2 and 3 in the booklet.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 11.
EAST NORWICH, NY 11732

**Presidential Election Campaign** (See page 11.)

| | Yes | No | |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | Note: Checking "Yes" will not change your tax or reduce your refund. |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4. [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See instructions.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a

b [ ] Spouse

No. of boxes checked on lines 6a and 6b: **1**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number. If born in Dec. 1996, see inst. | (3) Dependent's relationship to you | (4) No. of mos. lived in your home in 1996 |
|---|---|---|---|

No. of your children on line 6c who:
● lived with you
● did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

If more than six dependents, see the instr. for line 6c.

COPY

Add numbers entered on lines above ▶ **1**

d Total number of exemptions claimed. **1**

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see the instr. for line 7.

Enclose, but do not attach, any payment. Also, please enclose Form 1040-V (see the instructions for line 62).

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 17,486 |
| 8a | Taxable interest. Attach Schedule B if over $400 | 8a | 57 |
| b | Tax-exempt interest. DO NOT include on line 8a | 8b | |
| 9 | Dividend income. Attach Schedule B if over $400 | 9 | 1,312 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 1,374 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). If required, attach Schedule D | 13 | -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions   15a | b Taxable amount (see inst.) | 15b | |
| 16a | Total pensions and annuities   16a | b Taxable amount (see inst.) | 16b | 2,273 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits   20a | b Taxable amount (see inst.) | 20b | |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 19,502 |

**Adjusted Gross Income**

If line 31 is under $28,495 (under $9,500 if a child did not live with you), see the instr. for line 54.

| | | | |
|---|---|---|---|
| 23a | Your IRA deduction (see instructions) | 23a | |
| b | Spouse's IRA deduction (see instructions) | 23b | |
| 24 | Moving expenses. Attach Form 3903 or 3903-F | 24 | |
| 25 | One-half of self-employment tax. Attach Schedule SE | 25 | |
| 26 | Self-employed health insurance deduction (see inst.) | 26 | |
| 27 | Keogh & self-employed SEP plans. If SEP, check ▶ [ ] | 27 | |
| 28 | Penalty on early withdrawal of savings | 28 | |
| 29 | Alimony paid. Recipient's SSN ▶ | 29 | |
| 30 | Add lines 23a through 29 | 30 | 0 |
| 31 | Subtract line 30 from line 22. This is your adjusted gross income ▶ | 31 | 19,502 |

For Privacy Act and Paperwork Reduction Act Notice, see page 7.    Form **1040** (1996)

Form 1040 (1995)   SYLVIA M SAMUELS                                            Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Compu- tation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 19,502 |

33 a Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind.
  Add the number of boxes checked above and enter the total here .............. ▶ 33a | 1

b If you are married filing separately and your spouse itemizes deductions or you were
  a dual-status alien, see instructions and check here ......................... ▶ 33b ☐

34 Enter the larger of your: 
  Itemized deductions from Schedule A, line 28, OR
  Standard deduction shown below for your filing status. But see the instructions if you checked any box on line 33a or b or someone can claim you as a dependent.
  • Single – $4,000   • Married filing jointly or Qualifying widow(er) – $6,700
  • Head of household – $5,900   • Married filing separately – $3,350
  | 34 | 5,000

35 Subtract line 34 from line 32 | 35 | 14,502

**If you want the IRS to figure your tax, see the instructions for line 37.**

36 If line 32 is $88,475 or less, multiply $2,550 by the total number of exemptions claimed on line 6d. If line 32 is over $88,475, see the worksheet in the inst. for the amount to enter ......... | 36 | 2,550

37 Taxable income. Subtract line 36 from line 35. | 37 | 11,952
  If line 36 is more than line 35, enter -0-.

38 Tax. See instructions. Check if total includes any tax from   a ☐ Form(s) 8814
  b ☐ Form 4972 ..................................................... ▶ | 38 | 1,796

**Credits**

39 Credit for child and dependent care expenses. Att. Form 2441....... | 39 |
40 Credit for the elderly or the disabled. Attach Schedule R .......... | 40 |
41 Foreign tax credit. Attach Form 1116 ......................... | 41 |
42 Other. Check if from  a ☐ Form 3800   b ☐ Form 8396
  c ☐ Form 8801   d ☐ Form (specify) | 42 |
43 Add lines 39 through 42 ............................................... | 43 |
44 Subtract line 43 from line 38. If line 43 is more than line 38, enter -0-............ ▶ | 44 | 1,796

**Other Taxes**

45 Self-employment tax. Att. Sch. SE ........................................... | 45 |
46 Alternative minimum tax. Attach Form 6251................................... | 46 |
47 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 ....... | 47 |
48 Tax on qualified retirement plans, including IRAs. If required, attach Form 5329................ | 48 |
49 Advance earned income credit payments from Form(s) W-2 ........................ | 49 |
50 Household employment taxes. Attach Schedule H ............................... | 50 |
51 Add lines 45 through 50. This is your total tax ...................................... ▶ | 51 | 1,796

**Payments**

**Attach Forms W-2, W-2G, and 1099-R on the front.**

52 Federal income tax withheld from Forms W-2 and 1099............. | 52 | 1,483
53 1995 estimated tax payments and amount applied from 1994 return .. | 53 |
54 Earned income credit. Attach Schedule EIC if you have a qualifying child. Nontaxable earned income: amount ▶ No
  and type ▶ | 54 |
55 Amount paid with Form 4868 (request for extension) ............. | 55 |
56 Excess social security and RRTA tax withheld (see inst.) .......... | 56 |
57 Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 .. | 57 |
58 Add lines 52 through 57. These are your total payments ............................. ▶ | 58 | 1,483

**Refund**

**Have it sent directly to your bank account! See inst. and fill in 60b, c, and d.**

59 If line 58 is more than line 51, subtract line 51 from line 58. This is the amount you OVERPAID ...... | 59 |
60a Amount of line 59 you want REFUNDED TO YOU ................................... ▶ | 60a |
  b Routing number              c Type: ☐ Checking   ☐ Savings
  d Account number
61 Amount of line 59 you want APPLIED TO 1997 ESTIMATED TAX ▶ | 61 |

**Amount You Owe**

62 If line 51 is more than line 58, subtract line 58 from line 51. This is the AMOUNT YOU OWE.
  For details on how to pay and use Form 1040-V, see instructions. ....................... ▶ | 62 | 313
63 Estimated tax penalty. Also include on line 62 ...................... | 63 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Keep a copy of this return for your records.**

| Your signature | Date | Your occupation TEACHING ASST |
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's social security no. |
| Firm's name (or yours if self-employed) and address | WPKEM, LLP   One Old Country Road   Carle Place, NY | EIN 11-3187190 | ZIP code 11514 |

Schedules A&B (Form 1040) 1996

OMB No. 1545-0074    Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

Your social security number

SYLVIA M SAMUELS

# Schedule B – Interest and Dividend Income

Attachment Sequence No. **08**

**Note:** If you had over $400 in taxable interest income, you must also complete Part III.

**Part I**
**Interest Income**
(See page B-1.)

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Amount |
|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | EAB | 46 |
| | KEY BANK | 11 |
| 2 | Add the amounts on line 1. | **2** | 57 |
| 3 | Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040. | **3** | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a. ▶ | **4** | 57 |

**Part II**
**Dividend Income**
(See page B-1.)

**Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

**Note:** If you had over $400 in gross dividends and/or other distributions on stock, you must also complete Part III.

| | | Amount |
|---|---|---|
| 5 | List name of payer. Include gross dividends and/or other distributions on stock here. Any capital gain distributions and nontaxable distributions will be deducted on lines 7 and 8 | |
| | ▶ BERNARD L. MADOFF | 1,312 |
| 6 | Add the amounts on line 5. | **6** | 1,312 |
| 7 | Capital gain distributions. Enter here and on Schedule D*. | **7** | |
| 8 | Nontaxable distributions. (See the Inst. for Form 1040, line 9.) | **8** | |
| 9 | Add lines 7 and 8. | **9** | |
| 10 | Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9. ▶ | **10** | 1,312 |

*If you do not need Schedule D to report any other gains or losses, see the instructions for Form 1040, line 13.

**Part III**
**Foreign Accounts and Trusts**
(See page B-1.)

You must complete this part if you **(a)** had over $400 of interest or dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 11a | At any time during 1996, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-1 for exceptions and filing requirements for Form TD F 90-22.1. | | X |
| b | If "Yes," enter the name of foreign country ▶ | | |
| 12 | During 1996, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," see page B-2 for other forms you may have to file. | | X |

KFA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 1996

| SCHEDULE D (Form 1040) | Capital Gains and Losses | OMB No.1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040.   ▶ See Instructions for Schedule D (Form 1040). ▶ Use lines 20 and 22 for more space to list transactions for lines 1 and 9. | **1996** Attachment Sequence No. **12** |

Name(s) shown on Form 1040 — Your social security number

**SYLVIA M SAMUELS**

## Part I  Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-3) | (e) Cost or other basis (see page D-3) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| IOMEGA | 11/08/96 | 12/04/96 | 158,000 | 187,250 | 29,250 | |
| US SURGICAL SHORT SALE | | 11/13/96 | 108,850 | 108,850 | | |
| ORACLE SHORT SALE | | 10/31/96 | 138,375 | 138,375 | | |

| | | | |
|---|---|---|---|
| 2 | Enter your short-term totals, if any, from line 21 . . . . . . . . . . . . . . . | **2** | 37,800 |
| 3 | Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . . . | **3** | 443,025 |
| 4 | Short-term gain from Forms 2119 and 6252, and short-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . | **4** | |
| 5 | Net short-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . | **5** | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . | **6** | |
| 7 | Add lines 1 through 6 in columns (f) and (g) . . . . . . . . . . . . . . . | **7** | ( 29,250) |
| 8 | Net short-term capital gain or loss. Combine columns (f) and (g) of line 7 . . . . . . . . . . . . . . . ▶ | **8** | -29,250 |

## Part II  Long-Term Capital Gains and Losses – Assets Held More Than One Year

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 10 | Enter your long-term totals, if any, from line 23 . . . . . . . . . . . . . . . | **10** | |
| 11 | Total long-term sales price amounts. Add column (d) of lines 9 and 10 . . . . . . . . . . . . . . . | **11** | |
| 12 | Gain from Form 4797; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . | **12** | |
| 13 | Net long-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . | **13** | |
| 14 | Capital gain distributions . . . . . . . . . . . . . . . | **14** | |
| 15 | Long-term capital loss carryover. Enter the amount, if any, from line 14 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . | **15** | |
| 16 | Add lines 9 through 15 in columns (f) and (g). . . . . . . . . . . . . . . . | **16** | ( ) |
| 17 | Net long-term capital gain or (loss). Combine columns (f) and (g) of line 16 . . . . . . . . . . . . . . . ▶ | **17** | |

## Part III  Summary of Parts I and II

| | | | |
|---|---|---|---|
| 18 | Combine lines 8 and 17. If a loss, go to line 19. If a gain, enter the gain on Form 1040, line 13. Note: If both lines 17 and 18 are gains, see the Capital Gain Tax Worksheet on page 24 . . . . . . . . . . . . . . . | **18** | -29,250 |
| 19 | If line 18 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses: a The loss on line 18; or b ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . | **19** | ( -3,000 ) |
| | Note: See the Capital Loss Carryover Worksheet on page D-3 if the loss on line 18 exceeds the loss on line 19 or if Form 1040, line 35, is a loss. | | |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.                    Schedule D (Form 1040) 1996

KFA

Schedule D (Form 1040) 1996          Attachment Sequence No. **12**     Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.      Your social security number

SYLVIA M SAMUELS

**Part IV**   **Short–Term Capital Gains and Losses – Assets Held One Year or Less** (Continuation of Part I)

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-3) | (e) Cost or other basis (see page D-3) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| NOVELL SHORT SALE | | 11/08/96 | 37,800 | 37,800 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**21**   Short–term totals. Add columns (d), (f), and (g) of line 20. Enter here and on line 2 .................................. | **21** | 37,800 | | |

**Part V**   **Long–Term Capital Gains and Losses – Assets Held More Than One Year** (Continuation of Part II)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**23**   Long–term totals. Add columns (d), (f), and (g) of line 22. Enter here and on line 10 .................................. | **23** | | |

New York State Department of Taxation and Finance

# Resident Income Tax Return
New York State ● City of New York ● City of Yonkers

**1996**    **IT-201**

For the year January 1, 1996 through December 31, 1996, or fiscal tax year beginning _____ , 1996 ending _____ , 19 __

For office only

Last name    First name and middle initial (if joint return, enter both names)

SAMUELS, SYLVIA M

Mailing address (number and street or rural route)    Apartment number

600 PINE HOLLOW ROAD    14-5A

City, village or post office    State    ZIP code

EAST NORWICH, NY 11732

▼ Your social security no.

▼ Spouse's social security no.

New York State county of residence

● NASSAU

School district name

● OYSTER BAY

School district code number ......... **476**

In the space below, print or type your permanent home address within New York State if it is not the same as your mailing address above (see instructions, page 25).

Permanent home address (number and street or rural route)    Apartment number

City, village or post office    State    ZIP code    NY    If taxpayer is deceased, enter first name and date of death.

**(A) Filing status –**
mark an "X" in one box:
(1) X Single
(2) Married filing joint return (enter spouse's social security number above)
(3) Married filing separate return (enter spouse's social security number above)
(4) Head of household (with qualifying person)
(5) Qualifying widow(er) with dependent child

**(B)** Did you itemize your deductions on your 1996 federal income tax return?    ▮ Yes    ▮ No X

**(C)** Can you be claimed as a dependent on another taxpayer's federal return?    ▮ Yes    ▮ No X

**(D)** If you do not need forms mailed to you next year, mark an "X" in the box (see instructions) ...... ▮ X

**(E)** Enter the number of exemptions claimed from your federal return, line 6d .................... ▮ **1**

| Federal Income and Adjustments | For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see page 14). Also, see instructions on page 14 for showing a loss. | | Dollars | Cents |
|---|---|---|---|---|
| 1 Wages, salaries, tips, etc. .......... | | 1. | 17,486 | . |
| 2 Taxable interest income .......... | | 2. | 57 | . |
| 3 Dividend income .......... | | 3. | 1,312 | . |
| 4 Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23 below).... | | 4. | 1,374 | . |
| 5 Alimony received .................... | | 5. | | . |
| 6 Business income or loss (attach copy of federal Schedule C or C-EZ, Form 1040) ................... | | 6. | | . |
| 7 Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) ................. | | 7. | -3,000 | . |
| 8 Other gains or losses (attach copy of federal Form 4797) ................... | | 8. | | . |
| 9 Taxable amount of IRA distributions ......... | | 9. | | . |
| 10 Taxable amount of pensions and annuities....................... | | 10. | 2,273 | . |
| 11 Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Sch. E, Form 1040) | | 11. | | . |
| 12 Farm income or loss (attach copy of federal Schedule F, Form 1040)....................... | | 12. | | . |
| 13 Unemployment compensation ...................... | | 13. | | . |
| 14 Taxable amount of social security benefits (also enter on line 25 below).......... | | 14. | | . |
| 15 Other income (see page 14) .......... | | 15. | | . |
| 16 Add lines 1 through 15 .................... | | 16. | 19,502 | . |
| 17 Total federal adjustments to income (see page 14) | | 17. | | . |
| 18 Subtract line 17 from line 16. This is your federal adjusted gross income ............ | | 18. | 19,502 | . |

| New York Additions: | (see page 15) | | | |
|---|---|---|---|---|
| 19 Interest income on state and local bonds and obligations (but not those of NY State or its local governments) ...... | | 19. | | . |
| 20 Public employee 414(h) retirement contributions from your wage and tax statements (see page 15) ......... | | 20. | 541 | . |
| 21 Other (see page 15) .......... | | 21. | | . |
| 22 Add lines 18 through 21 .................... | | 22. | 20,043 | . |

| New York Subtractions: | (see page 17) | | | | | |
|---|---|---|---|---|---|---|
| 23 Taxable refunds, credits, or offsets of state & local income taxes (line 4 above).. | 23. | 1,374 | . | | | |
| 24 Pensions of NYS and local governments and the federal government (see page 17).. | 24. | | . | | | |
| 25 Taxable amount of social security benefits (from line 14 above).... | 25. | | . | | | |
| 26 Interest income on U.S. government bonds .................... | 26. | | . | | | |
| 27 Pension and annuity income exclusion.......... | 27. | 2,273 | . | | | |
| 28 Other (see page 17)........... | 28. | | . | | | |
| 29 Add lines 23 through 28 | | | | 29. | 3,647 | . |
| 30 Subtract line 29 from line 22. This is your New York adjusted gross income (enter the line 30 amount on line 31 on the back page.) | | | | 30. | 16,396 | . |

Clip your check or money order to the front of this return.

021607    IT-201 1896

IT-201 (1996) back   SYLVIA M SAMUELS

## Tax Computation (see page 20)

| | | Dollars | Cents |
|---|---|---|---|
| 31 Enter the amount from line 30 on the front page (this is your New York adjusted gross income) | 31. | 16,396. | |
| 32 Enter the larger of your standard deduction (from page 20) or your itemized deduction (from Form IT-201-ATT, Part I, line 14; attach form). Mark an "X" in the appropriate box ]. X  Standard  [: Itemized.... ] | 32. | 7,400. | |
| 33 Subtract line 32 from line 31 | 33. | 8,996. | |
| 34 Exemptions for dependents only (not the same as total federal exemptions; see page 20) | 34. | ,000.00 | |
| 35 Subtract line 34 from line 33. This is your taxable income | 35. | 8,996. | |
| 36 NY State tax on line 35 amount (if line 31 above is $100,000 or less, use the NY State Tax Table on red pages 45 thru 52. If it is more than $100,000, complete Tax Computation Worksheet 1 or 2 on pg 20 to figure your tax.) | 36. | 404. | |

## New York State Credits and Other Taxes (see page 21)

| | | | | |
|---|---|---|---|---|
| 37 New York State household credit (from Table I, II or III, page 21) | 37. | 45. | | |
| 38 Other New York State credits (from Form IT-201-ATT, line 21, attach form) | 38. | . | | |
| 39 Add lines 37 and 38 | | | 39. | 45. |
| 40 Subtract line 39 from line 36 (if line 39 is more than line 36, leave blank) | | | 40. | 359. |
| 41 Other New York States taxes (from Form IT-201-ATT, line 34; attach form) | | | 41. | . |
| 42 Add lines 40 and 41. This is the total of your New York State taxes | | | 42. | 359. |

## City of New York and City of Yonkers Taxes and Credits

| | | | |
|---|---|---|---|
| 43 City of NY resident tax (use the City of NY Tax Table on white pages 53-80) | 43. | . | |
| 44 City of New York household credit (from Table IV, V or VI, pg. 22) | 44. | . | |
| (CNYADC) | | . | |
| 45 Subtr. line 44 from line 43 (if line 44 is more than line 43, leave blank) | 45. | . | |
| 46 City of New York nonresident earnings tax (attach Form NYC-203) | 46. | . | |
| 47 Other city of New York taxes (from Form IT-201-ATT, line 36; attach form) | 47. | . | |
| 48 City of Yonkers resident income tax surcharge (see page 23) | 48. | . | |
| 49 City of Yonkers nonresident earnings tax (attach Form Y-203) | 49. | . | |
| 50 Part-year city of Yonkers resident income tax surcharge (att. IT-360.1) | 50. | . | |
| 51 Add lines 45 through 50. This is the total of your City of New York and city of Yonkers taxes | | 51. | |

See instructions on pages 21 through 23 for figuring city of New York and city of Yonkers taxes, credits and tax surcharges.

## Voluntary Gifts/Contributions (see page 23)

| | | |
|---|---|---|
| 52 [ Return a Gift to Wildlife ] .     . .00;   Lake Placid Olympic Fund [ ]     . .00; Breast Cancer Research & Education Fund ] [     . .00   Total gifts/contributions | 52. | .00 |
| 53 Add lines 42, 51 and 52. This is your total NY State, New York City and Yonkers taxes, and gifts/contributions | 53. | 359. |

## Payments (see page 23)

| | | | |
|---|---|---|---|
| 54 NY State child and dependent care credit (from Form IT-216; attach form) | 54. | . | |
| 55 NY State earned income credit (from Form IT-215; attach form) | 55. | . | |
| 56 Real property tax credit (from Form IT-214, line 17; attach form) | 56. | . | |
| 57 Total NY State tax withheld (staple wage and tax stmt.) | 57. | 550. | |
| 58 Total city of NY tax withheld (staple wage and tax statements) | 58. | . | |
| 59 Total city of Yonkers tax withheld (staple wage and tax statements) | 59. | . | |
| 60 Total of estimated tax payments, and amount paid with extension Form IT-370 | 60. | . | |

Staple your wage and tax statements at the top of the back of this return. See Step 7, page 28, for the proper assembly of your return and attachments.

| | | | |
|---|---|---|---|
| 61 Add lines 54 through 60. This is the total of your payments | | 61. | 550. |

## Refund or Amount You Owe (see page 24)

If line 61 is more than line 53, figure your refund:

| | | | |
|---|---|---|---|
| 62 Subtract line 53 from line 61. This is the amount you overpaid | | 62. | 191. |
| 63 Amount of line 62 that you want refunded to you     [ Refund ] | | 63. | 191. |
| 64 [ Estimated tax only ]   Amount of line 62 that you want applied to your 1997 estimated tax. Do not include any amount that you claimed as a refund on line 63 | 64. | . | |

If line 61 is less than line 53, figure the amount you owe:

| | | | |
|---|---|---|---|
| 65 Subtract line 61 from line 53. This is the amount you owe. (Make check or money order payable to NY State Income Tax; write your social security number and 1996 Income Tax on it.)  [ Owe ] | | 65. | . |
| 66 Estimated tax penalty. Include this amount in line 65 or reduce the overpayment on line 62 (see page 25) | 66. | . | |

Mail your completed return to:
STATE PROCESSING CENTER
PO BOX 61000
ALBANY, NY 12281-0001

Sign your return below.

| Sign Here | Your signature | | Spouse's signature (if joint return) | | Date | | Daytime phone no. (optional) |
|---|---|---|---|---|---|---|---|
| Paid Preparer's Use Only | Preparer's signature | | | | Date | | Preparer's social security no. |
| | | | | | | Mark "X" if self-employed [ ] | |
| | Firm's name and address (or yours, if self employed) | | | | | | Employer identification no. |
| | WPKEM, LLP One Old Country Road Carle Place, NY 11514 | | | | | | 11-3187190 |

IT-201 1996

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

Name(s) shown on Form 1040

**NY State Copy** **Capital Gains and Losses**

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ Use lines 20 and 22 for more space to list transactions for lines 1 and 9.

OMB No. 1545-0074

**1996**

Attachment
Sequence No. 12

Your social security number

SYLVIA M SAMUELS

**Part I** **Short-Term Capital Gains and Losses – Assets Held One Year or Less**

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-3) | (e) Cost or other basis (see page D-3) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| IOMEGA | 11/08/96 | 12/04/96 | 158,000 | 187,250 | 29,250 | |
| US SURGICAL SHORT SALE | | 11/13/96 | 108,850 | 108,850 | | |
| ORACLE SHORT SALE | | 10/31/96 | 138,375 | 138,375 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from line 21 . . . . . . . . . . . . . . | 2 | 37,800 | | |
| 3 | Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . . . . . . . | 3 | 443,025 | | |
| 4 | Short-term gain from Forms 2119 and 6252, and short-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . | 4 | | | |
| 5 | Net short-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . | 5 | | | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . . | 6 | | | |
| 7 | Add lines 1 through 6 in columns (f) and (g) . . . . . . . . . . . . . . . . . | 7 | | 29,250) | |
| 8 | **Net short-term capital gain or loss. Combine columns (f) and (g) of line 7** . . . . . . . . . . . . . . . . . ▶ | 8 | -29,250 | | |

**Part II** **Long-Term Capital Gains and Losses – Assets Held More Than One Year**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| 10 | Enter your long-term totals, if any, from line 23 . . . . . . . . . . . . . . | 10 | | | |
| 11 | Total long-term sales price amounts. Add column (d) of lines 9 and 10 . . . . . . . . . . . . . . . . . | 11 | | | |
| 12 | Gain from Form 4797; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or loss from Forms 4684, 6781, and 8824 . . . . . . . . . . | 12 | | | |
| 13 | Net long-term gain or loss from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . | 13 | | | |
| 14 | Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | | | |
| 15 | Long-term capital loss carryover. Enter the amount, if any, from line 14 of your 1995 Capital Loss Carryover Worksheet . . . . . . . . . . . . | 15 | | | |
| 16 | Add lines 9 through 15 in columns (f) and (g) . . . . . . . . . . . . . . . | 16 | ( | ) | |
| 17 | **Net long-term capital gain or (loss). Combine columns (f) and (g) of line 16** . . . . . . . . . . . . . . . ▶ | 17 | | | |

**Part III** **Summary of Parts I and II**

| | | | |
|---|---|---|---|
| 18 | Combine lines 8 and 17. If a loss, go to line 19. If a gain, enter the gain on Form 1040, line 13. Note: If both lines 17 and 18 are gains, see the **Capital Gain Tax Worksheet** on page 24 . . . . . . . . . . . . . . | 18 | -29,250 |
| 19 | If line 18 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses: | | |
| a | The loss on line 18; or | | |
| b | ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | ( 3,000 ) |
| | Note: See the **Capital Loss Carryover Worksheet** on page D-3 if the loss on line 18 exceeds the loss on line 19 or if Form 1040, line 35, is a loss. | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1996

KFA

Schedule D (Form 1040) 1996 NY State Copy    Attachment Sequence No. 12    Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.    Your social security number

SYLVIA M SAMUELS

**Part IV**    **Short–Term Capital Gains and Losses – Assets Held One Year or Less**  (Continuation of Part I)

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–3) | (e) Cost or other basis (see page D–3) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| NOVELL SHORT SALE | | 11/08/96 | 37,800 | 37,800 | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

21  Short–term totals. Add columns (d), (f), and (g) of line 20.
Enter here and on line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . |21| 37,800 | | | |

**Part V**    **Long–Term Capital Gains and Losses – Assets Held More Than One Year**  (Continuation of Part II)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

23  Long–term totals. Add columns (d), (f), and (g) of line 22.
Enter here and on line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . |23| | | | |

Form **1040-ES**

Department of the Treasury
Internal Revenue Service

**1997** Payment Voucher **2**

Mail Estimated Tax Payments to:
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due June 16, 1997

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "Internal Revenue Service." Please write your social security number and "1997 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Amount of payment

$ _ _ _ _ _ 100

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |
| If joint payment, complete for spouse | | |
| Spouse's first name and initial | Spouse's last name | Spouse's social security number |

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A
City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

For Paperwork Reduction Act Notice, see instructions on page 1.

- - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - -

Form **1040-ES**

Department of the Treasury
Internal Revenue Service

**1997** Payment Voucher **3**

Mail Estimated Tax Payments to:
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due Sept. 15, 1997

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "Internal Revenue Service." Please write your social security number and "1997 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Amount of payment

$ _ _ _ _ _ 100

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |
| If joint payment, complete for spouse | | |
| Spouse's first name and initial | Spouse's last name | Spouse's social security number |

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A
City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

For Paperwork Reduction Act Notice, see instructions on page 1.

- - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - -

Form **1040-ES**

Department of the Treasury
Internal Revenue Service

**1997** Payment Voucher **4**

Mail Estimated Tax Payments to:
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due Jan. 15, 1998

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "Internal Revenue Service." Please write your social security number and "1997 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Amount of payment

$ _ _ _ _ _ 100

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |
| If joint payment, complete for spouse | | |
| Spouse's first name and initial | Spouse's last name | Spouse's social security number |

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A
City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

For Paperwork Reduction Act Notice, see instructions on page 1.

| FORM **1040-V** | **Payment Voucher** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Do not staple or attach this voucher to your payment. | **1996** |

| 1 Enter the amount of the payment you are making | 2 Enter the first four letters of your last name | 3 Enter your social security number |
|---|---|---|
| ▶ $         313 | S   A   M   U | |

**4** If a joint return, enter your spouse's social security number

**5** Enter your name(s)

SYLVIA M SAMUELS

Enter your address

600 PINE HOLLOW ROAD 14-5A

Enter your city, state, and ZIP code

EAST NORWICH, NY 11732

- - - - - - - - - - - - - - - - - - - - - - - - - - - Cut along the dotted line. - - - - - - - - - - - - - - - - - - - - - -

Mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 1187
Newark, NJ 07101-1187

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

File only if you are making a payment with Form 1040. Return this voucher with check or money order payable to the "Internal Revenue Service."
Please write your social security number, daytime phone number, and "1996 Form 1040" on your check or money order. Please do not send cash.
Enclose, but do not staple or attach, your payment with this voucher.



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
(800) 334-1343
TELEX 235 130
FAX (212) 486-8178

IN ACCOUNT WITH

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-S0180-3-0 | 12/31/96 | 1 |

VIA SAMUELS

BERNARD L. MADOFF
1←5A
-14 PINE HOLLOW RD
T NORWICH          NY   11732

| QNT OR LONG | SOLD OR DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | 199,302.96 | |
| | | | NOV MARGIN INTEREST | INT | 687.42 | |
| | 5,000 | 56452 | IOMEGA CORP | 22 1/2 | | |
| | 2,000 | 56453 | IOMEGA CORP | 22 3/4 | | |
| | | | FIDELITY CASH RESERVES SDI | DIV | | 112,500.00 |
| | | | DIV 12/30/96 | | | 45,500.00 |
| 4,127 | 46,192 | 56195 | FIDELITY CASH RESERVES SDI | 1 | | 270.34 |
| | | | DEC MARGIN INTEREST | INT | 344.92 | 46,192.00 |
| | 64662 | | FIDELITY SPARTAN | 1 | 4,127.00 | |
| | | | U S TREASURY MONEY MARKET | | | |
| | | | NEW BALANCE | | | .04 |
| | | | SECURITY POSITIONS | | | |
| 4,200 | | | NOVELL INC | MKT PRICE 9 13/32 | | |
| 3,375 | | | ORACLE CORPORATION | 41 15/32 | | |
| 4,127 | | | FIDELITY SPARTAN | 1 | | |
| 2,800 | | | U S TREASURY MONEY MARKET | | | |
| | | | U S SURGICAL CORP | 39 3/8 | | |
| | | | MARKET VALUE OF SECURITIES (295,052.00) SHORT | | | |



BERNARD L. MADOFF
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
(800) 334-1343
TELEX 235 130
FAX (212) 486-8178

IN ACCOUNT WITH

VIA SAMUELS
14-5A
-14 PINE HOLLOW RD
1 NORWICH    NY    11732

STATEMENT FOR INCOME TAX PURPOSES

| QNT | SOLD | TXN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| | | | YEAR-TO-DATE SUMMARY | | | |
| | | | DIVIDENDS | 1-S0180-3-0 | | |
| | | | MARGIN INTEREST | | 1,227.95 | |
| | | | GROSS PROCEEDS FROM SALES | | | 156,000.00 |

YOUR ACCOUNT NUMBER
12/31/96

PERIOD ENDING
2

YOUR TAX IDENTIFICATION NUMBER

1,311.97



**BERNARD L. MADOFF**
Investment Securities
New York □ London

IN ACCOUNT WITH

VIA SAMUELS

14-5A
-14 PINE HOLLOW RD
7 NORWICH    NY    11732

YOUR ACCOUNT NUMBER    1-50188-7-0

PERIOD ENDING    12/31/96

| UNIT LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | |
| | | | NEW BALANCE | | | 205,025.00 |
| | 4,200 | | SECURITY POSITIONS NOVELL INC | MKT PRICE 9 15/32 | | |
| | 3,375 | | ORACLE CORPORATION | 41 3/4 | | |
| | 2,800 | | U S SURGICAL CORP | 39 3/8 | | |
| | | | MARKET VALUE OF SECURITIES LONG | | | |
| | | | SHORT 290,925.00- | | | |

205,025.00

STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
Investment Securities
New York □ London

New York, NY 10022
(212) 230-2400
(800)334 1343
TELEX 235 130
FAX (212) 486-8178

IN ACCOUNT WITH

VTA SAMUELS
14-5A
-14 PINE HOLLOW RD
T NORWICH    NY    11732

| DATE FOR SALE | SOLD DELIVERED ON SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| | | | YEAR-TO-DATE SUMMARY | | | |
| | | | GROSS PROCEEDS FROM SALES | | | 285,025.00 |

YOUR ACCOUNT NUMBER: 1-S0108-7-0
PERIOD ENDING: 12/31/96
PAGE: 2

STATEMENT FOR INCOME TAX PURPOSES

Exhibit B

**FORM 1040**

Department of the Treasury – Internal Revenue Service

**U.S. Individual Income Tax Return** **1997**

(99) IRS Use Only – Do not write or staple in this space.

For the year Jan. 1 – Dec. 31, 1997, or other tax year beginning , 1997, ending , 19          OMB No. 1545-0074

**Label**

(See instructions on page 10.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial: SYLVIA M    Last name: SAMUELS

Your social security number:

If a joint return, spouse's first name and initial    Last name

Spouse's social security number:

Home address (number and street). If you have a P.O. box, see page 10.
600 PINE HOLLOW ROAD    Apt. no. 14-5A

City, town or post office, state, and ZIP code. If you have a foreign address, see page 10.
EAST NORWICH, NY 11732

For help finding line instructions, see pages 2 and 3 in the booklet.

**Presidential Election Campaign** (See page 10.)

Do you want $3 to go to this fund? .................................... Yes [ ] No [X]    Note: Checking "Yes" will not change your tax or reduce your refund.

If a joint return, does your spouse want $3 to go to this fund? ..................

**Filing Status**

Check only one box.

1 [X] Single
2 [ ] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4 [ ] Head of household (with qualifying person). (See page 10.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19     ). (See page 10.)

**Exemptions**

6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. ..................................

No. of boxes checked on 6a and 6b: **1**

b [ ] Spouse ..................................

c Dependents:
(1) First name   Last name | (2) Dependent's social security no. | (3) Dependent's relationship to you | (4) No. of mos. lived in your home in 1997

If more than six dependents, see page 10.

