**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**



SECURITIES INVESTOR PROTECTION
CORPORATION

              Plaintiff - Applicant,    )

      vs.                            )

BERNARD  L.  MADOFF  INVESTMENT )
SECURITIES, LLC                   )

              Defendant.          )
                                     )
                                     )
                                     )
                                     )

Adv. Pro. No. 08-01789-BRL

SIPC Liquidation
**OPPOSITION OF TRUSTEE'S**
**DETERMINATION OF CLAIM**

LEVA, LLC, located at c/o Charlotte Sonenberg, 4910 Banyan Lane, Tamarac, Florida 33319,

Account No.: 1-CM330-3-0 (hereinafter referred to as "LEVA"), by and through its

representative, Audrey S. Levinson, Esq., opposes the Trustee's Determination of Claim, dated

October 26, 2009 ("Determination"), specifically opposing the amount of Deposits delineated in

Table 1 outlined in the Determination, more specifically the initial deposits made on or about

1996, and request a hearing, should that appear necessary following the review of the attached

supporting documents.  LEVA alleges that the amount required to become an investor in Madoff,

in and about 1995, was a minimum initial deposit of $1,000,000.  The initial return filed in 1996

("Initial Tax Return") along with the Portfolio Management Account Statement as of 12/31/96

("1996 Year End Portfolio Account Statement"), attached hereto and incorporated herein as

Exhibit A and B respectively, was approximately $1,031,112, the Trustee's Determination of

Claim shows an initial deposit of $975,000, which sum LEVA respectfully disputes.  Since the

1  filing of the initial Customer Claim, LEVA has located supplemental documentation and submits

2  Exhibits A and B as supporting documentation of its assertion of the initial deposit with Madoff.

3  In addition LEVA also attaches its 1997 Tax Return, attached hereto and incorporated herein as

4  Exhibit C, which shows total assets of $1,218,762, demonstrating LEVA's assertion of the initial

5  deposit made with Madoff and subsequent earnings in 1997.

6

7  LEVA therefore requests that the allowed claim be recalculated to reflect the revised initial

8  capital contribution.

9      DATED this 16th day of November, 2009.

10                              Respectfully submitted,
                                LEVA, LLC

11

12

13                          By:

14                              AUDREY S. LEVINSON, ESQ.
                                Representative for LEVA, LLC
15                              New York Bar No.: 1894013
                                7925 Lakepoint Circle
16                              Las Vegas, Nevada 89128
                                Tel: 702-445-2005
17                              e-mail: audrey.levinson@hotmail.com

18

19

20

21

22

23

24

25

-2-

INITIAL RETURN

| Form **1065** | U.S. Partnership Return of Income | OMB No. 1545-0099 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 1996, or tax year beginning **01/01**, 1996, and ending **12/31**, 19 **96**.

▶ See separate instructions.

**1996**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| **INVESTMENT** | **LEVA, LLC** | **11-3338752** |
| B Principal product or service | Number, street, and room or suite no. If a P.O. box, see page 10 of the instructions. | E Date business started |
| **SECURITIES** | **1013 CENTRE ROAD** | **01/01/96** |
| C Business code number | City or town, state, and ZIP code | F Total assets (see page 10 of the instructions) |
| **6748** | **WILMINGTON    DE    19805** | **1,218,762.** |

G  Check applicable boxes:  (1) [X] Initial return  (2) [ ] Final return  (3) [ ] Change in address  (4) [ ] Amended return

H  Check accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶ _____

I  Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year  ▶  **4**

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | |
| b | Less returns and allowances | 1b | 1c |
| 2 | Cost of goods sold (Schedule A, line 8) | | 2 |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | 4 |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | 5 |
| 6 | Net gain (loss) from Form 4797, Part II, line 20 | | 6 |
| 7 | Other income (loss) *(attach schedule)* | | 7 |
| 8 | **Total income (loss).** Combine lines 3 through 7 | | 8 |

### Deductions (see page 11 of the instructions for limitations)

| | | |
|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 |
| 10 | Guaranteed payments to partners | 10 |
| 11 | Repairs and maintenance | 11 |
| 12 | Bad debts | 12 |
| 13 | Rent | 13 |
| 14 | Taxes and licenses | 14 |
| 15 | Interest | 15 |
| 16a | Depreciation (if required, attach Form 4562)  16a | |
| b | Less depreciation reported on Schedule A and elsewhere on return  16b | 16c |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) | 17 |
| 18 | Retirement plans, etc. | 18 |
| 19 | Employee benefit programs | 19 |
| 20 | Other deductions *(attach schedule)* | 20 |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 |
| 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 | 22 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____    ▶ _____
Signature of general partner or limited liability company member    Date

**Paid Preparer's Use Only**

| Preparer's signature | *Barry Brant CPA* | Date **3/6/97** | Check if self-employed ▶ [ ] | Preparer's social security no. **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** |
|---|---|---|---|---|
| Firm's name (or yours if self-employed) and address ▶ | **BERKOWITZ DICK POLLACK & BRANT** **ONE SE THIRD AVENUE, SUITE 1500** **MIAMI, FL** | | EIN ▶ **59-2742314** ZIP code ▶ **33131** | |

For Paperwork Reduction Act Notice, see page 1 of separate instructions.    Form **1065** (1996)

Form 1065 (1996)   LEVA, LLC                                11-3338752   Page 2

## Schedule A      Cost of Goods Sold (see page 13 of the instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
  (i)  ☐ Cost as described in Regulations section 1.471-3
  (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
  (iii)  ☐ Other (specify method used and attach explanation) ▶ _____
 b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . ▶ ☐
 c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐
 d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . ☐ Yes ☐ No
 e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . ☐ Yes ☐ No
   If "Yes," attach explanation.

## Schedule B      Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ General partnership   b ☐ Limited partnership   c ☒ Limited liability company | | |
| | d ☐ Other (see page 14 of the instructions) ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | Is this partnership a partner in another partnership? | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | X | |
| 5 | Does this partnership meet **ALL THREE** of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **AND** | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264,** Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 1996, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 14 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership recieve a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," see page 14 of the instructions for other forms the partnership may have to file | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 5 of the instructions | | X |

**Designation of Tax Matters Partner** (see page 15 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

Name of designated TMP ▶ EVELINE SERGOLD

Identifying number of TMP ▶ 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

Address of designated TMP ▶ 6001 UMBRELLA TREE LANE
TAMARAC, FLORIDA  33319

JSA
6P1020 1.000    04M26V   3307   03/05/97   17:57:17   V605   3885

Form 1065 (1996)  LEVA, LLC                                                      11-3338752  Page 3

## Schedule K — Partners' Shares of Income, Credits, Deductions, etc.

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | **2** Net income (loss) from rental real estate activities *(attach Form 8825)* | 2 | |
| | **3a** Gross income from other rental activities ... 3a | | |
| | **b** Expenses from other rental activities *(attach schedule)* 3b | | |
| | **c** Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | **4** Portfolio income (loss): **a** Interest income | 4a | |
| | **b** Dividend income ... SEE STATEMENT 1 | 4b | 18,211. |
| | **c** Royalty income | 4c | |
| | **d** Net short-term capital gain (loss) *(attach Schedule D (Form 1065))* ... STMT 1 | 4d | 169,439. |
| | **e** Net long-term capital gain (loss) *(attach Schedule D (Form 1065))* | 4e | |
| | **f** Other portfolio income (loss) *(attach schedule)* | 4f | |
| | **5** Guaranteed payments to partners | 5 | |
| | **6** Net gain (loss) under section 1231 (other than due to casualty or theft) *(attach Form 4797)* | 6 | |
| | **7** Other income (loss) *(attach schedule)* | 7 | |
| **Deductions** | **8** Charitable contributions *(attach schedule)* | 8 | |
| | **9** Section 179 expense deduction *(attach Form 4562)* | 9 | |
| | **10** Deductions related to portfolio income (itemize) | 10 | |
| | **11** Other deductions *(attach schedule)* | 11 | |
| **Investment Interest** | **12a** Interest expense on investment debts | 12a | |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f above ... STMT 1 | 12b(1) | 18,211. |
| | (2) Investment expenses included on line 10 above | 12b(2) | |
| **Credits** | **13a** Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 13a(1) | |
| | (2) Other than on line 13a(1) for property placed in service before 1990 | 13a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 13a(3) | |
| | (4) Other than on line 13a(3) for property placed in service after 1989 | 13a(4) | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities *(attach Form 3468)* | 13b | |
| | **c** Credits (other than credits shown on lines 3a and 13b) related to rental real estate activities | 13c | |
| | **d** Credits related to other rental activities | 13d | |
| | **14** Other credits | 14 | |
| **Self-Employment** | **15a** Net earnings (loss) from self-employment | 15a | |
| | **b** Gross farming or fishing income | 15b | |
| | **c** Gross nonfarm income | 15c | |
| **Adjustments and Tax Preference Items** | **16a** Depreciation adjustment on property placed in service after 1986 | 16a | |
| | **b** Adjusted gain or loss | 16b | |
| | **c** Depletion (other than oil and gas) | 16c | |
| | **d** (1) Gross income from oil, gas and geothermal properties | 16d(1) | |
| | (2) Deductions allocable to oil, gas and geothermal properties | 16d(2) | |
| | **e** Other adjustments and tax preference items *(attach schedule)* | 16e | |
| **Foreign Taxes** | **17a** Type of income ▶ | | |
| | **b** Foreign country or U.S. possession ▶ | | |
| | **c** Total gross income from sources outside the United States *(attach schedule)* | 17c | |
| | **d** Total applicable deductions and losses *(attach schedule)* | 17d | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | |
| | **f** Reduction in taxes available for credit *(attach schedule)* | 17f | |
| | **g** Other foreign tax information *(attach schedule)* | 17g | |
| **Other** | **18** Section 59(e)(2) expenditures: **a** Type ▶ _____ **b** Amount ▶ | 18b | |
| | **19** Tax-exempt interest income | 19 | |
| | **20** Other tax-exempt income | 20 | |
| | **21** Nondeductible expenses | 21 | |
| | **22** Distributions of money (cash and marketable securities) | 22 | |
| | **23** Distributions of property other than money | 23 | |
| | **24** Other items and amounts required to be reported separately to partners *(attach schedule)* | | |
| **Analysis** | **25a** Income (loss). Combine lines 1 through 7 in column (b). From the result, subtract the sum of lines 8 through 12a, 17e, and 18b | 25a | 187,650. |

| **b** Analysis by type of partner: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt organization | (e) Nominee/Other |
|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | |
| (1) General partners | | | | | | |
| (2) Limited partners | | | 187,650. | | | |

JSA
6P1030 2.000   04M26V  3307  03/05/97  17:57:17  V605  3885

Form 1065 (1996)   LEVA, LLC   11-3338752   Page **4**

**Note:** *If Question 5 of Schedule B is answered "Yes," the partnership is not required to complete Schedules L, M-1, and M-2.*

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | | | |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets *(attach schedule)* | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments *(attach schedule)* | STMT 2 | | | 1,218,762. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets *(attach schedule)* | | | | |
| 14 Total assets | | | | 1,218,762. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities *(attach schedule)* | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities *(attach schedule)* | | | | |
| 21 Partners' capital accounts | | | | 1,218,762. |
| 22 Total liabilities and capital | | | | 1,218,762. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(see page 23 of the instructions)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 187,650. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 12a, 17e, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12a, 17e, and 18b (itemize): | | a | Depreciation $ _____ | |
| | a Depreciation $ _____ | | | | |
| | b Travel and entertainment $ _____ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Schedule K, line 25a). | |
| 5 | Add lines 1 through 4 | 187,650. | | Subtract line 8 from line 5 | 187,650. |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | NONE | 6 | Distributions: a Cash | |
| 2 | Capital contributed during year | 1,031,112. | | b Property | |
| 3 | Net income (loss) per books | 187,650. | 7 | Other decreases (itemize): _____ | |
| 4 | Other increases (itemize): _____ | | | | |
| | | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 1,218,762. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,218,762. |

JSA
6P1035 1.000   04M26V   3307   03/05/97   17:57:17   V605   3885

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

**1996**

| Name of partnership | Employer identification number |
|---|---|
| VARIOUS | 11-3338752 |

