# Exhibit B

## CUSTOMER CLAIM

Claim Number_____

Date Received_____

## BERNARD L. MADOFF INVESTMENT SECURITIES LLC

In Liquidation

## DECEMBER 11, 2008

Irving H. Picard, Esq.
Trustee for Bernard L. Madoff Investment Securities LLC
Claims Processing Center
2100 McKinney Ave., Suite 800
Dallas, TX 75201

Provide your office and home telephone no.

OFFICE:_____914-923-3339_____

HOME:_____914-923-3339_____

Taxpayer I.D. Number (Social Security No.)
_____66-0713683_____

1FR041
SIENNA PARTNERSHIP LP
10 SUMMERLAND LANE
BRIARCLIFF MANOR, NY 10510

(If incorrect, please change)

**NOTE:** **BEFORE COMPLETING THIS CLAIM FORM, BE SURE TO READ CAREFULLY THE ACCOMPANYING INSTRUCTION SHEET. A SEPARATE CLAIM FORM SHOULD BE FILED FOR EACH ACCOUNT AND, TO RECEIVE THE FULL PROTECTION AFFORDED UNDER SIPA, ALL CUSTOMER CLAIMS MUST BE RECEIVED BY THE TRUSTEE ON OR BEFORE March 4, 2009. CLAIMS RECEIVED AFTER THAT DATE, BUT ON OR BEFORE July 2, 2009, WILL BE SUBJECT TO DELAYED PROCESSING AND TO BEING SATISFIED ON TERMS LESS FAVORABLE TO THE CLAIMANT. PLEASE SEND YOUR CLAIM FORM BY CERTIFIED MAIL - RETURN RECEIPT REQUESTED.**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

1.    Claim for money balances as of **December 11, 2008** :
      a.    The Broker owes me a Credit (Cr.) Balance of          $  10,839,375.32
      b.    I owe the Broker a Debit (Dr.) Balance of               $_____
                                                                   See Attachment 1

502180406                          1

   c.   If you wish to repay the Debit Balance,
please insert the amount you wish to repay and
attach a check payable to "Irving H. Picard, Esq.,
Trustee for Bernard L. Madoff Investment Securities LLC."
If you wish to make a payment, **it must be enclosed**
with this claim form.        $_____

   d.   If balance is zero, insert "None."

2.     Claim for securities as of **December 11, 2008**:

## PLEASE DO NOT CLAIM ANY SECURITIES YOU HAVE IN YOUR POSSESSION.

|  | YES | NO |
|---|---|---|
| a.  The Broker owes me securities | X | |
| b.  I owe the Broker securities | | X |

   c.   If yes to either, please list below:

| Date of Transaction (trade date) | Name of Security | Number of Shares or Face Amount of Bonds | |
|---|---|---|---|
| | | The Broker Owes Me (Long) | I Owe the Broker (Short) |
| | See Attachment 1 | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Proper documentation can speed the review, allowance and satisfaction of your claim and shorten the time required to deliver your securities and cash to you. Please enclose, if possible, copies of your last account statement and purchase or sale confirmations and checks which relate to the securities or cash you claim, and any other documentation, such as correspondence, which you believe will be of assistance in processing your claim. In particular, you should provide all documentation (such as cancelled checks, receipts from the Debtor, proof of wire transfers, etc.) of your deposits of cash or securities with the Debtor from as far back as you have documentation. You should also provide all documentation or**

**information regarding any withdrawals you have ever made or payments received from the Debtor.**    See Attachment 2

Please explain any differences between the securities or cash claimed and the cash balance and securities positions on your last account statement. If, at any time, you complained in writing about the handling of your account to any person or entity or regulatory authority, and the complaint relates to the cash and/or securities that you are now seeking, please be sure to provide with your claim copies of the complaint and all related correspondence, as well as copies of any replies that you received.
**PLEASE CHECK THE APPROPRIATE ANSWER FOR ITEMS 3 THROUGH 9.**

NOTE:    IF "YES" IS MARKED ON ANY ITEM, PROVIDE A DETAILED EXPLANATION ON A SIGNED ATTACHMENT. IF SUFFICIENT DETAILS ARE NOT PROVIDED, THIS CLAIM FORM WILL BE RETURNED FOR YOUR COMPLETION.

|  |  | YES | NO |
|---|---|---|---|
| 3. | Has there been any change in your account since December 11, 2008? If so, please explain. | | x |
| 4. | Are you or were you a director, officer, partner, shareholder, lender to or capital contributor of the broker? | | x |
| 5. | Are or were you a person who, directly or indirectly and through agreement or otherwise, exercised or had the power to exercise a controlling influence over the management or policies of the broker? | | x |
| 6. | Are you related to, or do you have any business venture with, any of the persons specified in "4" above, or any employee or other person associated in any way with the broker? If so, give name(s) | | x |
| 7. | Is this claim being filed by or on behalf of a broker or dealer or a bank? If so, provide documentation with respect to each public customer on whose behalf you are claiming. | | x |
| 8. | Have you ever given any discretionary authority to any person to execute securities transactions with or through the broker on your behalf? Give names, addresses and phone numbers. | | |

Bernard L. Madoff
Investment
Securities
885 Third Ave.
New York, NY 10022
212-230-2424

502180406

3

9.    Have you or any member of your family
      ever filed a claim under the Securities
      Investor Protection Act of 1970?  if
      so, give name of that broker.                                              X

      Please list the full name and address of anyone assisting you in the
      preparation of this claim form:____Howard Herman, Moses & Singer LLP,____
      _____Chrysler Building, 405 Lexington Ave., New York, NY 10174_____.

If you cannot compute the amount of your claim, you may file an estimated claim.  In that
case, please indicate your claim is an estimated claim.

**IT IS A VIOLATION OF FEDERAL LAW TO FILE A FRAUDULENT CLAIM.
CONVICTION CAN RESULT IN A FINE OF NOT MORE THAN $50,000 OR
IMPRISONMENT FOR NOT MORE THAN FIVE YEARS OR BOTH.**

**THE FOREGOING CLAIM IS TRUE AND ACCURATE TO THE BEST OF MY
INFORMATION AND BELIEF.**                 Sienna Partnership, L.P.
                                          By: Greenfield Partners, Inc., Its General Partner

                                          By:_____
Date __6/22/09__                          Signature__Henry Shum, Its Authorized Signatory__

Date _____                     Signature_____

(If ownership of the account is shared, all must sign above.  Give each owner's name,
address, phone number, and extent of ownership on a signed separate sheet.  If other
than a personal account, *e.g.*, corporate, trustee, custodian, etc., also state your capacity
and authority.  Please supply the trust agreement or other proof of authority.)

                              See Attachment 3

**This customer claim form must be completed and mailed promptly,
together with supporting documentation, etc. to:**

                          Irving H. Picard, Esq.,
            Trustee for Bernard L. Madoff Investment Securities LLC
                          Claims Processing Center
                        2100 McKinney Ave., Suite 800
                            Dallas, TX 75201

**Attachment 1**

**Positions As Of November 30, 2008**



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

PERIOD ENDING: 11/30/08
PAGE: 1
YOUR ACCOUNT NUMBER: 1-FR041-3-0

| DATE | BOUGHT Received on Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 651,311.15 |
| 11/12 | 6,058 | | 3391 | WAL-MART STORES INC | 55.830 | 338,460.14 | |
| 11/12 | 3,961 | | 3893 | INTERNATIONAL BUSINESS MACHS | 87.270 | 345,834.47 | |
| 11/12 | 14,679 | | 7717 | EXXON MOBIL CORP | 72.880 | 1,070,392.52 | |
| 11/12 | 16,077 | | 8219 | INTEL CORP | 14.510 | 233,920.27 | |
| 11/12 | 7,689 | | 12545 | JOHNSON & JOHNSON | 59.580 | 458,417.62 | |
| 11/12 | 10,485 | | 16871 | J.P. MORGAN CHASE & CO | 38.530 | 404,406.05 | |
| 11/12 | 5,592 | | 21196 | COCA COLA CO | 44.660 | 249,961.72 | |
| 11/12 | 3,262 | | 25522 | MCDONALDS CORP | 55.370 | 180,746.94 | |
| 11/12 | 6,058 | | 29840 | MERCK & CO | 28.550 | 173,197.90 | |
| 11/12 | 22,135 | | 34174 | MICROSOFT CORP | 21.810 | 483,649.35 | |
| 11/12 | 11,184 | | 38500 | ORACLE CORPORATION | 17.300 | 193,930.20 | |
| 11/12 | 4,427 | | 51478 | PEPSICO INC | 56.410 | 249,904.07 | |
| 11/12 | 2,563 | | 51980 | APPLE INC | 100.780 | 258,401.14 | |
| 11/12 | 18,873 | | 55804 | PFIZER INC | 16.940 | 320,462.62 | |
| 11/12 | 4,427 | | 56306 | ABBOTT LABORATORIES | 54.610 | 241,935.47 | |
| 11/12 | 8,388 | | 60130 | PROCTER & GAMBLE CO | 64.080 | 537,838.04 | |
| 11/12 | 3,029 | | 60632 | AMGEN INC | 59.160 | 179,316.64 | |
| 11/12 | 5,825 | | 64556 | PHILLIP MORRIS INTERNATIONAL | 43.600 | 254,203.00 | |
| 11/12 | 13,980 | | 64958 | BANK OF AMERICA | 21.590 | 302,387.20 | |
| 11/12 | 4,660 | | 68782 | QUALCOMM INC | 33.770 | 157,554.20 | |
| 11/12 | 15,145 | | 69284 | CITI GROUP INC | 12.510 | 190,068.95 | |
| 11/12 | 3,495 | | 73108 | SCHLUMBERGER LTD | 49.480 | 173,071.60 | |
| 11/12 | 8,388 | | 73610 | COMCAST CORP CL A | 16.510 | 138,820.88 | |

CONTINUED ON PAGE 2

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

| MADF |

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

PERIOD ENDING: 11/30/08
PAGE: 2
YOUR ACCOUNT NUMBER: 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 11/12 | 16,543 | | 77434 | AT&T INC | 27 | 447,322.00 | |
| 11/12 | 4,194 | | 77936 | CONOCOPHILLIPS | 52.510 | 220,393.94 | |
| 11/12 | 2,796 | | 81760 | UNITED PARCEL SVC INC | 52.040 | 145,614.84 | |
| | | | | CLASS B | | | |
| 11/12 | 17,009 | | 82262 | CISCO SYSTEMS INC | 16.730 | 285,240.57 | |
| 11/12 | 4,893 | | 86086 | U S BANCORP | 29.530 | 144,685.29 | |
| 11/12 | 5,825 | | 86588 | CHEVRON CORP | 73.430 | 427,962.75 | |
| 11/12 | 2,796 | | 90412 | UNITED TECHNOLOGIES CORP | 53.160 | 148,746.36 | |
| 11/12 | 29,591 | | 90914 | GENERAL ELECTRIC CO | 19.630 | 582,054.33 | |
| 11/12 | 7,922 | | 94738 | VERIZON COMMUNICATIONS | 30.410 | 241,224.02 | |
| 11/12 | 699 | | 95240 | GOOGLE | 337.400 | 235,869.60 | |
| 11/12 | 9,786 | | 99064 | WELLS FARGO & CO NEW | 29.800 | 292,013.80 | |
| 11/12 | 6,990 | | 99566 | HEWLETT PACKARD CO | 34.900 | 244,230.00 | |
| 11/12 | | 50,000 | 19939 | U S TREASURY BILL | 99.942 | | 49,971.00 |
| | | | | DUE 12/18/2008 | | | |
| | | | | 12/18/2008 | | | |
| 11/12 | | 10,500,000 | 21676 | U S TREASURY BILL | 99.936 | | 10,493,280.00 |
| | | | | DUE 2/12/2009 | | | |
| | | | | 2/12/2009 | | | |
| 11/12 | | | | FIDELITY SPARTAN | DIV | | 94.47 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 11/12/08 | | | |
| 11/12 | | | | FIDELITY SPARTAN | CW | 28.34 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| | | | | CONTINUED ON PAGE 3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