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 11)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

**TAXPAYER'S COPY**

d Total number of exemptions claimed .................................... **1**

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 12.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 .................................... 7 | 19,260 |
| 8a | Taxable interest. Attach Schedule B if required .................................... 8a | 45 |
| b | Tax-exempt interest. DO NOT include on line 8a ......... 8b | |
| 9 | Dividends. Attach Schedule B if required .................................... 9 | 198 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 12) ......... 10 | |
| 11 | Alimony received .................................... 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ .................................... 12 | |
| 13 | Capital gain or (loss). Attach Schedule D .................................... 13 | -3,000 |
| 14 | Other gains or (losses). Attach Form 4797 .................................... 14 | |
| 15a | Total IRA distributions .... 15a | b Taxable amount (see pg. 13) 15b | 4,138 |
| 16a | Total pensions and annuities 16a | b Taxable amount (see pg. 13) 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ...... 17 | |
| 18 | Farm income or (loss). Attach Schedule F .................................... 18 | |
| 19 | Unemployment compensation .................................... 19 | |
| 20a | Social security benefits .... 20a | b Taxable amount (see pg. 14) 20b | |
| 21 | Other income .................................... 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ..... ▶ 22 | 20,641 |

**Adjusted Gross Income**

If line 32 is under $29,290 (under $9,770 if a child did not live with you), see EIC inst. on page 21.

| | | |
|---|---|---|
| 23 | IRA deduction (see page 16) .................... 23 | |
| 24 | Medical savings account deduction. Attach Form 8853 ..... 24 | |
| 25 | Moving expenses. Attach Form 3903 or 3903-F ...... 25 | |
| 26 | One-half of self-employment tax. Attach Schedule SE .... 26 | |
| 27 | Self-employed health insurance deduction (see page 17) .. 27 | |
| 28 | Keogh and self-employed SEP and SIMPLE plans ........ 28 | |
| 29 | Penalty on early withdrawal of savings .......... 29 | |
| 30 | Alimony paid. b Recipient's SSN ▶ 30a | |
| 31 | Add lines 23 through 30a .................................... 31 | 0 |
| 32 | Subtract line 31 from line 22. This is your adjusted gross income ..................... ▶ 32 | 20,641 |

For Privacy Act and Paperwork Reduction Act Notice, see page 38.    Form 1040 (1997)

Form 1040 (1997) SYLVIA M SAMUELS

Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 33 Amount from line 32 (adjusted gross income)........................................ | 33 | | 20,641 |
| | 34 a Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. | | | |
| | Add the number of boxes checked above and enter the total here .......... ▶ 34a | | 1 | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 18 and check here ...................... ▶ 34b ☐ | | | |
| | 35 Enter the larger of your: { Itemized deductions from Schedule A, line 28, OR Standard deduction shown below for your filing status. But see page 18 if you checked any box on line 34a or 34b or someone can claim you as a dependent. ● Single – $4,150 ● Married filing jointly or Qualifying widow(er) – $6,900 ● Head of household – $6,050 ● Married filing separately – $3,450 } | 35 | | 5,150 |
| | 36 Subtract line 35 from line 33 .............................................. | 36 | | 15,491 |
| If you want the IRS to figure your tax, see page 18. | 37 If line 33 is $90,900 or less, multiply $2,650 by the total number of exemptions claimed on line 6d. If line 33 is over $90,900, see the worksheet on page 19 for the amount to enter ........ | 37 | | 2,650 |
| | 38 Taxable income. Subtract line 37 from line 36. If line 37 is more than line 36, enter –0– ... | 38 | | 12,841 |
| | 39 Tax. See page 18. Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 ........ ▶ | 39 | | 1,924 |
| **Credits** | 40 Credit for child and dependent care expenses. Att. Form 2441 ..... 40 | | | |
| | 41 Credit for the elderly or the disabled. Attach Schedule R .......... 41 | | | |
| | 42 Adoption credit. Attach Form 8839. ........................ 42 | | | |
| | 43 Foreign tax credit. Attach Form 1116 ....................... 43 | | | |
| | 44 Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) 44 | | | |
| | 45 Add lines 40 through 44 ................................. | 45 | | |
| | 46 Subtract line 45 from line 39. If line 45 is more than line 39, enter –0– .......... ▶ | 46 | | 1,924 |
| **Other Taxes** | 47 Self-employment tax. Att. Sch. SE ........................... | 47 | | |
| | 48 Alternative minimum tax. Attach Form 6251 ...................... | 48 | | |
| | 49 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 ... | 49 | | |
| | 50 Tax on qualified retirement plans (including IRAs and MSAs). Attach Form 5329 if required... | 50 | | |
| | 51 Advance earned income credit payments from Form(s) W–2 ................ | 51 | | |
| | 52 Household employment taxes. Attach Schedule H .................... | 52 | | |
| | 53 Add lines 46 through 52. This is your total tax ...................... ▶ | 53 | | 1,924 |
| **Payments** | 54 Federal income tax withheld from Forms W–2 and 1099 .......... 54 | 1,697 | | |
| | 55 1997 estimated tax payments and amount applied from 1996 return... 55 | 400 | | |
| Attach Forms W–2, W–2G, and 1099–R on the front. | 56 a Earned income credit. Att. Sch. EIC if you have a qualifying child. b Nontaxable earned income: amt. ▶ and type ▶ 56a | No | | |
| | 57 Amount paid with Form 4868 (request for extension) ........... 57 | | | |
| | 58 Excess social security and RRTA tax withheld (see page 27)....... 58 | | | |
| | 59 Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136... 59 | | | |
| | 60 Add lines 54, 55, 56a, 57, 58, and 59. These are your total payments .......... ▶ | 60 | | 2,097 |
| **Refund** | 61 If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you OVERPAID .. | 61 | | 173 |
| | 62a Amount of line 61 you want REFUNDED TO YOU ....................... ▶ | 62a | | 173 |
| Have it directly deposited! See page 27 and fill in 62b, 62c, and 62d. | b Routing number c Type: ☐ Checking ☐ Savings d Account number | | | |
| | 63 Amount of line 61 you want APPLIED TO 1998 ESTIMATED TAX ▶ 63 | | | |
| **Amount You Owe** | 64 If line 53 is more than line 60, subtract line 60 from line 53. This is the AMOUNT YOU OWE. For details on how to pay, see page 27 ........................ ▶ | 64 | | |
| | 65 Estimated tax penalty. Also include on line 64 .................. 65 | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy of this return for your records.

| Your signature | Date | Your occupation TEACHING ASST |
|---|---|---|
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | Polansky, Kulberg & Co., LLP One Old Country Road Carle Place, NY | EIN | |
| | | ZIP code 11514 | |

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

# Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**1997**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

Your social security number

SYLVIA M SAMUELS

## Part I    Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-3) | (e) Cost or other basis (see page D-4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2. . . . . . . . . . . **2** | | | | | | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2. . . . . . . . . **3** | | | | | | |
| 4 Short-term gain from Forms 2119 and 6252, and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . **4** | | | | | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . **5** | | | | | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 9 of your 1996 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . **6** ( | | | | 26,250 | ) | |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f). . . . . . . . . ▶ **7** | | | | | -26,250 | |

## Part II    Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-3) | (e) Cost or other basis (see page D-4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) *(see instr. below) |
|---|---|---|---|---|---|---|
| NOVELL INC | 6/28/94 | 12/12/97 | 37,800 | 59,850 | -22,050 | |
| | | | | | | |
| | | | | | | |
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9. . . . . . . . . . . **9** | | | | | | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . **10** | | 37,800 | | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2119, 2439, and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . **11** | | | | | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . **12** | | | | | | |
| 13 Capital gain distributions . . . . . . . . . . . . . . . . . . . . . **13** | | | | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14 of your 1996 Capital Loss Carryover Worksheet . . . . . . **14** ( | | | ) | ( | | ) |
| 15 Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . **15** | | | | | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . . . . ▶ **16** | | | | | -22,050 | |

* 28% Rate Gain or Loss includes all gains and losses in Part II, column (f) from sales, exchanges, or conversions (including installment payments received) either:  ● Before May 7, 1997, or
  ● After July 28, 1997, for assets held more than 1 year but not more than 18 months.

It also includes ALL "collectibles gains and losses" (as defined on page D-4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1997

KFA

Schedule D (Form 1040) 1987    SYLVIA M SAMUELS    Page **2**

## Part III    Summary of Parts I and II

**17** Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . . . **17** | -48,300

Next:    Complete Form 1040 through line 38. Then, go to Part IV to figure your tax if:
- Both lines 16 and 17 are gains, and
- Form 1040, line 38, is more than zero.

**18** If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18** ( | 3,000

Next:    Complete Form 1040 through line 38. Then, complete the Capital Loss Carryover Worksheet on page D–4 if:
- The loss on line 17 exceeds the loss on line 18, or
- Form 1040, line 36, is a loss.

## Part IV    Tax Computation Using Maximum Capital Gains Rates

| | | |
|---|---|---|
| **19** Enter your taxable income from Form 1040, line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** |
| **20** Enter the smaller of line 16 or line 17 . . . . . . . . . . . . . . . . . | **20** | |
| **21** If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . . . . . . | **21** | |
| **22** Subtract line 21 from line 20. If zero or less, enter –0– . . . . . . . . . . . . . | **22** | |
| **23** Combine lines 7 and 15. If zero or less, enter –0– . . . . . . . . . . . . . . | **23** | |
| **24** Enter the smaller of line 15 or line 23, but not less than zero . . . . . . . . | **24** | |
| **25** Enter your unrecaptured section 1250 gain, if any (see page D–4) . . . . . . . . | **25** | |
| **26** Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . | **26** | |
| **27** Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . | | **27** |
| **28** Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . . . | | **28** |
| **29** Enter the smaller of line 19 or $41,200 ($24,650 if single; $20,600 if married filing separately; $33,050 if head of household) . . . . . . . . . . . . . . . . | | **29** |
| **30** Enter the smaller of line 28 or line 29 . . . . . . . . . . . . . . . . . . . | | **30** |
| **31** Subtract line 22 from line 19. If zero or less, enter –0– . . . . . . . . . . . . | | **31** |
| **32** Enter the larger of line 30 or line 31 . . . . . . . . . . . . . . . . . . . | | **32** |
| **33** Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . ▶ | | **33** |
| **34** Enter the amount from line 28 . . . . . . . . . . . . . . . . . . . . . | | **34** |
| **35** Enter the amount from line 28 . . . . . . . . . . . . . . . . . . . . . | | **35** |
| **36** Subtract line 35 from line 34. If zero or less, enter –0– . . . . . . . . . . . . | | **36** |
| **37** Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . ▶ | | **37** |
| **38** Enter the smaller of line 19 or line 27 . . . . . . . . . . . . . . . . . . . | | **38** |
| **39** Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . | | **39** |
| **40** Subtract line 39 from line 38. If zero or less, enter –0– . . . . . . . . . . . . | | **40** |
| **41** Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . ▶ | | **41** |
| **42** Enter the smaller of line 22 or line 25 . . . . . . . . . . . . . . . . . . . | | **42** |
| **43** Add lines 22 and 32 . . . . . . . . . . . . . . . . . . . . . | **43** | |
| **44** Enter the amount from line 19 . . . . . . . . . . . . . . . . . | **44** | |
| **45** Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . . . . . . . | | **45** |
| **46** Subtract line 45 from line 42. If zero or less, enter –0– . . . . . . . . . . . . | | **46** |
| **47** Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . ▶ | | **47** |
| **48** Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . | | **48** |
| **49** Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . | | **49** |
| **50** Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . | | **50** |
| **51** Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . ▶ | | **51** |
| **52** Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . . . . . . . . | | **52** |
| **53** Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . | | **53** |
| **54** Tax. Enter the smaller of line 52 or line 53 here and on Form 1040, line 39 . . . . . . . . . . . . . . . . . . ▶ | | **54** |

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1997**

Attachment
Sequence No. **72**

Name(s) shown on return

SYLVIA M SAMUELS

Identifying number

### Part I    Total Investment Interest Expense

| | | |
|---|---|---:|
| 1  Investment interest expense paid or accrued in 1997. See instructions................................... | **1** | 5,345 |
| 2  Disallowed investment interest expense from 1996 Form 4952, line 7......................... | **2** | |
| 3  Total investment interest expense. Add lines 1 and 2.......................................... | **3** | 5,345 |

### Part II    Net Investment Income

| | | | |
|---|---|---|---:|
| 4a  Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) ................................ | | **4a** | 243 |
| b  Net gain from the disposition of property held for investment................ | **4b** | | |
| c  Net capital gain from the disposition of property held for investment .......... | **4c** | | |
| d  Subtract line 4c from line 4b. If zero or less, enter –0– ............................... | | **4d** | 0 |
| e  Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions .............................................. ▶ | | **4e** | |
| f  Investment income. Add lines 4a, 4d, and 4e. See instructions............................... | | **4f** | 243 |
| 5  Investment expenses. See instructions .................................................... | | **5** | |
| 6  Net Investment Income. Subtract line 5 from line 4f. If zero or less, enter –0– ............... | | **6** | 243 |

### Part III    Investment Interest Expense Deduction

| | | |
|---|---|---:|
| 7  Disallowed investment interest expense to be carried forward to 1998. Subtract line 6 from line 3. If zero or less, enter –0–.................................................................. | **7** | 5,102 |
| 8  Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions................... | **8** | 243 |

Form **4952** (1997)

| 1997 | **Federal Statements** | Page 1 |
|---|---|---|

| Client 2063 | SYLVIA M SAMUELS |
|---|---|

03/19/98                                                                2:10 pm

**Statement 1**
**Form 1040**
**Wages and IRA Distributions**

| Wages<br>Taxpayer - Employer | Wages | Federal<br>W/H | FICA | Medi<br>Care | State<br>W/H | Local<br>W/H |
|---|---|---|---|---|---|---|
| GT NECK PUB SCH | 19,260 | 1,697 | 1,231 | 288 | 505 | |
| Totals | 19,260 | 1,697 | 1,231 | 288 | 505 | 0 |

| IRA Distributions<br>Taxpayer - Payer | Total<br>Received | Taxable<br>Amount | Federal<br>W/H | State<br>W/H |
|---|---|---|---|---|
| CHARLES SCHWAB | 4,138 | 4,138 | | |
| Totals | 4,138 | 4,138 | 0 | 0 |

New York State Department of Taxation and Finance

# Resident Income Tax Return

New York State ● City of New York ● City of Yonkers

**1997**    **IT–201**

For the full year January 1, 1997 through December 31, 1997, or fiscal tax year beginning _____ and ending _____ 97

For office use only

| | |
|---|---|
| Last name    First name and middle initial (if joint return, enter both names) | ▼ Your social security no. |
| SAMUELS, SYLVIA M | |
| Mailing address (number and street or rural route)    Apartment number | ▼ Spouse's social security no. |
| 600 PINE HOLLOW ROAD    14-5A | |
| City, village or post office    State    ZIP code | New York State county of residence |
| EAST NORWICH, NY 11732 | ● NASSAU |

In the space below, print or type your permanent home address within New York State if it is not the same as your mailing address above (see instructions, page 29).

School district name: ● OYSTER BAY

Permanent home address (number and street or rural route)    Apartment number

School district code number .......... 476

City, village or post office    State    ZIP code    NY    If taxpayer is deceased, enter first name and date of death.

**(A)** Filing status –    mark an "X" in one box:

(1) X Single
(2) ___ Married filing joint return (enter spouse's social security number above)
(3) ___ Married filing separate return (enter spouse's social security number above)
(4) ___ Head of household (with qualifying person)
(5) ___ Qualifying widow(er) with dependent child

Staple check or money order here

**(B)** Did you itemize your deductions on your 1997 federal income tax return? ▮ Yes ___ ▮ No X

**(C)** Can you be claimed as a dependent on another taxpayer's federal return? ▮ Yes ___ ▮ No X

**(D)** If you do not need forms mailed to you next year, mark an "X" in the box (see page 14)........ ▮ X

## Federal Income and Adjustments

For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see page 15). Also, see instructions on page 15 for showing a loss.

| | | Dollars |
|---|---|---|
| 1 Wages, salaries, tips, etc.......... | 1. | 19,260. |
| 2 Taxable interest income .......... | 2. | 45. |
| 3 Dividend income.................. | 3. | 198. |
| 4 Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23 below).... | 4. | |
| 5 Alimony received ................ | 5. | |
| 6 Business income or loss (attach copy of federal Schedule C or C–EZ, Form 1040) .......... | 6. | |
| 7 Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) .......... | 7. | -3,000. |
| 8 Other gains or losses (attach copy of federal Form 4797)........................ | 8. | |
| 9 Taxable amount of IRA distributions.......... | 9. | 4,138. |
| 10 Taxable amount of pensions and annuities.................. | 10. | |
| 11 Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Sch. E, Form 1040) | 11. | |
| 12 Farm income or loss (attach copy of federal Schedule F, Form 1040).......... | 12. | |
| 13 Unemployment compensation ...................... | 13. | |
| 14 Taxable amount of social security benefits (also enter on line 25 below).......... | 14. | |
| 15 Other income (see page 16) | 15. | |
| 16 Add lines 1 through 15 .......... | 16. | 20,641. |
| 17 Total federal adjustments to income (see page 16) | 17. | |
| 18 Subtract line 17 from line 16. This is your federal adjusted gross income .......... | 18. | 20,641. |

## New York Additions:    (see page 17)

| | | |
|---|---|---|
| 19 Interest income on state and local bonds and obligations (but not those of NY State or its local governments) ....... | 19. | |
| 20 Public employee 414(h) retirement contributions from your wage and tax statements (see page 17) .......... | 20. | |
| 21 Other (see page 17) | 21. | |
| 22 Add lines 18 through 21 .......... | 22. | 20,641. |

## New York Subtractions:    (see page 19)

| | | |
|---|---|---|
| 23 Taxable refunds, credits, or offsets of state & local income taxes (in 4 above) | 23. | |
| 24 Pensions of NYS & local governments & federal government (see page 19).. | 24. | |
| 25 Taxable amount of social security benefits (from line 14 above) .......... | 25. | |
| 26 Interest income on U.S. government bonds | 26. | |
| 27 Pension and annuity income exclusion ...................... | 27. | 4,138. |
| 28 Other (see page 19) | 28. | |
| 29 Add lines 23 through 28 .......... | 29. | 4,138. |
| 30 Subtract line 29 from line 22. This is your New York adjusted gross income (enter the line 30 amount on line 31 on the back page.)........... | 30. | 16,503. |

021707

IT-201 (1997) back  SYLVIA M SAMUELS

## Tax Computation (see page 22)

|  |  | Dollars |
|---|---|---|
| 31 Enter the amount from line 30 on the front page (this is your New York adjusted gross income) | 31. | 16,503. |
| 32 Enter the larger of your standard deduction (from pg 22) or your itemized deduction (from Form IT-201-ATT, Part I, line 14; attach form). Mark an "X" in the appropriate box ☐. X Standard ☐ Itemized | 32. | 7,500. |
| 33 Subtract line 32 from line 31 | 33. | 9,003. |
| 34 Exemptions for dependents only (not the same as total federal exemptions; see page 22) | 34. | ,000. |
| 35 Subtract line 34 from line 33. This is your taxable income | 35. | 9,003. |
| 36 NY State tax on line 35 amount (use red NY State Tax Table on page 46; if line 31 is more than $100,000, see page 22) | 36. | 366. |

## New York State Credits and Other Taxes (see page 23)

|  |  |  |  |  |
|---|---|---|---|---|
| 37 New York State household credit (from Table I, II or III, page 23) | 37. | 40. |  |  |
| 38 Other New York State credits (from Form IT-201-ATT, line 21, attach form) | 38. |  |  |  |
| 39 Add lines 37 and 38 | | | 39. | 40. |
| 40 Subtract line 39 from line 36 (if line 39 is more than line 43, leave blank) | | | 40. | 326. |
| 41 Other New York States taxes (from Form IT-201-ATT, line 34; attach form) | | | 41. |  |
| 42 Add lines 40 and 41. This is the total of your New York State taxes | | | 42. | 326. |

## City of New York and City of Yonkers Taxes and Credits

| | | |
|---|---|---|
| 43 City of NY resident tax (use the City of NY Tax Table on white pages 57-64) | 43. |  |
| 44 City of New York household credit (from Table IV, V or VI, page 24) | 44. |  |
| 45 Subtract line 44 from line 43 (if line 44 is more than line 43, leave blank) | 45. |  |
| 46 Other city of New York taxes (from Form IT-201-ATT, line 35; attach form) | 46. |  |
| 47 Add lines 45 and 46 | 47. |  |
| 48 Full-year NYC resident UBT credit (from 1m IT-219; part-year city residents see pg 24) | 48. |  |
| 49 Subtract line 48 from line 47 (if line 48 is more than line 47, leave blank) | 49. |  |
| 50 City of New York nonresident earnings tax (attach Form NYC-203) | 50. |  |
| 51 City of Yonkers resident income tax surcharge (see page 25) | 51. |  |
| 52 City of Yonkers nonresident earnings tax (attach Form Y-203) | 52. |  |
| 53 Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | 53. |  |
| 54 Add lines 49 through 53. This is the total of your city of New York and city of Yonkers taxes | 54. |  |

See Instructions on pages 23 through 25 for figuring city of New York and city of Yonkers taxes, credits and tax surcharges.

## Voluntary Gifts/Contributions (whole dollar amounts only; see page 25)

| | | |
|---|---|---|
| 55 Return a Gift to Wildlife ☐ w     Missing/Exploited Children Fund ☐ e | | |
| Breast Cancer Research Fund ☐ b     Olympic Fund ☐ o     Total gifts/contributions | 55. |  |
| 56 Add lines 42, 54 and 55. This is your total NY State, New York City and Yonkers taxes, and gifts/contributions | 56. | 326. |

## Payments (see page 26)

| | | |
|---|---|---|
| 57 NY State child and dependent care credit (from Form IT-216; attach form) | 57. |  |
| 58 NY State earned income credit (from Form IT-215; attach form) | 58. |  |
| 59 Farmers' school tax credit (from Form IT-217, line 19; attach form) | 59. |  |
| 60 Real property tax credit (from Form IT-214, line 17; attach form) | 60. |  |
| 61 Total NY State tax withheld (see instructions) | 61. | 505. |
| 62 Total city of NY tax withheld (see instructions) | 62. |  |
| 63 Total city of Yonkers tax withheld (see instructions) | 63. |  |
| 64 Total of estimated tax payments, and amount paid with extension Form IT-370 | 64. |  |

Staple your wage and tax statements at the top of the back of this return. See Step 7, page 30, for the proper assembly of your return and attachments.

| | | |
|---|---|---|
| 65 Add lines 57 through 64. This is the total of your payments | 65. | 505. |

**Refund** — If line 65 is more than line 56, figure your refund.  (see page 27)

| | | |
|---|---|---|
| 66 Subtract line 56 from line 65. This is the amount you overpaid | 66. | 179. |
| 67 Amount of line 66 that you want refunded to you. Refund | 67. | 179. |
| a Routing number :          b Type: ☐ Checking ☐ Savings | | |
| c Account number : | | |
| 68 Estimated tax only   Amount of line 66 that you want applied to your 1998 estimated tax. | 68. | |

◄ You can choose to have your refund sent directly to your bank account. See Instructions and fill in lines 67a, b, and c.

Mail your completed return to:
STATE PROCESSING CENTER
PO BOX 61000
ALBANY, NY 12261-0001

Do not include any amount that you claimed as a refund on line 67.

**Amount You Owe** — If line 65 is less than line 56, figure the amount you owe:  (see page 28)

| | | |
|---|---|---|
| 69 Subtract line 65 from line 56. This is the amount you owe. (Make check or money order payable to NY State Income Tax; write your social security number and 1997 Income Tax on it.) Owe | 69. | |
| 70 Estimated tax penalty. Include this amount in line 69 or reduce the overpayment on line 66 (see page 28) | 70. | |

Sign your return below.

| Sign Here | Your signature | Spouse's signature (if joint return) | Date | Daytime phone number (optional) |
|---|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature | | Date | Mark "X" if self-employed ☐ | Preparer's social security no. |
| | Firm's name and address (or yours, if self-employed)  Polansky, Kulberg & Co., LLP  One Old Country Road Carle Place, NY 11514 | | | Employer identification no. |

022707

IT-201 1997

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (99)

**NY State Copy**
## Capital Gains and Losses

▶ Attach to Form 1040.        ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D–1 for more space to list transactions for lines 1 and 8.

OMB No.1545–0074

**1997**

Attachment
Sequence No.  **12**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

**Part I    Short–Term Capital Gains and Losses – Assets Held One Year or Less**

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–3) | (e) Cost or other basis (see page D–4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR. Subtract (e) from (d) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Enter your short–term totals, if any, from Schedule D–1, line 2 . . . . . . . . . . . . . . . . . | 2 | | |
| 3 Total short–term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . | 3 | | |
| 4 Short–term gain from Forms 2119 and 6252, and short–term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . | | 4 | |
| 5 Net short–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 . | | 5 | |
| 6 Short–term capital loss carryover. Enter the amount, if any, from line 9 of your 1996 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . | | 6 ( | 26,250) |
| 7 Net short–term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . . . ▶ | | 7 | –26,250 |

**Part II    Long–Term Capital Gains and Losses – Assets Held More Than One Year**

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–3) | (e) Cost or other basis (see page D–4) | (f) GAIN or (LOSS) FOR ENTIRE YEAR. Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| NOVELL INC | 6/28/94 | 12/12/97 | 37,800 | 59,850 | –22,050 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 9 Enter your long–term totals, if any, from Schedule D–1, line 9 . . . . . . . . . . . . . . . | 9 | | |
| 10 Total long–term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . . . | 10 | 37,800 | |
| 11 Gain from Form 4797, Part I; long–term gain from Forms 2119, 2439, and 6252; and long–term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| 12 Net long–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 . | | 12 | |
| 13 Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| 14 Long–term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 14 of your 1996 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . | | 14 ( | ) |
| 15 Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . . . . | | 15 | |
| 16 Net long–term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . . . . . ▶ | | 16 | –22,050 |

* 28% Rate Gain or Loss includes all gains and losses in Part II, column (f) from sales, exchanges, or conversions (including installment payments received) either:  ● Before May 7, 1997, or
    ● After July 28, 1997, for assets held more than 1 year but not more than 18 months.

It also includes ALL "collectibles gains and losses" (as defined on page D–4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1997

KFA

Schedule D (Form 1040) 1997   SYLVIA M SAMUELS                                                      **Page 2**

**Part III   Summary of Parts I and II**    NY State Copy

| | | |
|---|---|---|
| 17 Combine lines 7 and 15. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . . . . | **17** | -48,300 |

    Next:  Complete Form 1040 through line 38. Then, go to Part IV to figure your tax if:
- Both lines 16 and 17 are gains, and
- Form 1040, line 38, is more than zero.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---|
| | **18** | 3,000 |

    Next:  Complete Form 1040 through line 36. Then, complete the Capital Loss Carryover Worksheet on page D-4 if:
- The loss on line 17 exceeds the loss on line 18, or
- Form 1040, line 36, is a loss.

**Part IV   Tax Computation Using Maximum Capital Gains Rates**

| | | |
|---|---|---|
| 19 Enter your taxable income from Form 1040, line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| 20 Enter the smaller of line 16 or line 17 . . . . . . . . . . . . . . . . . . **20** | | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . . . . **21** | | |
| 22 Subtract line 21 from line 20. If zero or less, enter –0– . . . . . . . . . . . **22** | | |
| 23 Combine lines 7 and 15. If zero or less, enter –0– . . . . . . . . . . . . . **23** | | |
| 24 Enter the smaller of line 15 or line 23, but not less than zero . . . . . . . . . **24** | | |
| 25 Enter your unrecaptured section 1250 gain, if any (see page D-4) . . . . . . . . **25** | | |
| 26 Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . **26** | | |
| 27 Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **27** | |
| 28 Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 Enter the smaller of line 19 or $41,200 ($24,650 if single; $20,800 if married filing separately; $33,050 if head of household) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | |
| 30 Enter the smaller of line 28 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 Subtract line 22 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | |
| 32 Enter the larger of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . ▶ | **33** | |
| 34 Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | |
| 35 Enter the amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | |
| 36 Subtract line 35 from line 34. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **36** | |
| 37 Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **37** | |
| 38 Enter the smaller of line 19 or line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39 Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40 Subtract line 39 from line 38. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41 Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **41** | |
| 42 Enter the smaller of line 22 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **42** | |
| 43 Add lines 22 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | |
| 44 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . **44** | | |
| 45 Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **45** | |
| 46 Subtract line 45 from line 42. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . | **46** | |
| 47 Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **47** | |
| 48 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | |
| 49 Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **49** | |
| 50 Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | |
| 51 Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **51** | |
| 52 Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **52** | |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . | **53** | |
| 54 Tax. Enter the smaller of line 52 or line 53 here and on Form 1040, line 39 . . . . . . . . . . . . . . . . . . . ▶ | **54** | |



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with:
Madoff Securities International Ltd.
43 London Wall
London England EC2M 5TB
071 374 0891

SYLVIA SAMUELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH    NY    11732

YOUR ACCOUNT NUMBER: 1-S0108-3-0
PERIOD ENDING: 12/31/97
PAGE 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/01 | | | | BALANCE FORWARD | | | 290,519.75 |
| | | | | NOV MARGIN INTEREST | INT | | |
| 12/11 | | | | CHECK | CW | 1,730.47 | |
| 12/11 | | | | U S SURGICAL CORP | DIV | 3,000.00 | |
| 12/12 | | | | DIV 11/28/97 12/12/97 | | | |
| 12/12 | 4,200 | | | DIV ADJ 11/28/97 12/12/97 USS | | | |
| 12/19 | | | | NOVELL INC | JRNL | 112.00 | 112.00 |
| | | | | TRANS FROM 70 ACCT | RECD | | |
| | | | | NOVELL INC | | 37,800.00 | 37,800.00 |
| 12/22 | | 4,200 | | CANCEL 12/19/97 | DELY | | |
| | | | | NOVELL INC | DELV | | |
| 12/22 | | 4,200 | | TRANS FROM 70 ACCT | INT | | |
| 12/31 | | | | DEC MARGIN INTEREST | | 1,759.49 | 37,800.00 |
| | | | | NEW BALANCE | | | |

| SECURITY POSITIONS | MKT PRICE | |
|---|---|---|
| 300,000 ORACLE CORPORATION | 22 5/16 | 259,209.71 |
| 2,000 U S SURGICAL CORP | 29 5/16 | 784,880.88 |
| 5,052 U S TREASURY BILL | 96.620 | |
| DUE 8/20/1998 | | |

MARKET VALUE OF SECURITIES LONG
SHORT    277,875.?9

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with:
Madoff Securities International Ltd.
43 London Wall
London England EC2M 5TB
071-374 0691

TIA SAMUELS
14-SA
14 PINE HOLLOW RD
NORWICH   NY   11732

YOUR ACCOUNT NUMBER
1-50188-3-0

PERIOD ENDING
12/31/97

PAGE
2

| TRADE OR SETTLEMENT DATE | BOUGHT DELIVERED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 666.75 |
| | | | | MARGIN INTEREST | | 5,345.00 | |

STATEMENT FOR INCOME TAX PURPOSES





Exhibit C

**FORM 1040**

Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **1998** (99) IRS Use Only – Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1 – Dec. 31, 1998, or other tax year beginning , 1998, ending , 19

**Label** (See Instructions on page 18.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial — Last name
SYLVIA M SAMUELS

If a joint return, spouse's first name and initial — Last name

Your social security number

Spouse's social security number

Home address (number and street). If you have a P.O. box, see page 18.
600 PINE HOLLOW ROAD — Apt. no. 14-5A

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.
EAST NORWICH, NY 11732

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.)

| | Yes | No | Note: Checking "Yes" will not change your tax or reduce your refund. |
|---|---|---|---|
| Do you want $3 to go to this fund? | | X | |
| If a joint return, does your spouse want $3 to go to this fund? | | | |

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4. [ ] Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 18.)

**Exemptions**

6a. [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.

b. [ ] Spouse

c. Dependents:

| (1) First Name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

No. of boxes checked on 6a and 6b: **1**

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 19)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

d. Total number of exemptions claimed ........ **1**

**Income**

Attach Copy B of your Forms W-2, W-2G, and 1099-R here.

If you did not get a W-2, see page 20.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........ | 7 | 19,719 |
| 8a | Taxable interest. Attach Schedule B if required ........ | 8a | 14,042 |
| b | Tax-exempt interest. DO NOT include on line 8a ..... 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ........ | 9 | 4,720 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) ........ | 10 | |
| 11 | Alimony received ........ | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ........ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D ........ | 13 | 13,050 |
| 14 | Other gains or (losses). Attach Form 4797 ........ | 14 | |
| 15a | Total IRA distributions ..... 15a | b Taxable amount (see pg. 22) | 15b | 4,138 |
| 16a | Total pensions and annuities 16a | b Taxable amount (see pg. 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ........ | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ........ | 18 | |
| 19 | Unemployment compensation ........ | 19 | |
| 20a | Social security benefits ..... 20a   6,309 | b Taxable amount (see pg. 24) | 20b | 5,363 |
| 21 | Other income. | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ....... ▶ | 22 | 61,032 |

CLIENT'S COPY

**Adjusted Gross Income**

If line 33 is under $30,095 (under $10,030 if a child did not live with you), see EIC inst. on page 36.

| | | |
|---|---|---|
| 23 | IRA deduction (see page 25) ........ | 23 | |
| 24 | Student loan interest deduction (see page 27) ........ | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 ..... | 25 | |
| 26 | Moving expenses. Attach Form 3903 ........ | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | |
| 28 | Self-employed health insurance deduction (see page 28) ..... | 28 | |
| 29 | Keogh and self-employed SEP and SIMPLE plans ........ | 29 | |
| 30 | Penalty on early withdrawal of savings ........ | 30 | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a ........ | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ........ ▶ | 33 | 61,032 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 51.

Form **1040** (1998)

Form 1040 (1998) SYLVIA M SAMUELS                                                                                    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 61,032 |
| | 35 a Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here . . . . . . . . . . . . ▶ 35a | 1 | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 29 and check here . . . . . . . . . . . . . . . . . . ▶ 35b ☐ | | |
| **Standard Deduction for Most People** | 36 Enter the larger of your itemized deductions from Schedule A, line 28, OR standard deduction shown on the left. But see page 30 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent . . | 36 | 32,563 |
| Single: $4,250 | 37 Subtract line 36 from line 34 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | 28,469 |
| Head of household: $6,250 | 38 If line 34 is $93,400 or less, multiply $2,700 by the total number of exemptions claimed on line 6d. If line 34 is over $93,400, see the worksheet on page 30 for the amount to enter . . . . . . . . . | 38 | 2,700 |
| Married filing jointly or Qualifying widow(er): $7,100 | 39 Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- . . . . . . . . . . . . . . . . . . . . . | 39 | 25,769 |
| Married filing separately: $3,550. | 40 Tax. See page 30. Check if any tax from  a ☐ Form(s) 8814  b ☐ Form 4972 . . . . . ▶ | 40 | 3,922 |
| | 41 Credit for child and dependent care expenses. Att. Form 2441 . . . . | 41 | |
| | 42 Credit for the elderly or the disabled. Attach Schedule R . . . . . . . . | 42 | |
| | 43 Child tax credit (see page 31) . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| | 44 Education credits. Attach Form 8863 . . . . . . . . . . . . . . . . . . . | 44 | |
| | 45 Adoption credit. Attach Form 8839 . . . . . . . . . . . . . . . . . . . . | 45 | |
| | 46 Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . . . | 46 | |
| | 47 Other. Check if from  a ☐ Form 3800  b ☐ Form 8396 c ☐ Form 8801  d ☐ Form (specify) _____ | 47 | |
| | 48 Add lines 41 through 47. These are your total credits . . . . . . . . . . . . . . . . . . . . | 48 | |
| | 49 Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- . . . . . . . . . . ▶ | 49 | 3,922 |
| **Other Taxes** | 50 Self-employment tax. Att. Sch. SE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 50 | |
| | 51 Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . | 51 | |
| | 52 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 . . | 52 | |
| | 53 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required . . . . . . . . | 53 | |
| | 54 Advance earned income credit payments from Form(s) W-2 . . . . . . . . . . . . . . . . . . | 54 | |
| | 55 Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . . . . . . . . | 55 | |
| | 56 Add lines 49 through 55. This is your total tax . . . . . . . . . . . . . . . . . . . . . . ▶ | 56 | 3,922 |
| **Payments** | 57 Federal income tax withheld from Forms W-2 and 1099 . . . . . . . . | 57 | 1,750 | |
| | 58 1998 estimated tax payments and amount applied from 1997 return . | 58 | |
| Attach Forms W-2, and W-2G on the front. Also attach Form 1099-R if tax was withheld. | 59 a Earned income credit. Att. Sch. EIC if you have a qualifying child. b Nontaxable earned income: amt. ▶ ____ No and type ▶ | 59a | |
| | 60 Additional child tax credit. Attach Form 8812 . . . . . . . . . . . . . . | 60 | |
| | 61 Amount paid with Form 4868 (request for extension) . . . . . . . . . . | 61 | |
| | 62 Excess social security and RRTA tax withheld (see page 43) . . . . . . | 62 | |
| | 63 Other payments. Check if from  a ☐ Form 2439  b ☐ Form 4136 . . | 63 | |
| | 64 Add lines 57, 58, 59a, and 60 through 63. These are your total payments . . . . . . . . . . . ▶ | 64 | 1,750 |
| **Refund** Have it directly deposited! See page 44 and fill in 66b, 66c, and 66d. | 65 If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you OVERPAID . . . . | 65 | |
| | 66a Amount of line 65 you want REFUNDED TO YOU . . . . . . . . . . . . . . . . . . . . . . . ▶ | 66a | |
| | b Routing number _____  ▶ c Type: ☐ Checking  ☐ Savings | | |
| | d Account number _____ | | |
| | 67 Amount of line 65 you want APPLIED TO 1999 ESTIMATED TAX ▶ | 67 | |
| **Amount You Owe** | 68 If line 56 is more than line 64, subtract line 64 from line 56. This is the AMOUNT YOU OWE. For details on how to pay, see page 44 . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 68 | 2,181 |
| | 69 Estimated tax penalty. Also include on line 68 . . . . . . . . . . | 69 | 9 | |

| **Sign Here** Joint return? See page 18. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | Your occupation TEACHING ASST | Daytime telephone number (optional) |
| | Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's social security no. |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | Polansky, Kulberg & Co., LLP One Old Country Road Carle Place, NY | | EIN  11-3385923 ZIP code  11514 |

| Form **2210** | **Underpayment of**<br>**Estimated Tax by Individuals, Estates, and Trusts**<br>▶ See separate instructions.<br>▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041. | OMB No. 1545-0140<br>**1998**<br>Attachment<br>Sequence No. 06 |
|---|---|---|

Department of the Treasury<br>Internal Revenue Service

Name(s) shown on tax return | Identifying number

SYLVIA M SAMUELS

**Note:** In most cases, you do not need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210 **only** if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from Part III, line 21, or Part IV, line 35, on the penalty line of your return, but do not attach Form 2210.

**Part I   Reasons for Filing** – If 1a, 1b, or 1c below applies to you, you may be able to lower or eliminate your penalty. But you MUST check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1   Check whichever boxes apply (if none apply, see the Note above):

a ☐ You request a waiver. In certain circumstances, the IRS will waive all or part of the penalty. See Waiver of Penalty on page 2 of the instructions.

b ☐ You use the annualized income installment method. If your income varied during the year, this method may reduce the amount of one or more required installments. See page 4 of the instructions.

c ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. See the instructions for line 23 on page 3.

d ☐ Your required annual payment (line 14 below) is based on your 1997 tax and you filed or are filing a joint return for either 1997 or 1998 but not for both years.