## Part I   Short-Term Capital Gains and Losses - Assets Held 1 Year or Less

| (a) Description of property (e.g., 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| 1 SEE ATTACHED SCHEDULE | | | 10237707. | 10010079. | 227,628. |
| SEE ATTACHED SCHEDULE | VAR | VAR | 322,508. | 380,697. | -58,189. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2  Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . | 2 | |
| 3  Short-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . | 3 | |
| 4  Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5  Net short-term capital gain (loss). Combine lines 1 through 4. Enter here and on Form 1065, Schedule K, line 4d or 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 169,439. |

## Part II   Long-Term Capital Gains and Losses - Assets Held More Than 1 Year

| 6 | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 7  Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . | 7 | |
| 8  Long-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . | 8 | |
| 9  Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10  Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11  Net long-term capital gain (loss). Combine lines 6 through 10. Enter here and on Form 1065, Schedule K, line 4e or 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |

**For Paperwork Reduction Act Notice, see page 1 of the Instructions for Form 1065.**         Schedule D (Form 1065) 1996

04M26V   3307   03/05/97   17:57:17   V605   3885

LEVA, LLC                                                                                          11-3338752
FORM 1065 SUPPORTING SCHEDULES
================================================================================

## SCHEDULE K - LINE 4B - DIVIDEND INCOME
==============================================

BERNARD L. MADOFF                                                                                    18,211.
                                                                                          ---------------
   TOTAL DIVIDEND INCOME                                                               18,211.
                                                                                          ===============


## SCHEDULE K - LINE 4D - NET SHORT-TERM CAPITAL GAIN/LOSS
================================================================================

PORTFOLIO ACTIVITIES                                                                              169,439.
                                                                                          ---------------
   TOTAL NET SHORT-TERM CAPITAL GAIN/LOSS                                              169,439.
                                                                                          ===============


## SCHEDULE K - LINE 12B(1) - INVESTMENT INCOME
==============================================

DIVIDEND INCOME                                                                                     18,211.
                                                                                          ---------------
   TOTAL INVESTMENT INCOME, SCHEDULE K, LINE 12B(1)                                    18,211.
                                                                                          ===============


STATEMENT #1

LEVA, LLC
FORM 1065, SUPPORTING SCHEDULES

11-3338752

| SCHEDULE L - LINE 8 - OTHER INVESTMENTS | BEGINNING | ENDING |
|---|---|---|
| U.S. TREASURY BILLS | | 1,218,762. |
| TOTAL OTHER INVESTMENTS | | 1,218,762. |

| SCHEDULE M-2 - LINE 2 - CAPITAL CONTRIBUTED DURING YEAR | |
|---|---|
| CAPITAL CONTRIBUTED DURING THE YEAR | 1,031,112. |
| TOTAL CAPITAL CONTRIBUTED DURING THE YEAR | 1,031,112. |

STATEMENT #2

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| **Common Stocks** | | | | | | |
| U.S. Treas | 710,000 | 01/02/96 | 01/22/96 | | 701,267 | |
| U.S. Treas | 250,000 | 01/08/96 | 01/22/96 | 951,264 | 247,250 | 2,747 |
| U.S. Treas | 980,000 | 02/22/96 | 02/29/96 | 972,340 | 971,964 | 376 |
| U.S. Treas | 120,000 | 02/29/96 | 03/12/96 | 119,268 | 119,100 | 168 |
| U.S. Treas | 1,160,000 | 09/25/96 | 10/15/96 | 1,155,360 | 1,151,996 | 3,364 |
| U.S. Treas | 1,210,000 | 12/18/96 | 12/24/96 | 1,209,758 | 1,208,790 | 968 |
| U.S. Treas | 1,220,000 | 12/24/96 | 12/31/96 | 1,212,558 | 1,211,582 | 976 |
| AT&T | 976 | 01/24/96 | 02/21/96 | 65,636 | 64,294 | 1,342 |
| AT&T | 930 | 02/29/96 | 05/13/96 | 55,684 | 60,450 | (4,766) |
| AT&T | 124 | 03/14/96 | 05/13/2009 | 7,425 | 7,704 | (279) |
| AT&T | 1,037 | 05/17/96 | 09/25/96 | 59,109 | 64,813 | (5,704) |
| AT&T | 126 | 07/23/96 | 09/25/96 | 7,182 | 6,710 | 473 |
| AT&T | 1,105 | 10/17/96 | 12/16/96 | 42,404 | 42,680 | (276) |
| AMEX | 320 | 01/24/96 | 02/21/96 | 15,000 | 13,280 | 1,720 |
| AMEX | 285 | 02/29/96 | 05/13/96 | 13,644 | 13,039 | 606 |
| AMEX | 38 | 03/14/96 | 05/13/96 | 1,819 | 1,701 | 119 |
| AMEX | 306 | 05/17/96 | 09/25/96 | 13,808 | 14,535 | (727) |
| AMEX | 38 | 07/23/96 | 09/25/96 | 1,715 | 1,587 | 128 |
| AMEX | 323 | 10/17/96 | 10/31/95 | 15,060 | 15,140 | (80) |
| amer intl group | 304 | 01/24/96 | 02/21/96 | 30,704 | 28,538 | 2,166 |
| amer intl group | 270 | 02/29/96 | 05/13/96 | 24,469 | 26,595 | (2,126) |
| amer intl group | 36 | 03/14/96 | 05/13/96 | 3,263 | 3,375 | (113) |
| amer intl group | 289 | 05/17/96 | 09/25/96 | 28,105 | 26,877 | 1,228 |
| amer intl group | 38 | 07/23/96 | 09/25/96 | 3,696 | 3,477 | 219 |
| amer int group | 323 | 10/17/96 | 12/16/96 | 35,369 | 33,188 | 2,181 |
| ameritech | 352 | 01/24/96 | 02/21/96 | 21,736 | 20,460 | 1,276 |
| ameritech | 315 | 02/29/96 | 05/13/96 | 18,113 | 18,428 | (315) |
| ameritech | 42 | 03/14/96 | 05/13/96 | 2,415 | 2,300 | 116 |
| ameritech | 340 | 05/17/96 | 09/25/96 | 18,020 | 20,060 | (2,040) |
| amertech | 44 | 07/23/96 | 09/25/96 | 2,332 | 2,486 | (154) |
| ameritech | 357 | 10/17/96 | 12/16/96 | 19,903 | 19,367 | 536 |
| amoco | 304 | 01/24/96 | 02/15/96 | 21,812 | 21,166 | 646 |
| amoco | 285 | 02/29/96 | 05/13/96 | 20,556 | 19,879 | 677 |
| amoco | 38 | 03/14/96 | 05/13/96 | 2,741 | 2,613 | 128 |
| amoco | 323 | 05/17/96 | 09/25/96 | 22,610 | 23,418 | (808) |
| amoco | 40 | 07/25/96 | 09/25/96 | 2,800 | 2,675 | 125 |
| amoco | 340 | 10/17/96 | 12/11/96 | 26,010 | 24,522 | 1,488 |
| atlantic richfiel | 96 | 01/29/96 | 02/15/96 | 11,148 | 10,776 | 372 |
| atlantic richfiel | 12 | 07/18/96 | 09/25/96 | 1,509 | 1,424 | 86 |
| bankamerica | 240 | 01/19/96 | 02/21/96 | 16,800 | 14,490 | 2,310 |
| bankamerica | 210 | 02/29/96 | 05/13/96 | 15,173 | 15,041 | 131 |
| bankamerica | 28 | 03/14/96 | 05/13/96 | 2,023 | 2,041 | (18) |
| bankamerica | 238 | 05/17/96 | 09/25/96 | 19,486 | 18,207 | 1,279 |
| bankamerica | 30 | 07/23/96 | 09/03/96 | 2,456 | 2,303 | 154 |
| bankamerica | 255 | 10/17/96 | 12/11/96 | 24,863 | 21,962 | 2,901 |
| bell atlantic | 272 | 01/24/96 | 02/21/96 | 19,618 | 18,768 | 850 |

1

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| bell atlantic | 255 | 02/29/96 | 05/13/96 | 16,129 | 16,894 | (765) |
| bell atlantic | 32 | 03/14/96 | 05/13/96 | 2,024 | 2,044 | (20) |
| bell atlantic | 34 | 07/23/96 | 09/25/96 | 1,972 | 2,032 | (60) |
| bell atlantic | 272 | 05/17/96 | 09/25/96 | 15,776 | 17,680 | (1,904) |
| bell atlantic | 289 | 10/17/96 | 12/11/96 | 17,268 | 17,015 | 253 |
| boeing | 224 | 01/24/96 | 02/21/96 | 18,592 | 17,304 | 1,288 |
| boeing | 195 | 02/29/96 | 05/13/96 | 14,869 | 15,941 | (1,072) |
| boeing | 26 | 03/14/96 | 05/13/96 | 1,983 | 2,054 | (71) |
| boeing | 221 | 05/17/96 | 09/25/96 | 20,691 | 17,735 | 2,956 |
| boeing | 28 | 07/23/96 | 09/25/96 | 2,622 | 2,401 | 221 |
| boeing | 238 | 10/17/96 | 12/11/96 | 22,670 | 23,324 | (655) |
| bristol myers | 320 | 01/19/96 | 02/21/96 | 28,120 | 26,760 | 1,360 |
| bristol myers | 285 | 02/29/96 | 05/13/96 | 23,049 | 24,510 | (1,461) |
| bristol myers | 40 | 03/14/96 | 05/13/96 | 3,235 | 3,390 | (155) |
| bristol myers | 323 | 05/17/96 | 09/25/96 | 30,685 | 26,567 | 4,118 |
| bristol myers | 40 | 07/23/96 | 09/25/96 | 3,800 | 3,435 | 365 |
| bristol myers | 357 | 10/17/96 | 12/11/96 | 39,538 | 35,120 | 4,418 |
| chrysler | 240 | 01/24/96 | 02/21/96 | 13,320 | 13,020 | 300 |
| chrysler | 210 | 02/29/96 | 05/13/96 | 13,492 | 11,340 | 2,152 |
| chrysler | 30 | 03/14/96 | 05/13/96 | 1,928 | 1,740 | 188 |
| chrysler | 238 | 05/17/96 | 08/21/96 | | 15,381 | |
| chrysler | 58 | 07/23/96 | 08/21/96 | 15,152 | 1,697 | (1,926) |
| chrysler | 527 | 10/17/96 | 12/11/96 | 18,445 | 16,666 | 1,779 |
| cisco system | 374 | 05/17/96 | 09/25/96 | | 20,570 | |
| cisco system | 50 | 07/23/96 | 09/25/96 | 25,758 | 2,644 | 2,544 |
| cisco system | 442 | 10/17/96 | 12/11/96 | 30,056 | 28,730 | 1,326 |
| citicorp | 272 | 01/24/96 | 02/21/96 | 20,876 | 18,666 | 2,210 |
| citicorp | 270 | 02/29/96 | 05/13/96 | | 21,094 | |
| citicorp | 36 | 03/14/96 | 05/13/96 | 23,677 | 2,754 | (171) |
| citicorp | 306 | 05/17/96 | 09/25/96 | | 24,710 | |
| citicorp | 38 | 07/23/96 | 09/25/96 | 30,186 | 3,031 | 2,445 |
| citicorp | 323 | 10/17/96 | 12/11/96 | 32,704 | 29,716 | 2,988 |
| coca cola | 784 | 01/04/96 | 02/15/96 | 64,190 | 57,624 | 6,566 |
| coca cola | 735 | 02/26/96 | 05/13/96 | | 60,086 | |
| coca cola | 98 | 03/14/96 | 05/13/96 | 68,723 | 7,877 | 760 |
| coca cola | 1,666 | 05/17/96 | 09/25/96 | | 72,679 | |
| coca cola | 196 | 07/23/96 | 09/25/96 | 95,893 | 9,114 | 14,100 |
| coca cola | 1,666 | 10/17/96 | 12/11/96 | 81,842 | 79,968 | 1,874 |
| columbia/healt | 272 | 01/24/96 | 02/21/96 | 15,164 | 14,688 | 476 |
| columbia/healt | 255 | 02/29/96 | 05/13/96 | | 14,216 | |
| columbia/healt | 32 | 03/14/96 | 05/13/96 | 14,745 | 1,748 | (1,219) |
| columbia/healt | 289 | 05/17/96 | 09/25/96 | | 15,462 | |
| columbia/healt | 36 | 07/23/96 | 09/25/96 | 18,525 | 1,800 | 1,263 |
| disney walt | 336 | 01/24/96 | 02/21/96 | 21,630 | 20,076 | 1,554 |
| disney walt | 300 | 02/29/96 | 05/13/96 | | 19,500 | |
| disney walt | 40 | 03/14/96 | 05/13/96 | 20,018 | 2,640 | (2,122) |
| disney walt | 425 | 05/17/96 | 09/25/96 | | 25,925 | |
| disney walt | 54 | 07/23/96 | 09/25/96 | 30,177 | 3,051 | 1,201 |
| disney walt | 459 | 10/17/96 | 12/11/96 | 33,048 | 29,261 | 3,787 |