MADF ☐ **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

**PERIOD ENDING** 11/30/08

**PAGE** 3

M

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

**YOUR TAX PAYER IDENTIFICATION NUMBER**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 11/12 | | 89,824 | 16775 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 89,824.00 |
| 11/12 | 33,837 | | 26144 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 33,837.00 | |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 11/19/08 | DIV | | 4.15 |
| 11/19 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | CM | 1.25 | |
| 11/19 | | 33,837 | 51471 | FIDELITY SPARTAN U S TREASURY BILL DUE 03/26/2009 | 1 | | 33,837.00 |
| 11/19 | 725,000 | | 56076 | U S TREASURY BILL 3/26/2009 | 99.926 | 724,463.50 | |
| 11/19 | | 7,444 | -60510 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 7,444.00 | |
| | | | | NEW BALANCE | | 1,302,313.11 | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 16,543 | | | AT&T INC | 28.560 | | |
| | 4,427 | | | ABBOTT LABORATORIES | 52.390 | | |
| | 3,029 | | | AMGEN INC | 55.540 | | |
| | 2,563 | | | APPLE INC | 92.670 | | |
| | | | | CONTINUED ON PAGE    4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



MADF BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

PERIOD ENDING: 11/30/08
PAGE: 4
YOUR ACCOUNT NUMBER: 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 13,980 | | | BANK OF AMERICA | 16.250 | | |
| | 5,825 | | | CHEVRON CORP | 79.010 | | |
| | 17,009 | | | CISCO SYSTEMS INC | 16.540 | | |
| | 15,145 | | | CITIGROUP INC | 8.290 | | |
| | 5,592 | | | COCA COLA CO | 46.870 | | |
| | 8,388 | | | COMCAST CORP | 17.340 | | |
| | | | | CL A | | | |
| | 4,194 | | | CONOCOPHILLIPS | 52.520 | | |
| | 14,679 | | | EXXON MOBIL CORP | 80.150 | | |
| | 29,591 | | | GENERAL ELECTRIC CO | 17.170 | | |
| | 699 | | | GOOGLE | 292.960 | | |
| | 6,990 | | | HEWLETT-PACKARD CO | 35.280 | | |
| | 16,077 | | | INTEL CORP | 13.800 | | |
| | 3,961 | | | INTERNATIONAL BUSINESS MACHS | 81.600 | | |
| | 10,485 | | | J.P. MORGAN CHASE & CO | 31.660 | | |
| | 7,689 | | | JOHNSON & JOHNSON | 58.580 | | |
| | 3,262 | | | MCDONALDS CORP | 58.750 | | |
| | 6,058 | | | MERCK & CO | 26.720 | | |
| | 22,135 | | | MICROSOFT CORP | 20.220 | | |
| | 11,184 | | | ORACLE CORPORATION | 16.090 | | |
| | 4,427 | | | PEPSICO INC | 56.700 | | |
| | 18,873 | | | PFIZER INC | 16.430 | | |
| | 5,825 | | | PHILLIP MORRIS INTERNATIONAL | 42.160 | | |
| | 8,388 | | | PROCTER & GAMBLE CO | 64.350 | | |
| | 4,660 | | | QUALCOMM INC | 33.570 | | |
| | | | | | | | |
| | | | | CONTINUED ON PAGE 5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

MADF **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

| | PAGE |
| --- | --- |
| | 5 |

| PERIOD ENDING |
| --- |
| 11/30/08 |

YOUR ACCOUNT NUMBER
1-FR041-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 3,495 | | | SCHLUMBERGER LTD | 50.740 | | |
| | 7,444 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | 4,893 | | | U S BANCORP | 26.980 | | |
| | 2,796 | | | UNITED PARCEL SVC INC | 57.600 | | |
| | | | | CLASS B | | | |
| | 725,000 | | | U S TREASURY BILL | 99.971 | | |
| | | | | DUE 03/26/2009 | | | |
| | | | | 3/26/2009 | | | |
| | 2,796 | | | UNITED TECHNOLOGIES CORP | 48.530 | | |
| | 1,922 | | | VERIZON COMMUNICATIONS | 32.650 | | |
| | 6,058 | | | WAL-MART STORES INC | 55.880 | | |
| | 9,786 | | | WELLS FARGO & CO NEW | 28.890 | | |
| | | | | | | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG ------------ SHORT | | | |
| | | | | 10,997,815.32 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

[MADF] **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

**PAGE** 6

**PERIOD ENDING** 11/30/08

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

*YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 72,641.46 |
| | | | | GROSS-PROCEEDS-FROM SALES | | | 61,241,724.63 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

PAGE 1    M
PERIOD ENDING 11/30/08
YOUR ACCOUNT NUMBER 1-FR041-4-0

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | | 651,312.00 |
| 11/12 | 233 | | 42826 | S & P 100 INDEX NOVEMBER 460 CALL | 15.800 | | 367,907.00 |
| 11/12 | | 233 | 47152 | S & P 100 INDEX NOVEMBER 450 PUT | 17.800 | 414,973.00 | |
| 11/19 | 233 | | 33256 | S & P 100 INDEX DECEMBER 430 CALL | 26 | | 605,567.00 |
| 11/19 | 233 | | 37581 | S & P 100 INDEX DECEMBER 420 PUT | 30 | 699,233.00 | |
| 11/19 | 233 | | 41906 | S & P 100 INDEX NOVEMBER 460 CALL | 3 | 70,133.00 | |
| 11/19 | | 233 | 46231 | S & P 100 INDEX NOVEMBER 450 PUT | 37 | | 861,867.00 |
| | | | | NEW BALANCE | | | 1,302,314.00 |
| | | | | SECURITY POSITIONS | | | |
| | | | | S & P 100 INDEX DECEMBER 430 CALL | MKT PRICE 23.300 | | |
| 11/19 | | 233 | | S & P 100 INDEX DECEMBER 420 PUT | 16.500 | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG 384,450.00     SHORT 542,890.00 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

YOUR TAX PAYER IDENTIFICATION NUMBER

**Attachment 2**

**Deposit / Withdrawal History**

Sienna Partnership LP - Deposit / Withdrawal History

| | Addition | Withdrawal |
|---|---|---|
| Jun-98 | 3,940,000.00 | |
| Jul-98 | 600,000.00 | |
| Feb-99 | 405,000.00 | |
| May-99 | 550,000.00 | |
| Jul-99 | 244,529.00 | |
| Nov-99 | | (70,000.00) |
| Dec-99 | | (20,000.00) |
| Dec-99 | 449,980.00 | |
| Feb-00 | 235,505.00 | |
| Mar-00 | 300,000.00 | |
| Oct-00 | | (5,000,000.00) |
| May-01 | | (30,000.00) |
| Aug-01 | | (20,000.00) |
| Oct-01 | 110,000.00 | |
| Dec-01 | 689,534.00 | |
| Apr-02 | | (35,000.00) |
| May-02 | 100,000.00 | |
| Jul-02 | | (40,000.00) |
| Sep-02 | 1,590,000.00 | |
| May-03 | | (750,000.00) |
| Oct-03 | 230,000.00 | |
| Nov-03 | | (80,000.00) |
| Dec-03 | | (40,000.00) |
| Mar-04 | 700,000.00 | |
| May-04 | 450,000.00 | |
| Aug-04 | 200,000.00 | |
| Mar-05 | | (30,000.00) |
| Aug-05 | 200,000.00 | |
| Feb-06 | 300,000.00 | |
| Jul-06 | | (32,000.00) |
| Nov-06 | | (700,000.00) |
| Feb-07 | | (1,900,000.00) |
| Jul-07 | | (1,200,000.00) |
| Sep-07 | | (1,000,000.00) |
| | 11,294,548.00 | (10,947,000.00) |

No activities in 2008.

Last Chk ($130K) dated 12/20/08 not deposit.



**BERNARD L. MADOFF**
Investment Securities
New York □ London

ML/F

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Ltd
12 Berkeley Street
Mayfair, London W1X 5AD
0171-493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

| DATE | BOUGHT - RECEIVED OR LONG | SOLD - DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | NO BALANCE FORWARD | | | |
| 6/10 | | | | CHECK | JRNL | | 3,940,000.00 |
| 6/10 | 3,950,000 | | 11038 | U-S-TREASURY-BILL DUE 8/6/1998 | 99.240 | 3,919,980.00 | |
| 6/30 | 20,020 | | 27220 | FIDELITY SPARTAN 8/06/1998 U-S-TREASURY-MONEY-MARKET | 1 | 20,020.00 | |
| | | | | NEW-BALANCE | | | |
| | 20,020 | | | SECURITY-POSITIONS FIDELITY SPARTAN U-S-TREASURY-MONEY-MARKET | MKT-PRICE 1 | | |
| | 3,950,000 | | | U S TREASURY BILL DUE-8/6/1998 8/06/1998 | 99.500 | | |
| | | | | MARKET VALUE OF SECURITIES LONG SHORT 3,950,270.00 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

TRADE PROCESS  6/30/98

YOUR ACCOUNT NUMBER  1-FR061-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER

PAGE  1

M



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Ltd
12 Berkeley Street
Mayfair, London W1X 5AD
0171-493-6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN · BWI

PERIOD ENDING: 7/31/98    PAGE: 1

YOUR ACCOUNT NUMBER: 1-FR061-3-0    YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 7/06 | | | | NO BALANCE FORWARD | | | |
| 7/06 | 600,000 | | 29975 | CHECK | CA 99.600 | | 600,000.00 |
| | | | | U.S. TREASURY BILL | | | |
| | | | | DUE 8/6/1998 | | | |
| | | | | 8/06/1998 | | | |
| 7/22 | | | | FIDELITY SPARTAN | DIV | | 58.64 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 7/22/98 | | | |
| 7/22 | | | | FIDELITY SPARTAN | CM | 17.59 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| 7/22 | | 20,020 | 53144 | FIDELITY SPARTAN | 1 | | 20,020.00 |
| | | | | U.S. TREASURY MONEY MARKET | | | |
| 7/31 | 22,461 | | 61635 | FIDELITY SPARTAN | 1 | 22,461.00 | |
| | | | | U.S. TREASURY MONEY MARKET | | | |
| | | | | NEW BALANCE | | | .05 |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 22,461 | | | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | 4,550,000 | | | U S TREASURY BILL | 99.930 | | |
| | | | | DUE 8/6/1998 | | | |
| | | | | 8/06/1998 | | | |
| | | | | MARKET VALUE OF SECURITIES | | | |
| | | | | LONG | | | |
| | | | | 4,569,276.00          SHORT | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Madoff Securities International Ltd
12 Berkeley Street
Mayfair, London W1X 5AD
0171-493-0222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