**Part II   Required Annual Payment**

| | | |
|---|---|---:|
| 2 | Enter your 1998 tax after credits (see page 2 of the instructions) | **2** | 3,922 |
| 3 | Other taxes (see page 2 of the instructions) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 3,922 |
| 5 | Earned income credit | 5 | | |
| 6 | Additional child tax credit | 6 | | |
| 7 | Credit for Federal tax paid on fuels | 7 | | |
| 8 | Add lines 5, 6, and 7 | **8** | 0 |
| 9 | Current year tax. Subtract line 8 from line 4 | **9** | 3,922 |
| 10 | Multiply line 9 by 90% (.90) | 10 | 3,530 | |
| 11 | Withholding taxes. Do not include any estimated tax payments on this line (see page 2 of the instructions) | **11** | 1,750 |
| 12 | Subtract line 11 from line 9. If less than $1,000, stop here; do not complete or file this form. You do not owe the penalty | **12** | 2,172 |
| 13 | Enter the tax shown on your 1997 tax return. Caution: See page 2 of the instructions | **13** | 1,924 |
| 14 | Required annual payment. Enter the smaller of line 10 or line 13 | **14** | 1,924 |

**Note:** If line 11 is equal to or more than line 14, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above.

**Part III   Short Method** (Caution: See page 2 of the instructions to find out if you can use the short method. If you checked box 1b or 1c in Part I, skip this part and go to Part IV.)

| | | |
|---|---|---:|
| 15 | Enter the amount, if any, from line 11 above | 15 | 1,750 | |
| 16 | Enter the total amount, if any, of estimated tax payments you made | 16 | | |
| 17 | Add lines 15 and 16 | **17** | 1,750 |
| 18 | Total underpayment for year. Subtract line 17 from line 14. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above | **18** | 174 |
| 19 | Multiply line 18 by .05043 | **19** | 9 |

20 • If the amount on line 18 was paid on or after 4/15/99, enter –0–.
   ■ If the amount on line 18 was paid before 4/15/99, make the following computation to find the amount to enter on line 20.

| Amount on<br>line 18 | × | Number of days paid<br>before 4/15/99 | × | .00019 | | **20** | 0 |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---:|
| 21 | **PENALTY.** Subtract line 20 from line 19. Enter the result here and on Form 1040, line 69; Form 1040A, line 44; Form 1040NR, line 66; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ | **21** | 9 |

For Paperwork Reduction Act Notice, see page 1 of separate instructions.                    Form **2210** (1998)

KFA

# Schedule A – Itemized Deductions

**SCHEDULES A&B (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

**1998**

Attachment Sequence No. **07**

▶ Attach to Form 1040.   ▶ See Instructions for Schedules A and B (Form 1040).

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see page A-1) . Statement....1 | **1** | 420 |
| | 2 | Enter amount from Form 1040, line 34 .... **2** 61,032 | | |
| | 3 | Multiply line 2 above by 7.5% (.075) .............. | **3** | 4,577 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- .......... | **4** | 0 |
| **Taxes You Paid** (See page A-1.) | 5 | State and local income taxes ................. | **5** | 526 |
| | 6 | Real estate taxes (see page A-2) ............... | **6** | |
| | 7 | Personal property taxes ................... | **7** | |
| | 8 | Other taxes. List type and amount ▶ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | **8** | |
| | 9 | Add lines 5 through 8. ..................... | **9** | 526 |
| **Interest You Paid** (See page A-3.) Note: Personal interest is not deductible. | 10 | Home mortgage interest and points reported on Form 1098 | **10** | |
| | 11 | Home mortgage interest not reported on Form 1098. If paid to the person from whom you bought the home, see page A-3 & show that person's name, ID no. & address ▶ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | **11** | |
| | 12 | Points not reported on Form 1098. See page A-3 ....... | **12** | |
| | 13 | Investment interest. Attach Form 4952, if required. (See page A-3) ........ See Statement...2 | **13** | 31,812 |
| | 14 | Add lines 10 through 13. .................... | **14** | 31,812 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-4. | 15 | Gifts by cash or check. If any gift of $250 or more, see pg. A-4. St...3 | **15** | 225 |
| | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You MUST attach Form 8283 if over $500 ........ | **16** | |
| | 17 | Carryover from prior year ................... | **17** | |
| | 18 | Add lines 15 through 17 .................... | **18** | 225 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) ........ | **19** | 0 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See page A-5 for expenses to deduct here.) | 20 | Unreimbursed employee expenses – job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ TEACHING BOOKS & AIDS ─ ─ ─ ─ 125 | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | **20** | 125 |
| | 21 | Tax preparation fees................... | **21** | |
| | 22 | Other expenses – investment, safe deposit box, etc. List type and amount ▶ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | **22** | |
| | 23 | Add lines 20 through 22 ................... | **23** | 125 |
| | 24 | Enter amount from Form 1040, line 34 .... **24** 61,032 | | |
| | 25 | Multiply line 24 above by 2% (.02) ............. | **25** | 1,221 |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- ......... | **26** | 0 |
| **Other Miscellaneous Deductions** | 27 | Other – from list on page A-6. List type and amount ▶ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | | |
| | | ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ ─ | **27** | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $124,500 (over $62,250 if married filing separately)? NO. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36, the larger of this amount or your standard deduction. YES. Your deduction may be limited. See page A-6 for the amount to enter. | **28** | 32,563 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 1998

Schedules A&B (Form 1040) 1998 — OMB No. 1545-0074 — Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

**SYLVIA M SAMUELS**

Your social security number

# Schedule B – Interest and Ordinary Dividends

Attachment Sequence No. **08**

**Part I
Interest**

(See pages 20 and B-1.)

Note: If you had over $400 in taxable interest income, you must also complete Part III.

**1** List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| | Amount |
|---|---|
| BERNARD L MADOF | 14,010 |
| EAB | 32 |

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | Amount |
|---|---|---|
| **2** Add the amounts on line 1. | **2** | 14,042 |
| **3** Excludable interest on series EE U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 to Form 1040. | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a. ▶ | **4** | 14,042 |

**Part II
Ordinary
Dividends**

See pages 21 and B-1.)

Note: If you had over $400 in ordinary dividends, you must also complete Part III.

**5** List name of payer. Include only ordinary dividends. Report any capital gain distributions on Schedule D, line 13

| | Amount |
|---|---|
| ▶ BERNARD L. MADOFF | 5,056 |
| BERNARD L. MADOFF SHORT DIVIDENDS | -336 |

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | Amount |
|---|---|---|
| **6** Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | **6** | 4,720 |

**Part III
Foreign
Accounts
and
Trusts**

(See pages B-2.)

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 1998, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| **b** If "Yes," enter the name of foreign country ▶ | | |
| **8** During 1998, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

FA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 1998

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040.     ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D–1 for more space to list transactions for lines 1 and 8.

OMB No.1545-0074

**1998**

Attachment
Sequence No.  12

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

## Part I    Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–6) | (e) Cost or other basis (see page D–6) | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2  Enter your short–term totals, if any, from Schedule D–1, line 2 . . . . . . . . . . . . . . . . . | | **2** | | | | |
| 3  Total short–term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . | | **3** | | | | |
| 4  Short–term gain from Form 6252 and short–term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . | | | | **4** | | |
| 5  Net short–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 | | | | **5** | | |
| 6  Short–term capital loss carryover. Enter the amount, if any, from line 8 of your 1997 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . | | | | **6** | ( 23,250) | |
| 7  Net short–term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . . ▶ | | | | **7** | -23,250 | |

## Part II    Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D–6) | (e) Cost or other basis (see page D–6) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| TYCO | 6/01/94 | 12/15/98 | 108,850 | 50,500 | 58,350 | |
| | | | | | | |
| | | | | | | |
| 9  Enter your long–term totals, if any, from Schedule D–1, line 9 . . . . . . . . . . . . . . | | **9** | | | | |
| 10  Total long–term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . | | **10** | 108,850 | | | |
| 11  Gain from Form 4797, Part I; long–term gain from Forms 2439 and 6252; and long–term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . | | | | **11** | | |
| 12  Net long–term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K–1 . | | | | **12** | | |
| 13  Capital gain distributions. See page D–2 . . . . . . . . . . . . . . . . . . . | | | | **13** | | |
| 14  Long–term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1997 Capital Loss Carryover Worksheet . . . . . . . . . . . . | | | | **14** | ( 22,050)( | 22,050 |
| 15  Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . . | | | | **15** | | -22,050 |
| 16  Net long–term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . . . . . ▶ | | | | **16** | 36,300 | |
| Next: Go to Part III on the back. | | | | | | |

* 28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined on page D–6) and part or all of the eligible gain on qualified small business stock (see page D–5).

or Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 1998

=A

Schedule D (Form 1040) 1998    SYLVIA M SAMUELS    Page 2

## Part III    Summary of Parts I and II

| | | |
|---|---|---|
| 17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . | 17 | 13,050 |

Next:    Complete Form 1040 through line 39. Then, go to Part IV to figure your tax if:
- Both lines 16 and 17 are gains, and
- Form 1040, line 39, is more than zero.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 ( )

Next:    Complete Form 1040 through line 37. Then, complete the Capital Loss Carryover Worksheet on page D–6 if:
- The loss on line 17 exceeds the loss on line 18, or
- Form 1040, line 37, is a loss.

## Part IV    Tax Computation Using Maximum Capital Gains Rates

| | | | | |
|---|---|---|---|---|
| 19 Enter your taxable income from Form 1040, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 19 | 25,769 |
| 20 Enter the smaller of line 16 or line 17 of Schedule D . . . . . . . . . . . | 20 | 13,050 | | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . | 21 | 13,050 | | |
| 22 Subtract line 21 from line 20. If zero or less, enter –0– . . . . . . . . . . | 22 | 0 | | |
| 23 Combine lines 7 and 15. If zero or less, enter –0– . . . . . . . . . . . . . | 23 | 0 | | |
| 24 Enter the smaller of line 15 or line 23, but not less than zero . . . . . . . | 24 | | | |
| 25 Enter your unrecaptured section 1250 gain, if any (see page D–7) . . . . . | 25 | | | |
| 26 Add lines 24 and 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | | | |
| 27 Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 27 | 0 |
| 28 Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 28 | 25,769 |
| 29 Enter the smaller of: | | | | |
| • The amount on line 19, or | | | | |
| • $25,350 if single; $42,350 if married filing jointly or qualifying widow(er); } | | | 29 | 25,350 |
| $21,175 if married filing separately; or $33,950 if head of household | | | | |
| 30 Enter the smaller of line 28 or line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 30 | 25,350 |
| 31 Subtract line 22 from line 19. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 31 | 25,769 |
| 32 Enter the larger of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 32 | 25,769 |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . ▶ | | | 33 | 3,922 |
| 34 Enter the amount from line 29 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 34 | 25,350 |
| 35 Enter the amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 35 | 25,769 |
| 36 Subtract line 35 from line 34. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 36 | 0 |
| 37 Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 37 | |
| 38 Enter the smaller of line 19 or line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 38 | . |
| 39 Enter the amount from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 39 | |
| 40 Subtract line 39 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 40 | 0 |
| 41 Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 41 | |
| 42 Enter the smaller of line 22 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 42 | |
| 43 Add lines 22 and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | 25,769 | | |
| 44 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . | 44 | 25,769 | | |
| 45 Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 45 | 0 |
| 46 Subtract line 45 from line 42. If zero or less, enter –0– . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 46 | 0 |
| 47 Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 47 | |
| 48 Enter the amount from line 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 48 | 25,769 |
| 49 Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 49 | 25,769 |
| 50 Subtract line 49 from line 48 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 50 | |
| 51 Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 51 | |
| 52 Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 52 | 3,922 |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . | | | 53 | 3,922 |
| 54 Tax on taxable income including capital gains. Enter the smaller of line 52 or line 53 here and on Form 1040, line 40 . . . . . ▶ | | | 54 | 3,922 |

Form **4952**

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1998**

Department of the Treasury
Internal Revenue Service    (99)

Attachment
Sequence No. 72

Name(s) shown on return

Identifying number

SYLVIA M SAMUELS

| Part I  Total Investment Interest Expense | | |
|---|---|---|
| 1  Investment interest expense paid or accrued in 1998. See instructions | 1 | 35,680 |
| 2  Disallowed investment interest expense from 1997 Form 4952, line 7 | 2 | 5,102 |
| 3  Total investment interest expense. Add lines 1 and 2 | 3 | 40,782 |

| Part II  Net Investment Income | | | | |
|---|---|---|---|---|
| 4a  Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | | 4a | 18,762 |
| b  Net gain from the disposition of property held for investment | 4b | 13,050 | | |
| c  Net capital gain from the disposition of property held for investment | 4c | 13,050 | | |
| d  Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | 0 |
| e  Enter all or part of the amount on line 4c that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | | 4e | 13,050 |
| f  Investment income. Add lines 4a, 4d, and 4e. See instructions | | | 4f | 31,812 |
| 5  Investment expenses. See instructions | | | 5 | |
| 6  Net investment income. Subtract line 5 from line 4f. If zero or less, enter -0- | | | 6 | 31,812 |

| Part III  Investment Interest Expense Deduction | | |
|---|---|---|
| 7  Disallowed investment interest expense to be carried forward to 1999. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 8,970 |
| 8  Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | 31,812 |

KFA

Form **4952** (1998)

| 1998 | Federal Statements | Page 1 |
|---|---|---|

Client 2063

**SYLVIA M SAMUELS**

03/18/99                                                                                      07:56 pm

**Statement 1**
**Schedule A, Line 1**
**Medical and Dental Expenses**

Insurance Premiums  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $       420
                                                              Total  $       420

**Statement 2**
**Schedule A, Line 13**
**Investment Interest**

BERNARD MADOFF  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $    35,680
Investment Interest Carryover  . . . . . . . . . . . . . . . . . . . . . . . . . .        5,102
Disallowed Investment Interest (Form 4952)  . . . . . . . . . . . . . .       -8,970
                                                              Total  $    31,812

**Statement 3**
**Schedule A, Line 15**
**Contributions by Cash or Check**

MISCELLANEOUS ORGANIZED CHARITIES  . . . . . . . . . . . . . . . . . . . . . . .  $       225
                                                              Total  $       225

**Form 1040–ES**

Department of the Treasury
Internal Revenue Service

**1999** Payment Voucher **1**

Mail Estimated Tax Payments to:
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due April 15, 1999

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number and "1999 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|
| | | |

Amount of payment

$ _ _ _ _ _ _ 550

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A
City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

For Paperwork Reduction Act Notice, see instructions on page 5.

*Tear off here*

---

**Form 1040–ES**

Department of the Treasury
Internal Revenue Service

**1999** Payment Voucher **2**

Mail Estimated Tax Payments to:
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due June 15, 1999

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number and "1999 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|
| | | |

Amount of payment

$ _ _ _ _ _ _ 550

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A
City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

For Paperwork Reduction Act Notice, see instructions on page 5.

*Tear off here*

Form **1040–ES**

Department of the Treasury
Internal Revenue Service

**1999** **Payment Voucher** **3**

**Mail Estimated Tax Payments to:**
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due Sept. 15, 1999

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number and "1999 Form 1040–ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

| | Your first name and initial | Your last name | Your social security number |
|---|---|---|---|
| | SYLVIA M | SAMUELS | |

PLEASE PRINT OR TYPE

Amount of payment

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|

Address (number, street, and apt. no.)

600 PINE HOLLOW ROAD 14-5A

City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)

EAST NORWICH, NY 11732

$ _ _ _ _ _ _ _ 550

For Paperwork Reduction Act Notice, see Instructions on page 5.

- - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - - - - -

Form **1040–ES**

Department of the Treasury
Internal Revenue Service

**1999** **Payment Voucher** **4**

**Mail Estimated Tax Payments to:**
Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due Jan. 18, 2000

File only if you are making a payment of estimated tax. Return this voucher with check or money order payable to the "United States Treasury." Please write your social security number and "1999 Form 1040–ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

| | Your first name and initial | Your last name | Your social security number |
|---|---|---|---|
| | SYLVIA M | SAMUELS | |

PLEASE PRINT OR TYPE

Amount of payment

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|

Address (number, street, and apt. no.)

600 PINE HOLLOW ROAD 14-5A

City, state, and ZIP code. (If a foreign address, enter city, province or state, postal code, and country.)

EAST NORWICH, NY 11732

$ _ _ _ _ _ _ _ 550

For Paperwork Reduction Act Notice, see Instructions on page 5.

- - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - - - - -

| FORM 1040-V | **Payment Voucher** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Do not staple or attach this voucher to your payment. | **1998** |

| 1 Enter the amount of the payment you are making | 2 Enter the first four letters of your last name | 3 Enter your social security number |
|---|---|---|
| ▶ $        2,181 | S  A  M  U | |

4 If a joint return, enter the SSN shown second on that return

5 Enter your name(s)
SYLVIA M SAMUELS

Enter your address
600 PINE HOLLOW ROAD 14-5A

Enter your city, state, and ZIP code
EAST NORWICH, NY 11732

CFA

- - - - - - - - - - - - - - - - - - - Cut along the dotted line. - - - - - - - - - - - - - - - - - - -

Make your check payable to the "United States Treasury" and
mail Form 1040-V payments with your return to:

Internal Revenue Service
P.O. Box 1187
Newark, NJ 07101-1187

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

File only if you are making a payment with Form 1040. Return this voucher with check or money order payable to the "United States Treasury."
Please write your social security number, daytime phone number, and "1998 Form 1040" on your check or money order. Please do not send cash.
Enclose, but do not staple or attach, your payment with this voucher.



BERNARD L. MADOFF
Investment Securities
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
(800) 334-1343
Fax (212) 838-4061

Affiliated with:
Madoff Securities International Ltd.
12 Berkeley Street
London W1X 5AD
Mayfair, London W1X 5AD
0171 493 6222

SYLVIA SAMUELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH    NY    11732

| DATE | BOUGHT Received or Longed | SOLD Delivered or Short | 1000 | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YOUR ACCOUNT NUMBER 1-S0188-7-0 | | PERIOD ENDING 12/31/98 | PAGE 1 |
| 12/15 | 2,129 | | | TYCO INTERNATIONAL LTD | RECD | | 247,225.00 |
| | | | | TRANS TO 30 ACCT | | | |
| | | 5,062 | | NEW BALANCE | | | 130,375.00 |
| | | | | SECURITY POSITIONS | | | |
| | | | | ORACLE CORPORATION | MKT PRICE 43 1/8 | 108,850.00 | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG | | | |
| | | | | SHORT 218,898.75- | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



Exhibit D

FORM **1040**  Department of the Treasury - Internal Revenue Service
**U.S. Individual Income Tax Return** **1999**  (99)  IRS Use Only - Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan. 1 - Dec. 31, 1999, or other tax year beginning _____, 1999, ending _____

**Label** (See instructions on page 18.)

Use the IRS label. Otherwise, please print or type.

Your first name and initial: SYLVIA M    Last name: SAMUELS

Your social security number: _____

If a joint return, spouse's first name and initial    Last name

Spouse's social security number: _____

Home address (number and street). If you have a P.O. box, see page 18.  Apt. no.
600 PINE HOLLOW ROAD 14-5A

City, town or post office, state, and ZIP code. If you have a foreign address, see page 18.
EAST NORWICH, NY 11732

▲ **IMPORTANT!** ▲
You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 18.)

Do you want $3 to go to this fund? ...........  Yes | No [X]
If a joint return, does your spouse want $3 to go to this fund? .......

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing joint return (even if only one had income)
3. [ ] Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4. [ ] Head of household (with qualifying person). (See page 18.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. [ ] Qualifying widow(er) with dependent child (year spouse died ▶ 19___). (See page 18.)

**Exemptions**

6a. [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b. [ ] Spouse

No. of boxes checked on 6a and 6b: 1

c. Dependents:

| (1) First Name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Chk if qualifying child for child tax credit (see page 19) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 19.

No. of your children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see page 19)

Dependents on 6c not entered above

Add numbers entered on lines above ▶ | 1

d. Total number of exemptions claimed .................................. | 1

**Income**

Attach Copy B of your Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.

If you did not get a W-2, see page 20.

Enclose, but do not attach any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ........................... | 7 | 21,048 |
| 8a | Taxable interest. Attach Schedule B if required ........................... | 8a | 5,829 |
| b | Tax-exempt interest. DO NOT include on line 8a ...... | 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required ........................... | 9 | 2,320 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 21) ...... | 10 | |
| 11 | Alimony received ..................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ...................... | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | 36,465 |
| 14 | Other gains or (losses). Attach Form 4797 ............................. | 14 | |
| 15a | Total IRA distributions ...... | 15a | | b Taxable amount (see pg. 22) | 15b | 4,138 |
| 16a | Total pensions and annuities | 16a | | b Taxable amount (see pg. 22) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ............................... | 18 | |
| 19 | Unemployment compensation ............................. | 19 | |
| 20a | Social security benefits .. | 20a | 6,822 | b Taxable amount (see page 24) | 20b | 5,799 |
| 21 | Other income. ........................................ | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 75,599 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | IRA deduction (see page 26) ................. | 23 | | |
| 24 | Student loan interest deduction (see page 26) ...... | 24 | | |
| 25 | Medical savings account deduction. Attach Form 8853 ...... | 25 | | |
| 26 | Moving expenses. Attach Form 3903 ............. | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE ..... | 27 | | |
| 28 | Self-employed health insurance deduction (see page 28) ... | 28 | | |
| 29 | Keogh and self-employed SEP and SIMPLE plans ........ | 29 | | |
| 30 | Penalty on early withdrawal of savings ............... | 30 | | |
| 31a | Alimony paid. b Recipient's SSN ▶ | 31a | | |
| 32 | Add lines 23 through 31a ..................................... | 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income**. ........ ▶ | 33 | 75,599 |

KFA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 54.    Form **1040** (1999)

Form 1040 (1999) SYLVIA M SAMUELS Page 2

## Tax and Credits

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | | 34 | 75,599 |
| 35 | a Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | 35a | 1 | | |
| | b If you are married filing separately and your spouse itemizes deductions or you were a dual-status alien, see page 30 and check here ▶ 35b ☐ | | | | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **OR standard deduction** shown on the left. **But** see page 30 to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | | | 36 | 45,246 |
| 37 | Subtract line 36 from line 34 | | | 37 | 30,353 |
| 38 | If line 34 is $94,975 or less, multiply $2,750 by the total number of exemptions claimed on line 6d. If line 34 is over $94,975, see the worksheet on page 31 for the amount to enter | | | 38 | 2,750 |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | | 39 | 27,603 |
| 40 | **Tax** (see page 31). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 ▶ | | | 40 | 4,388 |
| 41 | Credit for child and dependent care expenses. Att. Form 2441 | 41 | | | |
| 42 | Credit for the elderly or the disabled. Attach Schedule R | 42 | | | |
| 43 | Child tax credit (see page 33) | 43 | | | |
| 44 | Education credits. Attach Form 8863 | 44 | | | |
| 45 | Adoption credit. Attach Form 8839 | 45 | | | |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | | | |
| 47 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 47 | | | |
| 48 | Add lines 41 through 47. These are your **total credits** | | | 48 | |
| 49 | Subtract line 48 from line 40. If line 48 is more than line 40, enter -0- ▶ | | | 49 | 4,388 |

Standard Deduction for Most People
- Single: $4,300
- Head of household: $6,350
- Married filing jointly or Qualifying widow(er): $7,200
- Married filing separately $3,600

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 50 | Self-employment tax. Att. Sch. SE | 50 | |
| 51 | Alternative minimum tax. Attach Form 6251 | 51 | |
| 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| 53 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 53 | |
| 54 | Advance earned income credit payments from Form(s) W-2 | 54 | |
| 55 | Household employment taxes. Attach Schedule H | 55 | |
| 56 | Add lines 49 through 55. This is your **total tax** ▶ | 56 | 4,388 |

## Payments

| Line | Description | Sub-line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 57 | Federal income tax withheld from Forms W-2 and 1099 | 57 | 1,921 | | |
| 58 | 1999 estimated tax payments and amount applied from 1998 return | 58 | 2,200 | | |
| 59 | a **Earned income credit.** Att. Sch. EIC if you have a qualifying child. b Nontaxable earned income: amt. ▶ and type ▶ No | 59a | | | |
| 60 | Additional child tax credit. Attach Form 8812 | 60 | | | |
| 61 | Amount paid with request for extension to file (see page 48) | 61 | | | |
| 62 | Excess social security and RRTA tax withheld (see page 48) | 62 | | | |
| 63 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 63 | | | |
| 64 | Add lines 57, 58, 59a, and 60 through 63. These are your **total payments** ▶ | | | 64 | 4,121 |

## Refund

| Line | Description | Line | Amount |
|---|---|---|---|
| 65 | If line 64 is more than line 56, subtract line 56 from line 64. This is the amount you **OVERPAID** | 65 | |
| 66a | Amount of line 65 you want **REFUNDED TO YOU** ▶ | 66a | |
| | b Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| | d Account number | | |
| 67 | Amount of line 65 you want **APPLIED TO 2000 ESTIMATED TAX** ▶ | 67 | |

Have it directly deposited! See page 48 and fill in 66b, 66c, and 66d.

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 68 | If line 56 is more than line 64, subtract line 64 from line 56. This is the **AMOUNT YOU OWE.** For details on how to pay, see page 49 ▶ | 68 | 267 |
| 69 | Estimated tax penalty. Also include on line 68 | 69 | |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime telephone number (optional) |
|---|---|---|---|
| | | TEACHING ASST | |
| Spouse's signature. If a joint return, BOTH must sign. | Date | Spouse's occupation | |

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's signature | HARRIS POLANSKY | Date / Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed) and address | POLANSKY, KULBERG & CO., LLP | EIN | 11-3385923 |
| | ONE OLD COUNTRY ROAD | ZIP code | |
| | CARLE PLACE, NY | | 11514 |

# Schedule A – Itemized Deductions

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

▶ Attach to Form 1040.    ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1999**

Attachment
Sequence No.    **07**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see page A-1) .Statement....3 | 1 | 702 |
| | 2 | Enter amount from Form 1040, line 34 .... 2 | 75,599 | |
| | 3 | Multiply line 2 above by 7.5% (.075) ..................... | 3 | 5,670 |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ........ | 4 | 0 |
| **Taxes You Paid** | 5 | State and local income taxes ..................... | 5 | 1,414 |
| | 6 | Real estate taxes (see page A-2) ..................... | 6 | |
| | 7 | Personal property taxes ..................... | 7 | |
| (See page A-2.) | 8 | Other taxes. List type and amount ▶ | | |
| | | | 8 | |
| | 9 | Add lines 5 through 8 ..................... | 9 | 1,414 |
| **Interest You Paid** | 10 | Home mortgage interest and points reported on Form 1098 | 10 | |
| (See page A-3.) | 11 | Home mortgage interest not reported on Form 1098.  If paid to the person from whom you bought the home, see page A-3 & show that person's name, ID no. & address ▶ | | |
| Note: Personal interest is not deductible. | | | 11 | |
| | 12 | Points not reported on Form 1098. See page A-3 ..................... | 12 | |
| | 13 | Investment interest. Attach Form 4952, if required. (See page A-4) ..........See Statement...4...... | 13 | 43,565 |
| | 14 | Add lines 10 through 13 ..................... | 14 | 43,565 |
| **Gifts to Charity** | 15 | Gifts by cash or check. If any gift of $250 or more, see pg. A-4.  St...5 | 15 | 267 |
| If you made a gift and got a benefit for it, see page A-5. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You MUST attach Form 8283 if over $500 ..................... | 16 | |
| | 17 | Carryover from prior year ..................... | 17 | |
| | 18 | Add lines 15 through 17 ..................... | 18 | 267 |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | 19 | 0 |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ TEACHING BOOKS & AIDS _____ 125  Union & Professional Dues _____ 122 | | |
| | | | 20 | 247 |
| | 21 | Tax preparation fees ..................... | 21 | |
| | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | | |
| (See page A-5 for expenses to deduct here.) | | | 22 | |
| | 23 | Add lines 20 through 22 ..................... | 23 | 247 |
| | 24 | Enter amount from Form 1040, line 34 .... 24 | 75,599 | |
| | 25 | Multiply line 24 above by 2% (.02) ..................... | 25 | 1,512 |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- ........ | 26 | 0 |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ | | |
| | | | 27 | 0 |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $126,600 (over $63,300 if married filing separately)?  ☒ No.  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36.  }..........▶  ☐ Yes.  Your deduction may be limited. See page A-6 for the amount to enter. | 28 | 45,246 |

KFA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule A (Form 1040) 1999

Schedules A&B (Form 1040) 1999

OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

Your social security number

SYLVIA M SAMUELS

# Schedule B – Interest and Ordinary Dividends

Attachment Sequence No. 08

| | | | | Amount |
|---|---|---|---|---|
| **Part I Interest** (See page B-1 and the instructions for Form 1040, line 8a.) | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | | BERNARD L MADOF | | 5,730 |
| | | CFS | | 50 |
| | | EAB | | 25 |
| | | KEYBANK | | 24 |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | | 1 | |
| | 2 | Add the amounts on line 1. | 2 | 5,829 |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815. | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 5,829 |

| | | | | Amount |
|---|---|---|---|---|
| **Part II Ordinary Dividends** (See page B-1 and the instructions for Form 1040, line 9.) | 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | | |
| | | BERNARD L. MADOFF | | 13,086 |
| | | BERNARD L. MADOFF SHORT DIVIDENDS | | -10,766 |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | 5 | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 2,320 |

| | | Yes | No |
|---|---|---|---|
| **Part III Foreign Accounts and Trusts** (See page B-2.) | You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | |
| | 7a  At any time during 1999, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| | b  If "Yes," enter the name of foreign country ▶ | | |
| | 8  During 1999, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

KFA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 1999

| SCHEDULE D | Capital Gains and Losses | OMB No.1545-0074 |
|---|---|---|
| (Form 1040) | ▶ Attach to Form 1040.  ▶ See Instructions for Schedule D (Form 1040). | 1999 |
| Department of the Treasury Internal Revenue Service  (99) | ▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8. | Attachment Sequence No.  12 |

Name(s) shown on Form 1040    Your social security number

SYLVIA M SAMUELS

## Part I  Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | |
|---|---|---|---|---|---|---|
| DAIMLER CHRYSLER | 12/10/99 | 4/06/99 | 160,820 | 124,355 | 36,465 | |
| US TREASURY | Various | 1/07/99 | 300,000 | 300,000 | 0 | |
| JOHNSON & JOHNSON SHORT SALE | | 3/08/99 | 336,000 | 336,000 | 0 | |
| AT&T SHORT SALE | | 3/26/99 | 306,000 | 306,000 | 0 | |

| | | |
|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 ..................... | 2 | |
| 3  Total short-term sales price amounts. Add column (d) of lines 1 and 2 ................. | 3 | 1,102,820 |
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ......................... | 4 | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet ................................... | 6 ( | ) |
| 7  Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) .......... ▶ | 7 | 36,465 |

## Part II  Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 ................. | 9 | |
| 10  Total long-term sales price amounts. Add column (d) of lines 8 and 9 .................. | 10 | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | |
| 13  Capital gain distributions. See page D-1 | 13 | |
| 14  Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet ................ | 14 ( | )( ) |
| 15  Combine lines 8 through 14 in column (g) .................... | 15 | |
| 16  Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) .......... ▶ | 16 | |

Next: Go to Part III on the back.

* 28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 instructions.    Schedule D (Form 1040) 1999

KFA

Schedule D (Form 1040) 1999   SYLVIA M SAMUELS   Page 2

## Part III   Summary of Parts I and II

| | | |
|---|---|---|
| **17** Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ........................... | **17** | 36,465 |

**Next:**   Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

**18** If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500) ............................................................ **18** (          )

**Next:**   Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:
- The loss on line 17 exceeds the loss on line 18, or
- Form 1040, line 37, is a loss.

## Part IV   Tax Computation Using Maximum Capital Gains Rates

| | | |
|---|---|---|
| **19** Enter your taxable income from Form 1040, line 39 .................................................. | **19** | |
| **20** Enter the **smaller** of line 16 or line 17 of Schedule D ...........  **20** | | |
| **21** If you are filing Form 4952, enter the amount from Form 4952, line 4e  ...........  **21** | | |
| **22** Subtract line 21 from line 20. If zero or less, enter -0-  ...........  **22** | | |
| **23** Combine lines 7 and 15. If zero or less, enter -0-  .................  **23** | | |
| **24** Enter the **smaller** of line 15 or line 23, but not less than zero  ...........  **24** | | |
| **25** Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on page D-7  ......  **25** | | |
| **26** Add lines 24 and 25 ...............................................  **26** | | |
| **27** Subtract line 26 from line 22. If zero or less, enter -0-  ........................... | **27** | |
| **28** Subtract line 27 from line 19. If zero or less, enter -0-  ........................... | **28** | |
| **29** Enter the **smaller** of: | | |
| • The amount on line 19, or | | |
| • $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); $21,525 if married filing separately; or $34,550 if head of household  } ...........  | **29** | |
| **30** Enter the **smaller** of line 28 or line 29 ...........  **30** | | |
| **31** Subtract line 22 from line 19. If zero or less, enter -0-  ...........  **31** | | |
| **32** Enter the **larger** of line 30 or line 31 ...........................  ▶ **32** | | |
| **33** Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies  ........................... | **33** | |
| **Note:** If line 29 is less than line 28, go to line 38. | | |
| **34** Enter the amount from line 29 ...........................  **34** | | |
| **35** Enter the amount from line 28 ...........................  **35** | | |
| **36** Subtract line 35 from line 34. If zero or less, enter -0-  ...........  ▶ **36** | | |
| **37** Multiply line 36 by 10% (.10) ........................... | **37** | |
| **Note:** If line 27 is more than zero and equal to line 36, go to line 52. | | |
| **38** Enter the **smaller** of line 19 or line 27 ...........  **38** | | |
| **39** Enter the amount from line 36 ...........................  **39** | | |
| **40** Subtract line 39 from line 38. ...........................  ▶ **40** | | |
| **41** Multiply line 40 by 20% (.20) ........................... | **41** | |
| **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | |
| **42** Enter the **smaller** of line 22 or line 25 ...........  **42** | | |
| **43** Add lines 22 and 32 ...........................  **43** | | |
| **44** Enter the amount from line 19  ...........  **44** | | |
| **45** Subtract line 44 from line 43. If zero or less, enter -0-  ...........  **45** | | |
| **46** Subtract line 45 from line 42. If zero or less, enter -0-  ...........  ▶ **46** | | |
| **47** Multiply line 46 by 25% (.25) ........................... | **47** | |
| **Note:** If line 24 is zero or blank, go to line 52. | | |
| **48** Enter the amount from line 19 ...........  **48** | | |
| **49** Add lines 32, 36, 40, and 46 ...........  **49** | | |
| **50** Subtract line 49 from line 48 ...........  **50** | | |
| **51** Multiply line 50 by 28% (.28) ........................... | **51** | |
| **52** Add lines 33, 37, 41, 47, and 51 ........................... | **52** | |
| **53** Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies  ........................... | **53** | |
| **54** Tax on all taxable income including capital gains. Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40  ......... | **54** | 0 |

Schedule D (Form 1040) 1999

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**1999**

Attachment
Sequence No. **72**

Name(s) shown on return

SYLVIA M SAMUELS

Identifying number

### Part I    Total Investment Interest Expense

| | | |
|---|---|---:|
| 1 | Investment interest expense paid or accrued in 1999. See instructions | 34,595 |
| 2 | Disallowed investment interest expense from 1998 Form 4952, line 7 | 8,970 |
| 3 | Total investment interest expense. Add lines 1 and 2 | 43,565 |

### Part II    Net Investment Income

| | | | |
|---|---|---:|---:|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | 8,149 |
| b | Net gain from the disposition of property held for investment | 36,465 | |
| c | Net capital gain from the disposition of property held for investment | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 36,465 |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | 44,614 |
| 5 | Investment expenses. See instructions | | |
| 6 | Net investment income. Subtract line 5 from line 4f. If zero or less, enter -0- | | 44,614 |

### Part III    Investment Interest Expense Deduction

| | | |
|---|---|---:|
| 7 | Disallowed investment interest expense to be carried forward to 2000. Subtract line 6 from line 3. If zero or less, enter -0- | 0 |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 43,565 |

For Paperwork Reduction Act Notice, see back.