2

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| dow chemical | 160 | 01/24/96 | 02/21/96 | 12,320 | 11,020 | 1,300 |
| dow chemical | 150 | 02/29/96 | 05/13/96 | | 11,719 | |
| dow chemical | 20 | 03/14/96 | 05/13/96 | 15,428 | 1,630 | 2,079 |
| dow chemical | 153 | 05/17/96 | 07/19/96 | 11,666 | 13,311 | (1,645) |
| du pont | 352 | 01/24/96 | 02/21/96 | 28,204 | 24,948 | 3,256 |
| du pont | 315 | 02/29/96 | 05/13/96 | | 25,082 | |
| du pont | 44 | 03/14/96 | 05/13/96 | 28,226 | 3,355 | (211) |
| du pont | 374 | 05/17/96 | 09/25/96 | | 30,014 | |
| du pont | 44 | 07/23/96 | 09/25/96 | 36,105 | 3,300 | 2,791 |
| du pont | 374 | 07/22/96 | 07/19/96 | 28,237 | 27,957 | 280 |
| du pont | 391 | 10/17/96 | 12/11/96 | 36,363 | 37,145 | (782) |
| eastman/codak | 224 | 01/24/96 | 02/21/96 | 17,360 | 15,120 | 2,240 |
| eastman/codak | 195 | 02/29/96 | 05/13/96 | | 14,381 | |
| eastman/codak | 26 | 03/14/96 | 05/13/96 | 16,796 | 1,872 | 543 |
| eastman/codak | 221 | 05/17/96 | 09/25/96 | | 16,934 | |
| eastman/codak | 28 | 07/23/96 | 09/25/96 | 18,706 | 2,051 | (279) |
| eastman/codak | 238 | 10/17/96 | 12/11/96 | 19,129 | 18,028 | 1,101 |
| exxon | 784 | 01/24/96 | 02/21/96 | 65,268 | 63,406 | 1,862 |
| exxon | 720 | 02/29/96 | 05/13/96 | | 58,050 | |
| exxon | 96 | 03/14/96 | 05/13/96 | 68,136 | 7,596 | 2,490 |
| exxon | 799 | 05/17/96 | 09/25/96 | | 67,615 | |
| exxon | 98 | 07/23/96 | 09/25/96 | 77,703 | 8,355 | 1,733 |
| exxon | 799 | 07/23/98 | 07/19/96 | 70,212 | 68,115 | 2,097 |
| exxon | 850 | 10/17/96 | 12/11/96 | 80,325 | 73,312 | 7,013 |
| ford | 688 | 01/24/96 | 02/21/96 | 21,156 | 19,092 | 2,064 |
| ford | 615 | 02/29/96 | 05/13/96 | | 18,834 | |
| ford | 84 | 03/14/96 | 05/13/96 | 24,902 | 2,657 | 3,411 |
| ford | 748 | 05/17/96 | 09/25/96 | | 26,928 | |
| ford | 92 | 07/23/96 | 09/25/96 | 26,880 | 2,944 | (2,992) |
| ford | 816 | 10/17/96 | 12/11/96 | 26,928 | 26,112 | 816 |
| general elec | 1,072 | 01/24/96 | 02/21/96 | 84,688 | 78,256 | 6,432 |
| general elec | 975 | 02/29/96 | 05/13/96 | | 76,903 | |
| general elec | 132 | 03/14/96 | 05/13/96 | 83,994 | 9,834 | (2,743) |
| general elec | 1,071 | 5.17/96 | 09/25/96 | | 83,806 | |
| general elec | 130 | 07/23/96 | 09/25/96 | 106,439 | 10,758 | 11,875 |
| general elec | 1,139 | 10/17/96 | 12/11/96 | 110,483 | 105,927 | 4,556 |
| gen motors | 464 | 01/24/96 | 02/21/96 | 23,896 | 22,040 | 1,856 |
| gen motors | 420 | 02/29/96 | 05/13/96 | | 21,630 | |
| gen motors | 60 | 03/14/96 | 05/13/96 | 25,860 | 3,060 | 1,170 |
| gen motors | 510 | 05/17/96 | 09/25/96 | | 27,030 | |
| gen motors | 58 | 07/23/96 | 09/25/96 | 27,690 | 2,842 | (2,182) |
| gen motors | 527 | 10/17/96 | 12/11/96 | 30,566 | 26,613 | 3,953 |
| hewlett packa | 336 | 1/24/96 | 02/21/96 | 29,736 | 25,704 | 4,032 |
| hewlett packa | 300 | 02/26/96 | 05/13/96 | 31,050 | 30,338 | 712 |
| hewlett packa | 40 | 03/14/96 | 05/13/96 | 4,140 | 3,680 | 460 |
| hewlett packa | 340 | 05/17/96 | 09/25/96 | | 38,335 | |
| hewlett packa | 80 | 07/23/96 | 09/25/96 | 36,860 | 3,440 | (4,915) |
| hewlett packa | 714 | 10/17/96 | 12/11/96 | 38,556 | 33,022 | 5,534 |
| ibm | 368 | 01/24/96 | 02/21/96 | 43,378 | 35,696 | 7,682 |

3

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| ibm | 330 | 02/29/96 | 05/13/96 | 34,898 | 41,209 | (6,311) |
| ibm | 44 | 03/14/96 | 05/13/96 | 4,653 | 5,016 | (363) |
| ibm | 374 | 05/17/96 | 09/25/96 | 46,283 | 40,392 | 5,891 |
| ibm | 42 | 07/23/96 | 09/25/96 | 5,198 | 3,932 | 1,266 |
| ibm | 357 | 10/17/96 | 12/11/96 | 55,692 | 45,964 | 9,728 |
| intel | 528 | 01/24/96 | 02/21/96 | 30,624 | 26,928 | 3,696 |
| intel | 480 | 02/29/96 | 05/13/96 | 33,000 | 29,040 | 3,960 |
| intel | 64 | 03/14/96 | 05/13/96 | 4,400 | 3,464 | 936 |
| intel | 544 | 05/17/96 | 09/25/96 | 53,040 | 39,168 | 13,872 |
| intel | 64 | 07/23/96 | 09/25/96 | 6,240 | 4,600 | 1,640 |
| intel | 612 | 10/17/96 | 12/11/96 | 83,538 | 63,036 | 20,502 |
| johnson&johso | 416 | 01/24/96 | 02/21/96 | 40,352 | 35,984 | 4,368 |
| johnson&johso | 375 | 02/29/96 | 05/13/96 | 34,359 | 35,203 | (844) |
| johnson&johso | 52 | 03/14/96 | 05/13/96 | 4,765 | 4,882 | (117) |
| johnson&johso | 442 | 05/17/96 | 09/25/96 | | 40,830 | |
| johnson&johso | 106 | 07/23/96 | 09/25/96 | 49,748 | 5,088 | 3,830 |
| johnson&johso | 901 | 10/17/96 | 12/11/96 | 46,627 | 45,951 | 676 |
| mci communic | 432 | 01/24/96 | 02/21/96 | 12,960 | 12,042 | 918 |
| mci communic | 390 | 02/29/96 | 05/13/96 | 11,115 | 11,456 | (341) |
| mci communic | 52 | 03/14/96 | 05/13/96 | 1,482 | 1,508 | (26) |
| mcdonalds | 448 | 01/24/96 | 02/21/96 | 23,128 | 21,504 | 1,624 |
| mcdonalds | 405 | 02/29/96 | 05/13/96 | 19,389 | 20,554 | (1,164) |
| mcdonalds | 54 | 03/14/96 | 05/13/96 | 2,585 | 2,720 | (135) |
| mcdonalds | 442 | 05/17/96 | 09/25/96 | 20,995 | 21,161 | (166) |
| mcdonalds | 56 | 07/23/96 | 09/25/96 | 2,660 | 2,457 | 203 |
| mcdonalds | 493 | 10/17/96 | 12/11/96 | 22,986 | 22,616 | 370 |
| merck | 768 | 01/24/96 | 02/21/96 | 54,144 | 50,208 | 3,936 |
| merck | 720 | 02/29/96 | 05/13/96 | 42,750 | 47,700 | (4,950) |
| merck | 96 | 03/14/96 | 05/13/96 | 5,700 | 6,144 | (444) |
| merck | 799 | 05/17/96 | 09/25/96 | 54,732 | 48,140 | 6,592 |
| merck | 98 | 07/23/96 | 09/25/96 | 6,713 | 6,174 | 539 |
| merck | 833 | 10/17/96 | 12/11/96 | 65,911 | 58,518 | 7,393 |
| m.m.m. | 256 | 01/24/96 | 02/21/96 | 17,344 | 16,064 | 1,280 |
| m.m.m. | 240 | 02/29/96 | 05/13/96 | 15,540 | 15,480 | 60 |
| m.m.m. | 32 | 03/14/96 | 05/13/96 | 2,072 | 2,016 | 56 |
| m.m.m. | 255 | 05/17/96 | 07/18/96 | 16,830 | 16,703 | 127 |
| m.m.m. | 289 | 10/17/96 | 12/11/96 | 24,023 | 20,555 | 3,468 |
| mobil | 256 | 01/24/96 | 02/21/96 | 29,504 | 28,160 | 1,344 |
| mobil | 225 | 02/29/96 | 05/13/96 | 24,694 | 24,975 | (281) |
| mobil | 30 | 03/14/96 | 05/13/96 | 3,293 | 3,315 | (23) |
| mobil | 255 | 05/17/96 | 09/25/96 | 30,345 | 29,070 | 1,275 |
| mobil | 32 | 07/23/96 | 09/25/96 | 3,808 | 3,552 | 256 |
| mobil | 272 | 10/17/96 | 12/11/96 | 32,538 | 31,824 | 714 |
| monsanto | 425 | 10/17/96 | 11/20/96 | 16,947 | 17,372 | (425) |
| nynex | 272 | 01/19/96 | 02/21/96 | 14,484 | 14,212 | 272 |
| nynex | 240 | 02/26/96 | 05/13/96 | 11,550 | 12,300 | (750) |
| nynex | 32 | 03/14/96 | 05/13/96 | 1,540 | 1,624 | (84) |
| nynex | 272 | 05/17/96 | 09/25/96 | 11,832 | 13,260 | (1,428) |
| nynex | 34 | 02/13/00 | 09/25/96 | 1,479 | 1,547 | (68) |