PERIOD ENDING: 2/28/99
PAGE: 1
YOUR ACCOUNT NUMBER: 1-FRO41-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | 10,862.20 | |
| 2/11 | | | | CHECK | | | 405,000.00 |
| 2/11 | | 400,000 | 59293 | U-S TREASURY BILL DUE 4/22/1999 | CA 99.140 | 396,560.00 | |
| 2/16 | | | | 4/22/1999 PROCTER & GAMBLE CO | DIV | | 294.12 |
| 2/16 | | | | DIV 1/22/99 2/16/99 W/H TAX DIV PG | | | |
| 2/16 | | | | TEXAS INSTRUMENTS INC DIV 2/01/99 2/16/99 | CH DIV | 88.24 | |
| 2/16 | | | | W/H TAX-DIV-TXN | | | 45.39 |
| 2/17 | 40,000 | | 59781 | U S TREASURY BILL DUE 4/22/1999 | CH 99.210 | 13.62 39,684.00 | |
| 2/22 | | 1,596 | | MERCK-& CO- 4/22/1999 DIV 2/19/99 2/22/99 | RECD | | |
| 2/23 | | 648 | 60445 | AMERICAN INTL GROUP INC | 113 1/2 | 73,548.00 | |
| 2/23 | | 602 | 60795 | AMERITECH CORP | 64 3/8 | 38,753.75 | |
| 2/23 | | 236 | 61145 | AMERICAN EXPRESS COMPANY | 103 1/4 | 24,367.00 | |
| 2/23 | | 518 | 61494 | BOEING CO | 35 11/16 | 18,486.13 | |
| 2/23 | | 939 | 61842 | BANKAMERICA CORP-NEW | 66 | | 61,974.00 |
| 2/23 | | 832 | 62192 | BELL ATLANTIC CORP | 58 1/2 | | 48,672.00 |
| 2/23 | | 518 | 62542 | BRISTOL-MYERS-SQUIBB COMPANY | 128 1/8 | | 66,368.75 |
| 2/23 | | 1,218 | 62892 | CITI GROUP INC | 53 1/4 | | 64,858.50 |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

| PAGE | 2 |
|---|---|

| PERIOD ENDING | 5/31/99 |
|---|---|

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-FR041-3-0 | |

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TKN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 5/05 | 1,328 | | 52467 | HEWLETT PACKARD CO | 77 5/8 | 103,086.00 | |
| 5/05 | 1,245 | | 56153 | INTERNATIONAL BUSINESS MACHS | 205 1/4 | 255,536.25 | |
| 5/05 | 4,565 | | 59839 | INTEL CORP | 60 | 273,900.00 | |
| 5/05 | 1,743 | | 63525 | JOHNSON & JOHNSON | 97 | 169,071.00 | |
| 5/05 | 3,237 | | 67211 | COCA COLA CO | 67 1/2 | 218,497.50 | |
| 5/05 | 3,403 | | 70897 | LUCENT TECHNOLOGIES INC | 58 3/8 | 198,650.13 | |
| 5/05 | 1,743 | | 74583 | MCDONALDS CORP | 41 7/8 | 72,988.13 | |
| 5/05 | 1,079 | | 78269 | MOBIL CORP | 103 1/4 | 111,406.75 | |
| 5/05 | 3,154 | | 81955 | MERCK & CO | 69 3/4 | 219,991.50 | |
| 5/05 | 6,552 | | 85641 | MICROSOFT CORP | 80 7/16 | 527,428.69 | |
| 5/05 | 1,494 | | 96699 | BANC ONE CORP | 58 | 86,652.00 | |
| 5/05 | | | | CHECK | CA | | 400,000.00 |
| 5/05 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 05/05/99 | DIV | | 3.21 |
| 5/05 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | CW | .96 | |
| 5/05 | 450,000 | | 32542 | U S TREASURY BILL DUE 8/19/1999  8/19/1999 | 98.680 | 444,060.00 | |
| 5/05 | | 5,520 | 89633 | FIDELITY SPARTAN U S TREASURY MONEY MARKET U S TREASURY BILL DUE 9/16/1999  9/16/1999 | 1 | | 5,520.00 |
| 5/05 | | 2,850,000 | 93456 | U S TREASURY BILL DUE 9/16/1999 | 98.340 | | 2,802,690.00 |
| | | | | CONTINUED ON PAGE        -3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 017-493-6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

PERIOD ENDING: 5/31/99    PAGE: 4

YOUR ACCOUNT NUMBER: 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-----|-----|------|-------------|------|------|------|
| 5/11 | 222 | | 37809 | MERCK & CO | 73 1/4 | 16,261.50 | |
| 5/11 | 486 | | 38008 | MICROSOFT CORP | 77 3/4 | 37,786.50 | |
| 5/11 | 114 | | 38605 | BANC ONE CORP | 58 3/8 | 6,654.75 | |
| 5/11 | 138 | | 38804 | ORACLE CORPORATION | 24 1/2 | 3,381.00 | |
| 5/11 | 132 | | 39903 | PEPSICO INC | 36 3/4 | 4,851.00 | |
| 5/11 | 126 | | 39202 | PROCTER & GAMBLE CO | 91 | 11,466.00 | |
| 5/11 | 288 | | 39401 | AT & T CORP | 60 1/2 | 17,424.00 | |
| 5/11 | 36 | | 39600 | TEXAS INSTRUMENTS INC | 105 | 3,780.00 | |
| 5/11 | 156 | | 39799 | WELLS FARGO & CO NEW | 43 | 6,708.00 | |
| 5/11 | 450 | | 39998 | WAL-MART STORES INC | 42 1/2 | 19,125.00 | |
| 5/11 | 228 | | 40197 | EXXON CORP | 82 1/4 | 18,753.00 | |
| 5/11 | 66 | | 40396 | XEROX CORP | 58 1/2 | 3,861.00 | |
| 5/11 | | 450,000 | 32902 | U S TREASURY BILL DUE 8/19/1999 | 98.760 | | 444,420.00 |
| | | | | | | | |
| 5/13 | | | 48325 | CHECK | CA | | 150,000.00 |
| 5/13 | 200,000 | | | U S TREASURY BILL DUE 9/9/1999 | 98.520 | 197,040.00 | |
| | | | | | | | |
| 5/25 | | 760 | 40864 | AMERICAN INTL GROUP INC | 116 13/16 | | 88,777.50 |
| 5/25 | | 680 | 41063 | AMERITECH CORP | 65 3/4 | | 44,710.00 |
| 5/25 | | 280 | 41262 | AMERICAN EXPRESS COMPANY | 123 7/8 | | 34,685.00 |
| 5/25 | | 638 | 41461 | BOEING CO | 44 3/4 | | 28,550.50 |
| 5/25 | | 1,081 | 41660 | BANK OF AMERICA | 68 1/4 | | 73,778.25 |
| 5/25 | | 998 | 41859 | BELL ATLANTIC CORP | 55 3/4 | | 55,638.50 |
| | | | | CONTINUED ON PAGE    5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**MADF** | **BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

**PERIOD ENDING** 7/31/99
**PAGE** 2

**YOUR ACCOUNT NUMBER** 1-FR0141-3-0
**YOUR TAX PAYER IDENTIFICATION NUMBER**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 7/21 | | 2,208 | 68256 | PEPSICO INC | 39 1/8 | | 85,388.00 |
| 7/21 | | 2,016 | 11934 | PROCTER L GAMBLE CO | 90 1/2 | | 182,448.00 |
| 7/21 | | 1,824 | 72637 | AMERICAN INTL GROUP INC | 121 5/8 | | 221,844.00 |
| 7/21 | | 4,800 | 75612 | AT & T CORP | 56 1/4 | | 270,000.00 |
| 7/21 | | 1,632 | 76315 | AMERITECH CORP | 76 7/8 | | 125,460.00 |
| 7/21 | | 576 | 79290 | TEXAS INSTRUMENTS INC | 154 3/8 | | 803,950.00 |
| 7/21 | | 672 | 79993 | AMERICAN EXPRESS COMPANY | 135 15/16 | | 91,350.00 |
| 7/21 | | 2,496 | 82968 | WELLS FARGO & CO NEW | 43 1/8 | | 107,650.00 |
| 7/21 | | 2,592 | 83672 | BANK OF AMERICA | 75 11/16 | | 196,182.00 |
| 7/21 | | 6,720 | 86646 | WAL-MART STORES INC | 47 15/16 | | 322,140.00 |
| 7/21 | | 2,400 | 87350 | BELL ATLANTIC CORP | 66 1/2 | | 159,600.00 |
| 7/21 | | 3,744 | 90324 | EXXON CORP | 79 1/4 | | 296,712.00 |
| 7/21 | | 2,976 | 91028 | BRISTOL MYERS SQUIBB COMPANY | 75 7/16 | | 224,502.00 |
| 7/21 | | 960 | 93996 | XEROX CORP | 59 1/8 | | 56,760.00 |
| 7/21 | | 5,184 | 96706 | CITI GROUP INC | 48 7/8 | | 253,368.00 |
| 7/21 | | 4,800 | 98384 | CISCO SYSTEMS INC | 66 7/15 | | 319,900.00 |
| | | | | FIDELITY SPARTAN | DIV | | 93.21 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 07/23/99 | | | |
| 7/21 | | | | FIDELITY SPARTAN | CM | 27.96 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H—TAX DIV FDLXX | | | |
| 7/21 | | | | CHECK WIRE | CA | | |
| 7/21 | 2,250,000 | | 3620 | U S TREASURY BILL | 98-960 | 2,226,600.00 | |
| | | | | DUE 10/14/99 | | | |
| | | | | 10/14/1999 | | | 104,529.31 |
| | | | | CONTINUED ON PAGE 3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
Affiliated with
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493-6222

**PAGE** 3

SIENNA PARTNERSHIP LP
ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

**PERIOD ENDING** 7/31/99

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 7/21 | 2,250,000 | | 7314 | U S TREASURY BILL DUE 10/21/99 | 98.870 | 2,224,575.00 | |
| 7/21 | 2,250,000 | | 11008 | U S TREASURY BILL DUE 10/28/99 | 98.800 | 2,223,000.00 | |
| 7/21 | | 37,997 | 97728 | FIDELITY SPARTAN U S TREASURY MONEY MARKET 10/28/1999 | 1 | | 37,997.00 |
| 7/26 | | | | GENERAL ELECTRIC CO DIV. 7/08/99 7/26/99 | DIV | | 1,780.80 |
| 7/26 | | | | W/H TAX DIV 6% | CW | | |
| 7/27 | | | | CHECK WIRE | CA | 536.24 | |
| 7/27 | 175,000 | | 13718 | U S TREASURY BILL DUE 10/28/99 | 98.820 | 172,935.00 | →140,000.00 |
| 7/30 | | 24,157 | 22425 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,157.00 | |
| | | | | NEW BALANCE | | | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 24,157 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 689,165.35 |
| | 2,250,000 | | | U S TREASURY BILL DUE 10/14/99 10/14/1999 | 99.030 | | |
| | | | | CONTINUED ON PAGE   4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BMI

PAGE 1
PERIOD ENDING 11/30/99
YOUR ACCOUNT NUMBER 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 191,665.68 |
| 11/01 | | | | AT & T CORP | DIV | | 1,067.22 |
| | | | | DIV-9/30/99-11/01/99 | | | |
| 11/01 | | | | W/H TAX DIV T | CW | 320.17 | |
| 11/01 | | | | AMERI-TECH-CORP- | DIV- | | 534.35 |
| | | | | DIV 9/09/99 11/01/99 | | | |
| 11/01 | | | | W/H-TAX-DIV-AIT- | CEMA | 160.31 | |
| 11/01 | | | | BELL ATLANTIC CORP | DIV | | 914.76 |
| | | | | DIV-10/08/99-11/01/99 | | | |
| 11/01 | | | | W/H TAX DIV BEL | CW | 274.43 | |
| 11/01 | | | | BRISTOL-MYERS-SQUIBB-COMPANY | DIV | | 659.84 |
| | | | | DIV 10/01/99 11/01/99 | | | |
| 11/01 | | | | W/H-TAX-DIV-BMY- | CW | 197.95 | |
| 11/02 | | | | CHECK | CW | 70,000.00 | |
| 11/10 | | | | AMERICAN-EXPRESS-COMPANY- | DIV- | | 155.93 |
| | | | | DIV 10/08/99 11/10/99 | | | |
| 11/10 | | | | W/H-TAX-DIV-AXP- | CW | 46.78 | |
| 11/17 | 686 | | 1990 | AMERICAN EXPRESS COMPANY | 149 1/4 | 102,385.50 | |
| 11/17 | 2,156 | | 2809 | ORACLE CORPORATION | 62 5/8 | 135,019.50 | |
| 11/17 | 1,470 | | 5724 | BOEING CO | 41 | 60,270.00 | |
| 11/17 | 2,156 | | 6543 | PEPSICO INC | 32 13/16 | 70,763.75 | |
| 11/17 | 2,646 | | 9458 | BANK OF AMERICA | 64 | 159,344.00 | |
| 11/17 | 1,960 | | 10277 | PROCTER & GAMBLE GO | 106 | 207,760.00 | |
| 11/17 | 2,254 | | 13192 | BELL ATLANTIC CORP | 63 5/16 | 142,796.38 | |
| | | | | CONTINUED ON PAGE 2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**Investment Securities**
New York □ London