Form **4952** (1999)

KFA

| **1999** | **Federal Statements** | **Page 1** |
|---|---|---|

| Client 2063 | SYLVIA M SAMUELS | |
|---|---|---|

03/21/00                                           08:42 pm

**Statement 1**
**Form 1040**
**Wage Schedule**

| Taxpayer - Employer | Wages | Federal W/H | FICA | Medi- care | State W/H | Local W/H |
|---|---|---|---|---|---|---|
| GT NECK PUB SCH | 21,048 | 1,921 | 1,345 | 315 | 598 | |
| Grand Total | 21,048 | 1,921 | 1,345 | 315 | 598 | 0 |

**Statement 2**
**Form 1040**
**IRA Distribution Schedule**

| Taxpayer - Payer | Total Received | Taxable Amount | Federal W/H | State W/H |
|---|---|---|---|---|
| CHARLES SCHWAB | 4,138 | 4,138 | | |
| Grand Total | 4,138 | 4,138 | 0 | 0 |

**Statement 3**
**Schedule A, Line 1**
**Medical and Dental Expenses**

| | | |
|---|---|---|
| Insurance Premiums .......................................... | $ | 702 |
| Total | $ | 702 |

**Statement 4**
**Schedule A, Line 13**
**Investment Interest**

| | | |
|---|---|---|
| BERNARD MADOFF ............................................ | $ | 34,595 |
| Investment Interest Carryover ............................ | | 8,970 |
| Total | $ | 43,565 |

**Statement 5**
**Schedule A, Line 15**
**Contributions by Cash or Check**

| | | |
|---|---|---|
| MISCELLANEOUS ORGANIZED CHARITIES ........................ | $ | 267 |
| Total | $ | 267 |

Form **1040–ES**

**2000** **Payment Voucher** **1**

Mail to: Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0087

Calendar year – Due April 17, 2000

File only if you are making a payment of estimated tax by check or money order. Mail this voucher with your check or money order payable to the "United States Treasury." Write your social security number and "2000 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Enter the amount you are paying by check or money order

$ _ _ _ _ _ _ _ 620 _ _

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |
| If joint payment, complete for spouse | | |
| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
| Address (number, street, and apt. no.) | | |
| 600 PINE HOLLOW ROAD 14-5A | | |
| City, state, and ZIP code (If a foreign address, enter city, province or state, postal code, and country.) | | |
| EAST NORWICH, NY 11732 | | |

PLEASE PRINT OR TYPE

KFA    For Privacy Act and Paperwork Reduction Act Notice, see instructions on page 5.

- - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - -

Mail to: Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

Form **1040–ES**

**2000** **Payment Voucher** **2**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0087

Calendar year – Due June 15, 2000

File only if you are making a payment of estimated tax by check or money order. Mail this voucher with your check or money order payable to the "United States Treasury." Write your social security number and "2000 Form 1040-ES" on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Enter the amount you are paying by check or money order

$ _ _ _ _ _ _ _ 620 _ _

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |
| If joint payment, complete for spouse | | |
| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
| Address (number, street, and apt. no.) | | |
| 600 PINE HOLLOW ROAD 14-5A | | |
| City, state, and ZIP code (If a foreign address, enter city, province or state, postal code, and country.) | | |
| EAST NORWICH, NY 11732 | | |

PLEASE PRINT OR TYPE

KFA    For Privacy Act and Paperwork Reduction Act Notice, see instructions on page 5.

- - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - -

Form **1040–ES**

Department of the Treasury
Internal Revenue Service

**2000** **Payment Voucher** 3

Mail to: Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

OMB No. 1545-0087

Calendar year – Due Sept. 15, 2000

File only if you are making a payment of estimated tax by check or money order. Mail this voucher with your check or money order payable to the **"United States Treasury."** Write your social security number and **"2000 Form 1040-ES"** on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Enter the amount you are paying by check or money order

$ _ _ _ _ _ _ 620

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|
| | | |

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A

City, state, and ZIP code (if a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

KFA   For Privacy Act and Paperwork Reduction Act Notice, see instructions on page 5.

- - - - - - - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - - - - - - - -

Mail to: Internal Revenue Service
P.O. Box 162
Newark, NJ 07101-0162

Form **1040–ES**

Department of the Treasury
Internal Revenue Service

**2000** **Payment Voucher** 4

OMB No. 1545-0087

Calendar year – Due Jan. 16, 2001

File only if you are making a payment of estimated tax by check or money order. Mail this voucher with your check or money order payable to the **"United States Treasury."** Write your social security number and **"2000 Form 1040-ES"** on your check or money order. Do not send cash. Enclose, but do not staple or attach, your payment with this voucher.

Enter the amount you are paying by check or money order

$ _ _ _ _ _ _ 620 _ _

PLEASE PRINT OR TYPE

| Your first name and initial | Your last name | Your social security number |
|---|---|---|
| SYLVIA M | SAMUELS | |

If joint payment, complete for spouse

| Spouse's first name and initial | Spouse's last name | Spouse's social security number |
|---|---|---|
| | | |

Address (number, street, and apt. no.)
600 PINE HOLLOW ROAD 14-5A

City, state, and ZIP code (if a foreign address, enter city, province or state, postal code, and country.)
EAST NORWICH, NY 11732

KFA   For Privacy Act and Paperwork Reduction Act Notice, see instructions on **page 5.**

- - - - - - - - - - - - - - - - - - - - - - Tear off here - - - - - - - - - - - - - - - - - - - - - - -

| FORM 1040–V | Payment Voucher | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Do not staple or attach this voucher to your payment. | 1999 |

| 1 Enter the amount you are paying by check or money order | 2 Enter the first four letters of your last name | 3 Enter your social security number |
|---|---|---|
| ▶ $        267 | S  A  M  U | |

4 If a joint return, enter the SSN shown second on that return

5 Enter your name(s)

SYLVIA M SAMUELS

Enter your address

600 PINE HOLLOW ROAD 14-5A

Enter your city, state, and ZIP code

EAST NORWICH, NY 11732

KFA

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Cut along the dotted line.

Make your check payable to the "United States Treasury" and
mail Form 1040-V payments with your return to:


            Internal Revenue Service
            P.O. Box 1187
            Newark, NJ 07101-1187


- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
File only if you are making a payment with Form 1040. Return this voucher with check or money order payable to the "United States Treasury."
Please write your social security number, daytime phone number, and "1999 Form 1040" on your check or money order. Please do not send cash.
Enclose, but do not staple or attach, your payment with this voucher.

New York State Department of Taxation and Finance

# Resident Income Tax Return
New York State ● City of New York ● City of Yonkers

**1999**    **IT–201**

For the year January 1, 1999 through December 31, 1999, or fiscal tax year beginning _____ and ending _____ 99

For office use only

**Please enter your first name first. For a joint return, use both name lines.**

Your first name and middle initial: **SYLVIA M**    Your last name (for a joint return, enter spouse's name below): **SAMUELS**    ▼ Your social security no.

Spouse's first name and middle initial _____    Spouse's last name _____    ▼ Spouse's social security no.

Mailing address (number and street or rural route): **600 PINE HOLLOW ROAD**    Apartment number: **14–5A**    New York State county of residence: ● **NASSAU**

City, village or post office: **EAST NORWICH**    State: **NY**    ZIP code: **11732**    School district name: ● **OYSTER BAY**

Permanent home address (see page 34) (number and street or rural route) _____    Apartment number _____    School district code number .......... **476**

City, village or post office _____    State **NY**    ZIP code _____    If taxpayer is deceased, enter first name and date of death.

**(A) Filing status –** mark an "X" in one box:
- (1) __X__ Single
- (2) ___ Married filing joint return (enter spouse's social security number above)
- (3) ___ Married filing separate return (enter spouse's social security number above)
- (4) ___ Head of household (with qualifying person)
- (5) ___ Qualifying widow(er) with dependent child

**(B)** Did you itemize your deductions on your 1999 federal income tax return? ...... Yes __X__ No ___

**(C)** Can you be claimed as a dependent on another taxpayer's federal return? ...... Yes ___ No __X__

**(D)** If you do not need forms mailed to you next year, mark an "X" in the box (see page 15) ......... __X__

**(E)** City of New York residents only: (see page 15)
- (1) Were you 65 or older on 1/1/2000? ..... Yes ___ No ___
- (2) Was your spouse 65 or older on 1/1/2000? Yes ___ No ___

Staple check or money order here.

## Federal income and adjustments

For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see page 16). Also, see instructions on page 16 for showing a loss.

| | | Dollars |
|---|---|---:|
| 1 | Wages, salaries, tips, etc ........... | 1. 21,048. |
| 2 | Taxable interest income ........... | 2. 5,829. |
| 3 | Ordinary dividends ........... | 3. 2,320. |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23 below) ...... | 4. |
| 5 | Alimony received ........... | 5. |
| 6 | Business income or loss (attach copy of federal Schedule C or C-EZ, Form 1040) ............ | 6. |
| 7 | Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) ............ | 7. 36,465. |
| 8 | Other gains or losses (attach copy of federal Form 4797) ........... | 8. |
| 9 | Taxable amount of IRA distributions ........... | 9. 4,138. |
| 10 | Taxable amount of pensions and annuities ........... | 10. |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. (attach copy of federal Sch. E, Form 1040) | 11. |
| 12 | Farm income or loss (attach copy of federal Schedule F, Form 1040) ........... | 12. |
| 13 | Unemployment compensation ........... | 13. |
| 14 | Taxable amount of social security benefits (also enter on line 25 below) ........... | 14. 5,799. |
| 15 | Other income (see page 17) | 15. |
| 16 | Add lines 1 through 15 ........... | 16. 75,599. |
| 17 | Total federal adjustments to income (see page 17) | 17. |
| 18 | Subtract line 17 from line 16. This is your federal adjusted gross income........... | 18. 75,599. |

**New York additions:** (see page 18)

| | | |
|---|---|---:|
| 19 | Interest income on state and local bonds and obligations (but not those of NY State or its local governments) ....... | 19. |
| 20 | Public employee 414(h) retirement contributions from your wage and tax statements (see page 18) ......... | 20. 651. |
| 21 | Other (see page 18) | 21. |
| 22 | Add lines 18 through 21 ........... | 22. 76,250. |

**New York subtractions:** (see page 21)

| | | | |
|---|---|---:|---:|
| 23 | Taxable refunds, credits, or offsets of state & local income taxes (in 4 above) | 23. | |
| 24 | Pensions of NYS & local governments & federal government (see page 21) . | 24. | |
| 25 | Taxable amount of social security benefits (from line 14 above) .......... | 25. 5,799. | |
| 26 | Interest income on U.S. government bonds ........... | 26. 5,730. | |
| 27 | Pension and annuity income exclusion ........... | 27. 4,138. | 1999 |
| 28 | Other (see page 21) | 28. | |
| 29 | Add lines 23 through 28 ........... | | 29. 15,667. |
| 30 | Subtract line 29 from line 22. This is your New York adjusted gross income (enter the line 30 amount on line 31 on the back page.) ........... | | 30. 60,583. |

021907

IT–201  1999

**Tax computation** (see page 25) SYLVIA M SAMUELS          IT-201 (1999) (back)

|  |  | Dollars |
|---|---|---|
| 31 Enter the amount from line 30 on the front page (this is your New York adjusted gross income) | 31. | 60,583. |
| 32 Enter the larger of your standard deduction (from pg 25) or your itemized deduction (from Form IT-201-ATT, Part I, line 14; attach form). Mark an "X" in the appropriate box  _ Standard  X Itemized | 32. | 43,832. |
| 33 Subtract line 32 from line 31 | 33. | 16,751. |
| 34 Exemptions for dependents only (not the same as total federal exemptions; see page 25) | 34. | ,000. |
| 35 Subtract line 34 from line 33. This is your taxable income | 35. | 16,751. |
| 36 NY State tax on line 35 amount (use red NY State Tax Table on page 57; if line 31 is more than $100,000, see page 25) | 36. | 783. |

**New York State credits and other taxes**   (see page 26)

|  |  |  |
|---|---|---|
| 37 New York State household credit (from table I, II or III, page 25) | 37. |  |
| 38 Subtract line 37 from line 36 (if line 37 is more than line 36, leave blank) | 38. | 783 |
| 39 New York State nonrefundable credits (from Form IT-201-ATT, Part IV, line 52) | 39. |  |
| 40 Subtract line 39 from line 38 (if line 39 is more than line 38, leave blank) | 40. | 783. |
| 41 Net other New York State taxes (from Form IT-201-ATT, Part II, line 32; attach form) | 41. |  |
| 42 Add lines 40 and 41. This is the total of your New York State taxes | 42. | 783. |

**City of New York and City of Yonkers taxes and credits**

|  |  |  |
|---|---|---|
| 43 City of NY resident tax (use the City of NY Tax Tables on white pages 65-72) | 43. |  |
| 44 City of New York household credit (from table IV, V or VI, page 27) | 44. |  |
| 45 Subtract line 44 from line 43 (if line 44 is more than line 43, leave blank) | 45. |  |
| 46 Other city of New York taxes (from Form IT-201-ATT, Part III, line 37; attach form) | 46. |  |
| 47 Add lines 45 and 46 | 47. |  |
| 48 City of NY nonrefundable credits (from Form IT-201-ATT, Part IV, line 55) | 48. |  |
| 49 Subtract line 48 from line 47 (if line 48 is more than line 47, leave blank) | 49. |  |
| 50 City of New York nonresident earnings tax (attach Form NYC-203) | 50. |  |
| 51 City of Yonkers resident income tax surcharge (see page 28) | 51. |  |
| 52 City of Yonkers nonresident earnings tax (attach Form Y-203) | 52. |  |
| 53 Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | 53. |  |
| 54 Add lines 49 through 53. This is the total of your city of New York and city of Yonkers taxes | 54. |  |

See instructions on page 26 through 30 for figuring city of New York and city of Yonkers taxes, credits, and tax surcharges.

**Voluntary gifts/contributions**   (whole dollar amounts only; see page 29)

55 Return a Gift to Wildlife  _ w          Missing/Exploited Children Fund  _ c
Breast Cancer Research Fund  _ b     Olympic Fund  _ o          Total gifts/contributions .... | 55. |

|  |  |  |
|---|---|---|
| 56 Add lines 42, 54, and 55. This is your total NY State, New York City and Yonkers taxes, and gifts/contributions | 56. | 783. |

**Payments and refundable credits**   (see page 29)

|  |  |  |
|---|---|---|
| 57 NY State child and dependent care credit (from Form IT-216; attach form) | 57. |  |
| 58 NY State earned income credit (from Form IT-215; attach form) | 58. |  |
| 59 Real property tax credit (from Form IT-214, line 17; attach form) | 59. |  |
| 60 City of NY school tax credit (also complete (E) on front; see page 29) | 60. |  |
| 61 Other refundable credits (from Form IT-201-ATT, Part IV, line 67) | 61. |  |
| 62 Total New York State tax withheld | 62. | 598. |
| 63 Total city of New York tax withheld | 63. |  |
| 64 Total city of Yonkers tax withheld | 64. |  |
| 65 Total of estimated tax, and amount paid with extension Fm IT-370 | 65. | 360. |
| 66 Add lines 57 and 65. This is the total of your payments | 66. | 958. |

Mail your completed return to:
STATE PROCESSING CENTER
PO BOX 61000
ALBANY, NY  12261-0001

Staple your wage and tax statements at the top of the back of this return.

**Refund** – If line 66 is more than line 56, figure your refund:   (see page 32)

|  |  |  |
|---|---|---|
| 67 Subtract line 56 from line 66. This is the amount you overpaid | 67. | 175. |
| 68 Amount of line 67 that you want refunded to you   Refund | 68. | 175. |
| a Routing number : | b Type: _ Checking _ Savings | |
| c Account number : | | |
| 69 Estimated tax only   Amount of line 67 that you want applied to your 2000 estimated tax.  (Do not include any amount that you claimed as a refund on line 68) | 69. | |

◄ You can choose to have your refund sent directly to your bank account. See instructions and fill in lines 68a, b, and c.

See Step 7, page 35, for the proper assembly of your return and attachments.

**Amount you owe** – If line 66 is less than line 56, figure the amount you owe:   (see page 33)

70 Subtract line 66 from line 56. This is the amount you owe. (Make check or money order payable to NYS State Income Tax; write your social security number and 1999 Income Tax on it.)  Owe | 70. |

71 Estimated tax penalty (include this amount in line 70 or reduce the overpayment on line 67. See page 33) | 71. |

**Sign your return below.**

72 I authorize the Tax Department to discuss this return with the paid preparer listed below. (Mark the Yes or No box; see pg. 33) .... ☒ Yes ☐ No

| Paid preparer's use only | Preparer's signature  HARRIS POLANSKY | Date | Mark "X" if self-employed ☐ | Sign your return here | Your Signature |
|---|---|---|---|---|---|
| POLANSKY, KULBERG & CO., LLP | Preparer's SSN or PTIN | | | | Spouse's Signature (if joint return) |
| ONE OLD COUNTRY ROAD | Employer identification number | | | Date | Daytime phone number (optional) |
| CARLE PLACE, NY 11514 | 11-3385923 | | | | |

**1999**

New York State Department of Taxation and Finance

## Itemized Deduction, and
## Other Taxes and Tax Credits
Attachment to Form IT-201

**IT-201-ATT**

See instructions for Form IT-201-ATT on pages 36 through 41 of your Form IT-201 instructions booklet (IT-201-I or IT-201-P) for assistance.

Name(s) as shown on Form IT-201

SYLVIA M SAMUELS

Your social security number

- If you claim the New York itemized deduction on line 32 of your Form IT-201, you must complete Part I below and attach this Form IT-201-ATT to your return.
- Complete all parts that apply.
- Attach this Form IT-201-ATT, and any other forms that apply, to your Form IT-201.

### Part I – New York State itemized deductions  (see page 36)

Dollars

| | | |
|---|---|---:|
| 1 | Medical and dental expenses (from federal Schedule A, line 4) | 1. |
| 2 | Taxes you paid (from federal Schedule A, line 9) | 2. 1,414. |
| 3 | Interest you paid (from federal Schedule A, line 14) | 3. 43,565. |
| 4 | Gifts to charity (from federal Schedule A, line 18) | 4. 267. |
| 5 | Casualty and theft losses (from federal Schedule A, line 19) | 5. |
| 6 | Job expenses and most other miscellaneous deductions (from federal Schedule A, line 26) | 6. |
| 7 | Other miscellaneous deductions (from federal Schedule A, line 27) ▶ | 7. |
| 8 | Total itemized deductions (from federal Schedule A, line 28) | 8. 45,246. |
| 9 | State, local, and foreign income taxes and other subtraction adjustments (see page 36) | 9. 1,414. |
| 10 | Subtract line 9 from line 8 | 10. 43,832. |
| 11 | Addition adjustments (see page 37) | 11. |
| 12 | Add lines 10 and 11 | 12. 43,832. |
| 13 | Itemized deduction adjustment (see page 37) | 13. |
| 14 | Subtract line 13 from line 12. This is your New York State itemized deduction. (Enter here and on Form IT-201, line 32. Attach this form to your Form IT-201.) | 14. 43,832. |

### Part II – Other New York State taxes  (see page 38)  Attach all applicable forms.

| | | | |
|---|---|---|---:|
| 15 | New York State tax on capital gain portion of lump-sum distributions (from Form IT-230) | | 15. |
| 16 | Add-back of investment credit on early dispositions (from Form IT-212) | | 16. |
| 17 | Add-back of financial services industry investment credit on early dispositions (from Form IT-252) | | 17. |
| 18 | Add-back of financial services industry EDZ investment tax credit and EDZ employment incentive credit on early dispositions (from Form DTF-605) | | 18. |
| 19 | Add-back of EDZ capital tax credit, EDZ investment tax credit, and EDZ employment incentive credit on early dispositions (total from Form DTF-602 or DTF-603, or both; attach forms that apply) | | 19. |
| 20 | Add-back of resident credit for taxes paid to a province of Canada (from Form IT-112-R) | | 20. |
| 21 | Add-back of farmers' school tax credit on converted property (from Form IT-217) | | 21. |
| 22 | Add-back of alternative fuels credit on early dispositions (from Form IT-253) | | 22. |
| 23 | Add lines 15 through 22 | | 23. |
| 24 | Amount from Form IT-201, line 39 | 24. | |
| 25 | Amount from Form IT-201, line 38 | 25. 783. | |
| 26 | Subtract line 25 from line 24 (if line 25 is more than line 24, leave blank) | | 26. |
| 27 | Subtract line 26 from line 23 (if line 26 is more than line 23, leave blank) | | 27. |
| 28 | New York State separate tax on lump-sum distributions (from Form IT-230) | 28. | |
| 29 | Resident credit against separate tax on lump-sum distributions (from Form IT-112.1; attach form and a copy of the return filed with the other state or province of Canada) | 29. | |
| 30 | Subtract line 29 from line 28 | | 30. |
| 31 | New York State minimum income tax (from Form IT-220) | | 31. |
| 32 | Add lines 27, 30, and 31. This is your Net other New York State taxes. Enter this amount here and on Form IT-201, line 41 | | 32. |

IT-201-ATT 1999

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No.1545-0074

**1999**

Attachment
Sequence No.    **12**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

## Part I — Short-Term Capital Gains and Losses – Assets Held One Year or Less

| (a) Description of property (Example. 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) |
|---|---|---|---|---|---|
| DAIMLER CHRYSLER | 12/10/99 | 4/06/99 | 160,820 | 124,355 | 36,465 |
| US TREASURY | Various | 1/07/99 | 300,000 | 300,000 | 0 |
| JOHNSON & JOHNSON SHORT SALE | | 3/08/99 | 336,000 | 336,000 | 0 |
| AT&T SHORT SALE | | 3/26/99 | 306,000 | 306,000 | 0 |

| | | |
|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . . . | **3** | 1,102,820 |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **5** | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** ( ) | |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . ▶ | **7** | 36,465 |

## Part II — Long-Term Capital Gains and Losses – Assets Held More Than One Year

| (a) Description of property (Example. 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-5) | (e) Cost or other basis (see page D-5) | (f) GAIN or (LOSS) Subtract (e) from (d) | (g) 28% RATE GAIN or (LOSS) * (see instr. below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . . . . . . | **10** | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | **11** | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| 13 Capital gain distributions. See page D-1 . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1998 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . | **14** ( )( ) | |
| 15 Combine lines 8 through 14 in column (g) . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) . . . . . . . . . . . . . . . . ▶ | **16** | |

**Next:** Go to Part III on the back.

* 28% Rate Gain or Loss includes all "collectibles gains and losses" (as defined on page D-5) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D (Form 1040) 1999

KFA

Schedule D (Form 1040) 1999    SYLVIA M SAMUELS    Page

## Part III    Summary of Parts I and II

| | | |
|---|---|---|
| 17 Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 ............ | 17 | 36,465 |

    **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:
- Both lines 16 and 17 are gains, **and**
- Form 1040, line 39, is more than zero.

18 If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses:
- The loss on line 17; or
- ($3,000) or, if married filing separately, ($1,500) ......................................... | 18 | ( |

    **Next:** Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:
- The loss on line 17 exceeds the loss on line 18, or
- Form 1040, line 37, is a loss.

## Part IV    Tax Computation Using Maximum Capital Gains Rates

| | | | |
|---|---|---|---|
| 19 Enter your taxable income from Form 1040, line 39 ....................... | | | 19 |
| 20 Enter the smaller of line 16 or line 17 of Schedule D .................... | 20 | | |
| 21 If you are filing Form 4952, enter the amount from Form 4952, line 4e ....... | 21 | | |
| 22 Subtract line 21 from line 20. If zero or less, enter -0- .................. | 22 | | |
| 23 Combine lines 7 and 15. If zero or less, enter -0- ...................... | 23 | | |
| 24 Enter the smaller of line 15 or line 23, but not less than zero ........... | 24 | | |
| 25 Enter your unrecaptured section 1250 gain, if any, from line 16 of the worksheet on page D-7 | 25 | | |
| 26 Add lines 24 and 25 ................................................. | 26 | | |
| 27 Subtract line 26 from line 22. If zero or less, enter -0- ................. | | | 27 |
| 28 Subtract line 27 from line 19. If zero or less, enter -0- ................. | | | 28 |
| 29 Enter the smaller of: | | | |
|   • The amount on line 19, or | | | |
|   • $25,750 if single; $43,050 if married filing jointly or qualifying widow(er); } | | | 29 |
|     $21,525 if married filing separately; or $34,550 if head of household | | | |
| 30 Enter the smaller of line 28 or line 29 ............................... | 30 | | |
| 31 Subtract line 22 from line 19. If zero or less, enter -0- ................. | 31 | | |
| 32 Enter the larger of line 30 or line 31 ................................ ▶ | 32 | | |
| 33 Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies .... | | | 33 |
|    **Note:** If line 29 is less than line 28, go to line 38. | | | |
| 34 Enter the amount from line 29 ....................................... | 34 | | |
| 35 Enter the amount from line 28 ....................................... | 35 | | |
| 36 Subtract line 35 from line 34. If zero or less, enter -0- ............... ▶ | 36 | | |
| 37 Multiply line 36 by 10% (.10) ........................................ | | | 37 |
|    **Note:** If line 27 is more than zero and equal to line 36, go to line 52. | | | |
| 38 Enter the smaller of line 19 or line 27 .............................. | 38 | | |
| 39 Enter the amount from line 36 ....................................... | 39 | | |
| 40 Subtract line 39 from line 38 ..................................... ▶ | 40 | | |
| 41 Multiply line 40 by 20% (.20) ........................................ | | | 41 |
|    **Note:** If line 25 is zero or blank, skip lines 42 through 47 and read the note above line 48. | | | |
| 42 Enter the smaller of line 22 or line 25 .............................. | 42 | | |
| 43 Add lines 22 and 32 ............................................. | 43 | | |
| 44 Enter the amount from line 19 ..................................... | 44 | | |
| 45 Subtract line 44 from line 43. If zero or less, enter -0- ................ | 45 | | |
| 46 Subtract line 45 from line 42. If zero or less, enter -0- ............. ▶ | 46 | | |
| 47 Multiply line 46 by 25% (.25) ........................................ | | | 47 |
|    **Note:** If line 24 is zero or blank, go to line 52. | | | |
| 48 Enter the amount from line 19 ....................................... | 48 | | |
| 49 Add lines 32, 36, 40, and 46 ........................................ | 49 | | |
| 50 Subtract line 49 from line 48 ....................................... | 50 | | |
| 51 Multiply line 50 by 28% (.28) ........................................ | | | 51 |
| 52 Add lines 33, 37, 41, 47, and 51 .................................... | | | 52 |
| 53 Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies ...... | | | 53 |
| 54 Tax on all taxable income including capital gains. Enter the smaller of line 52 or line 53 here and on Form 1040, line 40 ...... | | | 54  0 |

Schedule D (Form 1040) 1999



BERNARD L. MADOFF
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
(800) 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SYLVIA SAMUELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH        NY    11732

| DATE | BOUGHT RECEIVED | SOLD DELIVERED | DESCRIPTION | PRICE | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| 12/01 | | | BALANCE FORWARD | | 566,708.73 | |
| 12/07 | | | NON MARGIN INTEREST JOHNSON & JOHNSON | | 3,133.25 | |
| | | | DIV 11/16/99 12/07/99 | DIV | | |
| | | | DIV ADJ 11/16/99 12/07/99 JNM | | 1,120.00 | |
| | | | CHECK | | (5,000.00) | |
| | | | TRANS TO ACCT | | 3,000.00 | |
| 12/07 | | | DEC MARGIN INTEREST | INT | 3,273.61 | |
| 12/29 | | | INSURANCE | | | |
| 12/31 | | | SECURITY POSITIONS | MKT PRICE | | |
| 12/31 | 1,870 | | DAIMLER CHRYSLER AG | 78 | | |
| 12/31 | 61,000 | | JOHNSON & JOHNSON | 93-1/16 | | |
| | 4,000 | | JOHNSON & JOHNSON | 93-1/16 | | |
| | 7,593 | | ORACLE CORPORATION | 112 1/16 | | |
| | | | MARKET VALUE OF SECURITIES LONG SHORT | | | |

1-501.80-3-0

| DIVIDENDS RECEIVED | CLOSING SETTLEMENT DATE | PAGE |
|---|---|---|
| | 12/31/99 | 1 |



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 6AD
Tel 011-493 6222

SYLVIA SANDELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH    NY    11732

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | 1-50188-3-0 | 12/31/99 | 2 |
| | | | | DIVIDENDS | | | |
| | | | | MARGIN INTEREST | | | |
| | | | | GROSS PROCEEDS FROM SALES | | 34,595.38 | 13,086.21 |
| | | | | | | | 300,000.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SYLVIA SAMUELS
APT 1A-5A
600-14 PINE HOLLOW RD
EAST NORWICH    NY    11732

Account number: 1-S0188-7-0
Period ending: 12/31/99
Page: 1

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

| DATE | REQUEST RECEIVED OR LONG | RECEIVED OR DELIVERED | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|
| | | | BALANCE FORWARD | | | 941,195.00 |
| 12/07 12/07 | 1,870 | 86209 | DAIMLER CHRYSLER AG JOHNSON & JOHNSON | 66 1/2 DIV | 124,355.00 1,120.00 | 1,120.00 |
| 12/07 12/31 | | 6,000 4,000 7,593 | DIV 11/16/99 12/07/99 DIV ADJ 11/16/99 12/07/99 JNJ TRANS FROM 30 ACCT | JRM JRM | | 1,120.00 3,980.00 |
| | | | NEW BALANCE | | | 820,820.00 |
| | | | SECURITY POSITIONS AT & T CORP JOHNSON & JOHNSON ORACLE CORPORATION | MKT. PRICE 50 13/16 93 1/4 112 1/16 | | |
| | | | "MARKET VALUE OF SECURITIES" LONG 1,528,755.56- SHORT | | | |



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SYLVIA SAMUELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH    NY    11732

1-50188-7-0

12/31/99    2

YEAR-TO-DATE SUMMARY

DIVIDENDS    10,766.22
GROSS PROCEEDS FROM SALES    802,820.00

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

Exhibit E

| FORM 1040 | Department of the Treasury – Internal Revenue Service U.S. Individual Income Tax Return | 2000 | (99) | IRS Use Only – Do not write or staple in this space. |
|---|---|---|---|---|

For the year Jan. 1 – Dec. 31, 2000, or other tax year beginning _____ , 2000, ending _____ , 20 ___  OMB No. 1545-0074

**Label**
(See instructions on page 19.)
Use the IRS label. Otherwise, please print or type.

Your first name and initial: **SYLVIA M**  Last name: **SAMUELS**
Your social security number: _____

If a joint return, spouse's first name and initial    Last name
Spouse's social security number: _____

Home address (number and street). If you have a P.O. box, see page 19.  Apt. no.
**600 PINE HOLLOW ROAD 14-5A**

City, town or post office, state, and ZIP code. If you have a foreign address, see page 19.
**EAST NORWICH, NY 11732**

▲ **IMPORTANT!** ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶
You: ☒ Yes ☐ No    Spouse: ☐ Yes ☐ No

**Filing Status**
Check only one box.
1. ☒ Single
2. ☐ Married filing joint return (even if only one had income)
3. ☐ Married filing separate return. Enter spouse's soc. sec. no. above & full name here ▶
4. ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5. ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ___ ). (See page 19.)

**Exemptions**
6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a.
b ☐ Spouse

No. of boxes checked on 6a and 6b: **1**

c Dependents:

| (1) First Name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

No. of your children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)

If more than six dependents, see page 20.

Dependents on 6c not entered above

Add numbers entered on lines above ▶ **1**

d Total number of exemptions claimed ................ **1**

**Income**
Attach Forms W-2 and W-2G here. Also attach Form 1099-R if tax was withheld.
If you did not get a W-2, see page 21.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | Amount |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 21,808 |
| 8a | Taxable interest. Attach Schedule B if required | 1,154 |
| b | Tax-exempt interest. Do not include on line 8a . STMT. 1 \| 8b \| 31 | |
| 9 | Ordinary dividends. Attach Schedule B if required | 6,264 |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 22) | 175 |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | -1,865 |
| 14 | Other gains or (losses). Attach Form 4797 | |
| 15a | Total IRA distributions ..... 15a \| | b Taxable amount (see pg. 23) 15b | 1,138 |
| 16a | Total pensions and annuities 16a \| | b Taxable amount (see pg. 23) 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a | Social security benefits ..... 20a \| 6,546 | b Taxable amount (see pg. 25) 20b | 3,273 |
| 21 | Other income. | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 31,947 |

**Adjusted Gross Income**

| Line | Description | Amount |
|---|---|---|
| 23 | IRA deduction (see page 27) ......... 23 | |
| 24 | Student loan interest deduction (see page 27) ....... 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 ... 25 | |
| 26 | Moving expenses. Attach Form 3903 .......... 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE ... 27 | |
| 28 | Self-employed health insurance deduction (see page 29) .. 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans .... 29 | |
| 30 | Penalty on early withdrawal of savings .......... 30 | |
| 31a | Alimony paid. b Recipient's SSN ▶ 31a | |
| 32 | Add lines 23 through 31a .................. 32 | 0 |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 31,947 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 56.    IF0US1  11/07/00    Form **1040** (2000)

Form 1040 (2000) SYLVIA M SAMUELS

Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 34 Amount from line 33 (adjusted gross income) .................................... | 34 | 31,947 |
| | 35a Check if: ☒ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | 1 |
| **Standard Deduction for Most People** | b If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ........................ ▶ 35b ☐ | | |
| **Single: $4,400** | 36 Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent ............... | 36 | 5,500 |
| **Head of household: $6,450** | 37 Subtract line 36 from line 34 .................................................. | 37 | 26,447 |
| **Married filing jointly or Qualifying widow(er): $7,350** | 38 If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter. | 38 | 2,800 |
| | 39 Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 23,647 |
| **Married filing separately $3,675.** | 40 Tax (see page 32). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 3,544 |
| | 41 Alternative minimum tax. Attach Form 6251 ..................................... | 41 | |
| | 42 Add lines 40 and 41 ........................................................ | 42 | 3,544 |

| | | | |
|---|---|---|---|
| | 43 Foreign tax credit. Attach Form 1116 if required ........ | 43 | |
| | 44 Credit for child and dependent care expenses. Att. Form 2441 .... | 44 | |
| | 45 Credit for the elderly or the disabled. Attach Schedule R ........ | 45 | |
| | 46 Education credits. Attach Form 8863 ................ | 46 | |
| | 47 Child tax credit (see page 36)..................... | 47 | |
| | 48 Adoption credit. Attach Form 8839 ................. | 48 | |
| | 49 Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) _____ | 49 | |
| | 50 Add lines 43 through 49. These are your total credits. .......................... | 50 | |
| | 51 Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- .............. | 51 | 3,544 |

| | | | |
|---|---|---|---|
| **Other Taxes** | 52 Self-employment tax. Att. Sch. SE. ........................................... | 52 | |
| | 53 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| | 54 Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required. ............ | 54 | |
| | 55 Advance earned income credit payments from Form(s) W-2 .......................... | 55 | |
| | 56 Household employment taxes. Attach Schedule H ................................. | 56 | |
| | 57 Add lines 51 through 56. This is your total tax .............................. ▶ | 57 | 3,544 |

| | | | |
|---|---|---|---|
| **Payments** | 58 Federal income tax withheld from Forms W-2 and 1099 ..... | 58 | 2,034 |
| | 59 2000 estimated tax payments and amount applied from 1999 return ... | 59 | 2,480 |
| **If you have a qualifying child, attach Schedule EIC.** | 60a Earned income credit (EIC) ..................... | 60a | |
| | b Nontaxable earned income: amt. ▶ _____ and type ▶ NO | | |
| | 61 Excess social security and RRTA tax withheld (see page 50) ..... | 61 | |
| | 62 Additional child tax credit. Attach Form 8812 ......... | 62 | |
| | 63 Amount paid with request for extension to file (see page 50) ...... | 63 | |
| | 64 Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | |
| | 65 Add lines 58, 59, 60a, and 61 through 64. These are your total payments. ................ ▶ | 65 | 4,514 |

| | | | |
|---|---|---|---|
| **Refund** Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d. | 66 If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid ........ | 66 | 970 |
| | 67a Amount of line 66 you want refunded to you ........................................ | 67a | |
| | b Routing number _____ ▶ c Type: ☐ Checking ☐ Savings | | |
| | d Account number _____ | | |
| | 68 Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | 970 |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 69 If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. For details on how to pay, see page 51 ............................ ▶ | 69 | |
| | 70 Estimated tax penalty. Also include on line 69 ........ | 70 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 18. Keep a copy for your records.

| | | |
|---|---|---|
| Your signature | Date | Your occupation: TEACHING ASST |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation |

May the IRS discuss this return with the preparer shown below? (see page 52)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ HARRIS POLANSKY | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ POLANSKY, KULBERG & CO., LLP ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 | | EIN 11-3385923 |
| | | Phone no. (516) 741-3500 |

Form 1040 (2000)

Schedules A&B (Form 1040) 2000

OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. Do not enter name and social security number if shown on other side.