4

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| pepsico | 496 | 01/24/96 | 02/21/96 | 31,248 | 28,334 | 2,914 |
| pepsico | 450 | 02/29/96 | 05/13/96 | 29,081 | 29,363 | (281) |
| pepsico | 62 | 03/14/96 | 05/13/96 | 4,007 | 3,860 | 147 |
| pepsico | 510 | 05/17/96 | 09/25/96 | | 33,915 | |
| pepsico | 124 | 07/23/2006 | 09/25/96 | 34,463 | 3,953 | (3,405) |
| pepsico | 1,071 | 10/17/96 | 12/11/96 | 31,595 | 30,791 | 804 |
| oracle corp | 240 | 08/27/00 | 04/18/96 | 11,010 | 12,930 | (1,920) |
| oracle corp | 34 | 03/14/96 | 04/18/96 | 1,560 | 1,628 | (68) |
| oracle corp | 408 | 05/17/96 | 08/21/96 | 16,320 | 14,331 | 1,989 |
| oracle corp | 52 | 07/23/96 | 08/21/96 | 2,080 | 1,950 | 130 |
| oracle corp | 459 | 10/17/96 | 12/11/96 | 22,147 | 20,655 | 1,492 |
| pharmacia/up | 304 | 01/24/96 | 02/21/96 | 13,148 | 11,780 | 1,368 |
| pharmacia/up | 285 | 02/29/96 | 05/13/96 | 11,115 | 12,184 | (1,069) |
| pharmacia/up | 38 | 03/14/96 | 05/13/96 | 1,482 | 1,587 | (105) |
| pharmacia/up | 323 | 05/17/96 | 09/25/96 | 13,849 | 12,920 | 929 |
| pharmacia/up | 40 | 07/23/96 | 09/25/96 | 1,715 | 1,615 | 100 |
| sears.roebuc | 225 | 02/25/96 | 05/13/96 | 11,391 | 10,378 | 1,013 |
| schlumberger | 153 | 05/17/96 | 07/19/96 | 13,120 | 13,426 | (306) |
| wal-mart | 1,488 | 01/24/96 | 02/21/96 | 32,922 | 29,016 | 3,906 |
| wal-mart | 1,335 | 02/29/96 | 05/13/96 | 32,207 | 29,203 | 3,004 |
| wal-mart | 184 | 03/14/96 | 05/13/96 | 4,439 | 4,048 | 391 |
| wal-mart | 1,479 | 05/17/96 | 09/25/96 | 40,499 | 36,236 | 4,263 |
| wal-mart | 182 | 07/23/96 | 09/25/96 | 4,982 | 4,345 | 637 |
| wal-mart | 1,564 | 10/17/96 | 12/11/96 | 38,123 | 42,228 | (4,106) |
| Subtotal | | | | 10,237,707 | 10,010,079 | 227,628 |

**Stock Index Options**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| S&P 100 Feb 580 Put | 16 | 01/22/96 | 02/16/96 | 0 | 9,016 | (9,016) |
| S&P 100 Feb 590 Call | 16 | 02/15/96 | 01/23/96 | 8,784 | 63,696 | (54,912) |
| S&P 100 Feb 630 Put | 16 | 02/13/96 | 02/16/96 | 5,984 | 4,016 | 1,968 |
| S&P 100 Mar 635 Call | 15 | 03/11/96 | 02/27/96 | 9,360 | 1,140 | 8,220 |
| S&P 100 Mar 625 Put | 15 | 02/27/96 | 03/11/96 | 23,423 | 9,765 | 13,658 |
| S&P 100 Mar 620 Call | 15 | 03/18/96 | 03/11/96 | 8,048 | 1,140 | 6,908 |
| S&P 100 Mar 610 Put | 15 | 03/11/96 | 03/20/96 | 0 | 6,765 | (6,765) |
| S&P 100 Mar 620 Call | 2 | 03/18/96 | 03/12/96 | 598 | 152 | 446 |
| S&P 100 Mar 610 Put | 2 | 03/12/96 | 03/20/96 | 0 | 852 | (852) |
| S&P 100 Apr 630 Call | 17 | 04/19/96 | 03/20/96 | 16,983 | 0 | 16,983 |
| S&P 100 Apr 620 Put | 17 | 03/18/96 | 04/19/96 | 514 | 18,930 | (18,416) |
| S&P 100 Apr 610 Put | 17 | 04/12/96 | 04/12/96 | 17,833 | 12,130 | 5,703 |
| S&P 100 Apr 625 Put | 17 | 04/22/96 | 04/19/96 | 5,721 | 4,055 | 1,666 |
| S&P 100 May 620 Put | 17 | 04/22/96 | 05/09/96 | 14,008 | 13,617 | 391 |
| S&P 100 May 630 Call | 17 | 05/09/96 | 04/23/96 | 12,733 | 1,505 | 11,228 |
| S&P 100 May 640 Put | 17 | 05/15/96 | 05/20/96 | 196 | 5,117 | (4,921) |
| S&P 100 May 645 Call | 17 | 05/20/96 | 05/16/96 | 5,508 | 761 | 4,747 |
| S&P 100 June 640 Put | 17 | 05/20/96 | 06/24/96 | 621 | 14,042 | (13,421) |
| S&P 100 June 650 Call | 17 | 06/21/96 | 05/21/96 | 18,258 | 0 | 18,258 |

**LEVA, LLC**
**EIN # 11-3338752**
**SCHEDULE D, Part I, Short Term Capital Gains and Losses**

| Description | Quantity | Date Acquired | Date Sold | Sales Price | Cost Basis | Gain/ (Loss) |
|---|---|---|---|---|---|---|
| S&P 100 Jul 640 Put | 17 | 06/24/96 | 07/16/96 | 57,681 | 14,467 | 43,214 |
| S&P 100 Jul 655 Call | 17 | 07/17/96 | 06/25/96 | 12,308 | 17 | 12,291 |
| S&P 100 Jul 610 Put | 17 | 07/16/99 | 07/22/96 | 833 | 3,417 | (2,584) |
| S&P 100 Jul 610 Call | 17 | 07/17/96 | 07/18/96 | 10,183 | 3,205 | 6,978 |
| S&P 100 Jul 615 Call | 17 | 07/22/96 | 07/18/96 | 6,358 | 2,567 | 3,791 |
| S&P 100 Aug 610 Put | 2 | 07/19/96 | 08/16/96 | 0 | 1,502 | (1,502) |
| S&P 100 Aug 615 Put | 17 | 07/22/96 | 08/16/96 | 0 | 14,892 | (14,892) |
| S&P 100 Aug 625 Call | 19 | 08/19/96 | 07/23/96 | 11,381 | 37,050 | (25,669) |
| S&P 100 Sept 640 Put | 19 | 08/19/96 | 09/20/96 | 0 | 15,457 | (15,457) |
| S&P 100 Sept 650 Call | 19 | 08/20/96 | 09/23/96 | 18,269 | 29,241 | (10,972) |
| S&P 100 Sept 660 Call | 19 | 09/20/96 | 09/23/96 | 10,241 | 5,244 | 4,997 |
| S&P 100 Oct 670 Put | 17 | 10/15/96 | 10/21/96 | 0 | 2,992 | (2,992) |
| S&P 100 Oct 675 Put | 17 | 10/15/96 | 10/21/96 | 0 | 2,780 | (2,780) |
| S&P 100 Oct 685 Call | 17 | 10/21/96 | 10/16/96 | 3,808 | 8,500 | (4,692) |
| S&P 100 Nov 685 Put | 17 | 10/21/96 | 11/18/96 | 0 | 14,042 | (14,042) |
| S&P 100 Nov 695 Call | 17 | 11/18/96 | 10/22/96 | 13,158 | 29,903 | (16,745) |
| S&P 100 Dec 715 Call | 17 | 12/12/96 | 11/18/96 | 20,383 | 12,767 | 7,616 |
| S&P 100 Dec 710 Put | 17 | 11/18/96 | 12/12/96 | 9,333 | 15,955 | (6,622) |
| Subtotal | | | | 322,508 | 380,697 | (58,189) |
| Total | | | | 10,560,215 | 10,390,776 | 169,439 |

6

# ELECTION TO AMORTIZE START-UP EXPENDITURES

## FORM 1065

### F/Y/E: 12/31/96

Name:        Leva, LLC

F.E.I.:      11-3338752

Protective Election — § 195

The taxpayer does not believe that it has made any expenditures that would be classified as "Start-Up Expenditures" during the current year ended December 31, 1996. However, in the event it is later determined that any expenditures are in the nature of "Start-Up expenditures", this protective election to amortize such expenditures is hereby made at this time.

## ELECTION TO AMORTIZE ORGANIZATIONAL EXPENDITURES

### FORM 1065

F/Y/E: 12/31/96

Name:       Leva, LLC

F.E.I.:     11-3338752

<u>Protective Election</u> –  § 709

The taxpayer does not believe that it has made any expenditures that would be classified as "organizational expenditures" during the current year ended December 31, 1996. However, in the event it is later determined that any expenditures are in the nature of "organizational expenditures", this protective election to amortize such organizational expenditures is hereby made at this time.

## Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | | 568,163. | 104,277. | | 672,440. |
| 2 | | 158,633. | 29,114. | | 187,747. |
| 3 | | 200,000. | 35,113. | | 235,113. |
| 4 | | 104,316. | 19,146. | | 123,462. |
| TOTALS | NONE | 1,031,112. | 187,650. | | 1,218,762. |

Exhibit B



# LEON SERGOLD

6001 Umbrella Tree Lane
Tamarac, Fla. 33319

## FAX COVER SHEET

Date: 2/14/07

To: Johnie Stein          Fax # 379-8200

From: LEON

Subject: P/L STATE

Number of pages including cover sheet: # 2

Comments: Re: _____
Re: _____

PORTFOLIO MANAGEMENT REPORT AS OF 12/31/06

THIS REPORT IS PROVIDED TO ASSIST YOU IN EVALUATING THE PERFORMANCE OF YOUR
ACCOUNT AND SHOULD NOT BE USED FOR INCOME TAX PURPOSES.

LEVA LLC                    1-CM330-3

6001 UMBRELLA TREE LANE
TAMARAC        FL 33319

| | |
|---|---|
| STARTING EQUITY FOR CURRENT YEAR | 706,111-77CR |
| CAPITAL ADDITIONS | 325,000.00CR  1,071,111-77 |
| CAPITAL WITHDRAWALS | |
| REALIZED P/L FOR CURRENT YEAR | 187,652-37CR |
| UNREALIZED P/L ON OPEN SECURITY POSITIONS | -14CR |
| CURRENT CASH BALANCE | 1,218,764.00  NET LONG |
| NET MARKET VALUE OF OPEN SECURITIES POSITIONS | |
| TOTAL EQUITY | 1,216,764-14CR |

ANNUALIZED RETURN FOR CURRENT YEAR   18.39 %

U-2

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Partnership Return of Income

For calendar year 1997, or tax year beginning **01/01**, 1997, and ending **12/31**, 19 **97**.
▶ See separate instructions.

OMB No. 1545-0099

**1997**

| | |
|---|---|
| **A** Principal business activity **INVESTMENT** | Name of partnership **LEVA, LLC** |
| **B** Principal product or service **SECURITIES** | Number, street, and room or suite no. If a P.O. box, see page 10 of the instructions. **1013 CENTRE ROAD** |
| **C** Business code number **6748** | City or town, state, and ZIP code **WILMINGTON     DE     19805** |

**D** Employer identification number **11-3338752**

**E** Date business started **01/01/96**

**F** Total assets (see page 10 of the instructions) $ **1,205,903.**

**G** Check applicable boxes: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Change in address   (4) ☐ Amended return

**H** Check accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **4**

Caution: *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

**Income**

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 1a | |
| b | Less returns and allowances | 1b | 1c |
| 2 | Cost of goods sold (Schedule A, line 8) | | 2 |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* | | 4 |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* | | 5 |
| 6 | Net gain (loss) from Form 4797, Part II, line 18 | | 6 |
| 7 | Other income (loss) *(attach schedule)* | | 7 |
| 8 | Total income (loss). Combine lines 3 through 7 | | 8 |

**Deductions** (see page 11 of the instructions for limitations)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | | 9 |
| 10 | Guaranteed payments to partners | | 10 |
| 11 | Repairs and maintenance | | 11 |
| 12 | Bad debts | | 12 |
| 13 | Rent | | 13 |
| 14 | Taxes and licenses | | 14 |
| 15 | Interest | | 15 |
| 16a | Depreciation (if required, attach Form 4562) | 16a | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c |
| 17 | Depletion (Do not deduct oil and gas depletion.) | | 17 |
| 18 | Retirement plans, etc. | | 18 |
| 19 | Employee benefit programs | | 19 |
| 20 | Other deductions *(attach schedule)* | | 20 |
| 21 | Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 |
| 22 | Ordinary income (loss) from trade or business activities. Subtract line 21 from line 8 | | 22 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____ Signature of general partner or limited liability company member       ▶ _____ Date

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ *Barry Brant CPA* | Date **2/28/98** | Check if self-employed ▶ ☐ | Preparer's social security no. **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** |
| Firm's name (or yours if self-employed) and address ▶ | **BERKOWITZ DICK POLLACK & BRANT** **ONE SE THIRD AVENUE, SUITE 1500** **MIAMI, FL** | EIN ▶ **59-2742314** ZIP code ▶ **33131** |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (1997)

JSA
7P1010 4.000   **04M26V   3307   02/25/98   13:07:25   V704   3885**

Form 1065 (1997)   LEVA, LLC                                          11-3338752   Page 2

## Schedule A    Cost of Goods Sold (see page 13 of the instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs *(attach schedule)* | 4 | |
| 5 | Other costs *(attach schedule)* | 5 | |
| 6 | Total. Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9 a Check all methods used for valuing closing inventory:
    (i) ☐ Cost as described in Regulations section 1.471-3
    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii) ☐ Other (specify method used and attach explanation) ▶
  b Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . ▶ ☐
  c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐
  d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . ☐ Yes ☐ No
  e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? . . ☐ Yes ☐ No
    If "Yes," attach explanation.