MADF

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

Affiliated with

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

PERIOD ENDING: **12/31/99**

YOUR ACCOUNT NUMBER: **1-FR041-3-0**

PAGE **1**

YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 368,751.50 |
| 12/01 | | | | CHECK WIRE | | | |
| 12/01 | | 100,000 | 84215 | U-S-TREASURY BILL | CA | | 100,000.00 |
| | | | | DUE 04/13/2000 | 98.070 | 98,070.00 | |
| 12/08 | 1,930 | | 84273 | FIDELITY SPARTAN | 1 | | |
| | | | | U-S-TREASURY-MONEY-MARKET | | 1,930.00 | |
| 12/13 | | | | MINNESOTA MNG & MFG CO | DIV | | 329.28 |
| | | | | DIV—11/19/99-12/12/99 | | | |
| 12/13 | | | | W/H TAX DIV MMM | CW | 98.78 | |
| 12/16 | | | | CHECK | CW | | |
| 12/20 | | | | CHECK WIRE | CA | 20,000.00 | |
| 12/20 | 180,000 | | 85678 | U-S-TREASURY BILL | 98.280 | | 199,980.00 |
| | | | | DUE 04/13/2000 | | 176,904.00 | |
| 12/28 | | | | CHECK WIRE | CA | | |
| 12/28 | | 150,000 | 85781 | U-S-TREASURY-BILL | 98.450 | | 150,000.00 |
| | | | | DUE 04/13/2000 | | 147,675.00 | |
| 12/28 | 5,401 | | 86136 | FIDELITY SPARTAN | 1 | | |
| | | | | U-S-TREASURY-MONEY-MARKET | | 5,401.00 | |
| 12/31 | | 3,670,000 | 89994 | U S TREASURY BILL | 98.630 | | 3,619,721.00 |
| | | | | DUE-04/06/2000 | | | |
| | | | | 4/06/2000 | | | |
| | | | | CONTINUED ON PAGE 2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

M

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BMI

| PERIOD ENDING | PAGE |
|---|---|
| 2/29/00 | 1 |

| YOUR ACCOUNT NUMBER | *OUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-FR041-3-0 | |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 36,365.44 |
| 2/10 | | | | CHECK WIRE | CA | | → 59,985.00 |
| 2/10 | 50,000 | | 7965 | U S TREASURY BILL DUE 04/06/2000 | 99.190 | 49,595.00 | |
| 2/10 | 10,390 | | 7995 | FIDELITY SPARTAN 4/06/2000 U S TREASURY MONEY MARKET | 1 | 10,390.00 | |
| 2/14 | | | | CHECK WIRE | CA | | → 175,520.44 |
| 2/14 | | | | TEXAS INSTRUMENTS INC DIV 1/31/00  2/14/00 | DIV | | 51.51 |
| 2/14 | | | 8212 | W/H TAX DIV TXN | CM | 15.45 | |
| 2/14 | 175,000 | | | U S TREASURY BILL DUE 04/06/2000 | 99.250 | 173,687.50 | |
| 2/15 | | | | PROCTER & GAMBLE CO DIV 1/21/00  2/15/00 | DIV | | 640.00 |
| 2/15 | | | | W/H TAX DIV PG | CM | 192.00 | |
| 2/15 | 1,833 | | 8230 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,833.00 | |
| 2/24 | | 4,444 | 3707 | ORACLE CORPORATION | 59 | | 262,196.00 |
| 2/24 | | 2,221 | 7437 | PEPSICO INC | 34   3/16 | | 75,930.44 |
| 2/24 | | 2,423 | 9462 | AMERICAN INTL GROUP INC | 89   3/4 | | 217,464.25 |
| 2/24 | | 2,019 | 11167 | PROCTER & GAMBLE CO | 93   3/4 | | 189,281.25 |
| 2/24 | | 1,614 | 13192 | AMGEN INC | 72   5/16 | | 116,712.38 |
| | | | | CONTINUED ON PAGE   2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
Investment Securities
New York □ London

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BMI

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 481,582.90 | |
| 3/01 | | | | FORD MOTOR COMPANY DIV 2/01/00 3/01/00 | DIV | | 908.50 |
| 3/01 | | | | W/H TAX DIV F | CW | 272.55 | |
| 3/01 | | | | INTEL COR 39 DIV 2/07/00 3/01/00 | DIV | | 156.50 |
| 3/01 | | | | W/H TAX DIV INTC | CW | 46.35 | |
| 3/01 | | | | LUCENT TECHNOLOGIES INC DIV 1/31/00 3/01/00 | DIV | | 95.00 |
| 3/01 | | | | W/H TAX DIV LU | CW | 28.50 | |
| 3/01 | | | | WELLS FARGO & CO NEW DIV 2/04/00 3/01/00 | DIV | | 533.50 |
| 3/01 | | | | W/H TAX DIV WFC | CW | 160.05 | |
| 3/03 | | | | BOEING CO DIV 2/11/00 3/03/00 | DIV | | 197.96 |
| 3/03 | | | | W/H TAX DIV BA | CW | 59.39 | |
| 3/06 | | | | CHECK WIRE | CA | 294,270.00 | |
| 3/06 | 300,000 | | 66987 | U S TREASURY BILL DUE 7/6/2000 | 98.090 | | |
| 3/07 | | | | 7/06/2000 JOHNSON & JOHNSON DIV 2/15/00 3/07/00 | DIV | | 503.88 |
| 3/07 | | | | W/H TAX DIV JNJ | CW | 178.16 | |
| 3/10 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 03/10/00 | DIV | | 15.06 |
| | | | | CONTINUED ON PAGE  2 | | | → 300,000.00 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

PERIOD ENDING    3/31/00
PAGE    1

YOUR ACCOUNT NUMBER    1-FR0641-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER



**BERNARD L. MADOFF**
Investment Securities
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800-334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 0171-493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| PERIOD ENDING | PAGE |
|---|---|
| 10/31/00 | 11 |

YOUR ACCOUNT NUMBER: 1-FR061-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 10/25 | | 544 | 64881 | PHARMACIA CORP | 50 3/4 | | 27,608.00 |
| 10/25 | | 1,760 | 65117 | AT & T CORP | 27 | | 47,736.00 |
| 10/25 | | 918 | 65353 | TEXAS INSTRUMENTS INC | 47 7/16 | | 43,547.63 |
| 10/25 | | 816 | 65599 | TYCO INTERNATIONAL LTD | 50 3/8 | | 41,106.00 |
| 10/25 | | 680 | 65825 | VIACOM INC | 54 | | 36,720.00 |
| | | | | CLASS B NON VOTING SHS | | | |
| 10/25 | | 1,224 | 66061 | VERIZON COMMUNICATIONS | 48 7/16 | | 59,287.50 |
| 10/25 | | 748 | 66297 | WELLS FARGO & CO NEW | 42 1/4 | | 31,603.00 |
| 10/25 | | 2,040 | 66533 | WAL-MART STORES INC | 46 9/16 | | 94,987.50 |
| 10/25 | | 1,564 | 66769 | EXXON MOBIL CORP | 88 5/16 | | 138,120.75 |
| 10/25 | 1,275,000 | | 68043 | U S TREASURY BILL | 98.430 | 1,254,982.50 | |
| | | | | DUE 01/25/2001 | | | |
| | | | | 1/25/2001 | | | |
| 10/25 | 1,275,000 | | 68293 | U S TREASURY BILL | 98.320 | 1,253,580.00 | |
| | | | | DUE 02/01/2001 | | | |
| | | | | 7/01/2001 | | | |
| 10/25 | | | | GENERAL ELECTRIC CO | DIV | | 2,060.31 |
| | | | | DIV 10/03/00 10/25/00 | | | |
| | | | | W/H TAX DIV GE | | | |
| 10/25 | | | | CHECK WIRE | CH | 620.79 | |
| 10/27 | | | | MORGAN STANLEY DEAN WITTER CO | CH | 5,000,000.00 | |
| 10/27 | | | | DIV 10/06/00 10/27/00 | DIV | | 361.60 |
| | | | | W/H TAX DIV MWD | | | |
| 10/27 | 5,055,000 | | 68583 | U S TREASURY BILL | 98.580 | 108.48 | |
| 10/27 | | | | DUE 01/18/2001 | | | |
| | | | | 1/18/2001 | | | |
| | | | | CONTINUED ON PAGE 12 | | 4,983,219.00 | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| PAGE |
|------|
| 1 |

| PERIOD ENDING |
|---------------|
| 5/31/01 |

| YOUR ACCOUNT NUMBER |
|---------------------|
| 1-FR041-3-0 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | | 146,967.20 |
| 5/01 | | | | AT & T CORP<br>DIV 3/30/01   5/01/01 | DIV | | 135.00 |
| 5/01 | | | | W/H TAX DIV T | CH | 40.50 | |
| 5/01 | | | | BRISTOL MYERS SQUIBB COMPANY<br>DIV 4/06/01   5/01/01 | DIV | | 515.63 |
| 5/01 | | | | W/H TAX DIV BMY | CH | 154.69 | |
| 5/01 | | | | PHARMACIA CORP<br>DIV 4/10/01   5/01/01 | DIV | | 153.00 |
| 5/01 | | | | W/H TAX DIV PHA | CH | 45.90 | |
| 5/01 | | | | VERIZON COMMUNICATIONS<br>DIV 4/10/01   5/01/01 | DIV | | 1,010.63 |
| 5/01 | | | | W/H TAX DIV VZ | CH | 303.19 | |
| 5/02 | | | | TYCO INTERNATIONAL LTD<br>DIV 4/02/01   5/02/01 | DIV | | 21.56 |
| 5/02 | | | | W/H TAX DIV TYC | CH | 6.47 | |
| 5/10 | | | | AMERICAN EXPRESS COMPANY<br>DIV 4/06/01   5/10/01 | DIV | | 102.00 |
| 5/10 | | | | W/H TAX DIV AXP | CH | 30.60 | |
| 5/15 | | | | PROCTER & GAMBLE CO<br>DIV 4/20/01   5/15/01 | DIV | | 446.25 |
| 5/15 | | | | W/H TAX DIV PG | CH | 133.88 | |
| 5/22 | | | | CHECK | CH | 30,000.00 | |
| 5/29 | | | | FIDELITY SPARTAN<br>U S TREASURY MONEY MARKET<br>DIV 05/29/01 | DIV | | 121.26 |
| | | | | CONTINUED ON PAGE   2 | | | |