Your social security number

SYLVIA M SAMUELS

## Schedule B – Interest and Ordinary Dividends

Attachment Sequence No. **08**

**Note.** If you had over $400 in taxable interest, you must also complete Part III.

**Part I Interest**

See page B-1 and the instructions for Form 1040, line 8a.)

| | | Amount |
|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | |
| | BERNARD L MADOF | 1,030 |
| | CFS | 60 |
| | EAB | 64 |

**Note.** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | | Amount |
|---|---|---|---|
| 2 | Add the amounts on line 1. | 2 | 1,154 |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You must attach Form 8815. | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a. ▶ | 4 | 1,154 |

**Part II Ordinary Dividends**

See page B-1 and the instructions for Form 1040, line 9.)

**Note.** If you had over $400 in ordinary dividends, you must also complete Part III.

| | | Amount |
|---|---|---|
| 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | |
| | BERNARD L. MADOFF | 7,584 |
| | BERNARD L. MADOFF SHORT DIVIDENDS | -1,320 |

**Note.** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown in that form.

| | | | Amount |
|---|---|---|---|
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 6,264 |

**Part III Foreign Accounts and Trusts**

See page B-2.)

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | | Yes | No |
|---|---|---|---|
| 7a | At any time during 2000, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See page B-2 for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b | If "Yes," enter the name of foreign country ▶ | | |
| 8 | During 2000, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

FA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule B (Form 1040) 2000

IF0US3  10/24/00

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Capital Gains and Losses

▶ **Attach to Form 1040.**   ▶ **See Instructions for Schedule D (Form 1040).**
▶ **Use Schedule D-1 for more space to list transactions for lines 1 and 8.**

OMB No. 1545-0074

**2000**

Attachment
Sequence No.  **12**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

## Part I   Short-Term Capital Gains and Losses – Assets Held One Year or Less

| 1 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| ORACLE SHORT SALE | | | 24,501 | 171,904 | -147,403 |
| US TREASURY | 9/29/00 | 11/30/00 | 100,000 | 100,000 | 0 |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 Total short-term sales price amounts. Add column (d) of lines 1 and 2 . . . . . . . . . . . . . . . . . | 3 | 124,501 | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . | 4 | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . . . . . . . | 6 | ( | ) |
| 7 Net short-term capital gain or (loss). Combine column (f) of lines 1 through 6 . . . . . . . . . . . . ▶ | 7 | -147,403 | |

## Part II   Long-Term Capital Gains and Losses – Assets Held More Than One Year

| 8 (a) Description of property (Example, 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6) | (e) Cost or other basis (see page D-6) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|
| JOHNSON & JOHNSON SHORT SALE | | | 336,000 | 279,000 | 57,000 | |
| AT & T SHORT SALE | | | 306,000 | 198,000 | 108,000 | |
| DAIMLER | 12/07/99 | 12/21/00 | 36,540 | 56,002 | -19,462 | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . . . . . . . . . . . . . . . . | 9 | | | |
| 10 Total long-term sales price amounts. Add column (d) of lines 8 and 9 . . . . . . . . . . . . . . . | 10 | 678,540 | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | 11 | | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . | 12 | | | |
| 13 Capital gain distributions. See page D-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet . . . . . . . . . . . . . . . . | 14 | ( | )( | ) |
| 15 Combine column (g) of lines 8 through 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | | | |
| 16 Net long-term capital gain or (loss). Combine column (f) of lines 8 through 14 . . . . . . . . . . ▶ | 16 | 145,538 | | |

**Next: Go to Part III on the back.**

* 28% rate gain or loss includes all "collectibles gains and losses" (as defined on page D-6) and up to 50% of the eligible gain on qualified small business stock (see page D-4).

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule D (Form 1040) 2000

‹FA
1FOU55  12/07/00

Schedule D (Form 1040) 2000    SYLVIA M SAMUELS    Page 2

## Part III  Summary of Parts I and II

| | | |
|---|---|---|
| **17** Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . | **17** | -1,865 |

**Next:** Complete Form 1040 through line 39. Then, go to Part IV to figure your tax if:
- Both lines 16 and 17 are gains and
- Form 1040, line 39, is more than zero.

Otherwise, stop here.

| | | |
|---|---|---|
| **18** If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the smaller of these losses: | | |
| • The loss on line 17 or | | |
| • ($3,000) or, if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . | **18 (** | 1,865 **)** |

**Next:** Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** on page D-6 if:
- The loss on line 18 or
- Form 1040, line 37, is a loss.

## Part IV  Tax Computation Using Maximum Capital Gains Rates

| | | |
|---|---|---|
| **19** Enter your taxable income from Form 1040, line 39. . . . . . . . . . . . . . . . . . . . . . . . | **19** | |
| **20** Enter the smaller of line 16 or line 17 of Schedule D. . . . . | **20** | |
| **21** If you are filing Form 4952, enter the amount from Form 4952, line 4e . . . | **21** | |
| **22** Subtract line 21 from line 20. If zero or less, enter –0– . . . . | **22** | |
| **23** Combine lines 7 and 15. If zero or less, enter –0– . . . . | **23** | |
| **24** Enter the smaller of line 15 or line 23, but not less than zero . . . | **24** | |
| **25** Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D–8 . . . | **25** | |
| **26** Add lines 24 and 25 . . . . . . . . . . . . . . . . . . | **26** | |
| **27** Subtract line 26 from line 22. If zero or less, enter –0– . . . . . . . . . . | **27** | |
| **28** Subtract line 27 from line 19. If zero or less, enter –0– . . . . . . . . . . | **28** | |
| **29** Enter the **smaller** of: | | |
| • The amount on line 19 or | | |
| • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household } . . . . . . . . . | **29** | |
| **30** Enter the smaller of line 28 or line 29 . . . . . . . . . . . | **30** | |
| **31** Subtract line 22 from line 19. If zero or less, enter –0– . . . . | **31** | |
| **32** Enter the larger of line 30 or line 31 . . . . . . . . . . . ▶ | **32** | |
| **33** Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . . | **33** | |

Note: If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38.

| | | |
|---|---|---|
| **34** Enter the amount from line 29 . . . . . . . . . . . . . | **34** | |
| **35** Enter the amount from line 30 . . . . . . . . . . . . . | **35** | |
| **36** Subtract line 35 from line 34 . . . . . . . . . . . . . ▶ | **36** | |
| **37** Multiply line 36 by 10% (.10) . . . . . . . . . . . . . . | **37** | |

Note: If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52.

| | | |
|---|---|---|
| **38** Enter the smaller of line 19 or line 27 . . . . . . . . . . . | **38** | |
| **39** Enter the amount from line 36 . . . . . . . . . . . . . | **39** | |
| **40** Subtract line 39 from line 38 . . . . . . . . . . . . . ▶ | **40** | |
| **41** Multiply line 40 by 20% (.20) . . . . . . . . . . . . . . | **41** | |

Note: If line 26 is zero or blank, skip lines 42 through 51 and go to line 52.

| | | |
|---|---|---|
| **42** Enter the smaller of line 22 or line 25 . . . . . . . . . . . | **42** | |
| **43** Add lines 22 and 32 . . . . . . . . . . . . . . | **43** | |
| **44** Enter the amount from line 19 . . . . . . . . . . . . . | **44** | |
| **45** Subtract line 44 from line 43. If zero or less, enter –0– . . . . . . | **45** | |
| **46** Subtract line 45 from line 42. If zero or less, enter –0– . . . . . ▶ | **46** | |
| **47** Multiply line 46 by 25% (.25) . . . . . . . . . . . . . . | **47** | |

Note: If line 24 is zero or blank, skip lines 48 through 51 and go to line 52.

| | | |
|---|---|---|
| **48** Enter the amount from line 19 . . . . . . . . . . . . . | **48** | |
| **49** Add lines 32, 36, 40, and 46 . . . . . . . . . . . . . | **49** | |
| **50** Subtract line 49 from line 48 . . . . . . . . . . . . . | **50** | |
| **51** Multiply line 50 by 28% (.28) . . . . . . . . . . . . . . | **51** | |
| **52** Add lines 33, 37, 41, 47, and 51 . . . . . . . . . . . . . | **52** | |
| **53** Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies . . . . . . . . . . . . . | **53** | |
| **54** Tax on all taxable income (including capital gains). Enter the smaller of line 52 or line 53 here and on Form 1040, line 40 . . . . . | **54** | |

IFOUS5A 10/24/00    Schedule D (Form 1040) 2000

| 2000 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|

**CLIENT 2063**                              **SYLVIA M SAMUELS**

3/30/01                                                                                    05:46PM

**STATEMENT 1**
**FORM 1040, LINE 8B**
**TAX-EXEMPT INTEREST**

FIDELITY ............................................... $        31
                                          TOTAL $        31

**2000**

# NEW YORK FILING INSTRUCTIONS

**CLIENT 2063**                                        **SYLVIA M SAMUELS**

03/30/01                                                                                       05:46 PM

**FORM TO FILE:**

FORM IT-201 - 2000 NEW YORK RESIDENT INCOME TAX RETURN

**SIGNATURE:**

SIGN AND DATE FORM IT-201 PAGE 2.

**PAYMENT:**

THERE IS A BALANCE DUE OF $293.  MAKE YOUR CHECK PAYABLE TO
"NEW YORK STATE INCOME TAX."  WRITE YOUR SOCIAL SECURITY
NUMBER AND "2000 INCOME TAX" ON THE CHECK.  STAPLE THE CHECK
TO THE FRONT OF YOUR RETURN.

**WHEN TO FILE:**

ON OR BEFORE APRIL 16, 2001.

**WHERE TO FILE:**

STATE PROCESSING CENTER
P.O. BOX 61000
ALBANY, NY 12261-0001

New York State Department of Taxation and Finance

# Resident Income Tax Return

**IT-201**

New York State ● City of New York ● City of Yonkers    **2000**

For the full year January 1, 2000, through December 31, 2000, or fiscal year beginning ___ and ending ___ 00

For office use only

**Important: You must enter your social security number(s) in the boxes to the right.**

Your First Name and Middle Initial: SYLVIA M
Your Last Name (for joint filers, enter spouse's name below): SAMUELS
▼ Your Social Security Number

Spouse's First Name and Middle Initial:
Spouse's Last Name:
▼ Spouse's Social Security Number

Mailing Address (number and street or rural route): 600 PINE HOLLOW ROAD
Apartment Number: 14-5A
New York State County of Residence: ● NASSAU

City, Village or Post Office: EAST NORWICH
State: NY
ZIP Code: 11732
School District Name: ● OYSTER BAY

Permanent Home Address (see instructions) (number and street or rural route):
Apartment Number:
School District Code Number: 476

City, Village or Post Office:
State: NY
ZIP Code:
If Taxpayer is Deceased, Enter First Name and Date of Death:

**(A) Filing status — mark an 'X' in one box:**
1. X Single
2. ___ Married filing joint return (enter spouse's social security number above)
3. ___ Married filing separate return (enter spouse's social security number above)
4. ___ Head of household (with qualifying person)
5. ___ Qualifying widow(er) with dependent child

Staple check or money order here.

(B) Did you itemize your deductions on your 2000 federal income tax return? ..... Yes ___ No X
(C) Can you be claimed as a dependent on another taxpayer's federal return? ..... Yes ___ No X
(D) If you do not need forms mailed to you next year, mark an 'X' in the box (see instructions) .............. X
(E) City of New York residents only: (see instructions)
(1) Were you 65 or older on 1/1/2001? ..... Yes ___ No ___
(2) Was your spouse 65 or older on 1/1/2001? ..... Yes ___ No ___

## Federal income and adjustments

Only full-year New York State residents may file this form. For lines 1 through 18 below, enter your income items and total adjustments as they appear on your federal return (see instructions). Also, see instructions for showing a loss.

| | | |
|---|---|---:|
| 1 | Wages, salaries, tips, etc ..... | 21,808. |
| 2 | Taxable interest income ..... | 1,154. |
| 3 | Ordinary dividends ..... | 6,264. |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (also enter on line 23 below) ..... | 175. |
| 5 | Alimony received ..... | |
| 6 | Business income or loss (attach a copy of federal Schedule C or C-EZ, Form 1040) ..... | |
| 7 | Capital gain or loss (if required, attach copy of federal Schedule D, Form 1040) ..... | -1,865. |
| 8 | Other gains or losses (attach copy of federal Form 4797) ..... | |
| 9 | Taxable amount of IRA distributions ..... | 1,138. |
| 10 | Taxable amount of pensions and annuities ..... | |
| 11 | Rental real estate, royalties, partnerships, S corporations, trusts, etc (attach copy of federal Schedule E, Form 1040) ..... | |
| 12 | Farm income or loss (attach copy of federal Schedule F, Form 1040) ..... | |
| 13 | Unemployment compensation ..... | |
| 14 | Taxable amount of social security benefits (also enter on line 25 below) ..... | 3,273. |
| 15 | Other income (see instructions) Identify: | |
| 16 | Add lines 1 through 15 ..... | 31,947. |
| 17 | Total federal adjustments to income (see instructions) Identify: | |
| 18 | Subtract line 17 from line 16. This is your federal adjusted gross income ..... | 31,947. |

## New York additions (see instructions)

| | | |
|---|---|---:|
| 19 | Interest income on state and local bonds and obligations (but not those of New York State or its local governments) ..... | |
| 20 | Public employee 414(h) retirement contributions from your wage and tax statements (see instructions) ..... | 468. |
| 21 | Other (see instructions) Identify: | |
| 22 | Add lines 18 through 21 ..... | 32,415. |

## New York subtractions (see instructions)

| | | | |
|---|---|---|---:|
| 23 | Taxable refunds, credits, or offsets of state and local income taxes (from line 4 above) ..... | 175. | |
| 24 | Pensions of NYS and local governments and the federal government (see instructions) ..... | | |
| 25 | Taxable amount of social security benefits (from line 14 above) ..... | 3,273. | |
| 26 | Interest income on U.S. government bonds ..... | 1,030. | |
| 27 | Pension and annuity income exclusion ..... | 1,138. | |
| 28 | Other (see instrs) Identify: | | |
| 29 | Add lines 23 through 28 ..... | | 5,616. |
| 30 | Subtract line 29 from line 22. This is your New York adjusted gross income (enter the line 30 amount on line 31 on page 2) ..... | | 26,799. |

2000

021007          NYIA1312L 12/19/00          Form IT-201 (2000)

Page 2

**Form IT-201 (2000)**

## Tax computation    (see instructions)    SYLVIA M SAMUELS

| | | |
|---|---|---|
| 31 Enter the amount from line 30 on page 1 (this is your New York adjusted gross income) | 31 | 26,799. |
| 32 Enter the larger of your standard deduction (from instructions) or your itemized deduction (from Form IT-201-ATT, Part I, line 14; attach form). Mark an "X" in the appropriate box .... • X Standard ▮ ■ Itemized ■ | 32 | 7,500. |
| 33 Subtract line 32 from line 31 | 33 | 19,299. |
| 34 Exemptions for dependents only (not the same as total federal exemptions; see instructions) | 34 | ,000. |
| 35 Subtract line 34 from line 33. This is your taxable income | 35 | 19,299. |
| 36 New York State tax on line 35 amount (use red NYS Tax Table; if line 31 is more than $100,000, see instructions) | 36 | 930. |

## New York State credits and other taxes    (see instructions)

| | | |
|---|---|---|
| 37 New York State Household Credit (from table I, II, or III in the instructions) | 37 | |
| 38 Subtract line 37 from line 36, if line 37 is more than line 36, leave blank) | 38 | 930. |
| 39 New York State nonrefundable credits (from Form IT-201-ATT, Part IV, line 55) | 39 | |
| 40 Subtract line 39 from line 38 (if line 39 is more than line 38, leave blank) | 40 | 930. |
| 41 Net other New York State taxes (from Form IT-201-ATT, Part II, line 33; attach form) | 41 | |
| 42 Add lines 40 and 41. This is the total of your New York State taxes | 42 | 930. |

## City of New York and City of Yonkers taxes and credits

| | | | |
|---|---|---|---|
| 43 City of NY resident tax (use the City of NY Tax Table) | 43 | | |
| 44 City of New York Household Credit (from table IV, V, or VI in instructions) | 44 | | See instructions for figuring city of New York and city of Yonkers taxes, credits, and tax surcharges. |
| 45 Subtract in 44 from in 43, (if in 44 is more than 43, leave blank) | 45 | | |
| 46 Other city of New York taxes (from Form IT-201-ATT, Part III, line 38; attach form) | 46 | | |
| 47 Add lines 45 and 46 | 47 | | |
| 48 City of New York nonrefundable credits (from Form IT-201-ATT, Part IV, line 56) | 48 | | |
| 49 Subtract line 48 from line 47 (if line 48 is more than line 47, leave blank) | 49 | | |
| 50 City of Yonkers resident income tax surcharge (see instructions) | 50 | | |
| 51 City of Yonkers nonresident earnings tax (attach Form Y-203) | 51 | | |
| 52 Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | 52 | | |
| 53 Add lines 49 through 52. This is the total of your city of New York and city of Yonkers taxes | 53 | | |

## Voluntary gifts/contributions    (whole dollar amounts only; see instructions)

| | | | | |
|---|---|---|---|---|
| 54 Return a Gift to Wildlife ▯ w | | Missing/Exploited Children Fund ▯ c | | |
| Breast Cancer Research Fund ▯ b | | Olympic Fund ▯ o | | |
| Alzheimer's Fund ▯ a | | **Total of your line 54 gifts and contributions .** | 54 | |
| 55 Add lines 42, 53, and 54. This is your total New York State, New York City and Yonkers taxes, and gifts/contributions | | | 55 | 930. |

## Payments and refundable credits    (see instructions)

| | | | |
|---|---|---|---|
| 56 NY State Child and Dependent Care Credit (from Form IT-216; attach form) | 56 | | Mail your completed return to: |
| 57 NY State Earned Income Credit (from Form IT-215, attach form) | 57 | | State Processing Center |
| 58 Real Property Tax Credit (from Form IT-214, line 17; attach form) | 58 | | P.O. Box 61000 Albany NY 12261-0001 |
| 59 City of NY School Tax Credit (also complete (E) on page 1; see instrs.) | 59 | | |
| 60 Other refundable credits (from Form IT-201-ATT, Part IV, line 72) | 60 | | |
| 61 Total New York State tax withheld | 61 | 637. | Staple your wage and tax statements at the bottom of page 1 of this return. |
| 62 Total city of New York tax withheld | 62 | | |
| 63 Total city of Yonkers tax withheld | 63 | | |
| 64 Total of estimated tax payments, and amount paid with extension Form IT-370 | 64 | | |
| 65 Add lines 56 through 64. This is the total of your payments | 65 | 637. | |

**Refund –** If line 65 is more than line 55, figure your refund.    (see instructions)

| | | | |
|---|---|---|---|
| 66 Subtract line 55 from line 65. This is the amount you overpaid | 66 | | |
| 67 Amount of line 66 that you want refunded to you | Refund | 67 | You can choose to have your refund sent directly to your bank account. See instructions and fill in lines 67a, b, and c. |
| a Routing number ▮ | b Type: ● Checking ● Savings | | |
| c Account number ▮ | | | |
| 68 Estimated tax only Amount of line 66 that you want applied to your 2001 estimated tax. | | | See instructions for the proper assembly of your return and attachments. |
| (Do not include any amount that you claimed as a refund on line 67) | 68 | | |

**Amount you owe –** If line 65 is less than line 55, figure the amount you owe    (see instructions)

| | | | |
|---|---|---|---|
| 69 Subtract line 65 from line 55. This is the amount you owe. (Make check or money order payable to NY State Income Tax; write your social security number and 2000 Income Tax on it.) | Owe | 89 | 293. |
| 70 Estimated tax penalty (include this amount in line 69 or reduce the overpayment on line 66. See instructions.) | 70 | | Sign your return below. |

71 I authorize the Tax Department to discuss this return with the paid preparer listed below. (Mark the Yes or No box; see instructions.)    X Yes ▮ No

| | | | Date | Spouse's Signature (if joint return) | Daytime Phone number (optional) |
|---|---|---|---|---|---|
| **Sign your return here** | Your Signature | | | | 5167731473 |

| | Preparer's Signature | | Date | Firm's Name (or yours, if self-employed) and Address |
|---|---|---|---|---|
| **Paid preparer's use only** | HARRIS POLANSKY | | | POLANSKY, KULBERG & CO., LLP ONE OLD COUNTRY ROAD CARLE PLACE, NY 11514 |
| | Check if self-employed ▯ | Preparer's SSN or PTIN | EIN 11-3385923 | |

022007    NYIA1312L 12/01/00    Form IT-201 (2000)

SYLVIA SAMUELS
APT 14-5A
600-14 PINE HOLLOW RD
EAST NORWICH        NY    11732

800 334-1343
Fax (212) 838-4061

Tel 0171-493 6222

YOUR ACCOUNT NUMBER
1-50188-7-0

PERIOD ENDING
12/31/00

PAGE
2

YEAR-TO-DATE SUMMARY

DIVIDENDS

| DATE | BOUGHT / RECEIVED OR LONG | SOLD / DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|

1,320\.00
2,590.76
1170.76

12/31/00

(202)

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



Exhibit F

Form **1040**   Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2003**   (99)   IRS Use Only — Do not write or staple in this space.

| | For the year Jan 1 - Dec 31, 2003, or other tax year beginning , 2003, ending , 20 | OMB No. 1545-0074 |
|---|---|---|

**Label**
(See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your first name MI   Last name
SYLVIA   M   SAMUELS

Your social security number

If a joint return, spouse's first name MI   Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.
7635 SOUTHAMPTON TERRACE   307

▲ **Important!** ▲
You must enter your social security number(s) above.

City, town or post office. If you have a foreign address, see instructions.   State   ZIP code
TAMARAC   FL   33321

**Presidential Election Campaign**
(See instructions.)

▶ Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ..........▶

You: ☐ Yes ☐ No   Spouse: ☐ Yes ☐ No

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ..▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ..▶
5 ☐ Qualifying widow(er) with dependent child. (See instructions.)

**Exemptions**

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a ...........................................
b ☐ Spouse ........................................

No. of boxes checked on 6a and 6b .... 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you ....
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above

If more than five dependents, see instructions.

d Total number of exemptions claimed ..................................

Add numbers on lines above ..... ▶ 1

**Income**

**Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ......................... | 7 | 3,212. |
| 8a | Taxable interest. Attach Schedule B if required ......................... | 8a | 15. |
| b | Tax-exempt interest. Do not include on line 8a .......... 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required ......................... | 9a | 1,285. |
| b | Qualified divs (see instrs) .......... 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ......... | 10 | |
| 11 | Alimony received ......................................... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ......................... | 12 | |
| 13a | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ........▶ ☐ | 13a | -3,000. |
| b | If box on line 13a is checked, enter post-May 5 capital gain distributions .... 13b | | |
| 14 | Other gains or (losses). Attach Form 4797 ......................... | 14 | |
| 15a | IRA distributions ...... 15a | b Taxable amount (see instrs) .. | 15b | 1,000. |
| 16a | Pensions and annuities .... 16a   18,438. | b Taxable amount (see instrs) .. | 16b | 18,354. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ......................... | 18 | |
| 19 | Unemployment compensation ......................... | 19 | |
| 20a | Social security benefits ........ 20a | b Taxable amount (see instrs) .. | 20b | |
| 21 | Other income NET OPERATING LOSS ......................... | 21 | -2,317. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income .. ▶ | 22 | 18,549. |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see instructions) ................. | 23 | |
| 24 | IRA deduction (see instructions) ................. | 24 | |
| 25 | Student loan interest deduction (see instructions)........... | 25 | |
| 26 | Tuition and fees deduction (see instructions) ............. | 26 | |
| 27 | Moving expenses. Attach Form 3903 ............. | 27 | |
| 28 | One-half of self-employment tax. Attach Schedule SE....... | 28 | |
| 29 | Self-employed health insurance deduction (see instrs) ...... | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans............ | 30 | |
| 31 | Penalty on early withdrawal of savings ............. | 31 | |
| 32a | Alimony paid  b Recipient's SSN .....▶ | 32a | |
| 33 | Add lines 23 through 32a ......................... | 33 | |
| 34 | Subtract line 33 from line 22. This is your adjusted gross income ................. | 34 | 18,549. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112   01/16/04   Form **1040** (2003)

Form 1040 (2003)   SYLVIA M SAMUELS                                                                                    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | 35 | 18,549. |
| | 36a | Check if: [X] You were born before January 2, 1939, [ ] Blind.  [ ] Spouse was born before January 2, 1939, [ ] Blind.  Total boxes checked ▶ 36a | 1 | |
| **Standard Deduction for —** | b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ............ ▶ 36b [ ] | | |
| • People who checked any box on line 36a or 36b or who can be claimed as a dependent, see instructions. | 37 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) .... | 37 | 8,926. |
| | 38 | Subtract line 37 from line 35 ............................................ | 38 | 9,623. |
| | 39 | If line 35 is $104,625 or less, multiply $3,050 by the total number of exemptions claimed on line 6d. If line 35 is over $104,625, see the worksheet in the instructions....... | 39 | 3,050. |
| | 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- ....... | 40 | 6,573. |
| • All others: Single or Married filing separately, $4,750 | 41 | Tax (see instrs). Check if any tax is from a [ ] Form(s) 8814 b [ ] Form 4972 | 41 | 658. |
| | 42 | Alternative minimum tax (see instructions). Attach Form 6251 ............. | 42 | 0. |
| Married filing jointly or Qualifying widow(er), $9,500 | 43 | Add lines 41 and 42 ............................................ ▶ | 43 | 658. |
| | 44 | Foreign tax credit. Attach Form 1116 if required ......... | 44 | | |
| | 45 | Credit for child and dependent care expenses. Attach Form 2441 ...... | 45 | | |
| Head of household, $7,000 | 46 | Credit for the elderly or the disabled. Attach Schedule R ..... | 46 | | |
| | 47 | Education credits. Attach Form 8863 ..................... | 47 | | |
| | 48 | Retirement savings contributions credit. Attach Form 8880 ... | 48 | | |
| | 49 | Child tax credit (see instructions) ...................... | 49 | | |
| | 50 | Adoption credit. Attach Form 8839 ...................... | 50 | | |
| | 51 | Credits from: a [ ] Form 8396 b [ ] Form 8859 | 51 | | |
| | 52 | Other credits. Check applicable box(es): a [ ] Form 3800 b [ ] Form 8801 c [ ] Specify | 52 | | |
| | 53 | Add lines 44 through 52. These are your total credits .................. | 53 | | |
| | 54 | Subtract line 53 from line 43. If line 53 is more than line 43, enter -0- ........... ▶ | 54 | 658. |
| **Other Taxes** | 55 | Self-employment tax. Attach Schedule SE ........................... | 55 | |
| | 56 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 ...... | 56 | |
| | 57 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required ..... | 57 | |
| | 58 | Advance earned income credit payments from Form(s) W-2 ............... | 58 | |
| | 59 | Household employment taxes. Attach Schedule H ..................... | 59 | |
| | 60 | Add lines 54-59. This is your total tax ........................... ▶ | 60 | 658. |
| **Payments** | 61 | Federal income tax withheld from Forms W-2 and 1099 | 61 | 1,243. | |
| If you have a qualifying child, attach Schedule EIC. | 62 | 2003 estimated tax payments and amount applied from 2002 return ...... | 62 | | |
| | 63 | Earned income credit (EIC) ........................... | 63 | | |
| | 64 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 64 | | |
| | 65 | Additional child tax credit. Attach Form 8812 ............. | 65 | | |
| | 66 | Amount paid with request for extension to file (see instructions) ...... | 66 | | |
| | 67 | Other pmts from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 67 | | |
| | 68 | Add lines 61 through 67. These are your total payments ............. ▶ | 68 | 1,243. |
| **Refund** Direct deposit? See instructions and fill in 70b, 70c, and 70d. | 69 | If line 68 is more than line 60, subtract line 60 from line 68. This is the amount you overpaid ......... | 69 | 585. |
| | 70a | Amount of line 69 you want refunded to you ..................... ▶ | 70a | 585. |
| | ▶ b | Routing number ....... XXXXXXXXX    ▶ c Type: [ ] Checking [ ] Savings | | |
| | ▶ d | Account number ....... XXXXXXXXXXXXXXXX | | |
| | 71 | Amount of line 69 you want applied to your 2004 estimated tax ....... ▶ | 71 | |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 60. For details on how to pay, see instructions ..... | 72 | |
| | 73 | Estimated tax penalty (see instructions) .............. | 73 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? .................. [X] Yes. Complete the following.   [ ] No | | |
| | | Designee's name ▶ Preparer    Phone no. ▶    Personal identification number (PIN) ▶ | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation TEACHING ASST | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed [ ]   Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code | DiRocco & Company, CPA, PA  6601 NW 14th Street, Suite 3  Plantation          FL  33313 | EIN  58-2674722   Phone no. |

Form 1040 (2003)

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2003**

07

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| SYLVIA M SAMUELS | |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | 704. | |
| | 2 Enter amount from Form 1040, line 35 .... **2** 18,549. | | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | 1,391. | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | **4** 0. |
| **Taxes You Paid** **(See instructions.)** | 5 State and local income taxes | 5 | | |
| | 6 Real estate taxes (see instructions) | 6 | | |
| | 7 Personal property taxes | 7 | | |
| | 8 Other taxes. List type and amount ► _____ | 8 | | |
| | 9 Add lines 5 through 8 | | | **9** |
| **Interest You Paid** **(See instructions.)** **Note. Personal interest is not deductible.** | 10 Home mtg interest and points reported to you on Form 1098 | 10 | 7,453. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► _____ _____ _____ | 11 | | |
| | 12 Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | 1,300. | |
| | 14 Add lines 10 through 13 | | | **14** 8,753. |
| **Gifts to Charity** **If you made a gift and got a benefit for it, see instructions.** | 15 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 173. | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | | |
| | 17 Carryover from prior year | 17 | | |
| | 18 Add lines 15 through 17 | | | **18** 173. |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | **19** |
| **Job Expenses and Most Other Miscellaneous Deductions** **(See instructions.)** | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | 20 | | |
| | 21 Tax preparation fees | 21 | 225. | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 22 | | |
| | 23 Add lines 20 through 22 | 23 | 225. | |
| | 24 Enter amount from Form 1040, line 35 **24** 18,549. | | | |
| | 25 Multiply line 24 by 2% (.02) | 25 | 371. | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | **26** 0. |
| **Other Miscellaneous Deductions** | 27 Other — from list in the instructions. List type and amount ► _____ _____ | 27 | | |
| **Total Itemized Deductions** | 28 Is Form 1040, line 35, over $139,500 (over $69,750 if MFS)? [X] **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 37. [ ] **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | ► | **28** 8,926. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.    FDIA0301  10/16/03    Schedule A (Form 1040) 2003

**SCHEDULE D**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**
► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2003**
12

Name(s) shown on Form 1040
SYLVIA M SAMUELS

Your social security number

## Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 1  BERNARD MADOFF | 11/25/03 | 11/25/03 | 548,653. | 568,541. | -19,888. | -19,888. |

| | | | |
|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 | 2 | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) | 3 | 548,653. | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | 4 | | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 5 | | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2002 Capital Loss Carryover Worksheet | 6 | -779,226. | |
| 7a Combine lines 1 through 5 in column (g). If the result is a loss, enter the result. Otherwise, enter -0-. Do not enter more than zero | 7a | | -19,888. |
| b Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | b | -799,114. | |

## Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for the entire year Subtract (e) from (d) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 8  BERNARD MADOFF | Various | Various | 7,192,166. | 6,621,257. | 570,909. | |

| | | | |
|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 | 9 | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) | 10 | 7,192,166. | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | 11 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | 12 | | |
| 13 Capital gain distributions. See instrs | 13 | | |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your 2002 Capital Loss Carryover Worksheet | 14 | | |
| 15 Combine lines 8 through 13 in column (g). If zero or less, enter -0- | 15 | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) | 16 | 570,909. | |

Next: Go to Part III on page 2.

*Include in column (g) all gains and losses from column (f) from sales, exchanges, or conversions (including installment payments received) after May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain, 'collectibles gains and losses' (as defined in the instructions) or eligible gain on qualified small business stock (see instrs).

**BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.**                         Schedule D (Form 1040) 2003

FDIA0612   01/16/04

Schedule D (Form 1040) 2003   SYLVIA M SAMUELS                                                Page 2

## Part III  Taxable Gain or Deductible Loss

| | | |
|---|---|---|
| 17a Combine lines 7b and 16 and enter the result. If a loss, enter -0- on line 17b and go to line 18. If a gain, enter the gain on Form 1040, line 13a, and go to line 17b below .......................... | 17a | -228,205. |
| b Combine lines 7a and 15. If zero or less, enter -0-. Then complete Form 1040 through line 40 ......... | 17b | 0. |
| Next: • If line 16 of Schedule D is a gain or you have qualified dividends on Form 1040, line 9b, complete Part IV below. | | |
| • Otherwise, skip the rest of Schedule D and complete the rest of Form 1040. | | |
| 18 If line 17a is a loss, enter here and on Form 1040, line 13a, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)) (see instructions) ...................................... | 18 | -3,000. |
| Next: • If you have qualified dividends on Form 1040, line 9b, complete Form 1040 through line 40, and then complete Part IV below (but skip lines 19 and 20). | | |
| • Otherwise, skip Part IV below and complete the rest of Form 1040. | | |

## Part IV  Tax Computation Using Maximum Capital Gains Rates

If line 16 or line 17a is zero or less, skip lines 19 and 20 and go to line 21. Otherwise, go to line 19.

| | | |
|---|---|---|
| 19 Enter your unrecaptured section 1250 gain, if any, from line 18 of the worksheet in the instructions ......... | 19 | |
| 20 Enter your 28% rate gain, if any, from line 7 of the worksheet in the instructions...................... | 20 | |

If lines 19 and 20 are zero, go to line 21. Otherwise, complete the worksheet in the instructions to figure the amount to enter on lines 35 and 53 below, and skip all other lines below.

| | | | |
|---|---|---|---|
| 21 Enter your taxable income from Form 1040, line 40 ....................................... | | 21 | |
| 22 Enter the smaller of line 16 or line 17a, but not less than zero .................. | 22 | | |
| 23 Enter your qualified dividends from Form 1040, line 9b ...................... | 23 | | |
| 24 Add lines 22 and 23 ........................................... | 24 | | |
| 25 Amount from line 4g of Form 4952 (investment interest expense) .............. | 25 | | |
| 26 Subtract line 25 from line 24. If zero or less, enter -0- ..................... | | 26 | |
| 27 Subtract line 26 from line 21. If zero or less, enter -0- .................... | | 27 | |
| 28 Enter the smaller of line 21 or: | | | |
| • $56,800 if married filing jointly or qualifying widow(er); | | | |
| • $28,400 if single or married filing separately; or | 28 | | |
| • $38,050 if head of household | | | |
| If line 27 is greater than line 28, skip lines 29 through 39 and go to line 40. | | | |
| 29 Enter the amount from line 27 ................................ | 29 | | |
| 30 Subtract line 29 from line 28. If zero or less, enter -0- and go to line 40 ....... | 30 | | |
| 31 Add lines 17b and 23*............................... | 31 | | |
| 32 Enter the smaller of line 30 or line 31 ............................. | 32 | | |
| 33 Multiply line 32 by 5% (.05) .......................................... | | 33 | |
| If lines 30 and 32 are the same, skip lines 34 through 39 and go to line 40. | | | |
| 34 Subtract line 32 from line 30 ............................... | 34 | | |
| 35 Enter your qualified 5-year gain, if any, from line 8 of the worksheet in the instructions ............. | 35 | | |
| 36 Enter the smaller of line 34 or line 35 ............................ | 36 | | |
| 37 Multiply line 36 by 8% (.08) .................................... | | 37 | |
| 38 Subtract line 36 from line 34 .............................. | 38 | | |
| 39 Multiply line 38 by 10% (.10) .................................... | | 39 | |
| If lines 26 and 30 are the same, skip lines 40 through 49 and go to line 50. | | | |
| 40 Enter the smaller of line 21 or line 26 .......................... | 40 | | |
| 41 Enter the amount from line 30 (if line 30 is blank, enter -0-) ............... | 41 | | |
| 42 Subtract line 41 from line 40 .............................. | 42 | | |
| 43 Add lines 17b and 23*............................... | 43 | | |
| 44 Enter the amount from line 32 (if line 32 is blank, enter -0-) .... | 44 | | |
| 45 Subtract line 44 from line 43 ........................ | 45 | | |
| 46 Enter the smaller of line 42 or line 45 ......................... | 46 | | |
| 47 Multiply line 46 by 15% (.15) ...................................... | | 47 | |
| 48 Subtract line 46 from line 42 ....... | 48 | | |
| 49 Multiply line 48 by 20% (.20) .................................... | | 49 | |
| 50 Figure the tax on the amount on line 27. Use the Tax Table or Tax Rate Schedules, whichever applies ......... | | 50 | |
| 51 Add lines 37, 39, 47, 49, and 50 ..................................... | | 51 | |
| 52 Figure the tax on the amount on line 21. Use the Tax Table or Tax Rate Schedules, whichever applies ......... | | 52 | |
| 53 Tax on all taxable income. Enter the smaller of line 51 or line 52 here and on Form 1040, line 41 ......... | | 53 | |

*If lines 23 and 25 are more than zero, see instructions for the amount to enter.