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☐ General partnership   b ☐ Limited partnership   c ☒ Limited liability company | | |
| | d ☐ Other (see page 14 of the instructions) ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | Is this partnership a partner in another partnership? | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below | X | |
| 5 | Does this partnership meet ALL THREE of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; AND | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264**, Application for Registration of a Tax Shelter? | | X |
| 9 | At any time during calendar year 1997, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 14 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520 or 926. See page 14 of the instructions | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 5 of the instructions | X | |

**Designation of Tax Matters Partner** (see page 15 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| | |
|---|---|
| Name of designated TMP ▶ EVELINE SERGOLD | Identifying number of TMP ▶ 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 |
| Address of designated TMP ▶ 6001 UMBRELLA TREE LANE   TAMARAC, FLORIDA   33319 | |

JSA
7P1020 3.000   04M26V   3307   02/25/98   13:07:25   V704   3886

Form 1065 (1997)   LEVA, LLC                                                                11-3338752   Page 3

## Schedule K    Partners' Share of Income, Credits, Deductions,

| | (a) Distributive share items | | (b) Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary income (loss) from trade or business activities (page 1, line 22) | 1 | |
| | **2** Net income (loss) from rental real estate activities (attach Form 8825) | 2 | |
| | **3a** Gross income from other rental activities ........... 3a | | |
| | **b** Expenses from other rental activities (attach schedule) ..... 3b | | |
| | **c** Net income (loss ) from other rental activities. Subtract line 3b from line 3a | 3c | |
| | **4** Portfolio income (loss): | | |
| | **a** Interest income | 4a | |
| | **b** Dividend income .................. SEE STATEMENT 1 | 4b | 10,964. |
| | **c** Royalty income | 4c | |
| | **d** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) ..... STMT 1 | 4d | 221,177. |
| | **e** Net long-term capital gain (loss) (attach Schedule D (Form 1065)): | | |
| | (1) 28% rate gain (loss) ▶ _____ (2) Total for year ▶ | 4e(2) | |
| | **f** Other portfolio income (loss) (attach schedule) | 4f | |
| | **5** Guaranteed payments to partners | 5 | |
| | **6** Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797): | | |
| | **a** 28% rate gain (loss) ▶ _____ **b** Total for year ▶ | 6b | |
| | **7** Other income (loss) (attach schedule) | 7 | |
| **Deductions** | **8** Charitable contributions (attach schedule) ........... | 8 | |
| | **9** Section 179 expense deduction (attach Form 4562) ........ | 9 | |
| | **10** Deductions related to portfolio income (itemize) ........ | 10 | |
| | **11** Other deductions (attach schedule) ............. | 11 | |
| **Credits** | **12a** Low-income housing credit: | | |
| | (1) From partnerships to which section 42(j)(5) applies for property placed in service before 1990 | 12a(1) | |
| | (2) Other than on line 12a(1) for property placed in service before 1990 ........ | 12a(2) | |
| | (3) From partnerships to which section 42(j)(5) applies for property placed in service after 1989 | 12a(3) | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 | 12a(4) | |
| | **b** Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468) | 12b | |
| | **c** Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ..... | 12c | |
| | **d** Credits related to other rental activities ........... | 12d | |
| | **13** Other credits | 13 | |
| **Invest-ment Interest** | **14a** Interest expense on investment debts | 14a | |
| | **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f above ..... STMT 1 | 14b(1) | 10,964. |
| | (2) Investment expenses included on line 10 above | 14b(2) | |
| **Self-Employ-ment** | **15a** Net earnings (loss) from self-employment ........... | 15a | |
| | **b** Gross farming or fishing income ............. | 15b | |
| | **c** Gross nonfarm income ............... | 15c | |
| **Adjustments and Tax Preference Items** | **16a** Depreciation adjustment on property placed in service after 1986 | 16a | |
| | **b** Adjusted gain or loss ............... | 16b | |
| | **c** Depletion (other than oil and gas) ............ | 16c | |
| | **d** (1) Gross income from oil, gas and geothermal properties ....... | 16d(1) | |
| | (2) Deductions allocable to oil, gas and geothermal properties ....... | 16d(2) | |
| | **e** Other adjustments and tax preference items (attach schedule) | 16e | |
| **Foreign Taxes** | **17a** Type of income ▶ _____ | | |
| | **b** Name of foreign country or U.S. possession ▶ _____ | | |
| | **c** Total gross income from sources outside the United States (attach schedule) ........ | 17c | |
| | **d** Total applicable deductions and losses (attach schedule) ........ | 17d | |
| | **e** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17e | |
| | **f** Reduction in taxes available for credit (attach schedule) ........ | 17f | |
| | **g** Other foreign tax information (attach schedule) | 17g | |
| **Other** | **18** Section 59(e)(2) expenditures: a Type ▶ _____ b Amount ▶ | 18b | |
| | **19** Tax-exempt interest income ............. | 19 | |
| | **20** Other tax-exempt income ............. | 20 | |
| | **21** Nondeductible expenses ............. | 21 | |
| | **22** Distributions of money (cash and marketable securities) ....... | 22 | 125,173. |
| | **23** Distributions of property other than money ......... | 23 | |
| | **24** Other items and amounts required to be reported separately to partners (attach schedule) | | |

Form 1065 (1997)   **LEVA, LLC**                                                        11-3338752   Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result subtract the sum of Schedule K, lines 8 through 11, 14a, 17e, and 18b. | | | | | **1** | **232,141.** |

| **2** Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | 232,141. | | | |

## Schedule L    Balance Sheets per Books (Not required if Question 5 on Schedule B is answered "Yes.")

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| **1** Cash | | | | | |
| **2a** Trade notes and accounts receivable | | | | | |
| **b** Less allowance for bad debts | | | | | |
| **3** Inventories | | | | | |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities | | | | | |
| **6** Other current assets (attach schedule) | | | | | |
| **7** Mortgage and real estate loans | | | | | |
| **8** Other investments (attach schedule) | STMT 2 | | 1,218,762. | | 1,205,903. |
| **9a** Buildings and other depreciable assets | | | | | |
| **b** Less accumulated depreciation | | | | | |
| **10a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | | | | |
| **11** Land (net of any amortization) | | | | | |
| **12a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | | | | |
| **13** Other assets (attach schedule) | | | | | |
| **14** Total assets | | | 1,218,762. | | 1,205,903. |
| **Liabilities and Capital** | | | | | |
| **15** Accounts payable | | | | | |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **17** Other current liabilities (attach schedule) | | | | | |
| **18** All nonrecourse loans | | | | | |
| **19** Mortgages, notes, bonds payable in 1 year or more | | | | | |
| **20** Other liabilities (attach schedule) | | | | | |
| **21** Partners' capital accounts | | | 1,218,762. | | 1,205,903. |
| **22** Total liabilities and capital | | | 1,218,762. | | 1,205,903. |

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
(Not required if Question 5 on Schedule B is answered "Yes." See page 23 of the instructions.)

| | | | | |
|---|---|---|---|---|
| **1** Net income (loss) per books | 232,141. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| **2** Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): _____ | | **a** Tax-exempt interest $ _____ | | |
| **3** Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 11, 14a, 17e, and 18b, not charged against book income this year (itemize): | |
| **4** Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17e, and 18b (itemize): | | **a** Depreciation $ _____ | | |
| **a** Depreciation $ _____ | | | | |
| **b** Travel and entertainment $ _____ | | **8** Add lines 6 and 7 | | |
| | | **9** Income (loss) (Analysis of Net Income (Loss) line 1). Subtract line 8 from line 5 | | 232,141. |
| **5** Add lines 1 through 4 | 232,141. | | | |

## Schedule M-2    Analysis of Partners' Capital Accounts (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year | 1,218,762. | **6** Distributions: **a** Cash STMT 2 | | 248,462. |
| **2** Capital contributed during year | 3,462. | **b** Property | | |
| **3** Net income (loss) per books | 232,141. | **7** Other decreases (itemize): _____ | | |
| **4** Other increases (itemize): _____ | | | | |
| | | **8** Add lines 6 and 7 | | 248,462. |
| **5** Add lines 1 through 4 | 1,454,365. | **9** Balance at end of year. Subtract line 8 from line 5 | | 1,205,903. |

JSA
7P1035 4.000

04M26V   3307   02/25/98   13:07:25   V704   3885

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

## Capital Gains and Losses

▶ **Attach to Form 1065.**

OMB No. 1545-0099

**1997**

| Name of partnership | Employer identification number |
|---|---|
| LEVA, LLC | 11-3338752 |

### Part I  Short-Term Capital Gains and Losses–Assets Held 1 Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for entire year. ((d) minus (e)) | |
|---|---|---|---|---|---|---|
| **1** | | | | | | |
| STOCKS & BONDS - SEE ATTACHED SCHEDULE | | | | | | |
| | 01/01/97 | 12/31/97 | 15764425. | 15479119. | 285,306. | |
| PUTS & CALLS - SEE ATTACHED SCHEDULE | | | | | | |
| | 01/01/97 | 12/31/97 | 312,272. | 376,401. | -64,129. | |

| | | | |
|---|---|---|---|
| **2** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **2** | | |
| **3** Short-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **3** | | |
| **4** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . | **4** | | |
| **5** Net short-term capital gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 . . . . . . . . . . . . . . . . | **5** | 221,177. | |

### Part II  Long-Term Capital Gains and Losses–Assets Held More Than 1 Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) for entire year. ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| **6** | | | | | | |

| | | | |
|---|---|---|---|
| **7** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . | **7** | | |
| **8** Long-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **8** | | |
| **9** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . | **9** | | |
| **10** Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . | **10** | | |
| **11** Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 . . . . . . . . . . . . . . . | **11** | | |
| **12** Net long-term capital gain or (loss). Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 . . . . . . . . . . . . . . . . . | **12** | | |

*28% rate gain or (loss) includes all gains and losses in Part II, column (f) from sales, exchanges, or conversions (including installment payments received) either: ● Before May 7, 1997, or
   ● After July 28, 1997, for assets held more than 1 year but not more than 18 months.
It also includes ALL "collectibles gains and losses" (as defined in the instructions).