| MADF | **BERNARD L. MADOFF** |
|---|---|
| | INVESTMENT SECURITIES LLC |
| | New York ☐ London |

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

**PAGE** 1

**MEMO NUMBER** 8/31/01

**YOUR ACCOUNT NUMBER** 1-FP061-3-0   **YOUR TAX PAYER IDENTIFICATION NUMBER**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 120,993.14 |
| 8/01 | | | | BRISTOL MYERS SQUIBB COMPANY | DIV | | 485.40 |
| | | | | DIV 7/06/01 8/01/01 | | | |
| 8/01 | | | | W/H TAX DIV BMY | CW | 146.52 | |
| 8/01 | | | | PHARMACIA CORP | DIV | | 169.83 |
| | | | | DIV 7/11/01 8/01/01 | | | |
| 8/01 | | | | W/H TAX DIV PHA | CW | 50.95 | |
| 8/01 | | | | TYCO INTERNATIONAL LTD | DIV | | 72.20 |
| | | | | DIV 7/02/01 9/01/01 | | | |
| 8/01 | | | | W/H TAX DIV TYC | CW | 6.66 | |
| 9/01 | | | | VERIZON COMMUNICATIONS | DIV | | 968.66 |
| | | | | DIV 7/10/01 9/01/01 | | | |
| 8/01 | | | | W/H TAX DIV VZ | CW | 290.60 | |
| 8/06 | | | | CHECK | CW | 20,000.00 | |
| 8/10 | | | | AMERICAN EXPRESS COMPANY | DIV | | 100.64 |
| | | | | DIV 7/06/01 8/10/01 | | | |
| 8/10 | | | | W/H TAX DIV AXP | CW | 30.19 | |
| 8/15 | | | | PROCTER & GAMBLE CO | DIV | | 449.92 |
| | | | | DIV 7/20/01 9/15/01 | | | |
| 8/15 | | | | W/H TAX DIV PG | CW | 134.93 | |
| 8/15 | 2,652 | | 3056 | VERIZON COMMUNICATIONS | 52.150 | 139,301.80 | |
| 8/22 | 1,872 | | 3151 | BRISTOL MYERS SQUIBB COMPANY | 55.050 | 103,053.60 | |
| 8/22 | 1,638 | | 6624 | WELLS FARGO & CO NEW | 46.010 | 75,364.38 | |
| 8/22 | 5,148 | | 6719 | CITI GROUP INC | 46.410 | 238,918.68 | |
| 8/22 | | | | | | | |
| | | | | CONTINUED ON PAGE 2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

MADF **BERNARD L. MADOFF**
Investment Securities LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| PERIOD ENDING | PAGE |
| --- | --- |
| 10/31/01 | 1 |

YOUR TAX PAYER IDENTIFICATION NUMBER    ✱

YOUR ACCOUNT NUMBER
1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | BALANCE FORWARD | | 625,349.81 | |
| 10/01 | | | | COCA COLA CO | DIV | | 407.16 |
| | | | | DIV 9/15/01 10/01/01 | | | |
| 10/01 | | | | W/H TAX DIV KO | CW | 122.15 | |
| 10/01 | | | | MERCK & CO | DIV | | 764.40 |
| | | | | DIV 9/04/01 10/01/01 | | | |
| 10/03 | | | | W/H TAX DIV MRK | CW | 229.32 | |
| 10/03 | 100,000 | | 37496 | CHECK | CA | | 110,000.00 |
| 10/03 | | | | U S TREASURY BILL | 99,570 | 99,570.00 | |
| | | | | DUE 12/13/2001 | | | |
| 10/04 | 10,430 | | 37580 | FIDELITY SPARTAN | 1 | 10,430.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 10/09 | | | | WAL-MART STORES INC | DIV | | 316.68 |
| | | | | DIV 9/22/01 10/09/01 | | | |
| 10/09 | | | | W/H TAX DIV WMT | CW | 95.00 | |
| 10/10 | | | | HEWLETT PACKARD CO | DIV | | 156.00 |
| | | | | DIV 9/19/01 10/10/01 | | | |
| 10/10 | | | | W/H TAX DIV HWP | CW | 46.80 | |
| 10/15 | | | | FIDELITY SPARTAN | DIV | | 241.29 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 10/15/01 | | | |
| 10/15 | | | | FIDELITY SPARTAN | CW | 72.39 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

MADF | **BERNARD L. MADOFF**
Investment Securities LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| PERIOD ENDING | PAGE |
|---|---|
| 12/31/01 | 1 |

YOUR ACCOUNT NUMBER: 1-FR041-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER: M

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 1,305.71 |
| 12/03 | | | | INTEL CORP DIV 11/07/01 12/01/01 | DIV | | 138.84 |
| 12/03 | | | | W/H TAX DIV INTC | CW | 41.65 | |
| 12/03 | | | | MCDONALDS CORP | DIV | | 248.40 |
| 12/03 | | | | DIV 11/15/01 12/03/01 W/H TAX DIV MCD | CW | 74.52 | |
| 12/14 | | | | WELLS FARGO & CO NEW DIV 11/09/01 12/01/01 | DIV | | 425.88 |
| 12/03 | | | | W/H TAX DIV WFC | CW | 127.76 | |
| 12/06 | | | | PFIZER INC DIV 11/16/01 12/06/01 | DIV | | 660.66 |
| 12/06 | | | | W/H TAX DIV PFE | CW | 198.20 | |
| 12/10 | | | | EXXON MOBIL CORP DIV 11/09/01 12/10/01 | DIV | | 1,560.78 |
| 12/10 | | | | W/H TAX DIV XOM | CW | 468.23 | |
| 12/10 | | | | INTERNATIONAL BUSINESS MACHS DIV 11/09/01 12/10/01 | DIV | | 240.24 |
| 12/10 | | | | W/H TAX DIV IBM | CW | 72.07 | |
| 12/14 | | | | DU PONT E I DE NEMOURS & CO DIV 11/15/01 12/14/01 | DIV | | 313.95 |
| 12/14 | | | | W/H TAX DIV DD | CW | 94.19 | |
| 12/19 | | | | CHECK WIRE | CA | 423,342.50 | |
| 12/20 | 425,000 | | 85559 | U S TREASURY BILL DUE 3/14/2002   3/14/2002 | 99.610 | | |
| | | | | CONTINUED ON PAGE 2 | | | → 439,534.10 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

| ☐ MADF | **BERNARD L. MADOFF** Investment Securities LLC New York ☐ London |
|---|---|

885 Third Avenue
New York, NY 10022
(212) 230-2400
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1X 5AD
Tel (020) 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| PERIOD ENDING | PAGE |
|---|---|
| 12/31/01 | 2 M |

YOUR ACCOUNT NUMBER
1-FR041-3-0

YOUR TAX PAYER QUALIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/26 | 10,000 | | 86047 | U S TREASURY BILL DUE 3/14/2002 | 99.630 | 9,963.00 | |
| 12/28 | | | | CHECK WIRE   3/14/2002 | CA | | 250,000.00 |
| 12/28 | 250,000 | | 86269 | U S TREASURY BILL DUE 3/14/2002 | 99.640 | 249,100.00 | |
| 12/31 | | | | FIDELITY SPARTAN   3/14/2002 U S TREASURY MONEY MARKET DIV 12/31/01 | DIV | | 41.82 |
| 12/31 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | CM | 12.55 | |
| 12/31 | | | 6767 | TRANS TO 40 ACCT | JRNL | | |
| 12/31 | 2,875,000 | | | U S TREASURY BILL DUE 5/23/2002 | 99.320 | 1,305.00 2,855,450.00 | |
| 12/31 | 2,875,000 | | 10754 | U S TREASURY BILL DUE 5/30/2002 | 99.280 | 2,854,300.00 | |
| 12/31 | 16,696 | | 14779 | FIDELITY SPARTAN   5/30/2002 U S TREASURY MONEY MARKET | 1 | 16,696.00 | |
| 12/31 | | 24,545 | 87661 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 24,545.00 |
| 12/31 | | 575,000 | 92058 | U S TREASURY BILL DUE 2/7/2002   2/07/2002 | 99.830 | | 574,022.50 |
| | | | | CONTINUED ON PAGE   3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-FR041-3-0 | 4/30/02 | 1 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 109,443.35 | |
| 4/01 | | | | COCA COLA CO | DIV | | 585.80 |
| 4/01 | | | | DIV 3/15/02  4/01/02 | | | |
| 4/01 | | | | W/H TAX DIV KO | CW | 175.74 | |
| 4/01 | | | | MERCK & CO | DIV | | 954.45 |
| 4/01 | | | | DIV 3/08/02  4/01/02 | | | |
| 4/01 | | | | W/H TAX DIV MRK | CW | 286.34 | |
| 4/01 | | | | PEPSICO INC | DIV | | 292.90 |
| 4/02 | | | | DIV 3/08/02  3/29/02 | | | |
| 4/10 | | | | W/H TAX DIV PEP | CW | 87.87 | |
| 4/10 | | | | CHECK | | → 35,000.00 | |
| | | | | PHILIP MORRIS COMPANIES INC | DIV | | 1,464.50 |
| 4/10 | | | | DIV 3/15/02  4/10/02 | | | |
| 4/12 | | | | W/H TAX DIV MO | CW | 439.35 | |
| | 300,000 | | 61072 | U S TREASURY BILL | 99.750 | 299,250.00 | |
| | | | | DUE 6/6/2002 | | | |
| 4/15 | | 2,020 | 3177 | PEPSICO INC | 52.260 | | 105,565.20 |
| 4/15 | | 7,373 | 6918 | PFIZER INC | 39.310 | | 289,932.63 |
| 4/15 | | 3,030 | 13455 | AMERICAN INTL GROUP INC | 74.800 | | 226,644.00 |
| 4/15 | | 3,939 | 18141 | SBC COMMUNICATIONS INC | 35.610 | | 140,267.79 |
| 4/15 | | 5,353 | 20937 | AOL TIME WARNER INC | 20.590 | | 110,218.27 |
| 4/15 | | 1,616 | 24668 | AMERICAN EXPRESS COMPANY | 41.430 | | 66,955.88 |
| 4/15 | | 2,424 | 29333 | TYCO INTERNATIONAL LTD | 31.340 | | 75,977.76 |
| | | | | CONTINUED ON PAGE 2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

STENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| PERIOD ENDING | PAGE |
|---|---|
| 5/31/02 | 4 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
|---|---|
| 1-FR041-3-0 | M |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 5/13 | 100,000 | | | CHECK | CA | | → 100,000.00 |
| 5/13 | | | 83669 | U S TREASURY BILL DUE 8/29/2002 | 99.480 | 99,480.00 | |
| 5/23 | | 2,664 | 19712 | 8/29/2002 THE WALT DISNEY CO | 24.570 | | 65,454.48 |
| 5/23 | | 1,554 | 23498 | BANC ONE CORP | 42.110 | | 65,438.94 |
| 5/23 | | 4,773 | 27284 | AT & T CORP | 13.120 | | 62,621.76 |
| 5/23 | | 555 | 31070 | 3M COMPANY | 129.670 | | 71,855.85 |
| 5/24 | | 8,436 | 34895 | ORACLE CORPORATION | 9.310 | | 78,539.16 |
| 5/24 | 75,000 | | 40130 | U S TREASURY BILL DUE 8/29/2002 | 99.540 | 74,655.00 | |
| 5/31 | 6,376 | | 45585 | 8/29/2002 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 6,376.00 | |
| | | | | NEW BALANCE | | 128,392.60 | |
| | 5,994 | | | SECURITY POSITIONS | MKT PRICE | | |
| | 1,776 | | | AOL TIME WARNER INC | 18.700 | | |
| | 3,441 | | | AMERICAN EXPRESS COMPANY | 42.510 | | |
| | 1,443 | | | AMERICAN INTL GROUP INC | 66.970 | | |
| | 1,998 | | | AMGEN INC | 47.630 | | |
| | 2,553 | | | BANK OF AMERICA | 75.810 | | |
| | 12,210 | | | BRISTOL MYERS SQUIBB COMPANY | 31.120 | | |
| | | | | CISCO SYSTEMS INC | 15.780 | | |
| | | | | CONTINUED ON PAGE 5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
**INVESTMENT SECURITIES LLC**
New York □ London