Schedule D (Form 1040) 2003

FDIA0612  01/16/04

Form **4952**

Department of the Treasury
Internal Revenue Service

**Investment Interest Expense Deduction**

► Attach to your tax return.

OMB No. 1545-0191

**2003**
12B

Name(s) shown on return

SYLVIA M SAMUELS

Identifying number

## Part I    Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 60,026. |
| 3 | Total investment interest expense. Add lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 60,026. |

## Part II    Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 1,300. | |
| b | Qualified dividends included on line 4a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | |
| c | Subtract line 4b from line 4a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4c | 1,300. |
| d | Net gain from the disposition of property held for investment . . . . . . . . . . . . . . . . . . | 4d | | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e | | |
| f | Subtract line 4e from line 4d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) . . . . . . . | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4h | 1,300. |
| 5 | Investment expenses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 6 | 1,300. |

## Part III    Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 58,726. |
| 8 | Investment interest expense deduction. Enter the **smaller** of line 3 or 6. See instructions . . . . . . . . . . . . . . . . | 8 | 1,300. |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form 4952 (2003)

| Form 1040<br>Line 21 | Other Income Statement | 2003<br>Statement _____ |
|---|---|---|

| Name(s) Shown on Return<br>SYLVIA M SAMUELS | Social Security Number |
|---|---|

|  |  | (a)<br>Taxpayer | (b)<br>Spouse |
|---|---|---|---|
| 1 | Child's investment income, from Form 8814 .................... |  |  |
| 2 | Gambling winnings: |  |  |
| a | From Form W-2G............................................ |  |  |
| b | Not reported on Form W-2G................................ |  |  |
| 3 | Taxable income from Form 1099-MISC: |  |  |
| a | Substitute payments in lieu of interest or dividends .......... .. |  |  |
| b | Other income, prizes, awards, etc. ........................ |  |  |
| c | Alaska Permanent Fund .................................. |  |  |
| 4 | Taxable qualified tuition program distributions from<br>Form 1099-Q ........................................... |  |  |
| 5 | Taxable Grants from Form 1099-G............................ |  |  |
| 6 | Taxable Coverdell ESA distributions from Form 1099-Q ........ |  |  |
| 7 | Foreign earned income and housing exclusion, from Form 2555 |  |  |
| 8 | Net operating loss carryover from a prior year........SEE STMT | -2,317. |  |
| 9 | Other income, from Schedule(s) K-1........................ |  |  |
| 10 | Taxable distribution from Archer Medical Savings Accounts,<br>and Long-Term Care Insurance Contracts, from Form 8853 ..... |  |  |
| 11 | Refunds or reimbursements of deductions claimed<br>in a prior year: |  |  |
| a | Reimbursement for deducted medical expenses................ |  |  |
| b | Refunds of deducted taxes (other than state or local inc. taxes)<br>(enter type of tax) .............. _____ |  |  |
| c | Recapture of deducted moving expenses .................... |  |  |
| d | Reimbursement for deducted casualty or theft loss............ |  |  |
| e | Reimbursement for deducted employee business expenses .... . |  |  |
| f | Other refunds or reimbursements .......................... |  |  |
| 12 | Recoveries of bad debts deducted in a prior year............... |  |  |
| 13 | Jury duty pay ........................................... |  |  |
| 14 | Bartering income not reported elsewhere .................... |  |  |
| 15 | Income from the rental of personal property................... |  |  |
| 16 | Other taxable income: |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| 17 | Total. Add lines 1 through 16. Enter here and on Form<br>1040, line 21 ............................................ | -2,317. |  |

SYLVIA M SAMUELS                                                                                    1

Explanation Statement

Form/Line:      Form 1040 Line 21, Other Income Statement   8
Explanation of:      Net Operating Loss Carryforward

CARRYFORWARD LOSS



**BERNARD L. MADOFF**
[MADF] INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL    33321

YOUR ACCOUNT NUMBER: 1-S0094-3-0

PERIOD ENDING: 12/31/03    PAGE: 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | | .99 |
| 12/31 | | | 6502 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | DIV | | 13.21 |
| 12/31 | | | | DIV 12/31/03 | | | |
| 12/31 | | | | U S TREASURY BILL DUE 04/08/2004 | | | |
| 12/31 | 275,000 | | | U S TREASURY BILL DUE 4/08/2004 | 99.755 | | 548,652.50 |
| 12/31 | | 550,000 | 12060 | U S TREASURY BILL DUE 4/22/2004 | 99.718 | 274,224.50 | |
| 12/31 | 275,000 | | 16397 | U S TREASURY BILL DUE 4/22/2004 | 99.718 | | |
| 12/31 | | | 99330 | FIDELITY SPARTAN U S TREASURY MONEY MARKET DUE 4/29/2004 | 99.700 | | |
| 12/31 | 22,534 | | 20807 | NEW BALANCE | 1 | | |
| 12/31 | 22,534 | 22,267 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 22,267.00 |
| | | | | SECURITY POSITIONS | NET PRICE | | |
| | 275,000 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | | | | U S TREASURY BILL DUE 4/22/2004 | 99.718 | | |
| | | | | CONTINUED ON PAGE 2 | | | |

CONTINUED ON PAGE 2

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC                FL  33321

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-50494-3-0 | 12/31/03 | 2 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 275,000 | | | U S TREASURY BILL DUE 4/29/2004   4/29/2004 LONG | 99.700 | | |
| | | | | MARKET VALUE OF SECURITIES 570,933.50   SHORT | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



Exhibit G

# TAXPAYER'S COPY

**Form 1040**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return**    **2004**    (99)    IRS Use Only — Do not write or staple in this sp...

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2004, or other tax year beginning _____, 2004, ending _____, 20___

Your social security number

**Label**
(See instructions.)

Your first name: SYLVIA    MI: M    Last name: SAMUELS

If a joint return, spouse's first name    MI    Last name    Spouse's social security num...

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no. 307

7635 SOUTHAMPTON TERRACE

City, town or post office. If you have a foreign address, see instructions.    State: FL    ZIP code: 33321

TAMARAC

▲ **Important!**
You must enter your : security number(s) al...

**Presidential Election Campaign**
(See instructions.)

Note: Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund?    ►    You: Yes / No    Spouse: Yes

**Filing Status**

Check only one box.

1. [X] Single
2. [ ] Married filing jointly (even if only one had income)
3. [ ] Married filing separately. Enter spouse's SSN above & full name here ►
4. [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5. [ ] Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a .........
b [ ] Spouse .........

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name    Last name | | | |

Boxes checked on 6a and 6b
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above
Add numbers on lines above ►

If more than four dependents, see instructions.

d Total number of exemptions claimed .........    7

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ......... | 7 | |
| 8a | Taxable interest. Attach Schedule B if required ......... | 8a | |
| b | Tax-exempt interest. Do not include on line 8a ......... | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required ......... | 9a | 4 |
| b | Qualified divs (see instrs) ......... | 9b | 4,529. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ......... | 10 | |
| 11 | Alimony received ......... | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ......... | 12 | -3 |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ......... ► ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 ......... | 14 | |
| 15a | IRA distributions ......... 15a    b Taxable amount (see instrs) | 15b | 4 |
| 16a | Pensions and annuities ......... 16a    6,493.    b Taxable amount (see instrs) | 16b | 6 |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F ......... | 18 | |
| 19 | Unemployment compensation ......... | 19 | |
| 20a | Social security benefits ......... 20a    b Taxable amount (see instrs) | 20b | |
| 21 | Other income ......... | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 1. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) ......... | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ......... | 24 | |
| 25 | IRA deduction (see instructions) ......... | 25 | |
| 26 | Student loan interest deduction (see instructions) ......... | 26 | |
| 27 | Tuition and fees deduction (see instructions) ......... | 27 | |
| 28 | Health savings account deduction. Attach Form 8889 ......... | 28 | |
| 29 | Moving expenses. Attach Form 3903 ......... | 29 | |
| 30 | One-half of self-employment tax. Attach Schedule SE ......... | 30 | |
| 31 | Self-employed health insurance deduction (see instrs) ......... | 31 | |
| 32 | Self-employed SEP, SIMPLE, and qualified plans ......... | 32 | |
| 33 | Penalty on early withdrawal of savings ......... | 33 | |
| 34a | Alimony paid b Recipient's SSN ... ► | 34a | |
| 35 | Add lines 23 through 34a ......... | 35 | |
| 36 | Subtract line 35 from line 22. This is your adjusted gross income ......... | 36 | 1 |

FDIA0112  11/10/04    Form 1

Form 1040 (2004)    SYLVIA M SAMUELS    Page 2

| **Tax and Credits** | 37 | Amount from line 36 (adjusted gross income) | 37 | 13,033. |
|---|---|---|---|---|

**38a** Check if: [X] You were born before January 2, 1940, ☐ Blind. **Total boxes** ☐ Spouse was born before January 2, 1940, ☐ Blind. checked ► **38a** 1

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ► **38b** ☐

**Standard Deduction for —**
- People who checked any box on line 38a or 38b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $4,850

Married filing jointly or Qualifying widow(er), $9,700

Head of household, $7,150

| 39 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 39 | 10,030. |
|---|---|---|---|
| 40 | Subtract line 39 from line 37 | 40 | 3,003. |
| 41 | If line 37 is $107,025 or less, multiply $3,100 by the total number of exemptions claimed on line 6d. If line 37 is over $107,025, see the worksheet in the instructions | 41 | 3,100. |
| 42 | Taxable income. Subtract line 41 from line 40. If line 41 is more than line 40, enter -0- | 42 | 0. |
| 43 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 43 | 0. |
| 44 | Alternative minimum tax (see instructions). Attach Form 6251 | 44 | |
| 45 | Add lines 43 and 44 ► | 45 | 0. |
| 46 | Foreign tax credit. Attach Form 1116 if required | 46 | |
| 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | |
| 48 | Credit for the elderly or the disabled. Attach Schedule R | 48 | |
| 49 | Education credits. Attach Form 8863 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit (see instructions) | 51 | |
| 52 | Adoption credit. Attach Form 8839 | 52 | |
| 53 | Credits from: a ☐ Form 8396  b ☐ Form 8859 | 53 | |
| 54 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  ☐ Specify | 54 | |
| 55 | Add lines 46 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 45. If line 55 is more than line 45, enter -0- ► | 56 | 0. |

| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | 57 | |
|---|---|---|---|---|
| | 58 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| | 60 | Advance earned income credit payments from Form(s) W-2 | 60 | |
| | 61 | Household employment taxes. Attach Schedule H | 61 | |
| | 62 | Add lines 56-61. This is your total tax ► | 62 | 0. |

| **Payments** | 63 | Federal income tax withheld from Forms W-2 and 1099 | 63 | |
|---|---|---|---|---|

If you have a qualifying child, attach Schedule EIC.

| 64 | 2004 estimated tax payments and amount applied from 2003 return | 64 | |
|---|---|---|---|
| 65a | Earned income credit (EIC) | 65a | |
| b | Nontaxable combat pay election ► 65b | | |
| 66 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 66 | |
| 67 | Additional child tax credit. Attach Form 8812 | 67 | |
| 68 | Amount paid with request for extension to file (see instructions) | 68 | |
| 69 | Other pmts from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 69 | |
| 70 | Add lines 63, 64, 65a, and 66 through 69. These are your total payments ► | 70 | |

| **Refund** | 71 | If line 70 is more than line 62, subtract line 62 from line 70. This is the amount you overpaid | 71 | |
|---|---|---|---|---|

Direct deposit? See instructions and fill in 72b, 72c, and 72d.

| 72a | Amount of line 71 you want refunded to you ► | 72a | |
|---|---|---|---|

► **b** Routing number _____  ► **c** Type: ☐ Checking  ☐ Savings
► **d** Account number _____

| 73 | Amount of line 71 you want applied to your 2005 estimated tax ► | 73 | |
|---|---|---|---|

| **Amount You Owe** | 74 | Amount you owe. Subtract line 70 from line 62. For details on how to pay, see instructions ► | 74 | 0. |
|---|---|---|---|---|
| | 75 | Estimated tax penalty (see instructions) | 75 | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... [X] Yes. Complete the following. ☐ No

Designee's name ► **Preparer**    Phone no. ►    Personal identification number (PIN) ►

**Sign Here** Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records. ►

Your signature    Date    Your occupation    **TEACHING ASST**    Daytime phone number

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation

| **Paid Preparer's Use Only** | Preparer's signature ► | Date 06/21/2005 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|

Firm's name (or yours if self-employed), address, and ZIP code ► **DiRocco & Company, CPA, PA**
**6601 NW 14th Street, Suite 3**    EIN **58-2674722**
**Plantation**    FL **33313-4579**    Phone no. **(954) 358-4272**

Form 1040 (2004)

FDIA0112  11/10/04

| SCHEDULE A (Form 1040) | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Attach to Form 1040. ► See Instructions for Schedule A (Form 1040). | **2004** 07 |

Name(s) shown on Form 1040

Your social security number

SYLVIA M SAMUELS

| Medical and Dental Expenses | | | | |
|---|---|---|---|---|
| | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see instructions) | 1 | 799. | |
| | 2 Enter amount from Form 1040, line 37 ..... 2  13,033. | | | |
| | 3 Multiply line 2 by 7.5% (.075) | 3 | 977. | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | 4 | | 0. |

| Taxes You Paid (See instructions.) | | | | |
|---|---|---|---|---|
| | 5 State and local (check only one box): | | | |
| | a ☐ Income taxes, or | 5 | 509. | |
| | b ☒ General sales taxes (see instructions) | | | |
| | 6 Real estate taxes (see instructions) | 6 | 2,304. | |
| | 7 Personal property taxes | 7 | | |
| | 8 Other taxes. List type and amount ► _____ | 8 | | |
| | 9 Add lines 5 through 8 | 9 | | 2,813. |

| Interest You Paid (See instructions.) Note. Personal interest is not deductible. | | | | |
|---|---|---|---|---|
| | 10 Home mtg interest and points reported to you on Form 1098 | 10 | 6,791. | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| | _____ | | | |
| | _____ | | | |
| | _____ | 11 | | |
| | 12 Points not reported to you on Form 1098. See instrs for spd rules | 12 | | |
| | 13 Investment interest. Attach Form 4952 if required. (See instrs.) | 13 | 0. | |
| | 14 Add lines 10 through 13 | 14 | | 6,791. |

| Gifts to Charity If you made a gift and got a benefit for it, see instructions. | | | | |
|---|---|---|---|---|
| | 15 Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 211. | |
| | 16 Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 16 | 215. | |
| | 17 Carryover from prior year | 17 | | |
| | 18 Add lines 15 through 17 | 18 | | 426. |

| Casualty and Theft Losses | | | | |
|---|---|---|---|---|
| | 19 Casualty or theft loss(es). Attach Form 4684. (See instructions.) | 19 | | |

| Job Expenses and Most Other Miscellaneous Deductions (See instructions.) | | | | |
|---|---|---|---|---|
| | 20 Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | | |
| | _____ | | | |
| | _____ | 20 | | |
| | 21 Tax preparation fees | 21 | 225. | |
| | 22 Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | | | |
| | _____ | 22 | | |
| | 23 Add lines 20 through 22 | 23 | 225. | |
| | 24 Enter amount from Form 1040, line 37 ..... 24  13,033. | | | |
| | 25 Multiply line 24 by 2% (.02) | 25 | 261. | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | 26 | | 0. |

| Other Miscellaneous Deductions | | | | |
|---|---|---|---|---|
| | 27 Other — from list in the instructions. List type and amount ► _____ | | | |
| | _____ | 27 | | |

| Total Itemized Deductions | | | | |
|---|---|---|---|---|
| | 28 Is Form 1040, line 37, over $142,700 (over $71,350 if MFS)? | | | |
| | ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 39. | 28 | | 10,030. |
| | ☐ Yes. Your deduction may be limited. See instructions for the amount to enter. | | | |

Schedule A & B (Form 1040) 2004                                OMB No. 1545-0074        **Page 2**

Name(s) shown on Form 1040.                                    Your social security number

SYLVIA M SAMUELS

# Schedule B — Interest and Ordinary Dividends                   08

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest**<br><br>(See instructions<br>for Form 1040,<br>line 8a.)<br><br>Note. If you<br>received a Form<br>1099-INT, Form<br>1099-OID, or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the total<br>interest shown on<br>that form. | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ................................... ▶ | **1** |
| | 2 | Add the amounts on line 1 ............................................. | **2** | |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 ........................................... ▶ | **3** | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ............ ▶ | **4** | |

Note. If line 4 is over $1,500, you must complete Part III.

| | | | Amount |
|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends**<br><br>(See instructions for<br>Form 1040,<br>line 9a.)<br><br>Note. If you<br>received a Form<br>1099-DIV or<br>substitute statement<br>from a brokerage<br>firm, list the firm's<br>name as the payer<br>and enter the<br>ordinary dividends<br>shown on that form. | 5 | List name of payer ... ▶<br>BERNARD L MADOFF | **5** | 4,529. |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9a .............. ▶ | **6** | 4,529. |

Note. If line 6 is over $1,500, you must complete Part III.

| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts**<br><br>(See<br>instructions.) | You must complete this part if you (a) had over $1,500 of taxable interest or ordinary dividends; or (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| | **7a** At any time during 2004, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 ........................................ | | X |
| | **b** If 'Yes,' enter the name of the foreign country .. ▶ | | |
| | **8** During 2004, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions ............................................ | | X |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.        FDIA0401   05/24/04        Schedule B (Form 1040) 2004

**SCHEDULE D**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Capital Gains and Losses**

► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2004**

12

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

**Part I    Short-Term Capital Gains and Losses — Assets Held One Year or Less**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **2** Enter your short-term totals, if any, from Schedule D-1, line 2 .... | **2** | |
| **3** Total short-term sales price amounts. Add lines 1 and 2 in column (d) ................ | **3** | |
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ............ | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 .... | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions ................ | **6** | -225,205. |
| **7** Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ................ | **7** | -225,205. |

**Part II    Long-Term Capital Gains and Losses — Assets Held More Than One Year**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| **8** BERNARD L MADOFF | Various | Various | 6,471,400. | 6,412,918. | 58,482. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **9** Enter your long-term totals, if any, from Schedule D-1, line 9 .... | **9** | |
| **10** Total long-term sales price amounts. Add lines 8 and 9 in column (d) ................ | **10** | 6,471,400. |
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ................ | **11** | |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ...... | **12** | |
| **13** Capital gain distributions. See instrs ................ | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions ................ | **14** | |
| **15** Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 ................ | **15** | 58,482. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.                    Schedule D (Form 1040) 2004

FDIA0612   11/02/04

Schedule D (Form 1040) 2004    SYLVIA M SAMUELS    Page 2

**Part III** Summary

| | | |
|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below .................. **16** | -166,723. |

17  Are lines 15 and 16 both gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions ................. ► **18**

19  Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions ................. ► **19**

20  Are lines 18 and 19 both zero or blank?

☐ **Yes.** Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. Do not complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 42, and then complete the **Schedule D Tax Worksheet** in the instructions. Do not complete lines 21 and 22 below.

| | | |
|---|---|---|
| 21 | If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller** of:<br>• The loss on line 16 or<br>• ($3,000), or if married filing separately, ($1,500) .................. **21** | -3,000. |

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b?

☒ **Yes.** Complete Form 1040 through line 42, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040.

☐ **No.** Complete the rest of Form 1040.

Schedule D (Form 1040) 2004

Form **4868**
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time
## To File U.S. Individual Income Tax Return
For calendar year 2004, or other tax year beginning                    , 2004, ending

OMB No. 1545-0188

**2004**

| Part I | Identification |
|---|---|

1  Your name(s) (see instructions)

SYLVIA M SAMUELS

Address (see instructions)

7635 SOUTHAMPTON TERRACE, Apt. 307

City, town or post office        State  ZIP code

TAMARAC                          FL  33321

2  Your social security number    3  Spouse's social security number

| Part II | Individual Income Tax |
|---|---|

4  Estimate of total tax liability
   for 2004 ........................ $                     0.

5  Total 2004 payments ............

6  Balance due. Subtract 5 from 4 ..                     0.

7  Amount you are paying ........ ▶

**Confirmation Number**

If you file electronically, you will receive a confirmation number
telling you that your Form 4868 has been accepted. Enter the
confirmation number here
and keep it for your records ..... ▶

BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                    Form 4868 (2004)

▲ Detach Here ▲

Where To File Your Extension
Mail Form 4868 (with payment, if applicable) to the address listed below.


Internal Revenue Service Center
Atlanta, GA 39901-0002

FDIA4601  06/28/04

| a Control number | 0328 | | ☐ Void | |
|---|---|---|---|---|

| | 1 Wages, tips, other comp. | 2 Federal income tax w/held |
|---|---|---|
| b Employer's identification no. | 444.50 | .00 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax w/held |
|---|---|---|
| | 444.50 | 27.55 |
| THE FLORIDA LANGUAGE | 5 Medicare wages and tips | 6 Medicare tax withheld |
| CENTER, INC. | 444.50 | 6.45 |
| 5975 N. Federal Highway, #243 | 7 Social security tips | 8 Allocated tips |
| Ft. Lauderdale, FL 33308 | .00 | |

| d Employee's soc. security number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|
| | | |

| e Employee's name First, middle initial, last) | 11 Nonqualified plans | 12a |
|---|---|---|
| | 13 Statu. empl. ☐  Retirmnt plan ☐  3rd Party sick pay ☐ | 12b |
| SYLVIA    M.   SAMUELS | | |
| 555 SOUTHHAMPTON TERR. | 14 Other | 12c |
| TAMARAC, FL 33321 | | 12d |

| e Employee's address and ZIP code | | | | | | |
|---|---|---|---|---|---|---|
| 15 State  Employer's state ID No. | 16 State wages, tips | 17 State inc. tax | 18 Local wages, tips | 19 Local inc. tax | 20 Locality name |
| 1373085 | | | | | |

**W-2** Wage and Tax Statement **2004**

Copy C For EMPLOYEE'S RECORDS (See notice.)

Dept. of the Treasury - Internal Revenue Service    OMB No. 1545-0008
This information is being furnished to the Internal Revenue service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it.

LW2BL

EMPLOYEE W-2 WAGE SUMMARY 2004

0439-M111 000099

PACE CENTER FOR GIRLS INC
1 WEST ADAMS STREET  STE 301
JACKSONVILLE FL 32202

The chart below indicates your 2004 voluntary payroll adjustments which are included (+), excluded (-), or did not affect (N/A) your federal wages (Box 1) and state wages.

| VOLUNTARY ADJUSTMENTS | YTD AMOUNT | FEDERAL WAGES |
|---|---|---|
| CHECKING | -90.50 | N/A |

FEDERAL WITHHOLDING EXEMPTIONS  S  2
FL WITHHOLDING EXEMPTIONS  S  2

REGULAR WAGES FOR 2004    98.00

SYLVIA SAMUELS
7635 SOUTHAMPTON RD
TAMARAC FL 33321

05001

PAYROLLS BY **PAYCHEX**

## Form W-2 Wage and Tax Statement 2004

Copy C, for employees records

| a Control number 0439-M111  301167-000099  Void | | c Employer's name, address, and ZIP code PACE CENTER FOR GIRLS INC 1 WEST ADAMS STREET  STE 301 JACKSONVILLE FL 32202 | Department of the Treasury - Internal Revenue Service OMB No. 1545-0008 | |
|---|---|---|---|---|
| b Employer's identification number | d Employee's social security number | | 1 Wages, tips, other compensation 98.00 | 2 Federal income tax withheld |
| 13 Statutory employee | Retirement plan | Third-party sick pay | 3 Social security wages 98.00 | 4 Social security tax withheld 6.08 |
| 12 See Instrs. for Box 12 | 14 Other | e Employee's name, address, and ZIP code SYLVIA SAMUELS 7635 SOUTHAMPTON RD APT # 307 TAMARAC FL 33321 | 5 Medicare wages and tips 98.00 | 6 Medicare tax withheld 1.42 |
| | | | 7 Social security tips | 8 Allocated tips |
| | | | 9 Advance EIC payment | 10 Dependent care benefits |
| | | | 11 Nonqualified plans | |
| 15 State  Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax  20 Locality name |

This information is being furnished to the Internal Revenue Service.



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC          FL  33321

YOUR ACCOUNT NUMBER: 1-S0496-3-0
PERIOD ENDING: 12/31/04

| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 5,906.30 |
| 12/02 | | 682 | 322 | MICROSOFT CORP | DIV | | 115.28 |
| 12/02 | | 605 | 4052 | DIV 11/17/04 12/02/04 | DIV | | |
| 12/02 | | 891 | 4596 | MICROSOFT CORP | DIV | | 4,371.07 |
| 12/02 | | 264 | 8326 | DIV 11/17/04 12/02/04 | | | |
| 12/03 | | 275 | 10358 | CISCO SYSTEMS INC | | | |
| 12/02 | | 253 | 12458 | TYCO INTERNATIONAL LTD | | | |
| 12/02 | | 1,408 | 14577 | PFIZER INC | DIV | | 170.17 |
| 12/02 | | 231 | 16685 | DIV 11/12/04 12/03/04 | | | |
| | | | | THE WALT DISNEY CO | | | |
| | | | | U S BANCORP | | | |
| | | | | JOHNSON & JOHNSON | | | |
| 12/07 | | | 37973 | DIV 11/26/04 12/07/04 | DIV | | 112.85 |
| 12/08 | 1,683 | | | FIDELITY SPARTAN | | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | CITI GROUP INC | | | |
| | | | | TIME WARNER INC | | 1 | |
| 12/10 | | 297 | 18851 | HOME DEPOT INC | 46.280 | | 31,562.96 |
| 12/10 | | 353 | 20969 | VERIZON COMMUNICATIONS | 18.280 | | 11,059.40 |
| 12/10 | | 396 | 23012 | HEWLETT PACKARD CO | 20.070 | 1,683.00 | 11,882.37 |
| 12/10 | | 220 | 25233 | WELLS FARGO & CO NEW | 33.840 | | 8,931.76 |
| | | | | GENERAL ELECTRIC CO | 27.200 | | 7,480.00 |
| | | | | VIACOM INC | 29.630 | | 7,445.79 |
| | | | | CLASS B NON VOTING SHS | 35.360 | | 49,786.08 |
| | | | | | 36.100 | | 8,339.10 |
| | | | | | 41.950 | | 12,459.15 |
| | | | | | 41.560 | | 15,086.28 |
| | | | | | 21.310 | | 8,438.75 |
| | | | | | 62.100 | | 13,662.00 |

CONTINUED ON PAGE 2

CONTINUED ON PAGE 2

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
**Madoff Securities International Limited**
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC            FL  33321

YOUR ACCOUNT NUMBER: 1-50694-3-0
TAX PERIOD ENDING: 12/31/04
PAGE: 2

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/10 | 220 | | 2T257 | INTERNATIONAL BUSINESS MACHS | 97.320 | | 21,410.40 |
| 12/10 | 561 | | 29507 | WAL-MART STORES INC | 52.770 | | 29,603.97 |
| 12/10 | 858 | | 31531 | INTEL CORP | 23.760 | | 20,386.08 |
| 12/10 | 869 | | 337B1 | EXXON MOBIL CORP | 49.660 | | 43,156.54 |
| 12/10 | 396 | | 35805 | JOHNSON & JOHNSON | 61.570 | | 24,715.50 |
| 12/10 | 473 | | 40279 | J.P. MORGAN CHASE & CO | 39.050 | | 18,470.65 |
| 12/10 | 319 | | 44353 | COCA COLA CO | 40.250 | | 12,839.75 |
| 12/10 | 165 | | 46627 | MEDTRONIC INC | 48.900 | | 8,068.50 |
| 12/10 | 99 | | 52901 | 3M COMPANY | 79.300 | | 7,850.70 |
| 12/10 | 275 | | 51175 | ALTRIA GROUP INC | 57.960 | | 15,939.00 |
| 12/10 | 297 | | 51449 | MERCK & CO | 28.210 | | 8,378.37 |
| 12/10 | 1,441 | | 55723 | MICROSOFT CORP | 27.260 | | 39,281.66 |
| 12/10 | 143 | | 69890 | MORGAN STANLEY | 53.570 | | 7,660.51 |
| 12/10 | 682 | | 82685 | ORACLE CORPORATION | 13.290 | | 9,063.78 |
| 12/10 | 341 | | 83227 | AMERICAN INTL GROUP INC | 64.610 | | 22,032.01 |
| 12/10 | 220 | | 86959 | PEPSICO INC | 50.610 | | 11,134.20 |
| 12/10 | 176 | | 87501 | AMGEN INC | 62.620 | | 11,021.12 |
| 12/10 | 1,001 | | 91233 | PFIZER INC | 27.440 | | 27,467.65 |
| 12/10 | 165 | | 91774 | AMERICAN EXPRESS COMPANY | 55.680 | | 9,187.20 |
| 12/10 | 341 | | 95507 | PROCTER & GAMBLE CO | 54.350 | | 18,526.53 |
| 12/10 | 539 | | 96047 | BANK OF AMERICA | 46.200 | | 24,901.80 |
| 12/10 | 440 | | 99777 | SBC COMMUNICATIONS INC | 25.570 | | 11,250.80 |
| 12/10 | | | | EXXON MOBIL CORP DIV 11/12/04 12/10/04 | DIV | | |
| 12/10 | | | | INTERNATIONAL BUSINESS MACHS DIV 11/10/04 12/10/04 | DIV | | 234.63 |

CONTINUED ON PAGE   3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES





**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC                    FL  33321

YOUR ACCOUNT NUMBER: 1-S0494-3-0
PERIOD ENDING: 12/31/04
PAGE: 3

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/10 | 275,000 | | 42243 | U S TREASURY BILL DUE 02/03/2005 | 99.684 | 274,131.00 | |
| 12/10 | 275,000 | | 46521 | U S TREASURY 2/03/2005 DUE 2/10/2005 | 99.640 | 274,010.00 | |
| 12/13 | 45,387 | | 50801 | U S TREASURY MONEY MARKET 2/10/2005 | 1 | 45,387.00 | |
| 12/10 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | | | |
| 12/15 | | | | 3M COMPANY DIV 11/19/04 12/13/04 | DIV | | 35.64 |
| 12/15 | | 53,901 | | CHECK | CW | | |
| 12/16 | | 275,000 | | COCA COLA CO DIV 12/01/04 12/15/04 | DIV | 6,000.00 | |
| 12/16 | | | 50121 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | DIV | | 79.75 |
| 12/16 | | | 60685 | U S TREASURY MONEY MARKET | DIV | | 19.55 |
| 12/16 | | | 50093 | HOME DEPOT INC DIV 12/02/04 12/16/04 | | | 25.25 |
| 12/16 | 300,000 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 53,901.00 |
| 12/16 | | | | U S TREASURY BILL DUE 02/03/2005 | 99.733 | | 274,265.75 |
| | | | | U S TREASURY BILL DUE 3/10/2005 | 99.500 | 298,500.00 | |

CONTINUED ON PAGE 4

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC          FL   33321

YOUR ACCOUNT NUMBER: 1-S0494-3-0
PERIOD ENDING: 12/31/04
PAGE: 4

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TKN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/16 | 23,685 | | 61270 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 23,685.00 | |
| 12/17 | | | | AMERICAN INTL GROUP INC DIV 12/03/04 12/17/04 | DIV | | 25.59 |
| 1/22 | | | | BANK OF AMERICA DIV 12/03/04 12/22/04 | DIV | | 242.95 |
| 12/31 | | | 82968 | U S TREASURY BILL DUE 2/10/2005 | 99.801 | | 274,457.25 |
| 12/31 | | 255,000 | 05139 | U S TREASURY BILL DUE 3/10/2005 | 99.619 | | 299,857.00 |
| 12/31 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET 3/10/2005 | DIV | | 15.94 |
| | | | | DIV 12/31/04 TRANS TO 40-ACCT | | | |
| 12/31 | | 23,685 | 73778 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 23,685.00 |
| 12/31 | 300,000 | | 90601 | U S TREASURY BILL DUE 04/07/2005 | JRNL | | |
| 12/31 | | | | U S TREASURY BILL 4/07/2005 | 99.396 | 298,188.00 | |
| 12/31 | 300,000 | 300,000 | 94832 | U S TREASURY BILL DUE 4/14/2005 | 99.336 | 298,008.00 | |
| 12/31 | | | | 4/14/2005 | | | |
| 12/31 | 6,219 | 99932 | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 6,219.00 | |

CONTINUED ON PAGE   5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

RBS Third Avenue
New York, NY 10022
12 Berkeley Street
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC                    FL  33321

**YOUR ACCOUNT NUMBER:** 1-50496-3-0
**PERIOD ENDING:** 12/31/04
**PAGE:** 5

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | NEW BALANCE | | | |
| | 6,219 | | | SECURITY POSITIONS | MKT PRICE | | |
| | | | | FIDELITY SPARTAN | 1 | | |
| | 300,000 | | | U S TREASURY MONEY MARKET | | | |
| | | | | U S TREASURY BILL | 99.396 | | |
| | | | | DUE 04/07/2005 | | | |
| | | | | 4/07/2005 | | | |
| | 300,000 | | | U S TREASURY BILL | 99.335 | | |
| | | | | DUE 4/14/2005 | | | |
| | | | | 4/14/2005 | | | |
| | | | | MARKET VALUE OF SECURITIES LONG | | | |
| | | | | 602,415.00 | | | |
| | | | | SHORT | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

*39



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL    33321

YOUR ACCOUNT NUMBER: 1-50696-3-0
PERIOD ENDING: 12/31/96
PAGE: 6

| DATE | BOUGHT Received on Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 9,675.29 |
| | | | | GROSS PROCEEDS FROM SALES | | | 6,471,399.82 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
☑ MADF
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC        FL  33321

YOUR ACCOUNT NUMBER  1-S0494-4-0

PERIOD ENDING  12/31/06

PAGE  1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | | |
| 12/08 | 11 | | 7413T | S & P 100 INDEX DECEMBER 570 CALL | 1.850 | | 3,729.00 |
| 12/08 | | 11 | 78411 | S E P 100 INDEX DECEMBER 560 PUT | 3.400 | | 4,273.00 |
| 12/31 | | | | TRANS FROM 3D ACCT | JRNL | | |
| | | | | NEW BALANCE | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

Exhibit H

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2005** (99) IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2005, or other tax year beginning _____ , 2005, ending _____ , 20 _____

**Label** (See instructions.)

Use the IRS label. Otherwise, please print or type.

Your first name: SYLVIA    MI: M    Last name: SAMUELS

Your social security number

If a joint return, spouse's first name    MI    Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no. 307

7635 SOUTHAMPTON TERRACE

City, town or post office. If you have a foreign address, see instructions.    State: FL    ZIP code: 33321

TAMARAC

**You must enter your social security number(s) above. ▲**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign**

Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ........▶    ☐ You    ☐ Spouse

**Filing Status**

Check only one box.