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule D (Form 1065) 1997

JSA
7P1040 1.000

LEVA, LLC                                                                    11-3338752
FORM 1065 SUPPORTING SCHEDULES

## SCHEDULE K - LINE 4B - DIVIDEND INCOME

BERNARD L. MADOFF                                                            10,964.
                                                                           ----------
   TOTAL DIVIDEND INCOME                                     10,964.
                                                                           ==========


## SCHEDULE K - LINE 4D - NET SHORT-TERM CAPITAL GAIN/LOSS

PORTFOLIO ACTIVITIES                                                        221,177.
                                                                           ----------
   TOTAL NET SHORT-TERM CAPITAL GAIN/LOSS                    221,177.
                                                                           ==========


## SCHEDULE K - LINE 14B(1) - INVESTMENT INCOME

DIVIDEND INCOME                                                             10,964.
                                                                           ----------
   TOTAL INVESTMENT INCOME, SCHEDULE K, LINE 12B(1)          10,964.
                                                                           ==========


STATEMENT #1

LEVA, LLC                                                                    11-3338752
FORM 1065, SUPPORTING SCHEDULES

| SCHEDULE L - LINE 8 - OTHER INVESTMENTS | BEGINNING | ENDING |
|---|---|---|
| U.S. TREASURY BILLS | 1,218,762. | 1,205,903. |
| TOTAL OTHER INVESTMENTS | 1,218,762. | 1,205,903. |

**SCHEDULE M-2 - LINE 2 - CAPITAL CONTRIBUTED DURING YEAR**

| | |
|---|---|
| CAPITAL CONTRIBUTED DURING THE YEAR | 3,462. |
| TOTAL CAPITAL CONTRIBUTED DURING THE YEAR | 3,462. |

**SCHEDULE M-2 - LINE 6A - CASH DISTRIBUTIONS**

| | |
|---|---|
| CASH DISTRIBUTIONS | 248,462. |
| TOTAL CASH DISTRIBUTIONS | 248,462. |

STATEMENT #2

Sheet1

**MADOFF-LEVA 1997**

| Description | Quant | Purch.Date | Cost | Total Cost | Sell Date | Price/Received | profit/los | 2/21/97 | 4/11/97 | 5/8/97 | 7/18/97 | 10/16/97 | 12/11/97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US.Treas | 1250000 | 1/1/97 | 99.01 | 1217823 | 1/10/97 | 99.14 | 1219422 | 84356 | -44912 | 85194 | 87007.06 | 47291.33 | 40087.14 |
| US.Treas | 13000 | 2/26/97 | 99.21 | 1140916 | 3/11/97 | 999.4 | 1142870 | | 1599 | | | | |
| US.Treas | 13000 | 3/11/97 | 99.91 | 128583 | 4/24/97 | 99.51 | 129363 | | | 1955 | | | |
| US.Treas | 102000 | 4/17/97 | 98.7 | 1006740 | 4/24/97 | 98.81 | 1007862 | | | 780 | | | |
| US.Treas | 122000 | 5/14/97 | 98.94 | 1207068 | 6/11/97 | 99.33 | 1211826 | | | 1122 | | | |
| US.Treas | 122000 | 7/23/97 | 99.12 | 1249912 | 8/20/97 | 99.52 | 1253952 | | | | 4758 | | |
| US.Treas | 1300000 | 10/22/97 | 98.72 | 1283360 | 11/20/97 | | 1288300 | | | | | 5040 | |
| S.Treas | 1340000 | 12/17/97 | 98.79 | 1323736 | 12/30/97 | | 1326466 | | | | | | |
| 8/1cf745 | 15/17/17.97 | | 17.16 | 25725 | 1/8/97 | 7 | 10485 | -15240 | | | | | |
| 8/1pt73d | 15 | 1/9/97 | 5.75 | 8625 | 1/21/97 | 13.75 | 20610 | -8625 | | | | | |
| 8/2cf770 | 15 | 2/20/97 | 11.98 | 17970 | 1/21/97 | 0 | 2840 | | | | | | |
| 8/2pu760 | 15 | 1/17/97 | 15.5 | 23250 | 2/21/97 | 0 | 0 | -23250 | | | | | |
| 8/2pu78 | 15 | 2/20/97 | 2.375 | 3577.5 | 2/21/97 | 4 | 6000 | 2422.5 | | | | | |
| 8/3pu78 | 13 | 3/10/97 | 6.25 | 8138 | 3/21/97 | 16.81 | 21853 | 13715 | | | | | |
| 8/3ca790 | 13 | 3/24/97 | | | 3/21/97 | | 11687 | 11687 | | | | | |
| 8/4pu76 | 13 | 3/21/97 | 13 | 16913 | 4/11/97 | 44.59 | 57967 | 41054 | | | | | |
| 8/4ca770 | 13 | 4/11/97 | 0.62 | 94.25 | 3/21/97 | 15.63 | 20299.5 | 20205 | | | | | |
| 8/4pu770 | 13 | 5/7/97 | 7.75 | 11640 | 5/8/97 | 6.75 | 10110 | -1630 | | | | | |
| 8/5pu76 | 15 | 4/23/97 | 12 | 18015 | 5/8/97 | 0 | 18015 | -18015 | | | | | |
| 8/5pu75 | 15 | 5/7/97 | 33.89 | 50835 | 4/23/97 | 11.25 | 16875 | -33960 | | | | | |
| 8/5ca766 | 15 | 6/20/97 | 16.47 | 23658 | 6/12/97 | 7 | 9786 | -13272 | | | | | |
| 8/6ca860 | 14 | 6/11/97 | 8.5 | 11914 | 6/23/97 | 0 | 0 | -11914 | | | | | |
| 8/6pu84 | 14 | 6/20/97 | 15.5 | 21714 | 7/21/97 | 0 | 0 | -21714 | | | | | |
| 7pu/87 | 14 | 7/18/97 | 15.86 | 22204 | 6/23/97 | 16 | 22386 | 182 | | | | | |
| 7ca/860 | 14 | 8/19/97 | 19 | 26614 | 9/19/97 | 0.06 | 88 | -26614 | | | | | |
| 8/9pu860 | 14 | 9/19/97 | 6.46 | 9044 | 8/19/97 | 17.75 | 24836 | 15792 | | | | | |
| 8/9ca/910 | 14 | 9/19/97 | 18.13 | 25389 | 10/17/97 | 5.06 | 7084 | -18306 | | | | | |
| 8/10p91d | 14 | 10/9/97 | 1.25 | 1764 | 9/22/97 | 20.5 | 28686 | 26922 | -57820 | | | | |
| 8/10c925 | 14 | 11/21/97 | 5.25 | 7364 | 11/19/97 | 1.375 | 1925 | -5439 | | | | | |
| 8/11c920 | 14 | 11/19/97 | 4.75 | 6664 | 11/19/97 | 0 | 0 | -6664 | | | | | |
| 8/11p900 | 28 | 11/21/97 | 22 | 30814 | 12/11/97 | 7.125 | 19922 | -10892 | | | | | |
| 8/12cf46d | 28 | 12/11/97 | 1.82 | 5075 | 11/24/97 | 7.75 | 21672 | 16597 | -6398 | | | | |

total prof  237485

fidelity+  299023.5

-8421

4940  2660

Sheet1

| | Qty | Date | Price | Amount | Date | Price | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| At&T | 930 | 1/9/97 | 38.75 | 36037.5 | 2/21/97 | 40 | 37200 | 1162.5 | | | | | |
| | 832 | 3/11/97 | 36.38 | 30.264 | 4/11/97 | 34.13 | 28392 | | | | | | |
| | 946 | 4/23/97 | 31.63 | 29885.65 | 5/8/97 | 32.63 | 30830.6 | | -1872 | | | | |
| | 862 | 6/11/97 | 36.38 | 32082.75 | 7/18/97 | 34.36 | 30318.6 | | | 944.97 | | | |
| | 812 | 8/19/97 | 40.45 | 32845.4 | 10/17/97 | 45.19 | 36692.3 | | | | -1764 | 3846.85 | |
| | 812 | 11/19/97 | 52.63 | 42731.5 | 12/11/97 | 57.65 | 46639.3 | | | | | | |
| amer/fin/I | 285 | 1/9/97 | 110.8 | 31563.75 | 2/21/97 | 125 | 35625 | 4061.3 | | | | | 3907.8 |
| | 234 | 3/11/97 | 124.8 | 29191.5 | 4/11/97 | 114.8 | 26851.5 | | -2340 | | | | |
| | 285 | 4/23/97 | 118 | 33630 | 5/8/97 | 130.3 | 37121.3 | | | | | | |
| | 252 | 6/11/97 | 142 | 35784 | 7/18/97 | 149.4 | 37642.5 | | | 3491.3 | | | |
| | 364 | 8/19/97 | 98 | 35672 | 10/17/97 | 109 | 39676 | | | | 1858.5 | 4004 | |
| ameritech | 350 | 11/19/97 | 102.3 | 35787.5 | 12/11/97 | 102.3 | 35787.5 | | | | | | |
| | 315 | 1/9/97 | 57.75 | 18191.25 | 2/21/97 | 64.25 | 20238.8 | 2047.5 | | | | 0 | |
| | 286 | 3/11/97 | 61.75 | 17660.5 | 4/11/97 | 58.13 | 16623.8 | | -1037 | | | | |
| | 330 | 4/23/97 | 57.25 | 18892.5 | 5/8/97 | 63 | 20790 | | | | | | |
| | 294 | 6/11/97 | 67 | 19698 | 7/18/97 | 65.25/3/11 | 19185.1 | | | 1897.5 | -532.87 | | |
| | 280 | 8/19/97 | 66.25 | 18550 | 10/17/97 | 66.25 | 18550 | | | | | 0 | |
| Amoco | 280 | 11/19/97 | 75.25 | 21070 | 12/11/97 | 77.63 | 21735 | | | | | | |
| | 300 | 1/9/97 | 82.88 | 24862.5 | 2/21/97 | 87.25 | 26175 | 1312.5 | | | | | 666 |
| | 260 | 3/11/97 | 87.88 | 22847.5 | 4/11/97 | 83 | 21580 | | -1268 | | | | |
| | 285 | 4/23/97 | 83.63 | 23833.125 | 5/8/97 | 84.25 | 24011.3 | | | | | | |
| | 266 | 6/11/97 | 89.75 | 23873.5 | 7/18/97 | 89.25 | 23740.5 | | | 178.13 | -133 | | |
| | 252 | 8/19/97 | 92.88 | 23404.5 | 10/17/97 | 95.25 | 24003 | | | | | 598.5 | |
| | 252 | 11/19/97 | 92.75 | 23373 | 12/11/97 | 87.15 | 21987 | | | | | | |
| amer/exp | 285 | 1/9/97 | 56.25 | 16031.25 | 2/21/97 | 67.25 | 19166.3 | 3135 | | | | | -1386 |
| | 247 | 3/11/97 | 67 | 16549 | 4/11/97 | 59 | 14573 | | | | | | |
| | 285 | 4/23/97 | 61 | 17385 | 5/8/97 | 67 | 19095 | | -1976 | | | | |
| | 252 | 6/11/97 | 71.5 | 18018 | 7/18/97 | 76.25 | 19215 | | | 1710 | 1197 | | |
| | 238 | 8/19/97 | 81 | 19276 | 10/17/97 | 84 | 19992 | | | | | | |
| | 238 | 11/19/97 | 76.75 | 18266.5 | 12/11/97 | 86 | 20468 | | | | | 714 | |
| Bankame | 210 | 1/9/97 | 98.5 | 20685 | 2/21/97 | 119 | 24990 | 4305 | | | | | 2202.5 |
| | 182 | 3/11/97 | 122 | 22204 | 4/11/97 | 103.9 | 18905.3 | | | | | | |
| | 210 | 4/23/97 | 107.6 | 22627.5 | 5/8/97 | 115.6 | 24307.5 | | -3299 | | | | |
| | 196 | 6/11/97 | 125.5 | 24598 | 7/18/97 | | 26264 | | | 1680 | 1666 | | |
| | 350 | 8/19/97 | 68.13 | 23843.75 | 10/16/97 | 78.5 | 27475 | | | | | 3631.25 | |
| | 364 | 11/19/97 | 71.75 | 26117 | 12/11/97 | 74.65 | 27231.6 | | | | | | |
| Bell Atlan | 255 | 1/9/97 | 63.88 | 16288.13 | 2/21/97 | 70 | 17850 | 1561.9 | | | | | 1114.8 |