MADF

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

PERIOD ENDING 7/31/02

YOUR ACCOUNT NUMBER  1-FR061-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN. | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 7/01 | | | | BALANCE FORWARD | | 491,140.11 | |
| 7/01 | | | | MERCK & CO | DIV | | 1,048.95 |
| | | | | DIV 6/07/02    7/01/02 | | | |
| 7/01 | | | | W/H TAX DIV MRK | CM | 314.69 | |
| 7/09 | | | | CHECK | CM | 40,000.00 | |
| 7/19 | | | | FIDELITY SPARTAN | DIV | | 13.82 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 07/19/02 | | | |
| 7/19 | | | | FIDELITY SPARTAN | CM | 4.15 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| 7/19 | | 16,417 | 24670 | FIDELITY SPARTAN | 1 | | 16,417.00 |
| 7/19 | | 175,000 | 29672 | U S TREASURY MONEY MARKET | 99.811 | | 174,669.25 |
| | | | | U S TREASURY BILL | | | |
| | | | | DUE 8/29/2002 | | | |
| 7/19 | | 5,950,000 | 33240 | U S TREASURY BILL | 99.746 | | 5,934,887.00 |
| | | | | DUE 9/12/2002 | | | |
| 7/19 | 6,125,000 | | 39978 | U S TREASURY BILL | 99.359 | 6,085,738.75 | |
| | | | | DUE 12/5/02    9/12/2002 | | | |
| 7/19 | 245 | | 44088 | FIDELITY SPARTAN | 1 | 245.00 | |
| | | | | U S TREASURY MONEY MARKET    12/05/2002 | | | |
| | | | | CONTINUED ON PAGE  2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

MADF

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

| PERIOD ENDING | PAGE |
| 9/30/02 | 1 |

YOUR ACCOUNT NUMBER: 1-FR041-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER: ☒

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 641,754.06 |
| 9/03 | | | | INTEL CORP | DIV | | 244.90 |
| 9/03 | | | | DIV 8/07/02  9/01/02 | | | |
| 9/03 | | | | W/H TAX DIV INTC | CM | 73.47 | |
| 9/03 | | | | WELLS FARGO & CO NEW | DIV | | 868.00 |
| 9/03 | | | | DIV 8/09/02  9/01/02 | | | |
| 9/05 | | | | W/H TAX DIV WFC | CM | 260.40 | |
| | | | | GILLETTE CO | DIV | | 302.25 |
| 9/05 | | | | DIV 8/01/02  9/05/02 | | | |
| 9/05 | | | | W/H TAX DIV G | CM | 90.68 | |
| | | | | PFIZER INC | DIV | | 1,470.95 |
| 9/05 | | | | DIV 8/16/02  9/05/02 | | | |
| 9/06 | | | | W/H TAX DIV PFE | CM | 441.29 | |
| 9/06 | | | | CHECK | CA | | 263.50 |
| 9/06 | | | | BOEING CO | DIV | | |
| 9/06 | 1,575,000 | | 30197 | DIV 8/16/02  9/06/02 | CM | 79.05 | |
| 9/06 | | | | W/H TAX DIV BA | 99.249 | 1,563,171.75 | →1,590,000.00 |
| | | | | U S TREASURY BILL | | | |
| | | | | DUE 2/20/2003 | | | |
| 9/09 | | | | 2/20/2003 | DIV | | 302.25 |
| | | | | ANHEUSER BUSCH COS INC | | | |
| 9/09 | | | | DIV 8/09/02  9/09/02 | | | |
| 9/09 | 26,828 | | 30263 | W/H TAX DIV BUD | CM | 90.68 | |
| | | | | FIDELITY SPARTAN | 1 | 25,878.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | CONTINUED ON PAGE  2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-FR041-3-0 | 5/31/03 | 3 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 5/13 | | 4,175,000 | 98087 | U S TREASURY BILL DUE 8/28/2003 | 99.673 | | 4,161,347.75 |
| 5/13 | 42,844 | | 53322 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | CH | 42,844.00 | |
| | | | | 8/28/2003 | | | |
| | | | | CHECK | 1 | → 750,000.00 | |
| 5/14 | | 5,518 | 66223 | AMERICAN INTL GROUP INC | 55.620 | | 306,911.16 |
| 5/16 | | 2,670 | 66236 | AMGEN INC | 61.550 | | 164,338.50 |
| 5/16 | | 9,434 | 56249 | ADL TIME WARNER INC | 13.520 | | 127,547.68 |
| 5/16 | | 2,848 | 66262 | AMERICAN EXPRESS COMPANY | 40.300 | | 114,774.40 |
| 5/16 | | 3,204 | 66275 | BANK OF AMERICA | 74.320 | | 238,121.28 |
| 5/16 | | 4,004 | 66288 | BRISTOL MYERS SQUIBB COMPANY | 26.180 | | 107,180.92 |
| 5/16 | | 1,700 | 66301 | ANHEUSER BUSCH COS INC | 50.850 | | 90,513.00 |
| 5/16 | | 10,858 | 66314 | CITI GROUP INC | 39.270 | | 426,393.66 |
| 5/16 | | 14,952 | 66327 | CISCO SYSTEMS INC | 16.470 | | 246,259.44 |
| 5/16 | | 2,136 | 66340 | DUPONT E I DE NEMOURS E CO | 43.240 | | 92,360.64 |
| 5/16 | | 21,004 | 66353 | GENERAL ELECTRIC CO | 28.700 | | 607,814.80 |
| 5/16 | | 4,984 | 66366 | HOME DEPOT INC | 29.950 | | 149,270.80 |
| 5/16 | | 6,408 | 66379 | HEWLETT PACKARD CO | 17.280 | | 110,730.24 |
| 5/16 | | 3,560 | 66392 | INTERNATIONAL BUSINESS MACHS | 89.980 | | 320,328.80 |
| 5/16 | | 13,884 | 66405 | INTEL CORP | 19.830 | | 275,319.72 |
| 5/16 | | 6,230 | 66418 | JOHNSON E JOHNSON | 55.500 | | 345,765.00 |
| 5/16 | | 4,272 | 66431 | JP MORGAN CHASE E CO | 30.720 | | 131,235.84 |
| 5/16 | | 5,162 | 66444 | COCA COLA CO | 44.250 | | 228,418.50 |
| 5/16 | | 2,492 | 66457 | MEDTRONIC INC | 47.500 | | 118,370.00 |
| | | | | CONTINUED ON PAGE 4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**MADF** | **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| PERIOD ENDING | YOUR ACCOUNT NUMBER | PAGE |
|---|---|---|
| 10/31/03 | 1-FR061-3-0 | 4 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 10/23 / 10/23 | 225,000 | | 49614 | CMSS U S TREASURY BILL DUE 2/5/2004 | CA 99.729 | 224,390.25 | 230,000.00 |
| 10/24 | 5,610 | | 49448 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 5,610.00 | |
| 10/31 | 4,117 | | 53266 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 4,117.00 | |
| | | | | NEW BALANCE | | | 548,535.81 |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 3,850 | | | ALTRIA GROUP INC | 46.500 | | |
| | 2,454 | | | AMERICAN EXPRESS COMPANY | 46.930 | | |
| | 4,928 | | | AMERICAN INTL GROUP INC | 50.830 | | |
| | 2,454 | | | ARGEN INC | 51.760 | | |
| | 2,772 | | | BANK OF AMERICA | 75.730 | | |
| | 2,155 | | | BANC ONE CORP | 42.450 | | |
| | 3,542 | | | BRISTOL MYERS SQUIBB COMPANY | 25.370 | | |
| | 13,398 | | | CISCO SYSTEMS INC | 20.980 | | |
| | 9,702 | | | CITI GROUP INC | 47.400 | | |
| | 4,620 | | | COCA COLA CO | 46.400 | | |
| | 12,474 | | | EXXON MOBIL CORP | 36.580 | | |
| | 18,534 | | | GENERAL ELECTRIC CO | 29.010 | | |
| | 6,006 | | | HEWLETT PACKARD CO | 22.310 | | |
| | | | | CONTINUED ON PAGE 5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

[Mdff] **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

M

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

| PERIOD ENDING | PAGE |
| --- | --- |
| 11/30/03 | 3 |

| YOUR ACCOUNT NUMBER | YOUR TAX PAYER IDENTIFICATION NUMBER |
| --- | --- |
| 1-FR041-3-0 | |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 11/25 | | 2,464 | 98663 | PROCTER & GAMBLE CO | 95.720 | | 235,854.08 |
| 11/25 | | 3,542 | 99239 | BRISTOL MYERS SQUIBB COMPANY | 26.200 | | 92,800.40 |
| 11/25 | | | | CHECK | CM | → 80,000.00 | |
| 11/25 | | | | FIDELITY SPARTAN | DIV | | 46.12 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 11/25 | | | | DIV 11/25/03 | CM | 13.84 | |
| | | | | FIDELITY SPARTAN | | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| 11/25 | | 88,768 | 41553 | FIDELITY SPARTAN | 1 | | 88,768.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 11/25 | 2,000,000 | | 44736 | U S TREASURY BILL | 99.694 | 1,993,880.00 | |
| | | | | DUE 03/25/2004 | | | |
| | | | | 3/25/2004 | | | |
| 11/25 | 2,000,000 | | 45266 | U S TREASURY BILL | 99.669 | 1,993,380.00 | |
| | | | | DUE 04/01/2004 | | | |
| | | | | 4/01/2004 | | | |
| 11/25 | 2,000,000 | | 45796 | U S TREASURY BILL | 99.651 | 1,993,020.00 | |
| | | | | DUE 04/08/2004 | | | |
| | | | | 4/08/2004 | | | |
| 11/25 | 1,900,000 | | 47537 | U S TREASURY BILL | 99.651 | 1,893,369.00 | |
| | | | | DUE 04/08/2004 | | | |
| | | | | 4/08/2004 | | | |
| 11/25 | 24,011 | | 51860 | FIDELITY SPARTAN | 1 | 24,011.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | CONTINUED ON PAGE  4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

**PERIOD ENDING** 12/31/03

**PAGE** 1

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 427,183.77 |
| 12/01 | | | | INTEL CORP | DIV | | 243.32 |
| | | | | DIV 11/07/03  12/01/03 | | | |
| 12/01 | | | | W/H TAX DIV INTC | CW | 73.00 | |
| 12/01 | | | | WELLS FARGO & CO NEW | DIV | | 1,385.00 |
| | | | | DIV 11/07/03  12/01/03 | | | |
| 12/01 | | | | W/H TAX DIV WFC | CW | 415.80 | |
| 12/04 | | | | PFIZER INC | DIV | | 2,194.50 |
| | | | | DIV 11/14/03  12/04/03 | | | |
| 12/09 | | | | W/H TAX DIV PFE | CW | 658.35 | |
| | | | | JOHNSON & JOHNSON | DIV | | 1,330.56 |
| | | | | DIV 11/18/03  12/09/03 | | | |
| 12/09 | | | | W/H TAX DIV JNJ | CW | 399.17 | |
| 12/10 | | | | EXXON MOBIL CORP | DIV | | 3,118.50 |
| | | | | DIV 11/12/03  12/10/03 | | | |
| 12/10 | | | | W/H TAX DIV XOM | CW | 935.55 | |
| 12/10 | | | | INTERNATIONAL BUSINESS MACHS | DIV | | 517.44 |
| | | | | DIV 11/10/03  12/10/03 | | | |
| 12/10 | | | | W/H TAX DIV IBM | CW | 155.23 | |
| 12/12 | | | | CHECK | CW | → 40,000.00 | |
| 12/12 | | | | 3M COMPANY | DIV | | 508.20 |
| | | | | DIV 11/21/03  12/12/03 | | | |
| 12/12 | | | | W/H TAX DIV MMM | CW | 152.46 | |
| 12/16 | | | | FIDELITY SPARTAN | DIV | | 0.75 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 12/16/03 | | | |
| | | | | CONTINUED ON PAGE  2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

| | BERNARD L. MADOFF | | | 885 Third Avenue | | | |
|---|---|---|---|---|---|---|---|
| Madf | INVESTMENT SECURITIES LLC | | | New York, NY 10022 | | | |
| | New York □ London | | | (212) 230-2424 | | | |
| | | | | 800 334-1343 | | | |
| | | | | Fax (212) 838-4061 | | | |