1  ☒ Single
2  ☐ Married filing jointly (even if only one had income)
3  ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4  ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5  ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a  ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ...........

b  ☐ Spouse ...........

c  Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b: 1

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs)

Dependents on 6c not entered above

Add numbers on lines above ▶ 1

d Total number of exemptions claimed ..................................    7

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7  Wages, salaries, tips, etc. Attach Form(s) W-2 ................ | | 7 | 25. |
| 8a Taxable interest. Attach Schedule B if required ................ | | 8a | |
| b Tax-exempt interest. Do not include on line 8a ...... | 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required ........... | | 9a | |
| b Qualified divs (see instrs) ...... | 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | | 10 | |
| 11 Alimony received ........................................ | | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ........ ☐ | | 12 | -3,000. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here .... ▶ ☐ | | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ................... | | 14 | |
| 15a IRA distributions .... | 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities | 16a | 6,493. | b Taxable amount (see instrs) | 16b | 6,409. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| 18 Farm income or (loss). Attach Schedule F ................... | | 18 | |
| 19 Unemployment compensation ............................. | | 19 | |
| 20a Social security benefits ...... | 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 3,434. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see instructions) ................... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ........ | 25 | |
| 26 Moving expenses. Attach Form 3903 ................... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE ...... | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans ......... | 28 | |
| 29 Self-employed health insurance deduction (see instructions) | 29 | |
| 30 Penalty on early withdrawal of savings ................. | 30 | |
| 31a Alimony paid b Recipient's SSN .... ▶ | 31a | |
| 32 IRA deduction (see instructions) .................... | 32 | |
| 33 Student loan interest deduction (see instructions) ........ | 33 | |
| 34 Tuition and fees deduction (see instructions) ........... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 .................... | | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ............ ▶ | | 37 | 3,434. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112  11/07/05    Form **1040** (2005)

Form 1040 (2005)  SYLVIA M SAMUELS

Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | | 3,434. |
| | 39a Check if: [X] You were born before January 2, 1941, ☐ Blind. Total boxes checked ▶ 39a | 1 | |
| **Standard Deduction for —** ● People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | ☐ Spouse was born before January 2, 1941, ☐ Blind. | | |
| | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instructions and check here ▶ 39b ☐ | 40 | 10,914. |
| | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 41 | -7,480. |
| | 41 Subtract line 40 from line 38 | 42 | 3,200. |
| ● All others: | 42 If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 43 | 0. |
| Single or Married filing separately, $5,000 | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 44 | 0. |
| | 44 Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | 45 | 723. |
| Married filing jointly or Qualifying widow(er), $10,000 | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 46 | 723. |
| | 46 Add lines 44 and 45 | | |
| Head of household, $7,300 | 47 Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 Education credits. Attach Form 8863 | 50 | |
| | 51 Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 Child tax credit (see instructions). Attach Form 8901 if required | 52 | |
| | 53 Adoption credit. Attach Form 8839 | 53 | |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | |
| | 56 Add lines 47 through 55. These are your total credits | 56 | |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | 57 | 723. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your total tax | 63 | 723. |
| **Payments** If you have a qualifying child, attach Schedule EIC. | 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| | 65 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| | 66a Earned income credit (EIC) | 66a | |
| | b Nontaxable combat pay election ▶ 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | |
| | 68 Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 Amount paid with request for extension to file (see instructions) | 69 | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 Add lines 64, 65, 66a, and 67 through 70. These are your total payments | 71 | |
| **Refund** Direct deposit? See instructions and fill in 73b, 73c, and 73d. | 72 If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | |
| | 73a Amount of line 72 you want refunded to you | 73a | |
| | ▶ b Routing number ___ ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d Account number ___ | | |
| | 74 Amount of line 72 you want applied to your 2006 estimated tax ▶ 74 | | |
| **Amount You Owe** | 75 Amount you owe. Subtract line 71 from line 63. For details on how to pay, see instructions | 75 | 723. |
| | 76 Estimated tax penalty (see instructions) 76 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete the following. ☐ No |
|---|---|
| | Designee's name ▶ Preparer    Phone no.    Personal identification number (PIN) |

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation TEACHING ASST | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date 04/10/2006 | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | DiRocco & Company, CPA, PA 6601 NW 14th Street, Suite 3 Plantation    FL  33313 | EIN  58-2674722 Phone no. | |

Form **1040** (2005)

FDIA0112  11/07/05

# SCHEDULE A (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2005**

Attachment Sequence No. **07**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

**Medical and Dental Expenses**

Caution. Do not include expenses reimbursed or paid by others.

| | | | |
|---|---|---|---|
| 1 | Medical and dental expenses (see instructions) | **1** | 938. |
| 2 | Enter amount from Form 1040, line 38 ... **2** 3,434. | | |
| 3 | Multiply line 2 by 7.5% (.075) | **3** | 258. |
| 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | **4** | 680. |

**Taxes You Paid**

(See instructions.)

| | | | |
|---|---|---|---|
| 5 | State and local (check only one box): | | |
| | a ☐ Income taxes, or | **5** | 192. |
| | b ☒ General sales taxes (see instructions) | | |
| 6 | Real estate taxes (see instructions) | **6** | 2,341. |
| 7 | Personal property taxes | **7** | |
| 8 | Other taxes. List type and amount ► | **8** | |
| 9 | Add lines 5 through 8 | **9** | 2,533. |

**Interest You Paid**

(See instructions.)

Note.
Personal interest is not deductible.

| | | | |
|---|---|---|---|
| 10 | Home mtg interest and points reported to you on Form 1098 | **10** | 6,705. |
| 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | **11** | |
| 12 | Points not reported to you on Form 1098. See instrs for spcl rules | **12** | |
| 13 | Investment interest. Attach Form 4952 if required. (See instrs). | **13** | 25. |
| 14 | Add lines 10 through 13 | **14** | 6,730. |

**Gifts to Charity**

If you made a gift and got a benefit for it, see instructions.

| | | | |
|---|---|---|---|
| 15 | a Total gifts by cash or check. If you made any gift of $250 or more, see instrs | **15a** | 420. |
| | b Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see instructions) ... **15b** | | |
| 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | **16** | 395. |
| 17 | Carryover from prior year | **17** | |
| 18 | Add lines 15a, 16, & 17 | **18** | 815. |

**Casualty and Theft Losses**

| | | | |
|---|---|---|---|
| 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | **19** | |

**Job Expenses and Certain Miscellaneous Deductions**

(See instructions.)

| | | | |
|---|---|---|---|
| 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | **20** | |
| 21 | Tax preparation fees | **21** | 225. |
| 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► | **22** | |
| 23 | Add lines 20 through 22 | **23** | 225. |
| 24 | Enter amount from Form 1040, line 38 ... **24** 3,434. | | |
| 25 | Multiply line 24 by 2% (.02) | **25** | 69. |
| 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | **26** | 156. |

**Other Miscellaneous Deductions**

| | | | |
|---|---|---|---|
| 27 | Other — from list in the instructions. List type and amount ► | **27** | |

**Total Itemized Deductions**

| | | | |
|---|---|---|---|
| 28 | Is Form 1040, line 38, over $145,950 (over $72,975 if MFS)? | **28** | 10,914. |
| | ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. | | |
| | ☐ Yes. Your deduction may be limited. See instructions for the amount to enter. | | |
| 29 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.

FDIA0301   11/18/05

Schedule A (Form 1040) 2005

OMB No. 1545-0074

**SCHEDULE D**
(Form 1040)

**Capital Gains and Losses**

► Attach to Form 1040. ► See Instructions for Schedule D (Form 1040).
► Use Schedule D-1 to list additional transactions for lines 1 and 8.

**2005**

Attachment Sequence No. **12**

Department of the Treasury
Internal Revenue Service    (99)

Name(s) shown on Form 1040

Your social security number

SYLVIA M SAMUELS

## Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co.) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |

| | | | | |
|---|---|---|---|---|
| 2 Enter your short-term totals, if any, from Schedule D-1, line 2 . . . . | 2 | | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . | | | | 4 |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . | | | | 5 |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover** Worksheet in the instructions | | | | 6 | −163,723. |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) . . . . . . . . . . . . . . . . | | | | 7 | −163,723. |

## Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co.) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 BERNARD L MADOFF | Various | Various | 5,586,429. | 5,530,007. | 56,422. |

| | | | | |
|---|---|---|---|---|
| 9 Enter your long-term totals, if any, from Schedule D-1, line 9 . . . . | 9 | | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 5,586,429. | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . | | | | 11 |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . | | | | 12 |
| 13 Capital gain distributions. See instrs . . . . . . . . . . . . . . . . . . . . . . . | | | | 13 |
| 14 Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover** Worksheet in the instructions | | | | 14 |
| 15 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 15 | 56,422. |

Schedule D (Form 1040) 2005

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIA0612  05/18/05

Schedule D (Form 1040) 2005    SYLVIA M SAMUELS

Page 2

**Part III** **Summary**

16 Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below . . . . . . . . . . . . . . . . . . . . . . . **16** -107,301.

17 Are lines 15 and 16 both gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18 Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . ▶ **18**

19 Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . ▶ **19**

20 Are lines 18 and 19 both zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040. **Do not complete lines 21 and 22 below.**

☐ **No.** Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** in the instructions. **Do not complete lines 21 and 22 below.**

21 If line 16 is a loss, enter here and on Form 1040, line 13, the **smaller of:**

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500)

. . . . . . . . . . . . . . . . . . . . . . . . . **21** -3,000.

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22 Do you have qualified dividends on Form 1040, line 9b?

☐ **Yes.** Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040.

☒ **No.** Complete the rest of Form 1040.

Schedule D (Form 1040) 2005

OMB No. 1545-0074

Form **6251**
(Rev January 2006)

Department of the Treasury
Internal Revenue Service    (99)

## Alternative Minimum Tax – Individuals

► See separate instructions.
► Attach to Form 1040 or Form 1040NR.

**2005**
Attachment
Sequence No. **32**

Name(s) shown on Form 1040

Your social security number

SYLVIA M SAMUELS

### Part I  Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | **1** -7,480. |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2-1/2% of Form 1040, line 38 | **2** 86. |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** 2,533. |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions | **4** |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | **5** 156. |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the Itemized Deductions Worksheet in the Instructions for Schedules A and B (Form 1040) | **6** |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** |
| 8 | Investment interest expense (difference between regular tax and AMT) | **8** 0. |
| 9 | Depletion (difference between regular tax and AMT) | **9** |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10** |
| 11 | Interest from specified private activity bonds exempt from the regular tax | **11** |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | **12** |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **13** |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, Code A) | **14** |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **15** |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | **16** 59,422. |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **17** |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | **18** |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | **19** |
| 20 | Circulation costs (difference between AMT and regular tax income) | **20** |
| 21 | Long-term contracts (difference between AMT and regular tax income) | **21** |
| 22 | Mining costs (difference between regular tax and AMT) | **22** |
| 23 | Research and experimental costs (difference between regular tax and AMT) | **23** |
| 24 | Income from certain installment sales before January 1, 1987 | **24** |
| 25 | Intangible drilling costs preference | **25** |
| ~~26~~ | ~~Other adjustments, including income-based related adjustments~~ | ~~**26**~~ |
| 27 | Alternative tax net operating loss deduction | **27** |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see instructions.) | **28** 54,717. |

### Part II  Alternative Minimum Tax

| | | |
|---|---|---|
| 29 | Exemption. (If this form is for a child under age 14, see instructions.) | |

| IF your filing status is ... | AND line 28 is not over ... | THEN enter on line 29 ... | | |
|---|---|---|---|---|
| Single or head of household | $112,500 | $40,250 | **29** | 40,250. |
| Married filing jointly or qualifying widow(er) | 150,000 | 58,000 | | |
| Married filing separately | 75,000 | 29,000 | | |

If line 28 is over the amount shown above for your filing status, see instructions.

| | | | |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | **30** | 14,467. |
| 31 | • If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on page 2 and enter the amount from line 55 here.
• All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | **31** | 723. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33** | 723. |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | **34** | 0. |
| 35 | Alternative minimum tax. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35** | 723. |

BAA For Paperwork Reduction Act Notice, see separate instructions.    FDIA5312  01/13/06    Form **6251** (2005) (Rev 1-2006)

Page 2

Form 6251 (2005) (Rev 1-2006)  SYLVIA M SAMUELS

**Part III  Tax Computation Using Maximum Capital Gains Rates**

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30 ......................... | 36 | 14,467. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) | 37  56,422. | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) ......................... | 38 | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary) ......................... | 39  56,422. | |
| 40 | Enter the smaller of line 36 or line 39 ......................... | 40 | 14,467. |
| 41 | Subtract line 40 from line 36 ......................... | 41 | 0. |
| 42 | If line 41 is $175,000 or less ($87,500 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ......................... | 42 | 0. |
| 43 | Enter: <br> • $59,400 if married filing jointly or qualifying widow(er), <br> • $29,700 if single or married filing separately, or <br> • $39,800 if head of household. | 43  29,700. | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter -0-. | 44 | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- ......................... | 45  29,700. | |
| 46 | Enter the smaller of line 36 or line 37 ......................... | 46  14,467. | |
| 47 | Enter the smaller of line 45 or line 46 ......................... | 47  14,467. | |
| 48 | Multiply line 47 by 5% (.05) ......................... | 48 | 723. |
| 49 | Subtract line 47 from line 46 ......................... | 49  0. | |
| 50 | Multiply line 49 by 15% (.15) ......................... <br> **If line 38 is zero or blank, skip lines 51 and 52 and go to line 53. Otherwise, go to line 51.** | 50 | 0. |
| 51 | Subtract line 46 from line 40 ......................... | 51 | |
| 52 | Multiply line 51 by 25% (.25) ......................... | 52 | |
| 53 | Add lines 42, 48, 50, and 52 ......................... | 53 | 723. |
| 54 | If line 36 is $175,000 or less ($87,500 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ......................... | 54 | 3,761. |
| 55 | Enter the smaller of line 53 or line 54 here and on line 31 ......................... | 55 | 723. |

Form 6251 (2005) (Rev 1-2006)

Form **4952**

**Investment Interest Expense Deduction**

OMB No. 1545-0191

**2005**

Attachment Sequence No. **51**

Department of the Treasury
Internal Revenue Service (99)

► Attach to your tax return.

Name(s) shown on return

Identifying number

SYLVIA M SAMUELS

**Part I    Total Investment Interest Expense**

| | | |
|---|---|---|
| **1** Investment interest expense paid or accrued in 2005 (see instructions) ................................ | **1** | |
| **2** Disallowed investment interest expense from 2004 Form 4952, line 7 ................................ | **2** | 58,726. |
| **3** Total investment interest expense. Add lines 1 and 2 ................................ | **3** | 58,726. |

**Part II    Net Investment Income**

| | | | |
|---|---|---|---|
| **4a** Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) ................ | **4a** | 25. | |
| **b** Qualified dividends included on line 4a ................ | **4b** | | |
| **c** Subtract line 4b from line 4a ................ | | | **4c** 25. |
| **d** Net gain from the disposition of property held for investment ................ | **4d** | | |
| **e** Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) ................ | **4e** | | |
| **f** Subtract line 4e from line 4d ................ | | | **4f** |
| **g** Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) ................ | | | **4g** |
| **h** Investment income. Add lines 4c, 4f, and 4g ................ | | | **4h** 25. |
| **5** Investment expenses (see instructions) ................ | | | **5** |
| **6** Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- ................ | | | **6** 25. |

**Part III    Investment Interest Expense Deduction**

| | | |
|---|---|---|
| **7** Disallowed investment interest expense to be carried forward to 2006. Subtract line 6 from line 3. If zero or less, enter -0- ................ | **7** | 58,701. |
| **8** Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions ................ | **8** | 25. |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**

Form 4952 (2005)

FDIZ1201   06/20/05

Mail Form 1040-V to the Internal Revenue Service Center at the address listed below.

Form 1040-V (2005)

▼ Detach Here and Mail With Your Payment and Return ▼

| | |
|---|---|
| Department of the Treasury<br>Internal Revenue Service | **2005** |

**Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the 'United States Treasury.'
► Write your social security number (SSN) on your check or money order.

| Enter the amount<br>of your payment ........ ► | 723. |
|---|---|

FDIA8601   12/15/05        1030

SYLVIA M SAMUELS
7635 SOUTHAMPTON TERRACE        307
TAMARAC FL 33321

INTERNAL REVENUE SERVICE
PO BOX 105017
ATLANTA GA 30348-5017

112163109 TW SAMU 30 0 200512 610

Mail Form 1040-V to the Internal Revenue Service Center at the address listed below.

Form **1040-V** (2005)

▼ Detach Here and Mail With Your Payment and Return ▼

Department of the Treasury
Internal Revenue Service

**2005**

# Form 1040-V Payment Voucher

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the "United States Treasury."
► Write your social security number (SSN) on your check or money order.

Enter the amount
of your payment . . . . . . . ► | 723.

FDIA8601   12/15/05        1030

SYLVIA M SAMUELS
7635 SOUTHAMPTON TERRACE        307
TAMARAC FL 33321

INTERNAL REVENUE SERVICE
PO BOX 105017
ATLANTA GA 30348-5017

112163109 TW SAMU 30 0 200512 610

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
(800) 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC, FL 33321

TRAN ACCOUNT NUMBER: 1-S0494-4-0
PERIOD ENDING: 12/31/05
PAGE: 1

| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | |
| 12/14 | 11 | | 68155 | S & P 100 INDEX | 8.200 | 9,031.00 | |
| | | | | DECEMBER 570 CALL | | | |
| 12/14 | | 11 | 72412 | S & P 100 INDEX | .300 | | 319.00 |
| | | | | DECEMBER 565 PUT | | | |
| 12/30 | | | | TRANS FROM 30 ACCT | JRNL | 6,370.00 | 15,042.00 |
| | | | | NEW BALANCE | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC      FL   33321

YOUR ACCOUNT NUMBER: 1-S0494-3-0

12/31/05    PAGE 1

| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|-----|-------------|-----------------|----|----|
| 12/01 | | | | BALANCE FORWARD | | | 6,370.77 |
| 12/01 | | | | INTEL CORP | DIV | | 57.76 |
| 12/01 | | | | DIV 11/07/05 12/01/05 | DIV | | |
| 12/06 | | | | WELLS FARGO & CO NEW | DIV | | 120.12 |
| 12/06 | | | | DIV 11/04/05 12/01/05 | DIV | | |
| 12/08 | | | | PFIZER INC | DIV | | 196.46 |
| 12/08 | | | | DIV 11/31/05 12/06/05 | DIV | | |
| 12/09 | | | | MICROSOFT CORP | DIV | | 102.08 |
| 12/09 | | | | DIV 11/17/05 12/08/05 | DIV | | |
| 12/12 | | | | EXXON MOBIL CORP | DIV | | 258.39 |
| 12/12 | | | | DIV 11/10/05 12/09/05 | DIV | | |
| 12/12 | | | | CHEVRON CORP | DIV | | 143.55 |
| 12/12 | | | | DIV 11/18/05 12/12/05 | DIV | | |
| 12/13 | | | | INTERNATIONAL BUSINESS MACHS | DIV | | 44.00 |
| 12/13 | | | | JOHNSON & JOHNSON | DIV | | 137.94 |
| 12/13 | | | | DIV 11/22/05 12/13/05 | DIV | | |
| 12/13 | 484 | 484 | 36623 | J.P. MORGAN CHASE & CO | 39.500 | | 19,118.00 |
| 12/13 | | | 36623 | J.P. MORGAN CHASE & CO | 39.500 | 19,118.00 | |
| 12/15 | | | | CDCA COLA CO | DIV | | |
| 12/15 | | | | DIV 12/01/05 12/15/05 | DIV | | 80.08 |
| 12/15 | | | | HOME DEPOT INC | DIV | | 29.70 |
| 12/15 | | | | DIV 12/01/05 12/15/05 | DIV | | |
| 12/15 | | | | TIME WARNER INC | DIV | | 32.45 |
| | | | | DIV 11/30/05 12/15/05 | | | |

CONTINUED ON PAGE    2



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS

7635 SOUTHAMPTON TERRACE #307
TAMARAC                      FL  33321

**YOUR ACCOUNT NUMBER:** 1-50494-3-0

**PERIOD ENDING:** 12/31/05

**PAGE:** 2

| date | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/16 | | 385 | 2214 | VERIZON COMMUNICATIONS | 30.800 | | 11,858.00 |
| 12/16 | | 319 | 2365 | CHEVRON CORP | 59.840 | | 19,085.94 |
| 12/16 | | 231 | 6471 | WELLS FARGO & CO NEW | 63.400 | | 14,645.40 |
| 12/16 | | 330 | 6622 | DELL INC | 33.070 | | 10,913.10 |
| 12/16 | | 352 | 10728 | WAL-MART STORES INC | 49.470 | | 17,413.44 |
| 12/16 | | 1,463 | 10880 | GENERAL ELECTRIC CO | 35.450 | | 51,863.35 |
| 12/16 | | 891 | 14985 | EXXON MOBIL CORP | 59.600 | | 53,103.60 |
| 12/16 | | 297 | 15138 | HOME DEPOT INC | 42.160 | | 12,521.52 |
| 12/16 | | 396 | 19395 | HEWLETT PACKARD CO | 29.320 | | 11,610.72 |
| 12/16 | | 220 | 23652 | INTERNATIONAL BUSINESS MACHS | 84.470 | | 18,583.40 |
| 12/16 | | 847 | 27909 | INTEL CORP | 26.740 | | 22,649.78 |
| 12/16 | | 418 | 32156 | JOHNSON & JOHNSON | 60.330 | | 25,217.94 |
| 12/16 | | 484 | 36423 | J.P. MORGAN CHASE & CO | 39.500 | | 19,118.00 |
| 12/16 | | 286 | 40680 | COCA COLA CO | 41.080 | | 11,748.88 |
| 12/16 | | 165 | 44937 | MEDTRONIC INC | 56.380 | | 9,302.70 |
| 12/16 | | 132 | 47725 | MERRILL LYNCH & CO INC | 68.690 | | 9,067.08 |
| 12/16 | | 286 | 51545 | ALTRIA GROUP INC | 74.090 | | 21,189.74 |
| 12/16 | | 308 | 55748 | MERCK & CO | 29.030 | | 8,961.24 |
| 12/16 | | 1,276 | 59988 | MICROSOFT CORP | 27.310 | | 34,847.56 |
| 12/16 | | 220 | 68346 | ABBOTT LABORATORIES | 39.520 | | 8,694.40 |
| 12/16 | | 363 | 72603 | AMERICAN INTL GROUP INC | 66.170 | | 24,019.71 |
| 12/16 | | 231 | 76669 | PEPSICO INC | 59.110 | | 13,654.41 |
| 12/16 | | 176 | 78860 | AMGEN INC | 77.530 | | 13,645.28 |
| 12/16 | | 1,034 | 80926 | PFIZER INC | 22.140 | | 22,892.76 |
| 12/16 | | 176 | 81113 | AMERICAN EXPRESS COMPANY | 51 | | 8,976.00 |

CONTINUED ON PAGE 3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**M** **MADF** INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC FL 33321

YOUR ACCOUNT NUMBER: 1-S0494-3-0
PERIOD ENDING: 12/31/05
PAGE: 3

| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/16 | | 484 | 85183 | PROCTER & GAMBLE CO | 58.530 | | 28,328.52 |
| 12/16 | | 561 | 85370 | BANK OF AMERICA | 46.580 | | 26,131.38 |
| 12/16 | | 407 | 89440 | SPRINT NEXTEL CORP | 25.170 | | 10,244.19 |
| 12/16 | | 715 | 89627 | CITI GROUP INC | 49.590 | | 35,456.85 |
| 12/16 | | 462 | 93694 | AT&T INC | 24.990 | | 11,545.38 |
| 12/16 | | 308 | 93857 | COMCAST CORP CL A | 26.660 | | 8,231.28 |
| 12/16 | | 649 | 97951 | TIME WARNER INC | 17.850 | | 11,584.65 |
| 12/16 | | 891 | 98107 | CISCO SYSTEMS INC | 17.510 | | 15,601.61 |
| | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 17/16/05 | DIV | | 6.99 |
| | | | | AMERICAN INTL GROUP INC DIV 12/02/05 12/16/05 | DIV | | 54.45 |
| 12/16 | 44,577 | | 48435 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 4,577.00 |
| 12/16 | 300,000 | | 52815 | U S TREASURY BILL DUE 4/06/2006 | 98.794 | 296,382.00 | |
| 12/16 | 300,000 | | 57072 | U S TREASURY BILL DUE 4/13/2006 | 98.705 | 296,115.00 | |
| 12/16 | 26,045 | | 62936 | FIDELITY SPARTAN U S TREASURY MONEY MARKET 4/13/2006 | 1 | | 26,045.00 |
| 12/22 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/22/05 | DIV | | 15.01 |

CONTINUED ON PAGE 4

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**MADF** INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7835 SOUTHAMPTON TERRACE #307
TAMARAC
FL 33321

YOUR ACCOUNT NUMBER: 1-S0494-3-0
PERIOD ENDING: 12/31/05
PAGE: 4

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/22 | | 26,045 | 68420 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 26,045.00 |
| 12/22 | 26,050 | | 73127 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 26,050.00 | |
| 12/23 | | | | BANK OF AMERICA DIV 12/02/05 12/23/05 | DIV | | 280.50 |
| 12/30 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/30/05 | DIV | | 20.05 |
| 12/30 | | | | SPRINT NEXTEL CORP DIV 12/09/05 12/30/05 | DIV | | 10.18 |
| 12/30 | 300,000 | | 1059 | TRANS TO 40 ACCT U S TREASURY BILL DUE 5/18/2006 | JRNL | 295,215.00 | |
| 12/30 | 30,155 | | 6034 | U S TREASURY BILL DUE 5/18/2006 | 98.405 | 30,155.00 | |
| 12/30 | | 26,050 | 78044 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 26,050.00 |
| 12/30 | | 300,000 | 85619 | FIDELITY SPARTAN U S TREASURY MONEY MARKET DUE 4/06/2006 | 1 | | 296,727.00 |
| 12/30 | | 300,000 | 90057 | U S TREASURY BILL DUE 4/13/2006 4/13/2006 | 98.824 | | 296,472.00 |

CONTINUED ON PAGE 5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

MADF

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC          FL   33321

YOUR ACCOUNT NUMBER: 1-50494-3-0

12/31/05    PAGE 5

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TXN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/30 | 300,000 | | 96622 | U S TREASURY BILL DUE 5/11/2006     5/11/2006 | 98.499 | 295,467.00 | |
| | | | | NEW BALANCE | | | |
| | 30,155 | | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |
| | 300,000 | | | U S TREASURY BILL DUE 5/11/2006     5/11/2006 | 98.489 | | |
| | 300,000 | | | U S TREASURY BILL DUE 5/18/2006     5/18/2006 | 98.405 | | |
| | | | | MARKET VALUE OF SECURITIES LONG      620,837.00     SHORT | | | |

.11

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL    33321

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|

**YEAR-TO-DATE SUMMARY**

DIVIDENDS
GROSS PROCEEDS FROM SALES

YOUR ACCOUNT NUMBER: 1-S0494-3-0
PERIOD ENDING: 12/31/05
PAGE: 6

6,678.33
54,586,428.56

Exhibit I

# CLIENTS COPY

Form **1040**

Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006**  (99)  IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2006, or other tax year beginning _____, 2006, ending _____, 20_____    OMB No. 1545-0074

**Label** (See instructions.)

Your first name: **SYLVIA** M.I. **M**  Last name **SAMUELS**  Your social security number

If a joint return, spouse's first name M.I.  Last name  Spouse's social security number

Use the IRS label. Otherwise, please print or type.

Home address (number and street). If you have a P.O. box, see instructions. **7635 SOUTHAMPTON TERRACE**  Apartment no. **307**

City, town or post office. If you have a foreign address, see instructions. **TAMARAC**  State **FL**  ZIP code **33321**

You must enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ............ ▶ ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1 [X] Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ▶ _____
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ _____
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a ............
b ☐ Spouse

Boxes checked on 6a and 6b .......... **1**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
● lived with you ......
● did not live with you due to divorce or separation (see instrs) ......

Dependents on 6c not entered above ......

If more than four dependents, see instructions.

d Total number of exemptions claimed ..............  Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 .................. | 7 | |
| 8a Taxable interest. Attach Schedule B if required ................ | 8a | 17. |
| b Tax-exempt interest. Do not include on line 8a ...... 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required ................ | 9a | |
| b Qualified dividends (see instrs) ...... 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ...... | 10 | |
| 11 Alimony received .................. | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ .................. | 12 | |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here .................. ▶ ☐ | 13 | -3,000. |
| 14 Other gains or (losses). Attach Form 4797 .................. | 14 | |
| 15a IRA distributions .... 15a _____ b Taxable amount (see instrs) .... | 15b | |
| 16a Pensions and annuities .... 16a 7,104. b Taxable amount (see instrs) .... | 16b | 7,020. |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ... | 17 | |
| 18 Farm income or (loss). Attach Schedule F .................. | 18 | |
| 19 Unemployment compensation .................. | 19 | |
| 20a Social security benefits .......... 20a 8,226. b Taxable amount (see instrs) .... | 20b | 0. |
| 21 Other income .................. | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 4,037. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 ....... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ..... | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ....... | 25 | |
| 26 Moving expenses. Attach Form 3903 ....... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE....... | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans.......... | 28 | |
| 29 Self-employed health insurance deduction (see instructions) ........... | 29 | |
| 30 Penalty on early withdrawal of savings .................. | 30 | |
| 31a Alimony paid b Recipient's SSN .... ▶ _____ | 31a | |
| 32 IRA deduction (see instructions) .................. | 32 | |
| 33 Student loan interest deduction (see instructions)........... | 33 | |
| 34 Jury duty pay you gave to your employer .................. | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 ........ | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 .................. | 36 | |
| 37 Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 4,037. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.    FDIA0112  11/07/06    Form **1040** (2006)

Form 1040 (2006)    SYLVIA M SAMUELS    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | **38** | 4,037. |

**Standard Deduction for —**
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | | |
|---|---|---|---|
| 39a Check if: | You were born before January 2, 1942, [X] Blind. **Total boxes** | | |
| | Spouse was born before January 2, 1942, [ ] Blind. **checked ▶ 39a** | 1 | |
| b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b [ ] | | | |
| 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | **40** | 6,400. |
| 41 Subtract line 40 from line 38 | **41** | -2,363. |
| 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | **42** | 3,300. |
| 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 0. |
| 44 Tax (see instrs). Check if any tax is from: a [ ] Form(s) 8814 b [ ] Form 4972 | **44** | 0. |
| 45 Alternative minimum tax (see instructions). Attach Form 6251 | **45** | |
| 46 Add lines 44 and 45 ▶ | **46** | 0. |
| 47 Foreign tax credit. Attach Form 1116 if required | 47 | | |
| 48 Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| 49 Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| 50 Education credits. Attach Form 8863 | 50 | | |
| 51 Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| 52 Residential energy credits. Attach Form 5695 | 52 | | |
| 53 Child tax credit (see instructions). Attach Form 8901 if required | 53 | | |
| 54 Credits from: a [ ] Form 8396 b [ ] Form 8839 c [ ] Form 8859 | 54 | | |
| 55 Other credits. Check applicable box(es): a [ ] Form 3800 b [X] Form 8801 c [ ] Form | 55 | 0. | |
| 56 Add lines 47 through 55. These are your total credits | **56** | 0. |
| 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ▶ | **57** | 0. |

| | | | |
|---|---|---|---|
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | **58** | |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **59** | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **60** | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | **61** | |
| | 62 Household employment taxes. Attach Schedule H | **62** | |
| | 63 Add lines 57-62. This is your total tax ▶ | **63** | 0. |

| | | | |
|---|---|---|---|
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099 | 64 | | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return | 65 | | |
| | 66a Earned income credit (EIC) | 66a | | |
| | b Nontaxable combat pay election ▶ 66b | | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| | 68 Additional child tax credit. Attach Form 8812 | 68 | | |
| | 69 Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 Payments from: a [ ] Form 2439 b [ ] Form 4136 c [ ] Form 8885 | 70 | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 30. | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments ▶ | **72** | 30. |

| | | | |
|---|---|---|---|
| **Refund** | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | **73** | 30. |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ [ ] | **74a** | 30. |
| | ▶ b Routing number XXXXXXXXX ▶ c Type: [ ] Checking [ ] Savings | | |
| | ▶ d Account number XXXXXXXXXXXXXXXXX | | |
| | 75 Amount of line 73 you want applied to your 2007 estimated tax ▶ | 75 | | |

| | | | |
|---|---|---|---|
| **Amount You Owe** | 76 Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | **76** | |
| | 77 Estimated tax penalty (see instructions) | 77 | | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete the following. [ ] No

Designee's name ▶ *Preparer    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**
Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation    TEACHING ASST    Daytime phone number

Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation

**Paid Preparer's Use Only**
Preparer's signature ▶    Date 04/12/2007    Check if self-employed [ ]    Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ▶    DiRocco & Company, CPA, PA    6601 NW 14th Street, Suite 3    Plantation    FL  33313
EIN 58-2674722    Phone no. (954) 358-4272

Form **1040** (2006)

FDIA0112  11/07/06

**SCHEDULE D**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Capital Gains and Losses**

▶ Attach to Form 1040 or Form 1040NR.  ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **12**

Name(s) shown on Form 1040

SYLVIA M SAMUELS

Your social security number

### Part I — Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1  ABBOTT LAB 190SH | 01/13/06 | 03/27/06 | 8,375. | 8,033. | 342. |
| ABBOTT LABS 190SH | 10/31/06 | 12/21/06 | 9,145. | 9,095. | 50. |
| ABBOTT LABS 190SH | 07/13/06 | 09/25/06 | 9,341. | 8,341. | 1,000. |
| ABBOTT LABS 190SH | 04/05/06 | 06/20/06 | 8,115. | 8,077. | 38. |
| ALTRIA GROUP 260SH | 10/31/06 | 12/21/06 | 22,327. | 21,304. | 1,023. |

| | | | | | |
|---|---|---|---|---|---|
| 2  Enter your short-term totals, if any, from Schedule D-1, line 2 .... | **2** | 6,532,942. | | | 83,317. |
| 3  Total short-term sales price amounts. Add lines 1 and 2 in column (d) ............................ | **3** | 6,590,245. | | | |
| 4  Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 ............ | | | | **4** | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ..... | | | | **5** | |
| 6  Short-term capital loss carryover. Enter the amount, if any, from line 10 of your **Capital Loss Carryover Worksheet** in the instructions ................................. | | | | **6** | -107,301. |
| 7  Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) ................. | | | | **7** | -21,531. |

### Part II — Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 9  Enter your long-term totals, if any, from Schedule D-1, line 9 .... | **9** | | | | |
| 10  Total long-term sales price amounts. Add lines 8 and 9 in column (d) ............................ | **10** | | | | |
| 11  Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 ........................... | | | | **11** | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 ..... | | | | **12** | |
| 13  Capital gain distributions. See instrs ................. | | | | **13** | |
| 14  Long-term capital loss carryover. Enter the amount, if any, from line 15 of your **Capital Loss Carryover Worksheet** in the instructions ................................ | | | | **14** | |
| 15  Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on page 2 ........................................ | | | | **15** | |

**BAA For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.**

Schedule D (Form 1040) 2006

Schedule D (Form 1040) 2006   SYLVIA M SAMUELS                                              Page **2**

**▓▓▓▓▓ Summary**

16   Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21.
If a gain, enter the gain on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below . . . . . . . . . . | **16** | –21,531.

17   Are lines 15 and 16 both gains?

☐ **Yes.** Go to line 18.

☐ **No.** Skip lines 18 through 21, and go to line 22.

18   Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . . . . . . . . . . . . . . ▶ | **18** |

19   Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in
the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **19** |

20   Are lines 18 and 19 both zero or blank?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR). **Do not** complete lines 21 and 22 below.

☐ **No.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Schedule D Tax Worksheet** in the instructions. **Do not** complete lines 21 and 22 below.

21   If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller of**:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | –3,000.

**Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22   Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☐ **Yes.** Complete Form 1040 through line 43, or Form 1040NR through line 40. Then complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the Instructions for Form 1040 (or in the Instructions for Form 1040NR).

☒ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule D (Form 1040) 2006

**SCHEDULE D-1**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Continuation Sheet for Schedule D (Form 1040)**
► See instructions for Schedule D (Form 1040).
► Attach to Schedule D to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2006**
Attachment
Sequence No.  **12A**

Name(s) shown on return

SYLVIA M SAMUELS

Your social security number

**Short-Term Capital Gains and Losses — Assets Held One Year or Less**

| (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo. day, yr) | (c) Date sold (Mo. day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1  ALTRIA GROUP 260SH | 04/05/06 | 06/20/06 | 18,309. | 18,564. | -255. |
| ALTRIA GROUP 260SH | 01/13/06 | 03/27/06 | 19,094. | 19,768. | -674. |
| ALTRIA GROUP 60SH | 07/13/06 | 09/25/06 | 21,430. | 20,288. | 1,142. |
| AMER INTL GROUP 320SH | 01/13/06 | 03/27/06 | 21,731. | 22,294. | -563. |
| AMER INTL GROUP 330SH | 07/13/06 | 09/25/06 | 21,635. | 19,533. | 2,102. |
| AMERICAN INTL GROUP 320SH | 10/31/06 | 12/21/06 | 23,281. | 21,452. | 1,829. |
| AMERICAN INTL GROUP 320SH | 04/05/06 | 06/20/06 | 19,107. | 21,123. | -2,016. |
| AMEX 150SH | 10/31/06 | 12/21/06 | 9,335. | 8,541. | 794. |
| AMEX 150SH | 01/13/06 | 03/27/06 | 8,042. | 8,037. | 5. |
| AMEX 160SH | 07/13/06 | 08/29/06 | 8,506. | 8,360. | 146. |
| AMEX 160SH | 04/05/06 | 06/20/06 | 8,526. | 8,336. | 190. |
| AMGEN 150SH | 01/13/06 | 03/27/06 | 10,887. | 11,720. | -833. |
| AMGEN INC 150SH | 07/13/06 | 09/25/06 | 10,607. | 9,984. | 623. |
| AMGEN INC 150SH | 04/05/06 | 06/20/06 | 10,112. | 10,905. | -793. |
| ANGEN INC 140SH | 10/31/06 | 12/21/06 | 9,883. | 10,505. | -622. |
| AT&T 480SH | 10/31/06 | 12/21/06 | 17,170. | 16,483. | 687. |
| AT&T 480SH | 04/05/06 | 06/20/06 | 13,118. | 12,989. | 129. |
| AT&T 480SH | 01/13/06 | 03/27/06 | 12,912. | 11,942. | 970. |
| AT&T 490SH | 07/13/06 | 09/25/06 | 15,470. | 13,573. | 1,897. |
| BANK OF AMERICA | 10/31/06 | 12/21/06 | 30,044. | 30,161. | -117. |
| BANK OF AMERICA 570SH | 07/13/06 | 09/25/06 | 29,886. | 27,981. | 1,905. |
| BANK OF AMERICA 580SH | 04/05/06 | 06/20/06 | 27,620. | 26,413. | 1,207. |
| BANK OF AMERICA 580SH | 01/13/06 | 03/27/06 | 27,219. | 26,801. | 418. |
| See Additional Short-Term Sales | | | 6,139,018. | | 75,146. |
| **2  Totals.** Add the amounts in column (d). Also, combine the amounts in column (f). Enter here and on Schedule D, line 2. ►  **2** | | | 6,532,942. | | 83,317. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 or Form 1040NR instructions.    FDIA0656  11/08/06    Schedule D-1 (Form 1040) 2006

Form **8801**

Department of the Treasury
Internal Revenue Service    (99)

**Credit for Prior Year Minimum Tax —
Individuals, Estates, and Trusts**

► See separate instructions. ► Attach to Form 1040, 1040NR, or 1041.