Sheet1

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Boeing** | | | | | | | | | | | | | |
| 221 | 3/11/97 | 67.29 | 14862.25 | 4/11/97 | 59.5 | 13149.5 | | -1713 | | | | | |
| 255 | 4/23/97 | 59.73 | 15236.25 | 5/8/97 | 69.75 | 17786.3 | | | 2550 | | | | |
| 238 | 6/11/97 | 73.5 | 17493 | 7/18/97 | 70 | 16660 | | | | -833 | | | |
| 392 | 8/19/97 | 74 | 28008 | 10/16/97 | 82 | 32144 | | | | | 3136 | | |
| 392 | 11/19/97 | 85.84 | 33663 | 12/11/97 | 89.25 | 34986 | | | | | | 1323 | |
| 210 | 1/9/97 | 104 | 21840 | 2/21/97 | 108.3 | 22732.5 | 892.5 | | | | | | |
| 182 | 3/11/97 | 105.2 | 19246.5 | 4/11/97 | 101.3 | 18427.5 | -819 | | | | | | |
| 210 | 4/23/97 | 101.3 | 21262.5 | 5/8/97 | 98.36 | 20658.8 | | -603.8 | | | | | |
| 392 | 6/11/97 | 56.38 | 22099 | 7/18/97 | 56.1/1 | 21976.5 | | | -122.5 | | | | |
| 504 | 8/19/97 | 56.38 | 28413 | 10/17/97 | 52 | 26208 | | | -2205 | | | | |
| 504 | 11/19/97 | 49.5 | 24948 | 12/11/97 | 48.68 | 24601.5 | | | | -346.5 | | | |
| **brie/mye** | | | | | | | | | | | | | |
| 300 | 1/8/97 | 110.5 | 33150 | 2/21/97 | 133.1 | 39937.5 | 6787.5 | | | | | | |
| 520 | 3/11/97 | 66.75 | 34710 | 4/11/97 | 59.5 | 30940 | | -3770 | | | | | |
| 585 | 4/23/97 | 62.75 | 36708.75 | 5/8/97 | 67/50 | 39487.5 | | | 2778.8 | | | | |
| 546 | 6/11/97 | 75 | 40950 | 7/18/97 | 84 | 45864 | | | | 4914 | | | |
| 504 | 8/19/97 | 75.25 | 46305 | 10/16/97 | 87 | 48541.5 | | | | | 5922 | | |
| **Chrysler** | | | | | | | | | | | | | |
| 420 | 1/9/97 | 35.34 | 14857.5 | 1/17/97 | 34.5 | 14490 | -367.5 | | | | | | |
| 377 | 3/11/97 | 32 | 12064 | 4/11/97 | 29.25 | 11027.3 | | -1037 | | | | | |
| 360 | 4/23/97 | 30.5 | 10980 | 5/8/97 | 30.75 | 11070 | | | 90 | | | | |
| 378 | 6/11/97 | 32.5 | 12285 | 7/18/97 | 35 | 13230 | | | | 945 | | | |
| 350 | 8/19/97 | 34.75 | 12162.5 | 10/16/97 | 38 | 13300 | | | | | 1137.5 | | |
| 336 | 11/19/07 | 33.25 | 11172 | 12/11/97 | 35.13 | 11802 | | | | | | 630 | |
| **Citicorp** | | | | | | | | | | | | | |
| 285 | 1/9/97 | 100.5 | 28642.5 | 2/21/97 | 122.3 | 34841.3 | 6198.8 | | | | | | |
| 247 | 3/11/97 | 124.9 | 30844.13 | 4/11/96 | 108 | 26676 | | -4168 | | | | | |
| 270 | 4/23/97 | 104 | 28080 | 5/8/97 | 116 | 31320 | | | 3240 | | | | |
| 252 | 6/11/97 | 118 | 29736 | 7/18/97 | 124.5 | 31374 | | | | 1638 | | | |
| 238 | 8/19/97 | 134.3 | 31951.5 | 10/16/97 | 143 | 34034 | | | | | 2082.5 | | |
| 238 | 11/19/97 | 122.4 | 29125.25 | 12/11/97 | 128.5 | 30583 | | | | | | 1457.75 | |
| **Cisco** | | | | | | | | | | | | | |
| 375 | 1/9/97 | 67 | 25125 | 2/21/97 | 62.5 | 23437.5 | -1669 | | | | | | |
| 351 | 3/11/97 | 49 | 17199 | 4/11/97 | 53.88 | 18910.1 | | 1711.1 | | | | | |
| 390 | 4/23/97 | 48.5 | 18915 | 5/8/97 | 61.5 | 23985 | | | 5070 | | | | |
| 378 | 6/11/97 | 63.13 | 23861.26 | 7/18/97 | 77.5/1 | 29224.1 | | | | 5362.9 | | | |
| 336 | 8/19/97 | 76 | 25536 | 10/16/97 | 82.75 | 27804 | | | | | 2268 | | |
| **column/h** | | | | | | | | | | | | | |
| 336 | 11/19/97 | 81.84 | 27510 | 12/11/97 | 82.75 | 27804 | | | | | | | |
| 390 | 1/9/97 | 40.84 | 15941.26 | 2/21/97 | 43.75 | 17062.5 | 1121.3 | | | | | | |
| 338 | 3/11/97 | 43.13 | 14576.25 | 4/11/97 | 31.63 | 10689.3 | -3687 | | | | | | |

Page 3

Sheet1

| Company | n | Date1 | P1 | V1 | Date2 | P2 | V2 | T1 | T2 | T3 | T4 | T5 | T6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 405 | 4/23/97 | 34.5 | 13972.5 | 5/8/97 | 36.5 | 14782.5 | | 810 | | | | |
| | 364 | 6/11/97 | 38.25 | 13923 | 7/18/97 | 32.11 | 11898.3 | | | -2025 | | | |
| Du.Pont | 330 | 1/9/97 | 102.5 | 33495 | 2/21/97 | 108 | 35640 | 2145 | | | | | |
| | 286 | 3/11/97 | 112.5 | 32175 | 4/11/97 | 101.5 | 29029 | | -3146 | | | | |
| | 330 | 4/23/97 | 106 | 34980 | 5/8/97 | 108.5 | 35805 | | | 825 | | | |
| | 616 | 6/11/97 | 55.63 | 34265 | 7/18/97 | 62.25 | 38346 | | | | 4081 | | |
| | 574 | 8/19/97 | 64.5 | 37023 | 10/16/97 | 59 | 33866 | | | | | -3157 | |
| | 574 | 11/19/97 | 60.25 | 34563.5 | 12/11/97 | 62.6 | 35910.9 | | | | | | 1327.4 |
| dow cher | 126 | 6/11/97 | 86.75 | 10930.5 | 6/20/97 | 88.3/8 | 11135.3 | | | | | 204.75 | |
| eastm/ko | 195 | 1/9/97 | 80.5 | 15697.5 | 2/21/97 | 90.13 | 17574.4 | 1876.9 | | | | | |
| | 169 | 3/11/97 | 90.75 | 15336.75 | 4/11/97 | 75.25 | 12717.3 | | -2620 | | | | |
| | 195 | 4/23/97 | 80 | 15600 | 5/8/97 | 80.63 | 15721.9 | | | 121.9 | | | |
| | 182 | 6/11/97 | 80 | 14560 | 7/18/97 | 66.25 | 12057.5 | | | | -2503 | | |
| Exxon | 735 | 1/9/97 | 99.5 | 73132.5 | 2/21/97 | 104 | 76440 | 3307.5 | | | | | |
| | 637 | 3/11/97 | 101.3 | 64496.25 | 4/11/97 | 103 | 65611 | | 1114.8 | | | | |
| | 1470 | 4/23/97 | 55 | 80850 | 5/8/97 | 59 | 86730 | | | 5880 | | | |
| | 1330 | 6/11/97 | 61.75 | 82127.5 | 7/18/97 | 60.7/8 | 80963.8 | | | | -1163.75 | | |
| | 1232 | 8/19/97 | 62 | 76384 | 10/17/97 | 64.25 | 79156 | | | | | 2772 | |
| | 1246 | 11/19/97 | 62 | 77252 | 12/11/97 | 62.38 | 77719.3 | | | | | | 467.3 |
| Ford | 705 | 1/9/97 | 33 | 23265 | 2/21/07 | 33.13 | 23353.1 | 86.67 | | | | | |
| | 598 | 3/11/97 | 32.5 | 19435 | 4/11/97 | 32.25 | 19285.5 | | -149.5 | | | | |
| | 705 | 4/23/97 | 34.75 | 24498.75 | 5/8/97 | 35.63 | 25115.6 | | | 616.86 | | | |
| | 630 | 6/11/97 | 38.13 | 24018.75 | 7/18/97 | 40 | 25200 | | | | 1181.25 | | |
| | 602 | 8/19/97 | 40.75 | 24531.5 | 10/16/97 | 49 | 29498 | | | | | 4966.5 | |
| | 602 | 11/19/97 | 43.25 | 26036.5 | 12/11/97 | 46.5 | 27993 | | | | | | 1956.5 |
| General | 975 | 1/9/97 | 99.88 | 97378.13 | 2/21/97 | 106 | 103350 | 3465 | | | | | |
| | 845 | 3/11/97 | 105 | 88725 | 4/11/97 | 100.8 | 85133.8 | | -3591 | | | | |
| | 975 | 4/23/97 | 106.6 | 103959.38 | 5/8/97 | 116.8 | 113881 | | | 9871.9 | | | |
| | 1792 | 6/11/97 | 63 | 112896 | 7/18/97 | 71.5/8 | 128352 | | | | 15456 | | |
| | 1624 | 8/19/97 | 66.13 | 107387 | 10/17/97 | 69.38 | 112665 | | | | | 5278 | |
| | 1666 | 11/19/97 | 69.75 | 116203.5 | 12/11/97 | 72.5 | 120785 | | | | | | 4581.5 |

Sheet1

| Company | Qty | Date 1 | Price 1 | Value 1 | Date 2 | Price 2 | Value 2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gener.M | 435 | 1/9/97 | 59.13 | 25719.36 | 2/21/97 | 58.68 | 25501.9 | -217.5 | | | | | 637 |
| | 390 | 3/11/97 | | 22230 | 4/11/97 | 55.75 | 33450 | 1600 | -1219 | | | | |
| | 450 | 4/23/97 | 56.38 | 25366.75 | 5/8/97 | 57.13 | 25706.3 | | 337.5 | | | | |
| | 406 | 6/11/97 | 57.63 | 23395.76 | 7/18/97 | 65 | 26390 | | | 1065.75 | | | |
| | 364 | 8/19/97 | 61.25 | 22295 | 10/16/97 | 70.38 | 26616.5 | | | | 3321.5 | | |
| | 364 | 11/19/97 | 61.63 | 22431.5 | 12/11/97 | 63.38 | 23068.5 | | | | | | |
| hewlet/pa | 600 | 1/9/97 | 53.25 | 31950 | 2/21/97 | 55.75 | 33450 | 1500 | | | | | |
| | 520 | 3/11/97 | 55.5 | 28860 | 4/11/97 | 51.63 | 26845 | | -2015 | | | | |
| | 615 | 4/23/97 | 49.38 | 30365.63 | 5/8/97 | 53.38 | 32825.6 | | | 2460 | | | |
| | 560 | 6/11/97 | 51.88 | 29050 | 7/18/97 | 66.5 | 37240 | | | | 8190 | | |
| | 504 | 8/19/97 | 63.75 | 32130 | 10/16/97 | 67.19 | 33862.5 | | | | | 1732.5 | |
| | 532 | 11/19/97 | 81 | 32452 | 12/11/97 | 62 | 32984 | | | | | | 532 |
| Intel | 480 | 1/9/97 | 142 | 68160 | 2/21/97 | 149.5 | 71760 | 3600 | | | | | |
| | 460 | 3/11/97 | 142 | 61132.5 | 4/1/97 | 140.5 | 60274.5 | | -858 | | | | |
| | 429 | 4/23/97 | 142.5 | 72022.5 | 5/8/97 | 159 | 78705 | | | 6682.5 | | | |
| | 495 | 6/11/97 | 145.5 | 66008.25 | 7/18/97 | 86.5 | 79868.3 | | | | 13860 | | |
| | 462 | 8/19/97 | 142.9 | 78000.72 | 10/16/97 | 72.25 | 70238 | | | | | -7762.72 | |
| | 812 | 11/19/97 | 96.06 | 64944.25 | 12/11/97 | 140.8 | 59676.5 | -5775 | | | | | -5285.75 |
| I.B.M | 826 | 1/9/97 | 78.63 | 48000 | 2/21/97 | 133.3 | 42225 | | -3055 | | | | |
| | 300 | 3/11/97 | 180 | 37700 | 4/1/97 | 167.8 | 34645 | | | 8497.5 | | | |
| | 260 | 4/23/97 | 145 | 46860 | 5/8/97 | 55367.5 | 55367.5 | | | | 10185 | | |
| | 330 | 6/11/97 | 142 | 48440 | 7/18/97 | 101 | 58625 | | | | | -1862 | |
| | 560 | 8/19/97 | 86.5 | 51352 | 10/16/97 | 49490 | 49490 | | | | | | 376 |
| | 490 | 11/19/97 | 104.8 | 51408 | 12/1/97 | 102.8 | 51786 | | | | | | |
| Johns/oh | 504 | 1/9/97 | 102 | 39780 | 2/21/97 | 60.25 | 46966 | 7216 | | | | | |
| | 780 | 3/11/97 | 51 | 41320.5 | 4/11/97 | 53.5 | 36166 | -5155 | | | | | |
| | 676 | 4/23/97 | 58 | 46110 | 5/8/97 | 61 | 48495 | | | 2385 | | | |
| | 795 | 6/11/97 | 61.13 | 44448.5 | 7/18/97 | 60.5/1 | 43083.7 | | | | -1363.4 | | |
| | 714 | 8/19/97 | 62.25 | 38575.25 | 10/17/97 | 58.5 | 43932 | | | | | -82.25 | |
| | 658 | 11/19/97 | 58.63 | 42084 | 12/11/97 | 65.38 | 38493 | | | | | | |
| coca/cola | 672 | 1/9/97 | 62.63 | 78333.75 | 2/21/97 | 62 | 92070 | 13736 | | | | | 1848 |
| | 485 | 3/11/97 | 52.75 | 78763.38 | 4/11/97 | 56 | 70616 | | 6147.4 | | | | |
| | 1261 | 4/23/97 | 60.88 | 89471.25 | 5/8/97 | 65.50 | 97287.5 | | | 7796.3 | | | |
| | 1485 | 6/11/97 | 60.25 | 92853.25 | 7/18/97 | 69.25 | 94041.5 | | | | 1183.3 | | |
| | 1358 | 8/19/97 | 68.38 | 74917.92 | 10/16/97 | 60.19 | 74151 | | | | | -766.92 | |
| | 1232 | | 60.81 | | | | | | | | | | | |