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-FR041-3-0 | 3/31/04 | 2 |

YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3/11 | | | | CHECK | CA | | → 700,000.00 |
| 3/12 | | | | 3M COMPANY | DIV | | 532.80 |
| | | | | DIV 2/20/04   3/12/04 | | | |
| 3/12 | | | | W/H TAX DIV MMM | CW | | |
| 3/31 | 6,632 | | 69327 | FIDELITY SPARTAN | 1 | 159.84 | |
| | | | | U S TREASURY MONEY MARKET | | 6,632.00 | |
| | | | | | | | |
| | | | | NEW BALANCE | | | 66,748.52 |
| | | | | | | | |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 76,943 | | | FIDELITY SPARTAN | 1 | | |
| | 25,000 | | | U S TREASURY MONEY MARKET | | | |
| | | | | U S TREASURY BILL | 99.874 | | |
| | | | | DUE 5/20/2004   5/20/2004 | | | |
| | 700,000 | | | U S TREASURY BILL | 99.838 | | |
| | | | | DUE 6/3/2004   6/03/2004 | | | |
| | 1,100,000 | | | U S TREASURY BILL | 99.729 | | |
| | | | | DUE 7/15/2004   7/15/2004 | | | |
| | 1,100,000 | | | U S TREASURY BILL | 99.708 | | |
| | | | | DUE 7/22/2004   7/22/2004 | | | |
| | 3,050,000 | | | U S TREASURY BILL | 99.687 | | |
| | | | | DUE 7/29/2004   7/29/2004 | | | |
| | | | | | | | |
| | | | | CONTINUED ON PAGE   3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**×**

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| YOUR ACCOUNT NUMBER | PERIOD ENDING | PAGE |
|---|---|---|
| 1-FR041-3-0 | 5/31/04 | 1 |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 78,340.05 |
| 5/03 | | | | SBC COMMUNICATIONS INC DIV 4/10/04 5/03/04 | DIV | | 1,962.19 |
| 5/03 | | | | W/H TAX DIV SBC | CW | 588.66 | |
| 5/03 | | | | VERIZON COMMUNICATIONS DIV 4/09/04 5/03/04 | DIV | | 2,045.51 |
| 5/03 | | | | W/H TAX DIV VZ | CW | 613.65 | |
| 5/14 | | | | PROCTER & GAMBLE CO DIV 4/23/04 5/14/04 | DIV | | 1,207.50 |
| 5/14 | | | | W/H TAX DIV PG | CW | 362.25 | |
| 5/17 | | | | TEXAS INSTRUMENTS INC DIV 4/30/04 5/17/04 | DIV | | 71.85 |
| 5/17 | | | | W/H TAX DIV TXN | CW | 21.56 | |
| 5/18 | | | | CHECK | CA | | |
| 5/18 | 825,000 | | 79144 | U S TREASURY BILL DUE 9/2/2004 | 99.691 | 822,450.75 | |
| 5/18 | | | | 9/02/2004 | | | 450,000.00 |
| 5/18 | 24,092 | | 82384 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 24,092.00 | |
| 5/24 | 1,288 | | 76117 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,288.00 | |
| 5/25 | | 4,991 | 7116 | AMERICAN INTL GROUP INC | 70.110 | | 349,919.01 |
| 5/25 | | 2,415 | 11327 | AMGEN INC | 53.730 | | 129,757.95 |
| 5/25 | | 2,093 | 12173 | BANC ONE CORP | 47.440 | | 99,291.92 |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN   BWI

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 8/16 | | | | BALANCE FORWARD | | 332,690.45 | |
| 8/16 | 200,000 | | 64915 | CHECK | CA | | 200,000.00 |
| | | | | U S TREASURY BILL DUE 12/16/2004 | 99.478 | 198,956.00 | |
| 8/18 | 4,136 | | 1400 | U S BANCORP | 28.590 | 118,248.24 | |
| 8/18 | 5,076 | | 3123 | HOME DEPOT INC | 33 | 167,608.50 | |
| 8/18 | 1,128 | | 5673 | UNITED TECHNOLOGIES CORP | 90.650 | 102,253.20 | |
| 9/18 | 6,956 | | 7396 | HEWLETT PACKARD CO | 16.900 | 117,578.40 | |
| 8/18 | 3,948 | | 9946 | VIACOM INC | 32.530 | 128,428.44 | |
| | | | | CLASS B NON VOTING SHS | | | |
| 8/18 | 3,760 | | 11669 | INTERNATIONAL BUSINESS MACHS | 83.700 | 314,712.00 | |
| 8/18 | 14,204 | | 14219 | VERIZON COMMUNICATIONS | 39.560 | 241,256.00 | |
| 8/18 | 14,604 | | 15942 | INTEL CORP NEW | 21.280 | 311,009.92 | |
| 8/18 | 3,760 | | 18492 | WELLS FARGO & CO NEW | 57.210 | 215,485.60 | |
| 8/18 | 6,580 | | 20215 | JOHNSON & JOHNSON | 55.600 | 366,532.40 | |
| 9/18 | 9,580 | | 22765 | WAL-MART STORES INC | 53.050 | 508,563.00 | |
| 8/18 | 8,084 | | 24088 | J P MORGAN CHASE & CO | 36.680 | 296,921.92 | |
| 8/18 | 14,664 | | 27038 | EXXON MOBIL CORP | 44.680 | 655,187.52 | |
| 8/18 | 2,452 | | 28761 | COCA COLA CO | 43.890 | 239,288.28 | |
| 8/18 | 2,638 | | 33034 | MEDTRONIC INC | 48.810 | 128,757.44 | |
| 8/18 | 2,068 | | 37307 | MERRILL LYNCH & CO INC | 48.010 | 99,284.68 | |
| 8/18 | 1,692 | | 41580 | 3M COMPANY | 77.640 | 131,762.32 | |
| 8/18 | 4,512 | | 45853 | ALTRIA GROUP INC | 46.900 | 211,612.80 | |
| | | | | CONTINUED ON PAGE 2 | | | |

PERIOD ENDING 8/31/04

YOUR ACCOUNT NUMBER 1-FR041-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER

PAGE 1

MADF BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

| PERIOD ENDING | PAGE |
|---|---|
| 3/31/05 | 2 |

YOUR ACCOUNT NUMBER: 1-FR041-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER:

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3/08 | 17,460 | | 92249 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 17,460.00 | |
| 3/10 | | | | EXXON MOBIL CORP DIV 2/10/05 3/10/05 | DIV | | 3,980.34 |
| 3/10 | | | | W/H TAX DIV XOM | CW | 1,194.10 | |
| 3/10 | | | | INTERNATIONAL BUSINESS MACHS DIV 2/10/05 3/10/05 | DIV | | 680.40 |
| 3/10 | | | | W/H TAX DIV IBM | CW | 204.17 | |
| 3/10 | | | | MICROSOFT CORP DIV 2/17/05 3/10/05 | DIV | | 1,995.84 |
| 3/10 | | | | W/H TAX DIV MSFT | CW | 598.75 | |
| 3/14 | | | | 3M COMPANY DIV 2/25/05 3/12/05 | DIV | | 714.42 |
| 3/14 | | | | W/H TAX DIV MMM | CW | 214.33 | |
| 3/16 | | | | CHECK | CW | 30,000.00 | |
| 3/18 | | 4,725 | 3170 | ALBERTA GROUP INC | 65.470 | | 309,345.75 |
| 3/18 | | 5,103 | 7443 | MERCK & CO | 32.410 | | 165,389.73 |
| 3/18 | | 24,948 | 11707 | MICROSOFT CORP | 25.190 | | 629,440.12 |
| 3/18 | | 2,457 | 15966 | MORGAN STANLEY | 59.720 | | 146,732.04 |
| 3/18 | | 6,048 | 26637 | AMERICAN INTL GROUP INC | 63.420 | | 383,754.16 |
| 3/18 | | 11,529 | 28743 | ORACLE CORPORATION | 13.230 | | 152,528.67 |
| 3/18 | | 2,835 | 30901 | AMGEN INC | 60.440 | | 171,347.40 |
| 3/18 | | 3,780 | 33007 | PEPSICO INC | 52.830 | | 199,697.40 |
| 3/18 | | 2,835 | 35165 | AMERICAN EXPRESS COMPANY | 54.040 | | 153,203.40 |
| 3/18 | | 17,199 | 37271 | PFIZER INC | 26.730 | | 459,779.27 |
| | | | | CONTINUED ON PAGE 3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
Affiliated with
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| PERIOD ENDING | PAGE |
|---|---|
| 8/31/05 | 1 |

YOUR ACCOUNT NUMBER
1-FR041-3-0

YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 138,071.74 |
| 8/11 | 200,000 | | | CHECK | CA | | 200,000.00 |
| 8/11 | | | 1668 | U S TREASURY BILL DUE 09/15/2005 | 99.690 | | |
| 8/11 | 620 | | 1669 | FIDELITY SPARTAN 9/15/2005 | 1 | 199,380.00 | |
| 8/23 | | 50,000 | 2580 | U S TREASURY MONEY MARKET U S TREASURY BILL DUE 8/25/2005 | 99.982 | 620.00 | 49,901.00 |
| 8/23 | 50,000 | | 2945 | U S TREASURY BILL 8/25/2005 DUE 9/29/2005 | 99.663 | 49,831.50 | |
| 8/23 | 160 | | 3338 | FIDELITY SPARTAN 9/29/2005 U S TREASURY MONEY MARKET | 1 | 160.00 | |
| | | | | NEW BALANCE | | | 138,071.24 |
| | 131,929 | | | SECURITY POSITIONS FIDELITY SPARTAN | MKT PRICE 1 | | |
| | 200,000 | | | U S TREASURY MONEY MARKET U S TREASURY BILL DUE 09/15/2005 | 99.856 | | |
| | | | | CONTINUED ON PAGE 2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

| PERIOD ENDING | 2/28/06 |
| YOUR ACCOUNT NUMBER | 1-FR041-3-0 |

PAGE **1**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|-------------|-----------------|-----------------|-----------------|
| | | | | BALANCE FORWARD | | 106,523.93 | |
| 2/14 | 300,000 | | | CHECK | CA 99.387 | | → 300,000.00 |
| 2/14 | | | 74954 | U S TREASURY BILL DUE 4/06/2006 4/06/2006 | | 298,161.00 | |
| 2/14 | 1,839 | | 74955 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 1,839.00 | |
| 2/15 | | | | ABBOTT LABORATORIES DIV 1/13/06 2/15/06 | DIV | | 1,034.55 |
| 2/15 | | | | W/H TAX DIV ABT | CM | 310.37 | |
| 2/15 | | | | PROCTER & GAMBLE CO DIV 1/20/06 2/15/06 | DIV | | 2,328.48 |
| 2/15 | | | | W/H TAX DIV PG | CM | 698.54 | |
| 2/16 | 50,000 | | 93201 | U S TREASURY BILL DUE 4/06/2006 4/06/2006 | 99.411 | 49,705.50 | |
| 2/16 | 23,752 | | 95156 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 23,752.00 | |
| 2/24 | | | | CITI GROUP INC DIV 2/06/06 2/24/06 | DIV | | 6,112.26 |
| 2/24 | | | | W/H TAX DIV C | CM | 1,833.68 | |
| 2/28 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 02/28/06 | DIV | | 87.07 |
| | | | | CONTINUED ON PAGE  2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN BWI

| PERIOD ENDING | 7/31/06 |
| YOUR TAXPAYER IDENTIFICATION NUMBER | |
| YOUR ACCOUNT NUMBER | 1-FR041-3-0 |
| PAGE | 1 | M |