OMB No. 1545-1073

**2006**

Attachment
Sequence No. **74**

Name(s) shown on return

SYLVIA M SAMUELS

Identifying number

## Part I — Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 1, 6, and 10 of your 2005 Form 6251. Estates and trusts, see instructions | 1 | -7,480. |
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) | 2 | 2,775. |
| 3 | Minimum tax credit net operating loss deduction (see instructions) | 3 | |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $191,000 and you were married filing separately for 2005, see instructions | 4 | 0. |
| 5 | Enter: $58,000 if married filing jointly or qualifying widow(er) for 2005; $40,250 if single or head of household for 2005; or $29,000 if married filing separately for 2005. Estates and trusts, enter $22,500 | 5 | |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 2005; $112,500 if single or head of household for 2005; or $75,000 if married filing separately for 2005. Estates and trusts, enter $75,000 | 6 | |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | 7 | |
| 8 | Multiply line 7 by 25% (.25) | 8 | |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If this form is for a child under age 14, see instructions | 9 | |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions | 10 | |
| 11 | • If for 2005 you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 14a and 15, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 46 here. • All others: If line 10 is $175,000 or less ($87,500 or less if married filing separately for 2005), multiply line 10 by 26% (.26). Otherwise, multiply line 10 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately for 2005) from the result. | 11 | |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions) | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | 13 | |
| 14 | Enter the amount from your 2005 Form 6251, line 34, or 2005 Form 1041, Schedule I, line 55 | 14 | |
| 15 | Net minimum tax on exclusion items. Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 0. |

## Part II — Minimum Tax Credit and Carryforward to 2007

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 2005 Form 6251, line 35, or 2005 Form 1041, Schedule I, line 56 | 16 | 723. |
| 17 | Enter the amount from line 15 above | 17 | 0. |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount | 18 | 723. |
| 19 | 2005 minimum tax credit carryforward. Enter the amount from your 2005 Form 8801, line 26 | 19 | |
| 20 | Enter the total of your 2005 unallowed nonconventional source fuel credit and 2005 unallowed qualified electric vehicle credit (see instructions) | 20 | |
| 21 | Combine lines 18, 19, and 20. If zero or less, **stop here and see instructions** | 21 | 723. |
| 22 | Enter your 2006 regular income tax liability minus allowable credits (see instructions) | 22 | 0. |
| 23 | Enter the amount from your 2006 Form 6251, line 33, or 2006 Form 1041, Schedule I, line 54 | 23 | 0. |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- | 24 | 0. |
| 25 | **Minimum tax credit.** Enter the smaller of line 21 or line 24. Also enter this amount on your 2006 Form 1040, line 55; Form 1040NR, line 50; or Form 1041, Schedule G, line 2d | 25 | 0. |
| 26 | **Minimum tax credit carryforward to 2007.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years | 26 | 723. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **8801** (2006)

FDIZ2412  10/20/06

Page **2**

Form 8801 (2006)  SYLVIA M SAMUELS

## ▓▓▓▓ Tax Computation Using Maximum Capital Gains Rates

**Caution.** If you did not complete the 2005 Qualified Dividends and Capital Gain Tax Worksheet, the 2005 Schedule D Tax Worksheet, or Part V of the 2005 Schedule D (Form 1041), see the instructions before completing this part.

27  Enter the amount from Form 8801, line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **27**

28  Enter the amount from line 6 of your 2005 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 13 of your 2005 Schedule D Tax Worksheet, or the amount from line 22 of the 2005 Schedule D (Form 1041), whichever applies.*  **28**

**If you figured your 2005 tax using the 2005 Qualified Dividends and Capital Gain Tax Worksheet, skip line 29 and enter the amount from line 28 on line 30. Otherwise, go to line 29.**

29  Enter the amount from line 19 of your 2005 Schedule D (Form 1040), or line 14b, column (2), of the 2005 Schedule D (Form 1041) . . . . . . . . . . . . . . . . .  **29**

30  Add lines 28 and 29, and enter the smaller of that result or the amount from line 10 of your 2005 Schedule D Tax Worksheet . . . . . . . . . . . . . . . . . . . .  **30**

31  Enter the smaller of line 27 or line 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **31**

32  Subtract line 31 from line 27 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **32**

33  If line 32 is $175,000 or less ($87,500 or less if married filing separately for 2005), multiply line 32 by 26% (.26). Otherwise, multiply line 32 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately for 2005) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  **33**

34  Enter:
 • $59,400 if married filing jointly or qualifying widow(er) for 2005,
 • $29,700 if single or married filing separately for 2005,
 • $39,800 if head of household for 2005, or
 • $2,000 for an estate or trust . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **34**

35  Enter the amount from line 7 of your 2005 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 14 of your 2005 Schedule D Tax Worksheet, or the amount from line 23 of the 2005 Schedule D (Form 1041), whichever applies. If you did not complete either worksheet or Part V of the 2005 Schedule D (Form 1041), enter -0-  **35**

36  Subtract line 35 from line 34. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . .  **36**

37  Enter the smaller of line 27 or line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **37**

38  Enter the smaller of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  **38**

39  Multiply line 38 by 5% (.05) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **39**

40  Subtract line 38 from line 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **40**

41  Multiply line 40 by 15% (.15) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  **41**

**If line 29 is zero or blank, skip lines 42 and 43 and go to line 44. Otherwise, go to line 42.**

42  Subtract line 37 from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **42**

43  Multiply line 42 by 25% (.25) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  **43**

44  Add lines 33, 39, 41, and 43 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **44**

45  If line 27 is $175,000 or less ($87,500 or less if married filing separately for 2005), multiply line 27 by 26% (.26). Otherwise, multiply line 27 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately for 2005) from the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **45**

46  Enter the smaller of line 44 or line 45 here and on line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **46**

* The 2005 Qualified Dividends and Capital Gain Tax Worksheet is in the 2005 instructions for Form 1040. The 2005 Schedule D Tax Worksheet is in the 2005 instructions for Schedule D (Form 1040) (and 2005 instructions for Form 1041).

Form 8801 (2006)

Form **4868**

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File U.S. Individual Income Tax Return

For calendar year 2006, or other tax year beginning _____ , 2006, ending _____

OMB No. 1545-0074

**2006**

| Identification | Individual Income Tax | | |
|---|---|---|---|
| **1** Your name(s) (see instructions) | **4** Estimate of total tax liability for 2006 ........................ $ | | 0. |
| | **5** Total 2006 payments ............ | | 30. |
| SYLVIA M SAMUELS | **6** Balance due. Subtract line 5 from line 4 (see instructions) ..... | | 0. |
| Address (see instructions) | | | |
| 7635 SOUTHAMPTON TERRACE, Apt. 307 | **7** Amount you are paying (see instructions) .............. ▶ | | |
| City, town or post office        State   ZIP code | **8** Check here if you are 'out of the country' and a U.S. citizen or resident (see instructions) .......... ▶ ☐ | | |
| TAMARAC                FL  33321 | **9** Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding ........................ ▶ ☐ | | |
| **2** Your social security number | **3** Spouse's social security number | | |

BAA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          Form **4868** (2006)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

▲ Detach Here ▲

### Where To File Your Extension

Mail Form 4868 (with payment, if applicable) to the address listed below.

Internal Revenue Service Center
Atlanta, GA 39901

FDIA4601   10/27/06

SYLVIA M SAMUELS

1

Schedule D-1
**Additional Short-Term Sales**

| (a)<br>Description of property | (b) Date<br>acquired<br>(mm,dd,yy) | (c) Date<br>sold<br>(mm,dd,yy) | (d)<br>Sales<br>price | (e) Cost<br>or other<br>basis | (f) Gain (loss)<br>(e) from (d) |
|---|---|---|---|---|---|
| BOEING CO 100SH | 04/05/06 | 06/20/06 | 8,340. | 7,809. | 531. |
| BOEING CO 10SH | 07/13/06 | 08/29/06 | 7,688. | 8,008. | -320. |
| CHEVRON 280SH | 04/05/06 | 06/20/06 | 16,402. | 16,214. | 188. |
| CHEVRON 280SH | 01/13/06 | 03/27/06 | 15,985. | 16,461. | -476. |
| CHEVRON CORP 270SH | 10/31/06 | 12/21/06 | 20,270. | 18,259. | 2,011. |
| CHEVRON CORP80SH | 07/13/06 | 09/25/06 | 17,329. | 17,763. | -434. |
| CISCO SYSTEMS 760SH | 10/31/06 | 12/21/06 | 21,045. | 18,354. | 2,691. |
| CISCO SYSTEMS 760SH | 04/05/06 | 06/20/06 | 15,253. | 16,560. | -1,307. |
| CISCO SYSTEMS 770SH | 01/13/06 | 03/27/06 | 16,486. | 14,507. | 1,979. |
| CISCO SYSTEMS 780SH | 07/13/06 | 09/25/06 | 17,878. | 14,882. | 2,996. |
| CITI GROUP 620SH | 07/13/06 | 09/25/06 | 30,976. | 30,609. | 367. |
| CITI GROUP 620SH | 04/05/06 | 06/20/06 | 30,113. | 29,326. | 787. |
| CITI GROUP 630SH | 01/13/06 | 03/27/06 | 30,076. | 30,347. | -271. |
| CITIGROUP 610SH | 10/31/06 | 12/21/06 | 33,270. | 31,012. | 2,258. |
| COCA COLA 250SH | 10/31/06 | 12/21/06 | 12,238. | 11,750. | 488. |
| COCA COLA 260SH | 07/13/06 | 09/25/06 | 11,573. | 11,255. | 318. |
| COCA COLA 260SH | 04/05/06 | 06/20/06 | 11,149. | 10,910. | 239. |
| COCA COLA 260SH | 01/13/06 | 03/27/06 | 11,128. | 10,803. | 325. |
| COMCAST CORP 250SH | 10/31/06 | 12/21/06 | 10,775. | 10,025. | 750. |
| COMCAST CORP70SH | 07/13/06 | 09/25/06 | 9,413. | 8,670. | 743. |
| DELL 290SH | 04/05/06 | 06/20/06 | 7,276. | 8,671. | -1,395. |
| DELL 290SH | 01/13/06 | 03/27/06 | 8,816. | 8,973. | -157. |
| EXXON MOBIL 730SH | 10/31/06 | 12/21/06 | 56,035. | 52,049. | 3,986. |
| EXXON MOBIL 760SH | 07/13/06 | 09/25/06 | 49,902. | 47,751. | 2,151. |
| EXXON MOBIL 760SH | 04/05/06 | 06/20/06 | 44,916. | 46,307. | -1,391. |
| EXXON MOBIL 770SH | 01/13/06 | 03/27/06 | 47,209. | 45,592. | 1,617. |

SYLVIA M SAMUELS

2

Continued

Schedule D-1
**Additional Short-Term Sales**

| (a)<br>Description of property | (b) Date<br>acquired<br>(mm,dd,yy) | (c) Date<br>sold<br>(mm,dd,yy) | (d)<br>Sales<br>price | (e) Cost<br>or other<br>basis | (f) Gain (loss)<br>(e) from (d) |
|---|---|---|---|---|---|
| FIDELITY SPARTAN 12036SH | Various | 02/21/06 | 12,036. | 12,036. | 0. |
| FIDELITY SPARTAN 12402SH | Various | 11/20/06 | 12,402. | 12,402. | 0. |
| FIDELITY SPARTAN 12551SH | Various | 02/28/06 | 12,551. | 12,551. | 0. |
| FIDELITY SPARTAN 13611SH | Various | 03/10/06 | 13,611. | 13,611. | 0. |
| FIDELITY SPARTAN 13689SH | Various | 03/16/05 | 13,689. | 13,689. | 0. |
| FIDELITY SPARTAN 14912SH | Various | 07/31/06 | 14,912. | 14,912. | 0. |
| FIDELITY SPARTAN 15402SH | Various | 08/17/06 | 15,402. | 15,402. | 0. |
| FIDELITY SPARTAN 1552SH | Various | 08/28/06 | 1,552. | 1,552. | 0. |
| FIDELITY SPARTAN 17922SH | Various | 09/15/06 | 17,922. | 17,922. | 0. |
| FIDELITY SPARTAN 30155SH | Various | 01/13/06 | 30,155. | 30,155. | 0. |
| FIDELITY SPARTAN 36719SH | Various | 04/28/06 | 36,719. | 36,719. | 0. |
| FIDELITY SPARTAN 36798SH | Various | 05/10/06 | 36,798. | 36,798. | 0. |
| FIDELITY SPARTAN 36824SH | Various | 06/30/06 | 36,824. | 36,824. | 0. |
| FIDELITY SPARTAN 36955SH | Various | 04/21/05 | 36,955. | 36,955. | 0. |
| FIDELITY SPARTAN 37542SH | 12/21/06 | 12/29/06 | 37,542. | 37,053. | 489. |
| FIDELITY SPARTAN 39169SH | Various | 01/31/06 | 39,169. | 39,169. | 0. |
| FIDELITY SPARTAN 41108SH | Various | 02/21/06 | 41,108. | 41,108. | 0. |
| FIDELITY SPARTAN 50526SH | Various | 07/21/06 | 50,526. | 50,526. | 0. |
| FIDELITY SPARTAN 52015SH | Various | 05/31/06 | 52,015. | 52,015. | 0. |
| FIDELITY SPARTAN 54709SH | Various | 03/31/06 | 54,709. | 54,709. | 0. |
| FIDELITY SPARTAN 6084SH | Various | 07/13/06 | 6,084. | 6,084. | 0. |
| FIDELITY SPARTAN 6529SH | Various | 04/05/06 | 6,529. | 6,529. | 0. |
| FIDELITY SPARTAN11947SH | Various | 10/31/06 | 11,947. | 11,947. | 0. |
| FIDELITY SPARTAN6571SH | Various | 10/31/06 | 56,571. | 56,571. | 0. |
| FIDELTY SPARTAN 162SH | Various | 11/30/06 | 162. | 162. | 0. |
| FIDELTY SPARTAN 24821SH | Various | 11/27/06 | 24,821. | 24,821. | 0. |

SYLVIA M SAMUELS

3

Continued

Schedule D-1
**Additional Short-Term Sales**

| (a) Description of property | (b) Date acquired (mm,dd,yy) | (c) Date sold (mm,dd,yy) | (d) Sales price | (e) Cost or other basis | (f) Gain (loss) (e) from (d) |
|---|---|---|---|---|---|
| GE 1300SH | 04/05/06 | 06/20/06 | 44,200. | 45,214. | -1,014. |
| GE 1310SH | 01/13/06 | 03/27/06 | 45,182. | 46,073. | -891. |
| GENERAL ELECTRIC 1270SH | 10/31/06 | 12/21/06 | 47,740. | 45,249. | 2,491. |
| GENERAL ELECTRIC 1320SH | 07/13/06 | 09/25/06 | 46,016. | 43,824. | 2,192. |
| GOLDMAN SACHS 50SH | 04/05/06 | 06/20/06 | 7,066. | 7,835. | -769. |
| GOLDMAN SACHS GROUP 50SH | 10/31/06 | 12/21/06 | 10,083. | 9,437. | 646. |
| GOLDMAN SACHS GROUP 50SH | 07/13/06 | 08/29/06 | 7,640. | 7,453. | 187. |
| HEWLETT PACKARD 340SH | 10/30/06 | 12/21/06 | 13,594. | 13,303. | 291. |
| HEWLETT PACKARD 350SH | 04/05/06 | 06/20/06 | 10,714. | 11,410. | -696. |
| HEWLETT PACKARD 360SH | 07/13/06 | 09/25/06 | 13,227. | 11,596. | 1,631. |
| HEWLETT PACKARD 360SH | 01/13/06 | 03/27/06 | 12,020. | 10,872. | 1,148. |
| HOME DEPOT 250SH | 10/31/06 | 12/21/06 | 10,010. | 9,195. | 815. |
| HOME DEPOT 260SH | 07/13/06 | 09/25/06 | 9,428. | 9,162. | 266. |
| HOME DEPOT 260SH | 04/05/06 | 06/20/06 | 9,630. | 11,042. | -1,412. |
| HOME DEPOT 260SH | 01/13/06 | 03/27/06 | 11,274. | 10,681. | 593. |
| IBM 190SH | 04/05/06 | 06/20/06 | 14,780. | 15,732. | -952. |
| IBM 190SH | 10/31/06 | 12/21/06 | 18,195. | 17,413. | 782. |
| IBM 200SH | 07/13/06 | 09/25/06 | 16,454. | 15,222. | 1,232. |
| IBM 200SH | 01/13/06 | 03/27/06 | 16,906. | 16,638. | 268. |
| INTEL 730SH | 04/05/06 | 06/20/06 | 13,067. | 14,199. | -1,132. |
| INTEL 750SH | 01/13/06 | 03/27/06 | 14,978. | 19,605. | -4,627. |
| INTEL CORP 710SH | 10/31/06 | 12/21/06 | 14,953. | 15,449. | -496. |
| INTEL CORP 750SH | 07/13/06 | 09/25/06 | 14,670. | 13,733. | 937. |
| JOHNSON & JOHNSON 360SH | 10/31/06 | 12/21/06 | 24,027. | 24,732. | -705. |
| JOHNSON & JOHNSON 370SH | 07/13/06 | 09/25/06 | 23,796. | 22,478. | 1,318. |
| JOHNSON & JOHNSON 370SH | 04/05/06 | 06/20/06 | 22,622. | 21,893. | 729. |

·SYLVIA M SAMUELS

4

Continued

Schedule D-1
**Additional Short-Term Sales**

| (a)<br>Description of property | (b) Date<br>acquired<br>(mm,dd,yy) | (c) Date<br>sold<br>(mm,dd,yy) | (d)<br>Sales<br>price | (e) Cost<br>or other<br>basis | (f) Gain (loss)<br>(e) from (d) |
|---|---|---|---|---|---|
| JOHNSON & JOHNSON 370SH | 01/13/06 | 03/27/06 | 22,559. | 23,144. | -585. |
| JP MORGAN CHASE 420SH | 10/31/06 | 12/21/06 | 20,316. | 19,907. | 409. |
| JP MORGAN CHASE 430SH | 04/05/06 | 06/20/06 | 17,290. | 17,918. | -628. |
| JP MORGAN CHASE 440SH | 07/13/06 | 09/25/06 | 20,857. | 18,718. | 2,139. |
| JP MORGAN CHASE 440SH | 01/13/06 | 03/27/06 | 18,506. | 17,736. | 770. |
| MEDTROBNIC 150SH | 04/05/06 | 06/20/06 | 7,569. | 7,631. | -62. |
| MEDTRONIC 150SH | 01/13/06 | 03/27/06 | 8,072. | 8,729. | -657. |
| MERCK & CO 270SH | 07/13/06 | 09/25/06 | 11,268. | 10,020. | 1,248. |
| MERCK & CO 270SH | 04/05/06 | 06/20/06 | 9,104. | 9,561. | -457. |
| MERCK &CO 270SH | 01/13/06 | 03/27/06 | 9,788. | 8,994. | 794. |
| MERCK 270SH | 10/31/06 | 12/21/06 | 11,870. | 12,422. | -552. |
| MERRILL LYNCH 110SH | 10/31/06 | 12/21/06 | 10,112. | 9,459. | 653. |
| MERRILL LYNCH 110SH | 04/05/06 | 06/20/06 | 7,362. | 8,637. | -1,275. |
| MERRILL LYNCH 110SH | 01/13/06 | 03/27/06 | 8,525. | 7,630. | 895. |
| MERRILL LYNCH 120SH | 07/13/06 | 09/25/06 | 9,332. | 8,556. | 776. |
| MICROSOFT 1060SH | 10/31/06 | 12/21/06 | 31,875. | 29,945. | 1,930. |
| MICROSOFT 1100SH | 07/13/06 | 09/25/06 | 29,821. | 25,795. | 4,026. |
| MICROSOFT 1100SH | 04/05/06 | 06/20/06 | 24,222. | 30,019. | -5,797. |
| MICROSOFT 1140SH | 01/13/06 | 03/27/06 | 30,940. | 30,370. | 570. |
| MORGAN STANLEY 130SH | 10/31/06 | 12/21/06 | 10,476. | 10,051. | 425. |
| MORGAN STANLEY 130SH | 04/13/06 | 09/25/06 | 9,537. | 8,362. | 1,175. |
| MORGAN STANLEY 130SH | 04/05/06 | 06/20/06 | 7,355. | 8,245. | -890. |
| MORGAN STANLEY 130SH | 01/13/06 | 03/27/06 | 8,060. | 7,628. | 432. |
| ORACLE CORP 500SH | 10/31/06 | 12/21/06 | 9,006. | 9,315. | -309. |
| PEPSICO 210SH | 07/13/06 | 09/25/06 | 13,667. | 12,736. | 931. |
| PEPSICO 210SH | 01/13/06 | 03/27/06 | 12,566. | 12,409. | 157. |

SYLVIA M SAMUELS

Schedule D-1
**Additional Short-Term Sales**

Continued

| (a)<br>Description of property | (b) Date<br>acquired<br>(mm,dd,yy) | (c) Date<br>sold<br>(mm,dd,yy) | (d)<br>Sales<br>price | (e) Cost<br>or other<br>basis | (f) Gain (loss)<br>(e) from (d) |
|---|---|---|---|---|---|
| PEPSICO INC 200SH | 10/31/06 | 12/21/06 | 12,634. | 12,700. | -66. |
| PEPSICO INC 210SH | 04/05/06 | 06/20/06 | 12,367. | 12,167. | 200. |
| PFIZER 900SH | 10/31/06 | 12/21/06 | 23,247. | 24,489. | -1,242. |
| PFIZER 910SH | 04/05/06 | 06/20/06 | 21,357. | 22,777. | -1,420. |
| PFIZER 920SH | 07/13/06 | 09/25/06 | 26,009. | 21,933. | 4,076. |
| PFIZER 920SH | 01/13/06 | 03/27/06 | 24,315. | 22,614. | 1,701. |
| PROCTOR & GAMBLE 300SH | 10/31/06 | 12/21/06 | 24,992. | 24,624. | 368. |
| PROCTOR & GAMBLE 410SH | 07/13/06 | 09/25/06 | 25,109. | 23,247. | 1,862. |
| PROCTOR & GAMBLE 410SH | 04/05/06 | 06/20/06 | 22,554. | 23,632. | -1,078. |
| PROCTOR & GAMBLE 420SH | 01/13/06 | 03/27/06 | 24,948. | 24,654. | 294. |
| SCHLUMBERGER 140SH | 10/31/06 | 12/21/06 | 9,375. | 8,997. | 378. |
| SCHLUMBERGER 140SH | 04/05/06 | 06/20/06 | 8,007. | 8,869. | -862. |
| SCHLUMBERGER 150SH | 07/13/06 | 09/25/06 | 8,705. | 9,435. | -730. |
| SCHLUMBERGER 70SH | 01/13/06 | 03/27/06 | 8,568. | 7,456. | 1,112. |
| SPRINT NEXTEL 370SH | 01/13/06 | 05/19/06 | 9,146. | 8,510. | 636. |
| SPRINT NEXTEL 370SH | 01/13/06 | 03/27/06 | 9,664. | 8,510. | 1,154. |
| THE WALT DISNEY CO 270SH | 07/13/06 | 09/25/06 | 8,347. | 8,146. | 201. |
| TIME WARNER 500SH | 10/31/06 | 12/21/06 | 10,835. | 10,010. | 825. |
| TIME WARNER 540SH | 07/13/06 | 09/25/06 | 9,397. | 9,050. | 347. |
| TIME WARNER 560SH | 04/05/06 | 06/20/06 | 9,537. | 9,408. | 129. |
| TIME WARNER 580SH | 01/13/06 | 03/27/06 | 9,924. | 10,133. | -209. |
| TREASURY BILL 25000SH | Various | 03/10/06 | 24,918. | 24,676. | 242. |
| TREASURY BILL 25000SH | Various | 03/16/06 | 24,872. | 24,676. | 196. |
| TREASURY BILL 275000SH | Various | 04/05/06 | 273,752. | 270,845. | 2,907. |
| TREASURY BILL 275000SH | Various | 04/05/06 | 273,507. | 270,845. | 2,662. |
| TREASURY BILL 300000SH | 12/16/05 | 01/13/06 | 295,851. | 296,115. | -264. |

SYLVIA M SAMUELS

Continued

Schedule D-1
**Additional Short-Term Sales**

| (a)<br>Description of property | (b) Date<br>acquired<br>(mm,dd,yy) | (c) Date<br>sold<br>(mm,dd,yy) | (d)<br>Sales<br>price | (e) Cost<br>or other<br>basis | (f) Gain (loss)<br>(e) from (d) |
|---|---|---|---|---|---|
| TREASURY BILL 300000SH | 12/16/05 | 01/13/06 | 295,593. | 296,382. | -789. |
| TREASURY BILL 75000SH | Various | 04/05/06 | 74,724. | 74,159. | 565. |
| TYCO INTL 250SH | 01/13/06 | 03/27/06 | 6,793. | 7,673. | -880. |
| UNITED PARCEL 130SH | 10/31/06 | 12/21/06 | 9,957. | 9,811. | 146. |
| UNITED PARCEL 140SH | 07/13/06 | 09/25/06 | 10,237. | 11,360. | -1,123. |
| UNITED TECHNOLOGIES 120SH | 10/31/06 | 12/21/06 | 7,485. | 7,809. | -324. |
| UPS 140SH | 04/05/06 | 06/20/06 | 10,949. | 11,131. | -182. |
| UPS 140SH | 01/13/06 | 03/27/06 | 11,037. | 10,640. | 397. |
| US TREASURY BILL 275000 | Various | 06/30/06 | 274,577. | 273,394. | 1,183. |
| US TREASURY BILL 300000SH | 06/30/06 | 07/13/06 | 299,463. | 299,013. | 450. |
| US TREASURY BILL 325000SH | 06/30/06 | 07/13/06 | 324,714. | 324,223. | 491. |
| US TREASURY BILL 50000SH | 07/21/06 | 09/15/06 | 49,686. | 49,084. | 602. |
| US TREASURY BILL 50000SH | 07/21/06 | 08/17/06 | 49,281. | 47,084. | 2,197. |
| US TREASURY BILL 600000SH | 09/29/06 | 10/31/06 | 595,782. | 593,418. | 2,364. |
| US TREASURY BILL 625000SH | 12/21/06 | 12/29/06 | 619,788. | 594,378. | 25,410. |
| VERIZON COMM 360SH | 10/31/06 | 11/21/06 | 12,928. | 13,802. | -874. |
| VERIZON COMM 360SH | 04/05/06 | 06/20/06 | 11,484. | 12,337. | -853. |
| VERIZON COMM 360SH | 01/13/06 | 03/27/06 | 12,535. | 11,416. | 1,119. |
| VERIZON COMM 370SH | 07/13/06 | 09/25/06 | 13,365. | 12,192. | 1,173. |
| WACHOVIA CORPORATION 240SH | 10/31/06 | 12/21/06 | 13,774. | 13,348. | 426. |
| WAL-MART STORES 300SH | 10/31/06 | 12/21/06 | 13,980. | 15,240. | -1,260. |
| WAL-MART STORES 310SH | 07/13/06 | 09/25/06 | 15,091. | 14,325. | 766. |
| WAL-MART STORES 310SH | 04/05/06 | 06/20/06 | 14,836. | 14,694. | 142. |
| WAL-MART STORES 310SH | 01/13/06 | 03/27/06 | 14,917. | 14,108. | 809. |
| WELLS FARGO 210SH | 04/05/06 | 06/20/06 | 13,994. | 13,442. | 552. |
| WELLS FARGO 210SH | 01/13/06 | 03/27/06 | 13,736. | 13,232. | 504. |

SYLVIA M SAMUELS

7

Schedule D-1
**Additional Short-Term Sales**

Continued

| (a) Description of property | (b) Date acquired (mm,dd,yy) | (c) Date sold (mm,dd,yy) | (d) Sales price | (e) Cost or other basis | (f) Gain (loss) (e) from (d) |
|---|---|---|---|---|---|
| WELLS FARGO 410SH ▓▓▓▓▓ | 10/31/06 | 12/21/06 | 14,642. | 14,858. | -216. |
| WELLS FARGO 420SH ▓▓▓▓▓ | 07/13/06 | 09/25/06 | 15,154. | 14,335. | 819. |
| Total | | | 6,139,018. | | 75,146. |



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020/7493 6222

SYLVIA SAMUELS

7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL  33321

| Date | | Description | CUSIP | Amount |
|---|---|---|---|---|
| | | BALANCE FORWARD | | 21,150.00 |
| 12/01 | | CHECK | CW | 8,000.00 |
| 12/01 | | INTEL CORP | DIV | 71.00 |
| 12/05 | | DIV 11/07/06 12/01/06 | DIV | |
| 12/05 | | WELLS FARGO & CO NEW | DIV | 114.80 |
| 12/11 | | DIV 12/01/06 12/01/06 | DIV | |
| 12/11 | | PFIZER INC | DIV | 216.00 |
| 12/11 | | DIV 11/10/06 12/05/06 | DIV | |
| 12/11 | | CHEVRON CORP | DIV | 140.40 |
| 12/11 | | DIV 11/17/06 12/11/06 | DIV | |
| 12/11 | | EXXON MOBIL CORP | DIV | 233.60 |
| 12/11 | | DIV 11/13/06 12/11/06 | DIV | |
| 12/11 | | INTERNATIONAL BUSINESS MACHS | DIV | 57.00 |
| 12/11 | | DIV 11/10/06 12/09/06 | DIV | |
| 12/12 | | UNITED TECHNOLOGIES CORP | DIV | 31.80 |
| 12/12 | | DIV 11/17/06 12/10/06 | DIV | |
| 12/14 | | JOHNSON & JOHNSON | DIV | 135.00 |
| 12/14 | | DIV 11/22/06 12/12/06 | DIV | |
| 12/14 | | HOME DEPOT INC | DIV | 56.25 |
| 12/15 | | DIV 11/30/06 12/14/06 | DIV | |
| 12/15 | | MICROSOFT CORP | DIV | 106.00 |
| 12/15 | | DIV 12/01/06 12/15/06 | DIV | 52.80 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC FL 33321

1-S0494-3-0    12/31/06    2

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | SYMBOL | SECURITY | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/15 | | | | COCA COLA CO DIV | DIV | | 77.50 |
| 12/15 | | | | DIV 12/01/06, 12/15/06 | | | 77.50 |
| 12/15 | | | | TIME WARNER INC DIV 11/30/06 12/15/06 | DIV | | 27.50 |
| 12/15 | | | | WACHOVIA CORP NEW DIV 11/30/06 12/15/06 | DIV | | 134.40 |
| 12/21 | | 390 | | CITY GROUP INC | 54.960 | | |
| 12/21 | | 610 | 2967 | COMCAST CORP CLASS A | 43.140 | | |
| 12/21 | | 140 | 4967 | SCHLUMBERGER LTD | 67 | | |
| 12/21 | | 250 | 7217 | EXXON INC | | | |
| 12/21 | | 480 | 9217 | GENERAL ELECTRIC CO | 37.630 | | 17,169.80 |
| 12/21 | | 760 | 11467 | CISCO SYSTEMS INC | 27.730 | | 21,044.80 |
| 12/21 | | 500 | 13467 | TIME WARNER INC | 21.510 | | 10,835.00 |
| 12/21 | | 270 | 15217 | CHEVRON CORP | 74.630 | | 20,269.70 |
| 12/21 | | 130 | 17717 | UNITED PARCEL SVC INC CLASS B | 76.550 | | 9,956.90 |
| 12/21 | | 1,270 | 19967 | GENERAL ELECTRIC CO | 37.630 | | 47,740.10 |
| 12/21 | | 320 | | | | | |
| 12/21 | | 50 | | WACHOVIA CORP NEW | 57.630 | | 1,774.20 |
| 12/21 | | 240 | 26149 | HOME DEPOT INC | 40.080 | | 10,010.00 |
| 12/21 | | 250 | | | | | |
| 12/21 | | 300 | 34649 | WAL-MART STORES INC | 46.640 | | 13,980.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL   33321

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|
| 12/21 | | 190 | 36967 | INTERNATIONAL BUSINESS MACHS | 95.800 | | 18,195.00 |
| 12/21 | | 730 | 38899 | EXXON MOBIL CORP | 76.800 | | 56,035.00 |
| 12/21 | | 710 | 41217 | INTEL CORP | 21.100 | | 14,953.00 |
| 12/21 | | 360 | 45467 | JOHNSON & JOHNSON | 68.780 | | 24,026.80 |
| 12/21 | | 420 | 49716 | J.P. MORGAN CHASE & CO | 48.410 | | 20,316.20 |
| 12/21 | | 250 | 53966 | COCA COLA CO | 48.990 | | 12,237.50 |
| 12/21 | | 110 | 58216 | MERRILL LYNCH & CO INC | 91.920 | | 10,111.60 |
| 12/21 | | 266 | 62466 | AETNA GROUP INC | 82.426 | | 22,326.60 |
| 12/21 | | 270 | 66716 | MERCK & CO | 44 | | 11,870.00 |
| 12/21 | | 130 | 70966 | MORGAN STANLEY | | | 10,475.60 |
| 12/21 | | 190 | 817631 | INTERPUBLIC GROUP | | | 31,874.60 |
| 12/21 | | 320 | 86006 | ABBOTT LABORATORIES | | | 9,145.30 |
| 12/21 | | 320 | 86006 | AMERICAN INTL GROUP INC | 72.790 | | 23,280.30 |
| 12/21 | | 500 | 87906 | ORACLE CORPORATION | 18.050 | | 9,005.00 |
| 12/21 | | 140 | 90216 | AGILENT INC | 70.590 | | 9,883.20 |
| 12/21 | | 200 | 92216 | PEPSICO INC | 63.210 | | 12,634.00 |
| 12/21 | | 150 | 94472 | AMERICAN EXPRESS COMPANY | 62.270 | | 9,334.50 |
| 12/21 | | 900 | 96466 | PFIZER INC | 25.870 | | 23,247.00 |
| 12/21 | | 540 | 43269 | BANK OF AMERICA | 55.690 | | 30,044.60 |
| 12/22 | 600,000 | | U.S. TREASURY BILL DUE 3/01/2007 | 99.063 | | 594,378.00 |
| 12/21 | | | 3/01/2007 | | | |
| 12/22 | 37,053 | | FIDELITY SPARTAN U.S. TREASURY MONEY MARKET DIV 12/01/06 12/22/06 | DIV | | 37,053.00 |
| | | | BANK OF AMERICA DIV 12/01/06 12/22/06 | DIV | | 313.60 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES





BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC        FL  33321

325,000

U S TREASURY BILL
DUE 4/5/2007    4/05/2007
LONG

MARKET VALUE OF SECURITIES
659,236.50        SHORT

98.682

1-50494-3-0

12/31/06        5

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**MADF** INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020-7493 6222

SYLVIA SAMUELS
7635 SOUTHAMPTON TERRACE #307
TAMARAC    FL    33321

1-50494-3-0

12/31/06    6

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | | | | | | |
|------|------|------|------|------|------|------|------|------|

YEAR-TO-DATE SUMMARY

DIVIDENDS    12,262.54
GROSS PROCEEDS FROM SALES    5,917,537.00

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