Sheet1

| | 1260 | 1/19/97 | 59.75 | | 75285 | 12/1/97 | | 80482.5 | | | | | 5197.5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| mc/donal | 405 | 1/9/97 | 44.25 | 17921.25 | 2/21/97 | 48.75 | 18880.6 | 759.38 | | | | | |
| | 364 | 3/11/97 | 44.5 | 16198 | 4/11/97 | 48.75 | 17745 | | 1547 | | | | |
| | 405 | 4/23/97 | 51.5 | 20857.5 | 5/8/97 | 54.38 | 22021.9 | | | 1164.4 | | | |
| | 378 | 6/11/97 | 49.25 | 18616.5 | 7/18/97 | 54.38/ | 22021.9 | | | | | | |
| mol/com | 364 | 8/19/97 | 49.38 | 17972.5 | 7/18/87 | 46.25 | 16835 | | | 259.88 | | | |
| | 350 | 11/19/97 | 46.75 | 16362.5 | 10/17/97 | 46.38 | 16231.3 | | | | | | |
| | 405 | 1/9/97 | 32.88 | 13314.38 | 1/17/97 | 35 | 14175 | 860.62 | | | -1137.5 | | -131.25 |
| | 351 | 3/11/97 | 35.88 | 12592.13 | 4/11/97 | 37.38 | 13118.6 | | 526.5 | | | | |
| microsoft | 602 | 8/19/97 | 135 | $81,270.00 | 10/16/97 | 135.3 | 81420.5 | | | | | | |
| | 602 | 11/19/97 | 133.6 | $80,442.25 | 12/11/97 | 139.1 | 83763.3 | | | | 150.5 | | |
| monsant | 322 | 6/11/97 | 44.75 | $14,409.50 | 7/18/97 | 43.75 | 14087.5 | | | | -322 | | 3311.05 |
| | 294 | 8/19/97 | 45.55 | 13395.38 | 9/2/97 | 45 | 13230 | | | | | | |
| minnesot | 240 | 1/9/97 | 83.88 | 20130 | 2/21/97 | 85 | 20400 | 270 | | | | | |
| | 208 | 3/11/97 | 90.88 | 18902 | 4/11/97 | 83 | 17264 | | | | -165.38 | | |
| | 255 | 4/23/97 | 85.88 | 21898.13 | 5/8/97 | 91.63 | 23364.4 | | -1638 | | | | |
| | 224 | 6/11/97 | 93.88 | 21026 | 7/18/97 | 99 | 22176 | | | 1466.3 | 1148 | | |
| | 210 | 11/19/97 | 92.38 | 19398.96 | 10/17/97 | 94.38 | 19818.8 | | | | 419.79 | | |
| mobil | 210 | 11/19/97 | 83.75 | 19687.5 | 12/11/97 | 92.88 | 19503.8 | | | | | | -183.7 |
| | 240 | 1/9/97 | 126.5 | 30360 | 2/21/97 | 129.5 | 31080 | 720 | | | | | |
| | 208 | 3/11/97 | 131.6 | 27404 | 4/11/97 | 123.8 | 25740 | | | | | | |
| | 255 | 4/23/97 | 125.8 | 28283.75 | 5/8/97 | 132.6 | 29840.6 | | -1684 | | | | |
| | 210 | 6/11/97 | 138.3 | 29032.5 | 7/18/97 | | 30060 | | | 1546.9 | | | |
| | 392 | 8/19/97 | 73.13 | 28665 | 10/16/97 | 75.19 | 29473.5 | | | | 1627.5 | | |
| merck | 392 | 11/19/97 | 74.88 | 29351 | 12/1/97 | 73.38 | 28763 | | | | 808.5 | | -588 |
| | 720 | 1/9/97 | 81.75 | 58860 | 2/21/97 | 96.63 | 69570 | 10710 | | | | | |
| | 624 | 3/11/97 | 93.88 | 58578 | 4/11/97 | 82.88 | 51714 | -6864 | | | | | |
| | 705 | 4/23/97 | 88 | 62040 | 5/8/97 | 90.63 | 63890.6 | | | | | | |
| | 658 | 6/11/97 | 94.63 | 62263.25 | 7/18/97 | 107 | 70406 | | 1860.6 | | | | |
| | 616 | 8/19/97 | 93.69 | 57713.04 | 10/16/97 | 98.25 | 60522 | | | 8142.75 | | | |
| | 616 | 11/19/97 | 90.63 | 55825 | 12/11/97 | 105.1 | 64757 | | | | 2608.96 | | 8932 |
| | 168 | | | | | | | | | | | | |
| merril lyn | 378 | 11/19/97 | 67 | 11256 | 12/1/97 | 73.63 | 12369 | | | | | | 1113 |
| nation/ba | 378 | 8/19/97 | 64.5 | 24361 | 10/17/97 | 82.68 | 23672.3 | | | | 150.5 | | |
| | 364 | 1/19/97 | 60.38 | 21976.5 | 12/11/97 | 82.38 | 22704.5 | | | | | -708.75 | 728 |

| Company | Shares | Date | Price | Amount | Date | Price | Amount | Diff |
|---|---|---|---|---|---|---|---|---|
| Oracle | 390 | 1/9/97 | 42 | 16360 | 2/21/97 | 41.88 | 16331.3 | -48.75 |
|  | 351 | 3/11/87 | 35.25 | 12375.75 | 4/11/97 | 38.25 | 13425.8 | 1050.1 |
|  | 420 | 4/23/97 | 37.5 | 15750 | 5/8/97 | 43.75 | 18375 | 2625 |
|  | 378 | 6/11/97 | 47.38 | 17907.75 | 7/18/97 | 56.13 | 21215.3 | 3307.5 |
|  | 476 | 8/19/97 | 39.38 | 18742.5 | 10/17/97 | 34.19 | 16273.3 |  |
| Pepsico | 490 | 11/19/97 | 34.75 | 17027.5 | 11/21/97 | 34.5 | 16905 |  |
|  | 915 | 1/9/97 | 29.25 | 26763.75 | 2/21/97 | 34.63 | 31681.8 | 4918.1  -122.5 |
|  | 793 | 3/11/97 | 32 | 25376 | 4/11/97 | 32.88 | 26069.9 | 693.88 |
|  | 915 | 4/23/97 | 33.25 | 30423.75 | 5/8/97 | 36 | 32940 | 2516.3 |
|  | 840 | 6/11/97 | 37.13 | 31185 | 7/18/97 | 36.1/1 | 30292.5 | -892.5 |
|  | 770 | 8/19/97 | 36 | 27720 | 10/10/97 | 40.19 | 30944.4 | 2672.5 |
| Schlumbe | 784 | 11/19/97 | 36.5 | 28616 | 12/11/97 | 35.38 | 27734 | -882 |
|  | 150 | 1/9/97 | 107.8 | 16162.5 | 2/21/97 | 103.8 | 15562.5 | -600 |
|  | 130 | 3/11/97 | 107.6 | 13991.25 | 4/11/97 | 104.3 | 13552.5 | -438.8 |
|  | 150 | 4/23/97 | 111.8 | 16762.5 | 5/8/97 | 114 | 17100 | 337.5 |
|  | 126 | 6/11/97 | 120.4 | 15167.25 | 7/18/97 | 74.5/8 | 18805.5 | 3638.25 |
|  | 252 | 8/19/97 | 72.5 | 18270 | 10/16/97 | 86 | 21672 | 3402 |
| seagate/roc | 196 | 8/18/97 | 68.06 | 11379.75 | 10/17/97 | 47.5 | 9310 | -2069.76 |
|  | 252 | 11/19/97 | 83.75 | 21105 | 12/11/97 | 81.13 | 20443.5 | -661.5 |
| oswald.dier | 405 | 1/9/97 | 67.5 | 27337.5 | 2/21/97 | 76.75 | 30878.6 | 3341.3 |
|  | 351 | 3/11/97 | 75.5 | 26500.5 | 4/11/97 | 73.25 | 25710.6 | -789.8 |
|  | 405 | 4/23/97 | 78.5 | 31792.5 | 5/8/97 | 81.25 | 32908.3 | 1113.8 |
|  | 364 | 6/11/97 | 81.13 | 29529.5 | 7/18/97 | 76 | 27664 |  |
|  | 336 | 8/19/97 | 78.25 | 26292 | 10/17/97 | 84.19 | 28287 | -1866 |
| Wal-Mart | 1350 | 11/19/97 | 89.68 | 30135 | 12/11/97 | 92.88 | 31206 |  |
|  | 1170 | 1/9/97 | 23.75 | 32175 | 2/21/97 | 24 | 32400 | 337.5 |
|  | 336 | 3/11/97 | 27.5 | 32062.5 | 4/11/97 | 28.13 | 32906.3 | 731.25 |
|  | 1350 | 4/23/97 | 28 | 37800 | 5/8/97 | 29 | 39150 | 1350 |
|  | 1280 | 6/1/97 | 31.13 | 39217.5 | 7/18/97 | 35 | 44100 | 4882.5 |
|  | 1146 | 8/19/97 | 35.5 | 40754 | 10/17/97 | 35.38 | 40610.5 | -143.5 |
| Total | 1162 | 11/19/97 | 39 | 45318 | 12/11/97 | 39.75 | 46189.5 | 871.5 |

Handwritten notes (left margin):
15,478,346
3,76,101
15,855,349

14,623,606
21,421.21
15,761,635
312,271

## Schedule K-1, Item J - Analysis of Partners Capital Accounts

| Partner Number | A. Capital Account at Beginning of Year | B. Capital Contributed During Year | C. Partners' Shares of Sch. M-2, Lines 3, 4, and 7 | D. Withdrawals and Distributions | E. Capital Account at End of Year |
|---|---|---|---|---|---|
| 1 | 672,440. | 3,462. | 142,801. | 125,000. | 693,703. |
| 2 | 187,747. | | 39,667. | | 227,414. |
| 3 | 235,113. | | 49,673. | | 284,786. |
| 4 | 123,462. | | | 123,462. | |
| TOTALS | 1,218,762. | 3,462. | 232,141. | 248,462. | 1,205,903. |