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | 773,209.71 | |
| 7/03 | | | | CHECK | CW | → 32,000.00 | |
| 7/03 | | | | CHEVRON CORP 6/12/06 | DIV | | 2,999.36 |
| 7/03 | | | | W/H TAX DIV CVX | CW | 899.81 | |
| 7/03 | | | | DIV 5/19/06 | | | |
| | | | | AMERICAN INTL GROUP INC | DIV | | 988.80 |
| 7/03 | | | | DIV 6/02/06 6/16/06 | CW | 296.64 | |
| 7/03 | | | | W/H TAX DIV AIG | DIV | | 1,660.36 |
| | | | | COCA COLA CO | | | |
| 7/03 | | | | DIV 6/15/06 7/01/06 | CW | 498.11 | |
| 7/03 | | | | W/H TAX DIV KO | DIV | | 2,113.56 |
| | | | | MERCK & CO | | | |
| 7/03 | | | | DIV 6/02/06 7/03/06 | CW | 634.07 | |
| 7/05 | | | | W/H TAX DIV MRK | DIV | | 576.80 |
| | | | | HEWLETT PACKARD CO | | | |
| 7/05 | | | | DIV 6/14/06 7/05/05 | CW | 173.04 | |
| 7/07 | | | | W/H TAX DIV HPQ | DIV | | 360.50 |
| | | | | SCHLUMBERGER LTD | | | |
| 7/07 | | | | DIV 6/07/06 7/07/06 | CW | 108.15 | |
| 7/10 | | | | W/H TAX DIV SLB | DIV | | 4,284.80 |
| | | | | ALTRIA GROUP INC | | | |
| 7/10 | | | | DIV 6/15/06 7/10/06 | CW | 1,285.46 | |
| 7/12 | | 6,500,000 | 36355 | W/H TAX DIV MO | 99.989 | | 6,499,220.00 |
| | | | | U S TREASURY BILL | | | |
| | | | | DUE 7/13/2006 | | | |
| | | | | 7/13/2006 | | | |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

**PERIOD ENDING** 11/30/06
**PAGE** 2 M
**YOUR ACCOUNT NUMBER** 1-FR0041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 11/22 | | | | W/H TAX DIV C | CW | | |
| 11/22 | | | | MERRILL LYNCH & CO INC | DIV | 1,838.24 | 563.75 |
| 11/22 | | | | DIV 11/03/06 11/22/06 | | | |
| 11/27 | | | | W/H TAX DIV MRR | CW | | |
| | | | | FIDELITY SPARTAN | DIV | 169.13 | 17.79 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 11/27 | | | | DIV 11/27/06 | | | |
| | | | | FIDELITY SPARTAN | CW | | |
| | | | | U S TREASURY MONEY MARKET | | 5.34 | |
| | | | | W/H TAX DIV FDLXX | | | |
| 11/27 | | 22,522 | 23529 | FIDELITY SPARTAN | 1 | | 22,522.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| 11/27 | | 300,000 | 27851 | U S TREASURY BILL | 98.813 | | 296,439.00 |
| | | | | DUE 2/22/2007 | | | |
| 11/27 | 300,000 | | 31620 | U S TREASURY BILL | 98.718 | 296,154.00 | |
| | | | | DUE 3/01/2007 | | | |
| 11/27 | 22,819 | | 35687 | FIDELITY SPARTAN | 1 | 22,819.00 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 11/30 | | 3,895 | 50453 | ABBOTT LABORATORIES | 46-390 | | 180,534.05 |
| 11/30 | | 3,075 | 50474 | AMERICAN EXPRESS COMPANY | 58-820 | | 180,748.50 |
| 11/30 | | 2,460 | 50495 | UNITED TECHNOLOGIES CORP | 64-940 | | 159,408.40 |
| 11/30 | | | | CHECK WIRE | CW | 700,000.00 | |
| 11/30 | | | | U S TREASURY MONEY MARKET | DIV | | 8.80 |
| | | | | DIV 11/30/06 | | | |
| | | | | | | | |
| | | | | CONTINUED ON PAGE    3 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Madoff Securities International Limited
Affiliated with
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

| PERIOD ENDING | PAGE |
|---|---|
| 2/28/07 | 3 |

YOUR ACCOUNT NUMBER: 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 2/16 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | CW | 1.70 | |
| 2/16 | | 2,798 | 11525 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 2,798.00 |
| 2/16 | 14,899 | | 30169 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 14,899.00 | |
| 2/22 | | 2,522 | 70286 | FIDELITY SPARTAN U S TREASURY MONEY MARKET UNIFIED PARCEL SVC INC CLASS B | 74.120 | | 186,830.64 |
| 2/22 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 02/22/07 | DIV | | 11.33 |
| 2/22 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET W/H TAX DIV FDLXX | CW | 3.40 | |
| 2/22 2/22 | | | 54273 | CHECK WIRE FIDELITY SPARTAN U S TREASURY MONEY MARKET | CW 1 | → 1,900,000.00 | 14,899.00 |
| 2/22 | 150,000 | | 70807 | U S TREASURY BILL DUE 4/26/2007 4/26/2007 | 99.115 | 148,672.50 | |
| 2/22 | 30,949 | | 73101 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 30,949.00 | |
| 2/23 | 150,000 | | 76338 | U S TREASURY BILL DUE 4/26/2007 4/26/2007 | 99.129 | | 148,693.50 |
| | | | | CONTINUED ON PAGE 4 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN    BWI

**PERIOD ENDING** 7/31/07

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

**PAGE** 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | 102,817.10 | |
| 7/02 | | | | COCA COLA CO | DIV | | 1,411.00 |
| 7/02 | | | | DIV 5/15/07  7/01/07 W/H TAX DIV KO | CW | 423.30 | |
| 7/02 | | | | MERCK & CO | DIV | | 1,703.16 |
| 7/02 | | | | DIV 6/08/07  7/02/07 W/H TAX DIV MRK | CW | 510.95 | |
| 7/05 | | | | HEWLETT PACKARD CO | DIV | | 451.52 |
| 7/05 | | | | DIV 6/13/07  7/05/07 W/H TAX DIV HPQ | CW DIV | 135.46 | |
| 7/06 | | | | SCHLUMBERGER LTD | DIV | | 435.75 |
| 7/10 | | | | DIV 5/05/07  7/06/07 ALTRIA GROUP INC | DIV | | 2,978.04 |
| 7/10 | | | | DIV 6/15/07  7/10/07 W/H TAX DIV MO | CW | 893.41 | |
| 7/17 | | 1,225,000 | 18644 | CHECK WIRE U S TREASURY BILL DUE 3/9/2007 | CW 99.705 | 1,200,000.00 | 1,221,398.50 |
| 7/17 | 21,399 | | 18645 | 8/09/2007 FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 21,399.00 | |
| 7/25 | | | | GENERAL ELECTRIC CO | DIV | | 6,042.40 |
| 7/25 | | | | DIV 6/25/07  7/25/07 W/H TAX DIV GE | CW | 1,812.72 | |
| | | | | CONTINUED ON PAGE   2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

MadF  **BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020-7493 6222

SIENNA PARTNERSHIP LP

ONE REGIS PLACE
PO BOX 472 GT
GRAND CAYMAN  BWI

**PAGE** 4

**PERIOD ENDING** 9/30/07

**YOUR ACCOUNT NUMBER** 1-FR041-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 9/26 | | 4,077 | 52776 | CHEVRON CORP | 95.080 | | 387,478.16 |
| 9/26 | | 6,342 | 56312 | WELLS FARGO & CO NEW | 36.820 | | 233,259.44 |
| 9/26 | | 19,177 | 57090 | GENERAL ELECTRIC CO | 41.670 | | 798,338.59 |
| 9/26 | | 4,530 | 60626 | WAL-MART STORES INC | 44.710 | | 202,355.30 |
| 9/26 | | 453 | 61404 | GOOGLE | 557.200 | | 252,393.60 |
| 9/26 | | 10,570 | 64940 | EXXON MOBIL CORP | 93.270 | | 985,441.90 |
| 9/26 | | 755 | 65718 | GOLDMAN SACHS GROUP INC | 206.560 | | 155,922.80 |
| 9/26 | | 5,134 | 70032 | HEWLETT PACKARD CO | 50.580 | | 259,472.72 |
| 9/26 | | 2,567 | 74346 | INTERNATIONAL BUSINESS MACHS | 117.900 | | 302,547.30 |
| 9/26 | | 11,174 | 78660 | INTEL CORP | 26 | | 290,078.00 |
| 9/26 | | 5,436 | 82974 | JOHNSON & JOHNSON | 65.340 | | 354,971.24 |
| 9/26 | | 6,493 | 87288 | J.P. MORGAN CHASE & CO | 47.430 | | 307,703.99 |
| 9/26 | | 3,775 | 91601 | COCA COLA CO | 56.700 | | 213,891.50 |
| 9/26 | | 4,077 | 95915 | ALTRIA GROUP INC | 69.420 | | 282,821.57 |
| | | | | FIDELITY SPARTAN | | | 65.32 |
| | | | | U S TREASURY MONEY MARKET | DIV | | |
| 9/26 | | | | DIV 09/26/07 | | | |
| | | | | FIDELITY SPARTAN | CW | 13.60 | |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | W/H TAX DIV FDLXX | | | |
| 9/26 | | | | CHECK WIRE | CW | 1,000,000.00 | |
| 9/26 | | 51,888 | 71328 | FIDELITY SPARTAN | 1 | → 1,000,000.00 | |
| | | | | U S TREASURY MONEY MARKET | | | 51,888.00 |
| | | | | DUE 1/17/2008 | | | |
| 9/26 | 9,650,000 | | 76001 | FIDELITY SPARTAN | 98.823 | 9,536,419.50 | |
| | | | | U S TREASURY BILL | | | |
| | | | | DUE 1/17/2008  1/17/2008 | | | |
| | | | | CONTINUED ON PAGE  5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**Attachment 3**

**Evidence of Authority**

# INTERNATIONAL CORPORATION SERVICES LTD.

Directors:
  Darryl Myers M.A. (Oxon)
  Michael L. Alberga L.L.B.
  Melanie M. Myers-Khouri, L.L.B.

P.O. Box 472
Grand Cayman KY1-1106
Cayman Islands

Sienna Partnership, L.P.
PO Box 472
Grand Cayman KY1-1106
Cayman Islands
BWI

10 June 2009

Dear Sirs

**Sienna Partnership, L.P.**

We confirm that International Corporation Services Ltd is a company regulated by the Cayman Islands Monetary Authority in the Cayman Islands.

Pursuant to section 6(4) of the Exempted Limited Partnership Law (2007 Revision), International Corporation Services Limited acts as the registered office provider of Sienna Partnership, L.P. and pursuant to section 11(1) of the Exempted Limited Partnership Law (2007 Revision) holds the registers of Sienna Partnership, L.P.

We confirm that as of the date hereof, our records show that Greenfield Partners, Inc. is the General Partner of Sienna Partnership, L.P.

Yours Sincerely,
**INTERNATIONAL CORPORATION
SERVICES LTD.**

Per:

Michael L. Alberga - Director

Telephone: (345)949-0699

Telefax: (345)949-8171