CLERK of the United States Court for
the Southern District of New York
One Bowling Green
New York, New York 10004

RECEIVED
JAN - 6 2010
U.S.

I started investing with Stanley Chais in 1990 with $ 175,000 in a Marloma IRA account. In 1991 I started a second personnel account (taxable) in Miramar.

In 1998 the IRS offered a Roth account and I started a Roth account. In order to qualify for a Roth conversion my must have been less than $ 100,000.00 dollars. I adjusted my income accordingly. All of this information is reflected in the Quarterly reports issued by Chais-Halpern. Immediately after starting the two accounts I received K-1 reports from Miramar. Since I achieved the age of 70.5 years in 1995 I proceeded to disburse money from my Miramar account and paid income taxes. After 1998 I no longer withdrew money from the Marloma account, even though I continued paying taxes on my personnel K-1 account. This process required that I remove monies on an annual basis from my Miramar account. This information contained in my Miramar quarterly reports as wall as the K-1 reports.  In 2008 the account was closed due to the fraudulent activity which has been traced to Mad off. My 2008 income tax reflects this loss. I have also requested tax adjustments for the previous 5 years.  I have also requested tax adjustments for the previous 5 years.  I have subseuentially received tax corrections for 4 to 5 years to date. The IRS provided me some forms for each of those four years, thus acknowledging the fraudulent activity by Madoff.

I am opposing the denial of the Madoff connection to Chais. I wish to meet or possibly represent in Judge Leffand's hearing. BANKRUPTCY CASE No 08-1789 (BRL)

I have provided evidence of all of the previous activity via my submission of quarterly reports. The provided documents show activity on my K-1 reports for 1990 and 1991 and also for the years that I have received a return of taxes from the IRS. Immediately following these documents are the form letter that accompanied the 2005,2006,2007 and 2008 tax returns.

I posses a hundred plus pages of my K-1 quarterlies and tax forms, these form can be submitted if they could clarify the issue. On the basis of this in formation I believe a connection has been made showing evidence of fraud. Madoff appears to be conclusively the source of these activities.

The trustee for my Roth/ Ira account was originally Dean Witter, now Morgan Stanley and I have included a copy of this statement as of November 30 2008.

Sincerely,
Dr. William G. Brammer Jr
1970 N. Lesie Street PMB 2702
PAHRUMP NV 89060 -3678

William G. Brammer Jr

Partner's Identifying number  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

Partner's name, address, and ZIP code

WILLIAM BRAMMER
2031 MARINE STREET
SANTA MONICA, CA  90405

Partnership's name, address, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA  93108

| | | | (i) Before change or termination | (ii) End of year |
|---|---|---|---|---|
| **A** | Is this partner a general partner?........ ☒ Yes ☐ No | **F** Enter partner's percentage of: | | 0 |
| **B** | Partner's share of liabilities (see instructions): | Profit sharing............... | 0 % | 0 |
| | Nonrecourse...................... $ | Loss sharing................ | 0 % | 0 |
| | Qualified nonrecourse financing........ $ | Ownership of capital......... | 0 % | 39.2593 |
| | Other.......................... $ | **G (1)** Tax shelter registration number ► N/A | | |
| **C** | What type of entity is this partner? ► INDIVIDUAL | **(2)** Type of tax shelter.. ► N/A | | |
| **D** | Is this partner a ☒ domestic or a ☐ foreign partner? | **H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2)......... ☐ | | |
| **E** | IRS Center where partnership filed return: FRESNO | **I** Check applicable boxes: **(1)** ☐ Final K-1 **(2)** ☐ Amended K-1 | | |

**J** Reconciliation of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 0 | 350,000 | 27,572 | ( ) | 377,572 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities......... | 1 | | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **2** Net income (loss) from rental real estate activities........... | 2 | | |
| | **3** Net income (loss) from other rental activities............ | 3 | | |
| **Income (Loss)** | **4** Portfolio income (loss): | 4a | | |
| | **a** Interest................................. | 4a | 5,662 | Sch. B, Part I, line 1 |
| | **b** Dividends............................. | 4b | 401 | Sch. B, Part II, line 5 |
| | **c** Royalties............................. | 4c | | Sch. E, Part I, line 4 |
| | **d** Net short-term capital gain (loss)............ | 4d | 21,510 | Sch. D, line 4, col. (f) or (g) |
| | **e** Net long-term capital gain (loss)............ | 4e | | Sch. D, line 11, col. (f) or (g) |
| | **f** Other portfolio income (loss)............... | 4f | | (Enter on applicable line of your ret. |
| | **5** Guaranteed payments to partner.............. | 5 | | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **6** Net gain (loss) under section 1231 (other than due to casualty or theft)..... | 6 | | |
| | **7** Other income (loss) (attach schedule)............ | 7 | | Sch. A, line 13 or 14 |
| **Deduc-tions** | **8** Charitable contributions (see instructions)(attach schedule)........... | 8 | | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **9** Section 179 expense deduction................ | 9 | | |
| | **10** Deductions related to portfolio income.......... | 10 | | |
| | **11** Other deductions (attach schedule)............. | 11 | | |
| **Invest-ment Interest** | **12 a** Interest expense on investment debts........... | 12a | | Form 4952, line 1 |
| | **b (1)** Investment income included on lines 4a through 4f above...... | b(1) | 27,573 | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **(2)** Investment expenses included on line 10 above.......... | b(2) | | |
| **Credits** | **13 a** Credit for income tax withheld............... | 13a | | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **b** Low-income housing credit: | | | |
| | **(1)** From section 42(j)(5) partnerships for property placed in service before 1990. | b(1) | | } Form 8586, line 5 |
| | **(2)** Other than on line 13b(1) for property placed in service before 1990..... | b(2) | | |
| | **(3)** From section 42(j)(5) partnerships for property placed in service after 1989. | b(3) | | |
| | **(4)** Other than on line 13b(3) for property placed in service after 1989........ | b(4) | | |
| | **c** Qualified rehabilitation expenditures related to rental real estate activities (see instructions)............ | 13c | | } (See Partner's Instructions for Schedule K-1 (Form 1065). |
| | **d** Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities.......... | 13d | | |
| | **e** Credits related to other rental activities............. | 13e | | |
| | **14** Other credits (see instructions)................ | 14 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

Schedule K-1 (Form 1065)

PARTNER 11           PAGE 2 NOT APPLICABLE

Department of the Treasury
Internal Revenue Service

**1994**

For calendar year 1994 or tax year beginning _____, 1994, and ending _____, 19____

Partner's Identifying number ▶ 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

Partnership's Identifying number ▶ 77-0229414

Partner's name, address, and ZIP code

WILLIAM BRAMMER
2031 MARINE STREET
SANTA MONICA, CA 90405

Partnership's name, address, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA 93108

**A** This partner is a ☒ general partner ☐ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ Individual

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | _____ % |
| Loss sharing | _____ % | _____ % |
| Ownership of capital | _____ % | 8.23232 % |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse .................................. $ _____
Qualified nonrecourse financing ......... $ _____
Other ........................................ $ _____

**G** Tax shelter registration number .... ▶ N/A

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) .................. ☐

**I** Check applicable boxes: (1) ☐ Final K-1 (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 507,818 | | 79,349 | ( 35,000 ) | 552,167 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| | 1 Ordinary income (loss) from trade or business activities | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| Income (Loss) | a Interest | 4a | 18,178 | Sch. B, Part I, line 1 |
| | b Dividends | 4b | 4,007 | Sch. B, Part II, line 5 |
| | c Royalties | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) | 4d | 57,164 | Sch. D, line 5, col. (f) or (g) |
| | e Net long-term capital gain (loss) | 4e | | Sch. D, line 13, col. (f) or (g) |
| | f Other portfolio income (loss) (att. schedule) | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065) |
| | 6 Net gain (loss) under section 1231 (other than due to casualty or theft) | 6 | | |
| | 7 Other income (loss) (attach schedule) | 7 | | Enter on applicable line of your return. |
| Deductions | 8 Charitable contributions (see instructions) | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | |
| Investment Interest | 12 a Interest expense on investment debts | 12a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a, 4b, 4c, and 4f above | b(1) | 79,349 | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 above | b(2) | | |
| Credits | 13 a Credit for income tax withheld | 13a | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 | b(1) | | |
| | (2) Other than on line 13b(1) for property placed in service before 1990 | b(2) | | Form 8586, line 5 |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 | b(3) | | |
| | (4) Other than on line 13b(3) for property placed in service after 1989 | b(4) | | |
| | c Qualified rehabilitation expenditures related to rental real estate activities (see instructions) | 13c | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities (see instr.) | 13d | | |
| | e Credits related to other rental activities | 13e | | |
| | 14 Other credits (see instructions) | 14 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Partner 11       Page 2 Not Applicable

Schedule K-1 (Form 1065) 1994

4

Department of the Treasury
Internal Revenue Service

For calendar year 1997 or tax year beginning _____ ,1997, and ending _____ ,19__

**Partner's identifying number ▶ 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**

Partner's name, address, and ZIP code

WILLIAM BRAMMER
6301 S SQUAW VALLEY RD #2702
PAHRUMP, NV  89048

**Partnership's identifying number ▶ 77-0229414**

Partnership's name, address, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA  93108

**A** This partner is a ☒ general partner ☐ limited partner
☐ limited liability company member

**B** What type of entity is this partner? ▶ INDIVIDUAL

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 8.613657% | 7.790474% |
| Loss sharing | % | % |
| Ownership of capital | 8.433204% | 7.71148% |

**E** IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities (see instructions):
Nonrecourse .......................... $ _____
Qualified nonrecourse financing ........ $ _____
Other ................................ $ _____

**G** Tax shelter registration number .... ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ....................... ☐

**I** Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 542,653 | | 79,416 | 80,000) | 542,069 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| I N C O M E / L O S S | 1 Ordinary income (loss) from trade or business activities ............... | 1 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities ................... | 2 | | |
| | 3 Net income (loss) from other rental activities ...................... | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest ......................................................... | 4a | 3,163 | Sch. B, Part I, line 1 |
| | b Dividends ...................................................... | 4b | 1,192 | Sch. B, Part II, line 5 |
| | c Royalties ....................................................... | 4c | | Sch. E, Part I, line 4 |
| | d Net short-term capital gain (loss) ................................ | 4d | 75,061 | Sch. D, line 5, col. (f) |
| | e Net long-term capital gain (loss): | | | |
| | (1) 28% rate gain (loss) ......................................... | e(1) | | Sch. D, line 12, col. (g) |
| | (2) Total for year .............................................. | e(2) | | Sch. D, line 12, col. (f) |
| | f Other portfolio income (loss) (attach schedule) .................... | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner................................. | 5 | | |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft): | | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | a 28% rate gain (loss) ........................................... | 6a | | |
| | b Total for year ................................................. | 6b | | |
| | 7 Other income (loss) (attach schedule) ............................ | 7 | | Enter on applicable line of your return. |
| D E D U C T I O N S | 8 Charitable contributions (see instructions)........................ | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction .................................. | 9 | | See page 7 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income .......................... | 10 | | |
| | 11 Other deductions (attach schedule) .............................. | 11 | | |
| C R E D I T S | 12 a Low-income housing credit: | | | |
| | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ..... | a(1) | | Form 8586, line 5 |
| | (2) Other than on line 12a(1) for property placed in service before 1990 ........... | a(2) | | |
| | (3) From section 42(j)(5) partnerships for property placed in service after 1989 ..... | a(3) | | |
| | (4) Other than on line 12a(3) for property placed in service after 1989 ........... | a(4) | | |
| | b Qualified rehabilitation expenditures related to rental real estate activities .................................................... | 12b | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ................................. | 12c | | |
| | d Credits related to other rental activities .......................... | 12d | | |
| | 13 Other credits ................................................ | 13 | | |

For Paperwork Reduction Act Notice, see instructions for Form 1065.

KFA

**Schedule K-1 (Form 1065) 1997**

PARTNER 11

Department of the Treasury
Internal Revenue Service

For calendar year 1998 or tax year beginning _____ ,1998, and ending _____ ,19 ___

| Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 77-0229414 |
|---|---|
| Partner's name, address, and ZIP code<br>WILLIAM BRAMMER<br>6301 S SQUAW VALLEY RD #2702<br>PAHRUMP, NV  89048 | Partnership's name, address, and ZIP code<br>MIRAMAR SECURITIES<br>1430 N JAMESON LANE<br>MONTECITO, CA  93108 |

**A**  This partner is a ☒ general partner  ☐ limited partner
☐ limited liability company member

**B**  What type of entity is this partner? . ▶  INDIVIDUAL

**C**  Is this partner a ☒ domestic or a ☐ foreign partner?

**D**  Enter partner's percentage of:

| | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing | 7.790474% | 1.819974% |
| Loss sharing | % | % |
| Ownership of capital | 7.71148% | 0.153906% |

**E**  IRS Center where partnership filed return: FRESNO

**F**  Partner's share of liabilities (see instructions):

Nonrecourse .......................... $ _____
Qualified nonrecourse financing ......... $ _____
Other ................................. $ _____

**G**  Tax shelter registration number .... ▶ _____

**H**  Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) .................... ☐

**I**  Check applicable boxes:   (1) ☐ Final K-1   (2) ☐ Amended K-1

**J**  Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of<br>lines 3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d) |
|---|---|---|---|---|
| 542,069 | | 19,278 | ( 550,152 ) | 11,195 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the<br>amount in column (b) on: |
|---|---|---|---|---|
| **I N C O M E / L O S S** | 1 | Ordinary income (loss) from trade or business activities.............. | 1 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 2 | Net income (loss) from rental real estate activities ............... | 2 | | |
| | 3 | Net income (loss) from other rental activities ................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest................................................... | 4a | 127 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends......................................... | 4b | 470 | Sch. B, Part II, line 5 |
| | c | Royalties................................................. | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss)............................ | 4d | 18,681 | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) ................................... | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year......................................... | e(2) | | Sch. D, line 12, col. (f) |
| | f | Other portfolio income (loss) (attach schedule) ................ | 4f | | Enter on applicable line of your return. |
| | 5 | Guaranteed payments to partner ............................ | 5 | | See page 6 of Partner's Instructions<br>for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft)......... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ........................ | 7 | | Enter on applicable line of your return. |
| **D E D U C T I O N S** | 8 | Charitable contributions (see instructions) .................... | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction .............................. | 9 | | See page 7 and 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 10 | Deductions related to portfolio income........................ | 10 | | |
| | 11 | Other deductions (attach schedule) .......................... | 11 | | |
| **C R E D I T S** | 12 a | Low-income housing credit: | | | |
| | | (1) From section 42(j)(5) partnerships for property placed in service before 1990 ..... | a(1) | | Form 8586, line 5 |
| | | (2) Other than on line 12a(1) for property placed in service before 1990 ...... | a(2) | | |
| | | (3) From section 42(j)(5) partnerships for property placed in service after 1989...... | a(3) | | |
| | | (4) Other than on line 12a(3) for property placed in service after 1989. ..... | a(4) | | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities ................................................. | 12b | | See page 8 of Partner's<br>Instructions for<br>Schedule K-1 (Form 1065). |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities ................................. | 12c | | |
| | d | Credits related to other rental activities....................... | 12d | | |
| | 13 | Other credits ............................................. | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.        Schedule K-1 (Form 1065) 1998

IFA

OMB No. 1545-0099

**SCHEDULE K-1**
(Form 1065)
Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Credits, Deductions, etc.**
▶ See separate instructions.

For calendar year 1999 or tax year beginning _____ , 1999, and ending _____

**1999**

Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 77-0229414

Partner's name, address, and ZIP code

WILLIAM BRAMMER
6301 S SQUAW VALLEY RD #2702
PAHRUMP, NV  89048

Partnership's name, address, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA  93108

| | |
|---|---|
| A This partner is a ☒ general partner ☐ limited partner ☐ LLC member | F Partner's share of liabilities: Nonrecourse . . . $ _____ |
| B What type of entity is this partner? ▶ INDIVIDUAL | Qualified nonrecourse financing . . . . . . . . $ _____ |
| C Is this partner a ☒ domestic or a ☐ foreign partner? | Other . . . . . . . . . . . . . . . . . . . . $ _____ |
| | G Tax shelter registration number . . . . . ▶ _____ |

D Enter partner's percentage of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing . . . . . . . . . . . . . | 1.819974% | 5.277361% |
| Loss sharing . . . . . . . . . . . . . | % | % |
| Ownership of capital . . . . . . . | 0.153906% | 5.02276% |

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

E IRS Center where partnership filed return: FRESNO

I Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

J  Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d) |
|---|---|---|---|---|
| 11,195 | 431,113 | 63,779 | 90,000 | 416,087 |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter on: |
|---|---|---|---|---|---|
| | 1 | Ordinary income (loss) from trade or business activities. . . . . . . . . . . . . . . | 1 | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . | 2 | | |
| | 3 | Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . . . . . | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| Income (Loss) | a | Interest. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 516 | Sch. B, Part I, line 1 |
| | b | Ordinary dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | 544 | Sch. B, Part II, line 5 |
| | d | Net short-term capital gain (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4d | 62,719 | Sch. D, line 5, col. (f) |
| | e | Net long-term capital gain (loss): | | | |
| | | (1) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | e(1) | | Sch. D, line 12, col. (g) |
| | | (2) Total for year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | e(2) | | Sch. D, line 12, col. (f) |
| | 5 | Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft). . . . | 6 | | |
| | 7 | Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| Deductions | 8 | Charitable contributions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 | Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | |
| | 11 | Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| Credits | 13 | Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | See Ptr's instr, Sch K-1 (Form 1065) |
| Invest-ment Interest | 14 | Interest expense on investment debts . . . . . . . . . . . . . . . . . . . . . . . . . | 14a | | Form 4952, line 1 |
| | b | (1) Investment income included on lines 4a and 4b above . . . . . . . . . . . . | b(1) | 1,060 | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2) Investment expenses included on line 10 above. . . . . . . . . . . . . . . . | b(2) | | |
| Self-employment | 15 a | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . | 15a | | Sch. SE, Section A or B |
| | b | Gross farming or fishing income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15c | | |
| Adjustments and Tax Pref. Items | 16 a | Depreciation adjustment on property placed in service after 1986 . . . . . . . | 16a | | } See Partner's Instr for Sch K-1 (Form 1065) and instructions for Form 6251. |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | | |
| | c | Other adjustments & tax preference items . . . . . . . . . . . . . . . . . . . . . . | 16e | | |
| Other | 19 | Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | | Form 1040, line 8b |
| | 21 | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | | } See Partner's Instructions for Schedule K-1 (Form 1065.) |
| | 22 | Distributions of money (cash and marketable securities) . . . . . . . . . . . . . | 22 | 90,000 | |

25 Supplemental information required to be reported separately to each partner:

KFA **For Paperwork Reduction Act Notice, see instructions for Form 1065.**

Schedule K-1 (Form 1065) 1999

PARTNER 11

| | |
|---|---|
| nt of the Treasury<br>Revenue Service | For calendar year 2000 or tax year beginning _____ 2000, and ending _____ |

| ner's identifying number ▶ 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 | Partnership's identifying number ▶ 77-0229414 |
|---|---|
| ner's name, address, and ZIP code<br><br>LLIAM BRAMMER<br>01 S SQUAW VALLEY RD #2702<br>HRUMP, NV 89048 | Partnership's name, address, and ZIP code<br><br>MIRAMAR SECURITIES<br>1430 N JAMESON LANE<br>MONTECITO, CA  93108 |

This partner is a ☒ general partner ☐ limited partner ☐ LLC member

What type of entity is this partner? ▶ INDIVIDUAL

Is this partner a ☒ domestic or a ☐ foreign partner?

Enter partner's percentage of:

| | (i) Before change<br>or termination | (ii) End of<br>year |
|---|---|---|
| Profit sharing............. | 5.277361% | 5.009891% |
| Loss sharing.............. | % | % |
| Ownership of capital...... | 5.02276% | 4.855411% |

IRS Center where partnership filed return: FRESNO

**F** Partner's share of liabilities: Nonrecourse . . .$ _____

Qualified nonrecourse financing . . . . . . . . . .$ _____

Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ _____

**G** Tax shelter registration number . . . .▶ _____

**H** Check here if this partnership is a publicly traded partnership
as defined in section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**I** Check applicable boxes: **(1)** ☐ Final K–1  **(2)** ☐ Amended K–1

**Analysis of partner's capital account:**

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of<br>lines 3, 4, and 7, Form 1065,<br>Schedule M–2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d) |
|---|---|---|---|---|
| 416,087 | 64,126 | | 50,000 | 430,213 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter on: |
|---|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities............... | 1 | | See Partner's<br>Instructions for Schedule K–1<br>(Form 1065). |
| 2 | Net income (loss) from rental real estate activities .................... | 2 | | |
| 3 | Net income (loss) from other rental activities ....................... | 3 | | |
| 4 | Portfolio income (loss): | | | |
| a | Interest......................................................... | 4a | 11,387 | Sch. B, Part I, line 1 |
| b | Ordinary dividends.............................................. | 4b | 110 | Sch. B, Part II, line 5 |
| d | Net short–term capital gain (loss)................................. | 4d | 52,629 | Sch. D, line 5, col. (f) |
| e | Net long–term capital gain (loss): | | | |
| | **(1)** 28% rate gain (loss)...................................... | e(1) | | Sch. D, line 12, col. (g) |
| | **(2)** Total for year.......................................... | e(2) | | Sch. D, line 12, col. (f) |
| 5 | Guaranteed payments to partner .................................. | 5 | | See Partner's Instructions<br>for Schedule K–1 (Form 1065). |
| 6 | Net gain (loss) under section 1231 (other than due to casualty or theft).... | 6 | | |
| 7 | Other income (loss) (attach schedule) .............................. | 7 | | Enter on applicable line of your return. |
| 8 | Charitable contributions (see instructions) ......................... | 8 | | Sch. A, line 15 or 16 |
| 9 | Section 179 expense deduction .................................... | 9 | | See Partner's<br>Instructions for Schedule K–1<br>(Form 1065). |
| 10 | Deductions related to portfolio income.............................. | 10 | | |
| 11 | Other deductions (attach schedule) ................................ | 11 | | |
| 13 | Other credits .................................................. | 13 | | See Ptr's Instr, Sch K–1 (Form 1065) |
| 14 | Interest expense on investment debts .............................. | 14a | | Form 4952, line 1 |
| b | **(1)** Investment income included on lines 4a and 4b above ............. | b(1) | 11,497 | See Partner's<br>Instructions for Schedule K–1<br>(Form 1065). |
| | **(2)** Investment expenses included on line 10 above................. | b(2) | | |
| 15 a | Net earnings (loss) from self–employment ........................... | 15a | | Sch. SE, Section A or B |
| b | Gross farming or fishing income.................................... | 15b | | See Partner's<br>Instructions for Schedule K–1<br>(Form 1065). |
| c | Gross nonfarm income............................................ | 15c | | |
| 16 a | Depreciation adjustment on property placed in service after 1986 ........ | 16a | | See Partner's Instr for Sch K–1<br>(Form 1065) and instructions<br>for Form 6251. |
| b | Adjusted gain or loss ............................................ | 16b | | |
| e | Other adjustments & tax preference items ........................... | 16e | | |
| 19 | Tax–exempt interest income........................................ | 19 | | Form 1040, line 8b |
| 21 | Nondeductible expenses .......................................... | 21 | | See Partner's Instructions<br>for Schedule K–1 (Form 1065). |
| 22 | Distributions of money (cash and marketable securities) .............. | 22 | 50,000 | |
| 25 | Supplemental information required to be reported separately to each partner: | | | |

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0099

# Partner's Share of Income, Credits, Deductions, Etc

For calendar year 2001 or tax year
beginning                    , 2001, and ending                    ,

**2001**

Partner's identifying number ▶ 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 | Partnership's identifying number ▶ 77-0229414

Partner's Name, Address, and ZIP Code

WILLIAM BRAMMER
6301 S SQUAW VALLEY RD #2702
PAHRUMP, NV 89048

Partnership's Name, Address, and ZIP Code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA 93108

A This partner is a [X] general partner [ ] limited partner [ ] LLC member

B What type of entity is this partner?.... ▶ INDIVIDUAL

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's % of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing.... | 5.009891 % | 4.374972 % |
| Loss sharing.... | % | % |
| Ownership of capital.. | 4.855411 % | 4.374952 % |

E IRS Center where partnership filed return: OGDEN

F Partner's share of liabilities:

Nonrecourse.................... $ _____
Qualified nonrecourse financing......... $ _____
Other........................ $ _____

G Tax shelter registration number ▶ _____

H Check here if this partnership is a publicly traded partnership
as defined in Section 469(k)(2)................................. [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 430,213. | | 57,020. | ( 50,000. ) | 437,233. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities........... | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities............... | 2 | | |
| | 3 Net income (loss) from other rental activities.................... | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest....................................... | 4a | 8,974. | Schedule B, Part I, line 1 |
| | b Ordinary dividends................................. | 4b | 226. | Schedule B, Part II, line 5 |
| | d Net short-term capital gain (loss)........................... | 4d | 47,820. | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss).......................... | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) 28% rate gain (loss)............................... | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) Qualified 5-year gain............................ | 4e(3) | | Line 4 of worksheet for Sch D, line 29 |
| | 5 Guaranteed payments to partner...................... | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 Net Section 1231 gain (loss) (other than due to casualty or theft)....... | 6 | | |
| | 7 Other income (loss) (attach schedule)..................... | 7 | | Enter on applicable ln of your return |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule)........... | 8 | | Schedule A, line 15 or 16 |
| | 9 Section 179 expense deduction....................... | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule)........... | 10 | | |
| | 11 Other deductions (attach schedule).................... | 11 | | |
| **Credits** | 13 Other credits............................ | 13 | | See Ptnr's Instr for Sch K-1 (Form 1065) |
| **Investment Interest** | 14a Interest expense on investment debts.................. | 14a | | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a and 4b........... | 14b(1) | 9,200. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10.............. | 14b(2) | | |
| **Self-employ-ment** | 15a Net earnings (loss) from self-employment................. | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income.................... | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income....................... | 15c | | |
| **Adjust-ments and Tax Pref Items** | 16a Depreciation adjustment on property placed in service after 1986........ | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) & instructions for Form 6251. |
| | b Adjusted gain or loss....................... | 16b | | |
| | e Other adjustments & tax preference items (attach schedule)........ | 16e | | |
| **Other** | 19 Tax-exempt interest income..................... | 19 | | Form 1040, line 8b |
| | 21 Nondeductible expenses....................... | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities).......... | 22 | 50,000. | |
| **Supple-mental Infor-mation** | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

OMB No. 1545-0099

**2001**

**Schedule K-1**
(Form 1065)

**Partner's Share of Income, Credits, Deductions, Etc**

For calendar year 2001 or tax year
beginning _____ , 2001, and ending _____

Department of the Treasury
Internal Revenue Service

Partnership's identifying number ► 77-0229414

**Partner's identifying number** ► 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

Partner's Name, Address, and ZIP Code

Partnership's Name, Address, and ZIP Code

WILLIAM BRAMMER
6301 S SQUAW VALLEY RD #2702
PAHRUMP, NV 89048

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA  93108

**A** This partner is a [X] general partner [ ] limited partner [ ] LLC member

**B** What type of entity is this partner? ► INDIVIDUAL

**C** Is this partner a [X] domestic or a [ ] foreign partner?

**D** Enter partner's % of:

| | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 5.009891 % | 4.374972 % |
| Loss sharing | 4.855411 % | 4.374952 % |
| Ownership of capital | % | % |

**E** IRS Center where partnership filed return: OGDEN

**F** Partner's share of liabilities:
- Nonrecourse . . . . . . . . . . . . $ _____
- Qualified nonrecourse financing . . . $ _____
- Other . . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number ► _____

**H** Check here if this partnership is a publicly traded partnership as defined in Section 469(k)(2). . . . . . . [ ]

**I** Check applicable boxes:   (1) [ ] Final K-1   (2) [ ] Amended

**J** Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at year (combine columns through (d)) |
|---|---|---|---|---|
| 430,213. | | 57,020. | ( 50,000. ) | 437_ |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter amount in column (b) |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities. . . . . | 1 | | See Partner's Instruc. Schedule K-1 (Form |
| | 2 Net income (loss) from rental real estate activities. . . . . | 2 | | |
| | 3 Net income (loss) from other rental activities. . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest. . . . . . . . | 4a | 8,974. | Schedule B, Part I, lin |
| | b Ordinary dividends. . . . . . . . | 4b | 226. | Schedule B, Part II, lin |
| | d Net short-term capital gain (loss). . . . . . . . | 4d | 47,820. | Schedule D, line 5, column Schedule D, line 12, colum |
| | e (1) Net long-term capital gain (loss). . . . . | 4e(1) | | Schedule D, line 12, colum |
| | (2) 28% rate gain (loss). . . . . | 4e(2) | | Line 4 of worksheet for Sch |
| | (3) Qualified 5-year gain. . . . . | 4e(3) | | See Partner's Instruc. Schedule K-1 (Form |
| | 5 Guaranteed payments to partner. . . . . . . . | 5 | | Enter on applicable lin of y |
| | 6 Net Section 1231 gain (loss) (other than due to casualty or theft). . . . . | 6 | | Schedule A, line 15 |
| | 7 Other income (loss) (attach schedule). . . . . | 7 | | See Partner's Instruc. Schedule K-1 (Form |
| **Deduc-tions** | 8 Charitable contributions (see instructions) (attach schedule). . . . . | 8 | | |
| | 9 Section 179 expense deduction. . . . . | 9 | | Form 4952, line 1 |
| | 10 Deductions related to portfolio income (attach schedule). . . . . | 10 | | See Ptnr's Instr for Sch K- |
| | 11 Other deductions (attach schedule). . . . . | 11 | | |
| **Credits** | 13 Other credits. . . . . | 13 | | See Partner's Instr Schedule K-1 (Fo |
| **Invest-ment Interest** | 14a Interest expense on investment debts. . . . . | 14a | 9,200. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a and 4b. . . . . | 14b(1) | | See Partner's Instr Schedule K-1 (Fo |
| | (2) Investment expenses included on line 10. . . . . | 14b(2) | | |
| **Self-employ-ment** | 15a Net earnings (loss) from self-employment. . . . . | 15a | | Schedule SE, Section |
| | b Gross farming or fishing income. . . . . | 15b | | See Partner's Ins Schedule K-1 (F |
| | c Gross nonfarm income. . . . . | 15c | | |
| **Adjust-ments and Tax Pref Items** | 16a Depreciation adjustment on property placed in service after 1986. . . . . | 16a | | See Partner's Instructions |
| | b Adjusted gain or loss. . . . . | 16b | | |
| | e Other adjustments & tax preference items (attach schedule). . . . . | 16e | | Form 1040, line 8 |
| **Other** | 19 Tax-exempt interest income. . . . . | 19 | | See Partner's I Schedule K-1 |
| | 21 Nondeductible expenses. . . . . | 21 | | |
| | 22 Distributions of money (cash and marketable securities). . . . . | 22 | 50,000. | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

**Supple-mental Infor-mation**

Department of the Treasury
Internal Revenue Service

For calendar year 2002 or tax year
beginning _____ , 2002, and ending _____ , 20

Pg 10 of 53

**2002**

| Partner's identifying number ▶  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 | Partnership's identifying number ▶  77-0229414 |
|---|---|

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| WILLIAM BRAMMER<br>1970 N LESLIE STREET #2702<br>PAHRUMP, NV 89048 | MIRAMAR SECURITIES<br>1430 N JAMESON LANE<br>MONTECITO, CA  93108 |

A This partner is a  [X] general partner  [ ] limited partner  [ ] LLC member

B What type of entity is this partner? ... ▶  INDIVIDUAL

C Is this partner a  [X] domestic or a  [ ] foreign partner?

D Enter partner's % of:  (i) Before change or termination  (ii) End of year

Profit sharing .... 4.374972 %    4.012326 %
Loss sharing .... 4.374972 %    _____ %
Ownership of capital . . 4.374952 %    4.06752 %

E IRS Center where partnership filed return:  OGDEN, UT

F Partner's share of liabilities:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing ......... $ _____
Other ............................... $ _____

G Tax shelter registration number ▶ _____

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ................ [ ]

I Check applicable boxes:  (1) [ ] Final K-1  (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 437,233. | 64,110. | | ( 50,000.) | 451,343. |

| | | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary income (loss) from trade or business activities ............ | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities ................ | 2 | | |
| | 3 | Net income (loss) from other rental activities .................... | 3 | | |
| | 4 | Portfolio income (loss): | | | |
| | a | Interest ..................................................... | 4a | 3,653. | Schedule B, Part I, line 1 |
| | b | Ordinary dividends .......................................... | 4b | 407. | Schedule B, Part II, line 5 |
| | d | Net short-term capital gain (loss) ............................. | 4d | 60,050. | Schedule D, line 5, column (f) |
| | e (1) | Net long-term capital gain (loss) ............................. | 4e(1) | | Schedule D, line 12, column (f) |
| | (2) | 28% rate gain (loss) ........................................ | 4e(2) | | Schedule D, line 12, column (g) |
| | (3) | Qualified 5-year gain ....................................... | 4e(3) | | Line 5 of worksheet for Sch D, line 29 |
| | 5 | Guaranteed payments to partner .............................. | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) ..... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ......................... | 7 | | Enter on applicable ln of your return |
| Deduc-tions | 8 | Charitable contributions (see instructions) (attach schedule) ........ | 8 | | Schedule A, line 15 or 16 |
| | 9 | Section 179 expense deduction ............................... | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income (attach schedule) .......... | 10 | | |
| | 11 | Other deductions (attach schedule) ........................... | 11 | | |
| Credits | 13 | Other credits ............................................... | 13 | | See Ptnr's Instr for Sch K-1 (Form 1065) |
| Invest-ment Interest | 14a | Interest expense on investment debts ......................... | 14a | | Form 4952, line 1 |
| | b (1) | Investment income included on lines 4a and 4b ................. | 14b(1) | 4,060. | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) | Investment expenses included on line 10 ...................... | 14b(2) | | |
| Self-employ-ment | 15a | Net earnings (loss) from self-employment ...................... | 15a | | Schedule SE, Section A or B |
| | b | Gross farming or fishing income .............................. | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c | Gross nonfarm income ....................................... | 15c | | |
| Adjust-ments and Tax Pref Items | 16a | Depreciation adjustment on property placed in service after 1986 ..... | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) & instructions for Form 6251. |
| | b | Adjusted gain or loss ........................................ | 16b | | |
| | e | Other adjustments & tax preference items (attach schedule) ....... | 16e | | |
| Other | 19 | Tax-exempt interest income .................................. | 19 | | Form 1040, line 8b |
| | 21 | Nondeductible expenses ..................................... | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 | Distributions of money (cash and marketable securities) .......... | 22 | 50,000. | |

Supple-mental Infor-mation  25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed):

**BAA For Paperwork Reduction Act Notice, see instructions for Form 1065.**    PTPA0303L  08/12/2002    Schedule K-1 (Form 1065) 2002

PARTNER 11

**Schedule K-1**
(Form 1065)

Department of the Treasury
Internal Revenue Service

For calendar year 2003 or tax year
beginning _____, 2003, and ending _____, 20___

Partner's identifying number ▶ 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

Partnership's identifying number ▶ 77-0229414

Partner's name, address, and ZIP code

WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

Partnership's name, address, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA 93108

A This partner is a  [X] general partner  [ ] limited partner  [ ] LLC member

B What type of entity is this partner? ▶ INDIVIDUAL

C Is this partner a [X] domestic or a [ ] foreign partner?

D Enter partner's % of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 4.012326 % | 4.007119 % |
| Loss sharing | % | % |
| Ownership of capital | 4.06752 % | 4.120792 % |

E IRS Center where partnership filed return: OGDEN, UT

F Partner's share of liabilities:

Nonrecourse ............................ $ _____

Qualified nonrecourse financing ........ $ _____

Other ................................ $ _____

G Tax shelter registration number ▶ _____

H Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) .......... [ ]

I Check applicable boxes: (1) [ ] Final K-1 (2) [ ] Amended K-1

J Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 451,343. |  | 66,633. | ( 25,000. ) | 492,976. |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 Net income (loss) from rental real estate activities | 2 | | |
| | 3 Net income (loss) from other rental activities | 3 | | |
| | 4 Portfolio income (loss): | | | |
| | a Interest income | 4a | 2,303. | Form 1040, line 8a |
| | b (1) Qualified dividends | 4b(1) | | Form 1040, line 9b |
| | (2) Total ordinary dividends | 4b(2) | 512. | Form 1040, line 9a |
| | d (1) Net short-term capital gain (loss) (post-May 5, 2003) | 4d(1) | 48,168. | Schedule D, line 5, column (g) |
| | (2) Net short-term capital gain (loss) (entire year) | 4d(2) | 63,818. | Schedule D, line 5, column (f) |
| | e (1) Net long-term capital gain (loss) (post-May 5, 2003) | 4e(1) | | Schedule D, line 12, column (g) |
| | (2) Net long-term capital gain (loss) (entire year) | 4e(2) | | Schedule D, line 12, column (f) |
| | 5 Guaranteed payments to partner | 5 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6a Net section 1231 gain (loss) (post-May 5, 2003) | 6a | | |
| | b Net section 1231 gain (loss) (entire year) | 6b | | |
| | 7 Other income (loss) (attach schedule) | 7 | | |
| **Deductions** | 8 Charitable contributions (see instructions) (attach schedule) | 8 | | Schedule A, line 15 or 16 |
| | 9 Section 179 expense deduction | 9 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) | 10 | | |
| | 11 Other deductions (attach schedule) | 11 | | See Ptnr's Instr for Sch K-1 (Form 1065) |
| **Credits** | 13 Other credits | 13 | | |
| **Investment Interest** | 14a Interest expense on investment debts | 14a | 2,815. | Form 4952, line 1 |
| | b (1) Investment income included on lines 4a and 4b(2) | 14b(1) | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | (2) Investment expenses included on line 10 | 14b(2) | | |
| **Self-employment** | 15a Net earnings (loss) from self-employment | 15a | | Schedule SE, Section A or B |
| | b Gross farming or fishing income | 15b | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | c Gross nonfarm income | 15c | | |
| **Adjustments and Tax Pref Items** | 16a Depreciation adjustment on property placed in service after 1986 | 16a | | See Partner's Instructions for Schedule K-1 (Form 1065) & instructions for Form 6251. |
| | b Adjusted gain or loss | 16b | | |
| | e Other adjustments and tax preference items (attach schedule) | 16e | | |
| **Other** | 19 Tax-exempt interest income | 19 | | Form 1040, line 8b |
| | 21 Nondeductible expenses | 21 | | See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 22 Distributions of money (cash and marketable securities) | 22 | 25,000. | |
| | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |
| **Supplemental Information** | | | | |

BAA For Paperwork Reduction Act Notice, see instructions for Form 1065.    PTPA0303L  08/22/03    Schedule K-1 (Form 1065) 2003

**(Form 1065)**

Department of the Treasury
Internal Revenue Service

Tax year beginning _____, 200_
and ending _____, 20 __

## Partner's Share of Income, Deductions, Credits, etc.

► See separate instructions.

| | |
|---|---|
| **Part I** | **Information About the Partnership** |

A  Partnership's employer identification number
77-0229414

B  Partnership's name, address, city, state, and ZIP code

MIRAMAR SECURITIES
16530 VENTURA BLVD # 611
ENCINO, CA  91436

C  IRS Center where partnership filed return
OGDEN, UT

D ☐ Check if this is a publicly traded partnership (PTP)
E ☐ Tax shelter registration number, if any _____
F ☐ Check if Form 8271 is attached

| | |
|---|---|
| **Part II** | **Information About the Partner** |

G  Partner's identifying number
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

H  Partner's name, address, city, state, and ZIP code

WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

I ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

J ☒ Domestic partner    ☐ Foreign partner

K  What type of entity is this partner?  INDIVIDUAL

L  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.007119 % | 4.800921 % |
| Loss | % | % |
| Capital | 4.120792 % | 4.926928 % |

M  Partner's share of liabilities at year end:
Nonrecourse........................ $ _____
Qualified nonrecourse financing........ $ _____
Recourse........................... $ _____

N  Partner's capital account analysis:
Beginning capital account............. $  492,976.
Capital contributed during the year..... $  100,000.
Current year increase (decrease)....... $  86,673.
Withdrawals and distributions.......... $ ( 25,000.)
Ending capital account................ $  654,649.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income           3,505. | | |
| 6a | Ordinary dividends           424. | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)   82,744. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 25,0 |
| 13 | Other deductions | 20 | Other information |
| | | A | 3,9 |
| 14 | Self-employment earnings (loss) | | |

*See attached schedule for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA  For Paperwork Reduction Act Notice, see Instructions for Form 1065.

PARTNER 11

PTPA0312L  01/05/05

Schedule K-1 (Form 1065)

# Schedule K-1

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____, 2005
ending _____, ____

## Partner's Share of Income, Deductions, Credits, etc.

► **See separate instructions.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
77-0229414

**B** Partnership's name, address, city, state, and ZIP code

MIRAMAR SECURITIES
16530 VENTURA BLVD # 611
ENCINO, CA 91436

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** ☐ Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

| Part II | Information About the Partner |
|---|---|

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code

WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

**I** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**J** ☒ Domestic partner   ☐ Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 4.800921 % | 4.184429 % |
| Loss | % | % |
| Capital | 4.926928 % | 4.233101 % |

**M** Partner's share of liabilities at year end:

Nonrecourse......................... $ _____
Qualified nonrecourse financing....... $ _____
Recourse............................ $ _____

**N** Partner's capital account analysis:

Beginning capital account............ $ 654,649.
Capital contributed during the year..... $ _____
Current year increase (decrease)...... $ 93,618.
Withdrawals and distributions......... $ ( 50,000.)
Ending capital account............... $ 698,267.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income     9,923. | | |
| 6a | Ordinary dividends     682. | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)     83,013. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| | | A | 50,000. |
| 13 | Other deductions | 20 | Other information |
| | | A | 10,605. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

**F O R   I R S   U S E   O N L Y**

BAA **For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.**

PARTNER 11

Schedule K-1 (Form 1065) 2005

PTPA0312L 01/19/06

**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2006, or tax
year beginning _____, 2006
ending _____,

**Partner's Share of Income, Deductions, Credits, etc.**    ► See separate instructions.

| Part I | Information About the Partnership |

**A** Partnership's employer identification number
77-0229414

**B** Partnership's name, address, city, state, and ZIP code

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA 93108

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** ☐ Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

| Part II | Information About the Partner |

**G** Partner's identifying number
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

**H** Partner's name, address, city, state, and ZIP code

WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner?  INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 4.184429 % | 3.709008 % |
| Loss |  % |  % |
| Capital | 4.233101 % | 3.707391 % |

**M** Partner's share of liabilities at year end:
Nonrecourse.......................... $ _____
Qualified nonrecourse financing........ $ _____
Recourse.............................. $ _____

**N** Partner's capital account analysis:
Beginning capital account............. $        698,267.
Capital contributed during the year..... $ _____
Current year increase (decrease)....... $         87,340.
Withdrawals and distributions.......... $  (     110,000.)
Ending capital account................ $        675,607.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**Part III** Partner's Share of Current Year Income, Deductions, Credits, and Other items

| 1 | Ordinary business income (loss) | | 15 | Credits |
|---|---|---|---|---|
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income | 16,205. | | |
| 6a | Ordinary dividends | 419. | | |
| 6b | Qualified dividends | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 70,716. | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| | | | A | 110,000. |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 16,624. |
| 14 | Self-employment earnings (loss) | | | |

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

PARTNER 11

Schedule K-1 (Form 1065) 2006
PTPA0312L  12/08/06

For calendar year 2007 or fiscal year beginning month _____ day _____ year 2007 and ending month _____ day _____ year _____

| Partner's identifying number | 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 | Partnership's FEIN  77-0229414 |
|---|---|---|
| Partner's name, address, city, state, and ZIP Code | | Secretary of State file number |
| | | Partnership's name, address, city, state, and ZIP Code |

WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

MIRAMAR SECURITIES
1430 N JAMESON LANE
MONTECITO, CA 93108

**A** Is this partner a:  ● (1) [X] general partner; or  (2) [ ] limited partner?

**B** What type of entity is this partner? ●

| (1) [X] Individual | (5) [ ] General Partnership | (9) [ ] IRA/Keogh/SEP |
|---|---|---|
| (2) [ ] S Corporation | (6) [ ] Limited Partnership | (10) [ ] Exempt Organization |
| (3) [ ] Estate/Trust | (7) [ ] LLP | (11) [ ] Disregarded Entity |
| (4) [ ] C Corporation | (8) [ ] LLC | |

**C** Is this partner a foreign partner?........ ● [ ] Yes  [X] No

**D** Enter partner's percentage (without regard to special allocations) of:

|  | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing........ | 3.7090 % | 3.2793 % |
| Loss sharing ........ | 3.7074 % | 2.9730 % |
| Ownership of capital ... | 3.7074 % | 2.9730 % |

**E** Partner's share of liabilities:
Nonrecourse......................  ● $ _____
Qualified nonrecourse financing .....  ● $ _____
Other............................  ● $ _____

**F** Tax shelter registration number. . . .

**G** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) . . . . . . . . . . . . . . . . . [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . [X]

**H** Check here if this is:
(1) [ ] A final Schedule K-1 (565)   (2) [ ] An amended Schedule K-1 (565)

**I** Is this partner a nonresident of California?....... ► [X] Yes  ● [ ] No

**J** Analysis of partner's capital account: Check the box ●

(1) [X] Tax Basis   (2) [ ] GAAP   (3) [ ] Section 704(b) Book   (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of line 3, line 4, and line 7, Form 565, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| 675,607. | | 81,932. | ( 170,000.) | 587,539. |

**Caution:** Refer to Partner's Instructions for Schedule K-1 (565) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine column (b) and column (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities . . . . . . . . . . | | ● | ► | |
| | **2** Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . | | ● | ► | |
| | **3** Net income (loss) from other rental activities. . . . . . . . . . . . . . . . . . . | | ● | ► | |
| | **4** Guaranteed payments to partners. . . . . . | 14,985. | -14,985. | ● | ► |
| | **5** Interest income . . . . . . . . . . . . . . . . . . | 1,501. | | ● | 1,501. ► |
| **Income (Loss)** | **6** Dividends . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **7** Royalties . . . . . . . . . . . . . . . . . . . . | | | ● | ► |
| | **8** Net short-term capital gain (loss) . . . . . | 65,446. | | ● | 65,446. ► |
| | **9** Net long-term capital gain (loss). . . . . . . | | | ● | ► |
| | **10 a** Total Gain under IRC Section 1231 (other than due to casualty or theft). . . | | | ● | ► |
| | **b** Total Loss under IRC Section 1231 (other than due to casualty or theft). . . . | | | ● | ► |
| | **11 a** Other portfolio income (loss). Attach schedule. . . . . . . . . . . . . . . | | | ● | ► |
| | **b** Total other income. Attach schedule. . . . . . . . . . . . . . | | | ● | ► |
| | **c** Total other loss. Attach schedule. . . . . . . . . . . . . . | | | ● | ► |

PARTNER 11

651108

OMB No. 1545-0099

☐ Final K-1   ☐ Amended K-1

## Schedule K-1
### (Form 1065)
Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ , _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Box | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| | | A | 30,000 |
| 13 | Other deductions | 20 | Other information |
| W* | 529,662. | | |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
77-0229414

**B** Partnership's name, address, city, state, and ZIP code
MIRAMAR SECURITIES
C/O HALPERN
1430 N JAMESON LANE
MONTECITO, CA 93108

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's identifying number
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

**F** Partner's name, address, city, state, and ZIP code
WILLIAM BRAMMER
1970 N LESLIE STREET #2702
PAHRUMP, NV 89060

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 3.279348 % | 3.007916 % |
| Loss | | 3.007916 % |
| Capital | 2.972952 % | 3.007916 % |

**K** Partner's share of liabilities at year end:
Nonrecourse .................... $ _____
Qualified nonrecourse financing ... $ _____
Recourse ....................... $ _____

**L** Partner's capital account analysis:
Beginning capital account ............ $ 587,539.
Capital contributed during the year ..... $ -529,662.
Current year increase (decrease) ....... $ 30,000 )

For IRS Use Only

651108

**Schedule K-1**
**(Form 1065)**

**2008**

For calendar year 2008, or tax
year beginning _____, 2008
ending _____

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,
Credits, etc.**    ▶ See separate instructions.

| Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Part III**    **Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| 13 W* | Other deductions | 2,035,598. | 20 | Other information |
| 14 | Self-employment earnings (loss) | | |

**Part I**    **Information About the Partnership**

**A** Partnership's employer identification number
95-2985350

**B** Partnership's name, address, city, state, and ZIP code

MARLOMA SECURITIES
C/O MANTOVANI 16255 VENTURA BLVD #840
ENCINO, CA 91436

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II**    **Information About the Partner**

**E** Partner's identifying number
94-1671384

**F** Partner's name, address, city, state, and ZIP code

WILLIAM G BRAMMER IRA, MORGAN STANLEY
AS CUSTODIAN ACCT # 241-093892
401 HARBORSIDE FINANCIAL CENTER PLAZA #3
JERSEY CITY, NJ 07311

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? IRA

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.499983 % | 6.747239 % |
| Loss | % | % |
| Capital | 6.197351 % | 6.747239 % |

**K** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . . $ _____
Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:
Beginning capital account . . . . . . . . . . . . $ 2,142,735.
Capital contributed during the year . . . . . $ _____
Current year increase (decrease) . . . . . . $ -2,035,598.
Withdrawals and distributions . . . . . . . . . $ _____
Ending capital account . . . . . . . . . . . . . . $ 107,137.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

BAA **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**
PARTNER 3

Schedule **K-1** (Form 1065) 2008
PTPA0312L  12/15/08

| SCHEDULE K-1 | **Partner's Share of Income, Credits, Deductions, Etc.** | OMB No. 1545-0099 |
|---|---|---|
| **(Form 1065)** | ▶ See separate Instructions. | **1991** |
| Department of the Treasury Internal Revenue Service | For calendar year 1991 or tax year beginning ........ ,1991, and ending ........ ,19 | |

| Partner's Identifying number  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 | Partnership's Identifying number  77-0229414 |
|---|---|
| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| WILLIAM BRAMMER 2031 MARINE STREET SANTA MONICA, CA  90405 | MIRAMAR SECURITIES 1430 N JAMESON LANE MONTECITO, CA  93108 |

A  Is this partner a general partner?............ ☒ Yes ☐ No

B  Partner's share of liabilities (see instructions):
Nonrecourse ........................ $ _____
Qualified nonrecourse financing ......... $ _____
Other ............................ $ _____

C  What type of entity is this partner? ▶ INDIVIDUAL

D  Is this partner a ☒ domestic or a ☐ foreign partner?

E  IRS Center where partnership filed return:  FRESNO

| F  Enter partner's percentage of: | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing ................. | 0 % | 0 % |
| Loss sharing ................. | 0 % | 0 % |
| Ownership of capital .......... | 0 % | 39.2593 % |

G (1)  Tax shelter registration number .. ▶ N/A
(2)  Type of tax shelter.. ▶ N/A

H  Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ....................... ☐

I  Check applicable boxes:  (1) ☐ Final K-1  (2) ☐ Amended K-1

J  Reconciliation of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065 Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 0 | 350,000 | 27,572 | | 377,572 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities............. | 1 | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2 | Net income (loss) from rental real estate activities .................... | 2 | |
| | 3 | Net income (loss) from other rental activities ..................... | 3 | |
| | 4 | Portfolio income (loss): | | |
| | a | Interest................................................ | 4a | 5,662 | Sch. B, Part I, line 1 |
| | b | Dividends.............................................. | 4b | 401 | Sch. B, Part II, line 5 |
| | c | Royalties.............................................. | 4c | | Sch. E, Part I, line 4 |
| | d | Net short-term capital gain (loss)......................... | 4d | 21,510 | Sch. D, line 4, col. (f) or (g) |
| | e | Net long-term capital gain (loss) ......................... | 4e | | Sch. D, line 11, col. (f) or (g) |
| | f | Other portfolio income (loss) ........................... | 4f | | (Enter on applicable line of your return.) |
| | 5 | Guaranteed payments to partner ......................... | 5 | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6 | Net gain (loss) under section 1231 (other than due to casualty or theft)..... | 6 | | |
| | 7 | Other income (loss) (attach schedule) ..................... | 7 | | (Enter on applicable line of your return.) |
| **Deductions** | 8 | Charitable contributions (see instructions)(attach schedule) ........ | 8 | | Sch. A, line 13 or 14 |
| | 9 | Section 179 expense deduction........................... | 9 | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10 | Deductions related to portfolio income .................... | 10 | | |
| | 11 | Other deductions (attach schedule) ....................... | 11 | | |
| **Investment Interest** | 12 a | Interest expense on investment debts ..................... | 12a | | Form 4952, line 1 |
| | b | (1)  Investment income included on lines 4a through 4f above .......... | b(1) | 27,573 | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | | (2)  Investment expenses included on line 10 above ................. | b(2) | | |
| **Credits** | 13 a | Credit for income tax withheld ........................ | 13a | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | b | Low-income housing credit: | | | |
| | | (1)  From section 42(j)(5) partnerships for property placed in service before 1990....... | b(1) | | |
| | | (2)  Other than on line 13b(1) for property placed in service before 1990 ...... | b(2) | | } Form 8586, line 5 |
| | | (3)  From section 42(j)(5) partnerships for property placed in service after 1989 ...... | b(3) | | |
| | | (4)  Other than on line 13b(3) for property placed in service after 1989. .......... | b(4) | | |
| | c | Qualified rehabilitation expenditures related to rental real estate activities (see instructions) .......... | 13c | | } See Partner's Instructions for Schedule K-1 (Form 1065). |
| | d | Credits (other than credits shown on lines 13b and 13c) related to rental real estate activities. .......... | 13d | | |
| | e | Credits related to other rental activities................... | 13e | | |
| | 14 | Other credits (see instructions)......................... | 14 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 1991

PARTNER 11          PAGE 2 NOT APPLICABLE

02/01/96

MARLOMA SECURITIES

REPORT FOR THE 12 MONTHS ENDING 12/31/95

WILLIAM G BRAMMER IRA

| | |
|---|---:|
| Opening capital   01/01/95 | $351,589.45 |
| Prior Activity<br>  None | |
| Current activity<br>  Chais           %<br>  Halpern         % | ($21,164.03)<br>($6,349.21) |
| Profit to date | $84,656.11 |
| Closing capital   12/31/95 | $408,732.33 |

YEAR END SUMMARY
------------------

| | |
|---|---:|
| Full year percentage | 16.25% |
| Gross partnership profit | $2,101,176.28 |
| Your share of gross profit for year<br>Less: Chais %<br>Less: Halpern % | 84,656.11<br>(21,164.03)<br>(6,349.21) |
| Your share of net profit | 57,142.88 |
| Your capital at   1/1/96 | $408,732.33 |

Income tax information will be mailed shortly.

Submitted by
------------
Theodor H. Halpern, CPA
1430 N Jameson Lane
Montecito, CA 93108
805/969-9827

RECEIVED        $_____

Investment Date   _____

02/01/96

## MIRAMAR SECURITIES

REPORT FOR THE 12 MONTHS ENDING 12/31/95

WILLIAM BRAMMER

| | |
|---|---:|
| Opening capital  01/01/95 | $552,166.01 |
| Prior Activity<br>  Withdrawal | ($87,929.52) |
| Current activity<br>  Chais          %<br>  Halpern        % | ($23,615.16)<br>($7,084.54) |
| Profit to date | $118,859.18 |
| Closing capital  12/31/95 | $552,395.95 |

### YEAR END SUMMARY

| | |
|---|---:|
| Full year percentage | 16.25% |
| Gross partnership profit | $1,228,724.05 |
| Your share of gross profit for year<br>Less: Chais %<br>Less: Halpern % | 118,859.18<br>(29,714.79)<br>(8,914.44) |
| Your share of net profit | 80,229.94 |
| Your capital at   1/1/96 | $552,395.95 |

Income tax information will be mailed shortly.

Submitted by
-----------
Theodor H. Halpern, CPA
1430 N Jameson Lane
Montecito, CA 93108
805/969-9827

RECEIVED      $_____

Investment Date _____

# MARLOMA SECURITIES

Statement date: 02/01/97

REPORT FOR THE 12 MONTHS ENDING:          12/31/96

## William G Brammer IRA-Dean Witter as Custodian

| | | |
|---|---|---|
| Opening capital @ | 01/01/96 | $408,732.33 |

Prior Activity
          -None-

Current activity

| | | |
|---|---|---|
| Withdrawal | 12/23/96 | (7,500.00) |
| Chais % | 12/23/96 | (2,777.78) |
| Halpern % | 12/23/96 | (833.33) |
| Chais % | 12/31/96 | (22,092.25) |
| Halpern % | 12/31/96 | (6,627.67) |
| Profit to date | | 99,480.10 |
| Closing capital @ | 12/31/96 | $468,381.40 * |

## YEAR END SUMMARY

| | | |
|---|---|---|
| Full year percentage | | 16.51% |
| Gross partnership profit | | $4,906,364.83 |
| Your share of gross profit for year | | $99,480.10 |
| Less: Chais % | | (24,870.02) |
| Halpern % | | (7,461.01) |
| Your share of net profit | | $67,149.07 |
| Your capital @ | 01-Jan-97 | $468,381.40 |

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA                    Received:
1888 Century Park East, Suite 910
Los Angeles, CA 90067                    Investment Date:
310/277-2050

Statement date:02/01/97

REPORT FOR THE 12 MONTHS ENDING:          12/31/96

### *William Brammer*

| | | |
|---|---|---|
| Opening capital @ | 01/01/96 | $552,395.95 |
| Prior Activity | | |
| Withdrawal | | (62,296.93) |
| | | |
| Current activity | | |
| Withdrawal | 12/23/96 | (30,000.00) |
| Chais % | 12/23/96 | (11,111.11) |
| Halpern % | 12/23/96 | (3,333.33) |
| Chais % | 12/31/96 | (16,846.77) |
| Halpern % | 12/31/96 | (5,054.03) |
| | | |
| Profit to date | | 118,899.02 |
| Closing capital @ | 12/31/96 | $542,652.79 * |

### YEAR END SUMMARY

| | | |
|---|---|---|
| Full year percentage | | 16.51% |
| Gross partnership profit | | $4,906,364.83 |
| Your share of gross profit for year | | $118,899.02 |
| Less: Chais % | | (29,724.76) |
| Halpern % | | (8,917.43) |
| | | |
| Your share of net profit | | $80,256.84 |
| Your capital @ | 01-Jan-97 | $542,652.79 |

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA                    Received:
1888 Century Park East, Suite 910
Los Angeles, CA 90067                    Investment Date:
310/277-2050

# *MIRAMAR SECURITIES*

Statement date:02/01/98

REPORT FOR THE 12 MONTHS ENDING:        12/31/97

### *William Brammer*

| | | |
|---|---|---|
| Opening capital @ | 01/01/97 | $542,652.80 |
| Prior Activity | | |
|    Withdrawal | | (92,584.21) |
| | | |
| Current activity | | |
|    Chais % | 12/31/97 | (19,733.21) |
|    Halpern & Mantovani % | 12/31/97 | (5,919.96) |
| | | |
| Profit to date | | 117,653.48 |
| Closing capital @ | 12/31/97 | $542,068.90 * |

### YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 16.49% |
| Gross partnership profit | $1,508,366.51 |
|    Your share of gross profit for year | $117,653.48 |
|    Less: Chais % | (29,413.37) |
|    Halpern & Mantovani % | (8,824.01) |
| | |
| Your share of net profit | $79,416.10 |
| Your capital @ | 01-Jan-98 | $542,068.90 |

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA
1888 Century Park East, Suite 910
Los Angeles, CA 90067
310/277-2050

Received:

Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/98

REPORT FOR THE 12 MONTHS ENDING:          12/31/97

## William G Brammer IRA-Dean Witter as Custodian

| | | |
|---|---|---|
| Opening capital @ | 01/01/97 | $468,381.40 |
| Prior Activity | | |
| -None- | | |

Current activity

| | | |
|---|---|---|
| Withdrawal | 12/16/97 | (19,500.00) |
| Chais % | 12/16/97 | (7,222.22) |
| Halpern & Mantovani % | 12/16/97 | (2,166.67) |
| Chais % | 12/31/97 | (21,085.82) |
| Halpern & Mantovani % | 12/31/97 | (6,325.74) |

| | | |
|---|---|---|
| Profit to date | | 113,232.15 |
| Closing capital @ | 12/31/97 | $525,313.10 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 16.49% |
| Gross partnership profit | $2,536,937.74 |
| Your share of gross profit for year | $113,232.15 |
| Less: Chais % | (28,308.04) |
| Halpern & Mantovani % | (8,492.41) |

| | |
|---|---|
| Your share of net profit | $76,431.70 |
| Your capital @          01-Jan-98 | $525,313.10 |

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA
1888 Century Park East, Suite 910
Los Angeles, CA 90067
310/277-2050

Received:

Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/99

REPORT FOR THE 12 MONTHS ENDING:          12/31/98

## *William G Brammer IRA-Dean Witter as Custodian*

|  |  |  |
|---|---|---|
|  |  | $525,313.10 |
| Opening capital @ | 01/01/98 |  |

Prior Activity

    -None-

Current activity

| | | |
|---|---|---|
| Withdrawal | 12/15/98 | (22,500.00) |
| Chais % | 12/15/98 | (8,333.33) |
| Halpern & Mantovani % | 12/15/98 | (2,500.00) |
| Chais % | 12/31/98 | (23,201.05) |
| Halpern & Mantovani % | 12/31/98 | (6,960.31) |
| | | 126,137.53 |

*2 ✔️©

| | | |
|---|---|---|
| Profit to date | | $587,955.93 * |
| Closing capital @ | 12/31/98 | |

## YEAR END SUMMARY

| | | |
|---|---|---|
| | | 16.39% |
| Full year percentage | | $2,751,601.78 |
| Gross partnership profit | | $126,137.53 |
|   Your share of gross profit for year | | (31,534.38) |
|   Less: Chais % | | (9,460.31) |
|   Halpern & Mantovani % | | |
| | | _____ |
| | | $85,142.83 |
| Your share of net profit | | $587,955.93 |
| Your capital @ | 01-Jan-99 | |

.16

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436
818/385-0111

Received:

Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/99

REPORT FOR THE 12 MONTHS ENDING:          12/31/98

## *William Brammer*

| | | |
|---|---|---|
| Opening capital @ | 01/01/98 | $542,068.90 |
| Prior Activity | | |
| Withdrawal | | (558,858.22) |
| Current activity | | |
| Chais % | 12/31/98 | (442.67) |
| Halpern & Mantovani % | 12/31/98 | (132.80) |
| Profit to date | | 28,559.97 |
| Closing capital @ | 12/31/98 | $11,195.19 * |

## *YEAR END SUMMARY*

| | |
|---|---|
| Full year percentage | 16.39% |
| Gross partnership profit | $1,566,429.76 |
| Your share of gross profit for year | $28,559.97 |
| Less: Chais % | (7,139.99) |
| Halpern & Mantovani % | (2,142.00) |
| Your share of net profit | $19,277.98 |
| Your capital @ 01-Jan-99 | $11,195.19 |

* After General Partner share of profit

Submitted by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436
818/385-0111

Received:              $431,112.65

Investment Date:       01/01/99

# MIRAMAR SECURITIES

Statement date: 11/01/98

REPORT FOR THE 9 MONTHS ENDING:            09/30/98

## *William Brammer*

|  |  |  |
|---|---|---|
| Opening capital @ | 01/01/98 | $542,068.90 |

Prior Activity

*total*

Withdrawal          to reduce income below $100,000          (558,858.22)

Current activity

          -None-

27,928.38

Profit to date

Closing capital @          09/30/98          $11,139.06 *

\* Before General Partner share of profit

Submitted by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436
818/385-0111

Received:

Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/00

REPORT FOR THE 12 MONTHS ENDING:          12/31/99

## William G Brammer IRA-Dean Witter as Custodian

| | | |
|---|---|---|
| Opening capital @ | 01/01/99 | $587,955.93 |

Prior Activity

          -None-

Current activity

| | | |
|---|---|---|
| Chais % | 12/31/99 | (35,916.87) |
| Halpern & Mantovani % | 12/31/99 | (10,775.06) |
| Profit to date | | 143,667.48 |
| Closing capital @ | 12/31/99 | $684,931.48 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 16.39% |
| Gross partnership profit | $3,139,118.75 |
| Your share of gross profit for year | $143,667.48 |
| Less: Chais % | (35,916.87) |
| Halpern & Mantovani % | (10,775.06) |
| Your share of net profit | $96,975.55 |
| Your capital @    01-Jan-2000 | $684,931.48 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436

Received:

Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/00

REPORT FOR THE 12 MONTHS ENDING:          12/31/99

## William Brammer

| | | |
|---|---|---|
| Opening capital @ | 01/01/99 | $11,195.20 |

<u>Prior Activity</u>

| | | |
|---|---|---|
| Investment | | 431,112.65 |
| Withdrawal | | (82,118.73) |

<u>Current activity</u>

| | | |
|---|---|---|
| Withdrawal | 12/15/99 | (25,000.00) |
| Chais % | 12/15/99 | (5,932.57) |
| Halpern & Mantovani % | 12/15/99 | (1,779.77) |
| Chais % | 12/31/99 | (4,521.00) |
| Halpern & Mantovani % | 12/31/99 | (1,356.30) |
| Profit to date | | 94,487.29 |
| Closing capital @ | 12/31/99 | $416,086.77 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 16.39% |
| Gross partnership profit | $1,776,295.68 |
| Your share of gross profit for year | $94,487.29 |
| Less: Chais % | (23,621.82) |
| Halpern & Mantovani % | (7,086.55) |
| | ————— |
| Your share of net profit | $63,778.92 |
| Your capital @   01-Jan-2000 | $416,086.77 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                        Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/01

REPORT FOR THE 12 MONTHS ENDING:          12/31/00

## *William G Brammer IRA-Dean Witter as Custodian*

| | | |
|---|---|---|
| Opening capital @ | 01/01/00 | $684,931.48 |

Prior Activity

-None-

Current activity

| | | |
|---|---|---|
| Chais % | 12/31/2000 | (41,931.66) |
| Halpern & Mantovani % | 12/31/2000 | (12,579.50) |
| Profit to date | | 167,726.65 |
| Closing capital @ | 12/31/00 | $798,146.97 * |

## *YEAR END SUMMARY*

| | | |
|---|---|---|
| Full year percentage | | 16.53% |
| Gross partnership profit | | $3,568,337.07 |
| Your share of gross profit for year | | $167,726.65 |
| Less: Chais % | | (41,931.66) |
| Halpern & Mantovani % | | (12,579.50) |
| Your share of net profit | | $113,215.49 |
| Your capital @ | 01-Jan-01 | $798,146.97 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436

Received:

Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/02

REPORT FOR THE 12 MONTHS ENDING:          12/31/01

## *William Brammer*

| | | |
|---|---|---|
| Opening capital @ | 01/01/01 | $430,213.04 |
| Prior Activity | | |
| Withdrawal | | (51,744.89) |
| | | |
| Current activity | | |
| Chais % | 12/31/2001 | (19,776.35) |
| Halpern & Mantovani % | 12/31/2001 | (5,932.90) |
| | | |
| Profit to date | | 84,474.27 |
| Closing capital @ | 12/31/01 | $437,233.17 * |

## *YEAR END SUMMARY*

| | |
|---|---|
| Full year percentage | 14.93% |
| Gross partnership profit | $1,924,839.45 |
| Your share of gross profit for year | $84,474.27 |
| Less: Chais % | (21,118.57) |
| Halpern & Mantovani % | (6,335.57) |
| | ——————— |
| Your share of net profit | $57,020.13 |
| Your capital @   01-Jan-02 | $437,233.17 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                        Investment Date:

# *MARLOMA SECURITIES*

Statement date:02/01/04

REPORT FOR THE 12 MONTHS ENDING:         12/31/03

### *William G Brammer IRA-Dean Witter as Custodian*

| | | |
|---|---|---|
| Opening capital @ | 01/01/03 | $1,068,576.70 |
| Prior Activity | | |
| -None- | | |
| | | |
| Current activity | | |
| Chais % | 12/31/2003 | (61,864.58) |
| Halpern & Mantovani % | 12/31/2003 | (18,559.38) |
| | | |
| Profit to date | | 247,458.34 |
| Closing capital @ | 12/31/03 | $1,235,611.08 * |

## *YEAR END SUMMARY*

| | | |
|---|---|---|
| Full year percentage | | 15.63% |
| Gross partnership profit | | $4,710,326.63 |
| Your share of gross profit for year | | $247,458.34 |
| Less: Chais % | | (61,864.58) |
| Halpern & Mantovani % | | (18,559.38) |
| | | |
| Your share of net profit | | $167,034.38 |
| Your capital @ | 01-Jan-04 | $1,235,611.08 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                        Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/02

REPORT FOR THE 12 MONTHS ENDING:          12/31/01

## *William G Brammer IRA-Dean Witter as Custodian*

| | | |
|---|---|---|
| Opening capital @ | 01/01/01 | $798,146.97 |

Prior Activity

-None-

Current activity

| | | |
|---|---|---|
| Chais % | 12/31/2001 | (44,126.07) |
| Halpern & Mantovani % | 12/31/2001 | (13,237.82) |
| Profit to date | | 176,504.29 |
| Closing capital @ | 12/31/01 | $917,287.37 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 14.93% |
| Gross partnership profit | $3,690,075.80 |
| Your share of gross profit for year | $176,504.29 |
| Less: Chais % | (44,126.07) |
| Halpern & Mantovani % | (13,237.82) |

| | | |
|---|---|---|
| Your share of net profit | | $119,140.40 |
| Your capital @ | 01-Jan-02 | $917,287.37 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                         Investment Date:

# *MIRAMAR SECURITIES*

Statement date:02/01/04

REPORT FOR THE 12 MONTHS ENDING:           12/31/03

## *William Brammer*

| | | |
|---|---|---:|
| Opening capital @ | 01/01/03 | $451,343.24 |
| Prior Activity | | |
| Withdrawal | | (26,719.77) |
| | | |
| Current activity | | |
| Chais % | 12/31/2003 | (23,355.75) |
| Halpern & Mantovani % | 12/31/2003 | (7,006.73) |
| | | |
| Profit to date | | 98,714.59 |
| Closing capital @ | 12/31/03 | $492,975.59 * |

## *YEAR END SUMMARY*

| | | |
|---|---|---:|
| Full year percentage | | 15.63% |
| Gross partnership profit | | $2,453,229.03 |
| Your share of gross profit for year | | $98,714.59 |
| Less: Chais % | | (24,678.65) |
| Halpern & Mantovani % | | (7,403.59) |
| | | |
| Your share of net profit | | $66,632.35 |
| Your capital @ | 01-Jan-04 | $492,975.59 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                        Investment Date:

# MIRAMAR SECURITIES

Statement date: 02/01/05

REPORT FOR THE 12 MONTHS ENDING:          12/31/04

### William Brammer

| | | |
|---|---|---|
| Opening capital @ | 01/01/04 | $492,975.58 |
| Prior Activity | | |
| Investment | | 100,000.00 |
| | | |
| Current activity | | |
| Withdrawal | 12/13/2004 | (25,000.00) |
| Chais % | 12/13/2004 | (9,259.26) |
| Mantovani % | 12/13/2004 | (2,777.78) |
| Chais % | 12/31/2004 | (22,842.01) |
| Mantovani % | 12/31/2004 | (6,852.60) |
| | | |
| Profit to date | | 128,405.09 |
| Closing capital @ | 12/31/04 | $654,649.01 * |

### YEAR END SUMMARY

| | | |
|---|---|---|
| Full year percentage | | 15.55% |
| Gross partnership profit | | $2,660,963.54 |
| Your share of gross profit for year | | $128,405.09 |
| Less: Chais % | | (32,101.27) |
| Mantovani % | | (9,630.38) |
| | | |
| Your share of net profit | | $86,673.43 |
| Your capital @ | 01-Jan-05 | $654,649.01 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436

Received:

Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/05

REPORT FOR THE 12 MONTHS ENDING:          12/31/04

### William G Brammer IRA-Morgan Stanley as Custodian

| | | |
|---|---|---|
| Opening capital @ | 01/01/04 | $1,235,611.08 |

Prior Activity

-None-

Current activity

| | | |
|---|---|---|
| Chais % | 12/31/2004 | (70,933.38) |
| Mantovani % | 12/31/2004 | (21,280.01) |
| Profit to date | | 283,733.50 |
| Closing capital @ | 12/31/04 | $1,427,131.19 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 15.55% |
| Gross partnership profit | $5,249,304.12 |
| Your share of gross profit for year | $283,733.50 |
| Less: Chais % | (70,933.38) |
| Mantovani % | (21,280.01) |
| | |
| Your share of net profit | $191,520.11 |
| Your capital @      01-Jan-05 | $1,427,131.19 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA          Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436          Investment Date:

# MIRAMAR SECURITIES

Statement date: 02/01/05

REPORT FOR THE 12 MONTHS ENDING:        12/31/04

### William Brammer

|  |  |  |
|---|---|---|
| Opening capital @ | 01/01/04 | $492,975.58 |
| Prior Activity | | 100,000.00 |
| Investment | | |
| | | |
| Current activity | | |
| Withdrawal | 12/13/2004 | (25,000.00) |
| Chais % | 12/13/2004 | (9,259.26) |
| Mantovani % | 12/13/2004 | (2,777.78) |
| Chais % | 12/31/2004 | (22,842.01) |
| Mantovani % | 12/31/2004 | (6,852.60) |
| | | 128,405.09 |
| Profit to date | | $654,649.01 * |
| Closing capital @ | 12/31/04 | |

## YEAR END SUMMARY

|  |  |  |
|---|---|---|
| | | 15.55% |
| Full year percentage | | $2,660,963.54 |
| Gross partnership profit | | $128,405.09 |
| Your share of gross profit for year | | (32,101.27) . |
| Less: Chais % | | (9,630.38) |
| Mantovani % | | |
| | | ———— |
| Your share of net profit | | $86,673.43 |
| Your capital @ | 01-Jan-05 | $654,649.01 |

*After General Partner share of profit

Prepared by                                    Received:
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436                               Investment Date:

# MARLOMA SECURITIES

Statement date:02/01/06

REPORT FOR THE 12 MONTHS ENDING:            12/31/05

## William G Brammer IRA-Morgan Stanley as Custodian

| | | |
|---|---|---|
| Opening capital @ | 01/01/05 | $1,427,131.19 |
| Prior Activity | | |
| -None- | | |
| Current activity | | |
| Chais % | 12/31/2005 | (80,843.25) |
| Mantovani % | 12/31/2005 | (24,252.98) |
| Profit to date | | 323,373.00 |
| Closing capital @ | 12/31/05 | $1,645,407.97 * |

## YEAR END SUMMARY

| | |
|---|---|
| Full year percentage | 15.29% |
| Gross partnership profit | $5,767,436.05 |
| Your share of gross profit for year | $323,373.00 |
| Less: Chais % | (80,843.25) |
| Mantovani % | (24,252.98) |
| Your share of net profit | $218,276.78 |
| Your capital @     01-Jan-06 | $1,645,407.97 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436

Received:

Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/06

REPORT FOR THE 12 MONTHS ENDING:          12/31/05

### William Brammer

| | | |
|---|---|---|
| Opening capital @ | 01/01/05 | $654,649.01 |
| **Prior Activity** | | |
| Withdrawal | | (64,070.82) |
| | | |
| **Current activity** | | |
| Chais % | 12/31/2005 | (23,849.75) |
| Mantovani % | 12/31/2005 | (7,154.93) |
| | | |
| Profit to date | | 138,693.85 |
| Closing capital @ | 12/31/05 | $698,267.36 * |

## YEAR END SUMMARY

| | | |
|---|---|---|
| Full year percentage | | 15.29% |
| Gross partnership profit | | $3,260,058.53 |
| Your share of gross profit for year | | $138,693.85 |
| Less: Chais % | | (34,673.46) |
| Mantovani % | | (10,402.04) |
| | | |
| Your share of net profit | | $93,618.35 |
| Your capital @ | 01-Jan-06 | $698,267.36 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                    Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                         Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/08

REPORT FOR THE 12 MONTHS ENDING:        12/31/07

### William Brammer

| | | |
|---|---|---|
| Opening capital @ | 01/01/07 | $675,606.79 |
| **Prior Activity** | | |
| Withdrawal | | (62,116.99) |
| | | |
| **Current activity** | | |
| Withdrawal | 12/17/2007 | (110,000.00) |
| Chais % | 12/17/2007 | (22,985.78) |
| Mantovani % | 12/17/2007 | (6,895.73) |
| Chais % | 12/31/2007 | (5,730.99) |
| Mantovani % | 12/31/2007 | (1,719.30) |
| | | |
| Profit to date | | 121,380.91 |
| Closing capital @ | 12/31/07 | $587,538.90 * |

## YEAR END SUMMARY

| | | |
|---|---|---|
| Full year percentage | | 13.89% |
| Gross partnership profit | | $3,634,224.20 |
| Your share of gross profit for year | | $121,380.91 |
| Less: Chais % | | (30,345.23) |
| Mantovani % | | (9,103.57) |
| | | --------- |
| Your share of net profit | | $81,932.11 |
| Your capital @ | 01-Jan-08 | $587,538.90 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                Investment Date:

# MIRAMAR SECURITIES

Statement date:02/01/08

REPORT FOR THE 12 MONTHS ENDING:                12/31/07

## *William Brammer*

| | | |
|---|---|---|
| Opening capital @ | 01/01/07 | $675,606.79 |
| <u>Prior Activity</u> | | |
| Withdrawal | | (62,116.99) |
| | | |
| <u>Current activity</u> | | |
| Withdrawal | 12/17/2007 | (110,000.00) |
| Chais % | 12/17/2007 | (22,985.78) |
| Mantovani % | 12/17/2007 | (6,895.73) |
| Chais % | 12/31/2007 | (5,730.99) |
| Mantovani % | 12/31/2007 | (1,719.30) |
| | | |
| Profit to date | | <u>121,380.91</u> |
| Closing capital @ | 12/31/07 | <u>$587,538.90</u> * |

## <u>YEAR END SUMMARY</u>

| | |
|---|---|
| Full year percentage | <u>13.89%</u> |
| Gross partnership profit | <u>$3,634,224.20</u> |
| Your share of gross profit for year | $121,380.91 |
| Less: Chais % | (30,345.23) |
| Mantovani % | (9,103.57) |
| | ———————— |
| Your share of net profit | <u>$81,932.11</u> |
| Your capital @                01-Jan-08 | <u>$587,538.90</u> |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA
16530 Ventura Blvd. Suite 611
Encino, CA 91436

Received:

Investment Date:

# *MARLOMA SECURITIES*

Statement date:02/01/08

REPORT FOR THE 12 MONTHS ENDING:          12/31/07

## *William G Brammer IRA-Morgan Stanley as Custodian Acct # 241-093892*

| | | |
|---|---|---|
| Opening capital @ | 01/01/07 | $1,881,355.73 |

<u>Prior Activity</u>

-None-

<u>Current activity</u>

| | | |
|---|---|---|
| Chais % | 12/31/2007 | (96,807.10) |
| Mantovani % | 12/31/2007 | (29,042.13) |
| Profit to date | | 387,228.41 |
| Closing capital @ | 12/31/07 | $2,142,734.90 * |

## *YEAR END SUMMARY*

| | |
|---|---|
| Full year percentage | 13.89% |
| Gross partnership profit | $6,336,484.82 |
| Your share of gross profit for year | $387,228.41 |
| Less: Chais % | (96,807.10) |
| Mantovani % | (29,042.13) |
| | _____ |
| Your share of net profit | $261,379.18 |
| Your capital @ | 01-Jan-08 | $2,142,734.90 |

*After General Partner share of profit

Prepared by
Frank Mantovani, CPA                Received:
16530 Ventura Blvd. Suite 611
Encino, CA 91436                Investment Date:

651108

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2008**

For calendar year 2008, or tax
year beginning _____ , 2008
ending _____ .

**Partner's Share of Income, Deductions,
Credits, etc.**   ► **See separate instructions.**

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
95-2985350

**B** Partnership's name, address, city, state, and ZIP code

MARLOMA SECURITIES
C/O MANTOVANI 16255 VENTURA BLVD #840
ENCINO, CA 91436

**C** IRS Center where partnership filed return
OGDEN, UT

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
94-1671384

**F** Partner's name, address, city, state, and ZIP code

WILLIAM G BRAMMER IRA, MORGAN STANLEY
AS CUSTODIAN ACCT # 241-093892
401 HARBORSIDE FINANCIAL CENTER PLAZA #3
JERSEY CITY, NJ 07311

**G** ☐ General partner or LLC      ☒ Limited partner or other
        member-manager                    LLC member

**H** ☒ Domestic partner      ☐ Foreign partner

**I** What type of entity is this partner? IRA

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.499983 % | 6.747239 % |
| Loss | % | % |
| Capital | 6.197351 % | 6.747239 % |

**K** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . $
Qualified nonrecourse financing . . . . . . . $
Recourse . . . . . . . . . . . . . . . . . . . . . . . $

**L** Partner's capital account analysis:
Beginning capital account . . . . . . . . . . . . $   2,142,735.
Capital contributed during the year . . . . . $
Current year increase (decrease) . . . . . . $   -2,035,598.
Withdrawals and distributions . . . . . . . . . $
Ending capital account . . . . . . . . . . . . . . $   107,137.

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **15** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **16** | Foreign transactions |
| **4** | Guaranteed payments | | |
| **5** | Interest income | | |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | | |
| **9a** | Net long-term capital gain (loss) | **17** | Alternative minimum tax (AMT) items |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | | |
| **10** | Net section 1231 gain (loss) | **18** | Tax-exempt income and nondeductible expenses |
| **11** | Other income (loss) | | |
| **12** | Section 179 deduction | **19** | Distributions |
| **13** | Other deductions W*  ____ 2,035,598. | **20** | Other information |
| **14** | Self-employment earnings (loss) | | |

*See attached statement for additional information.

FOR IRS USE


Department of the Treasury
Internal Revenue Service
Philadelphia, PA  19154

Your Caller ID:  459588

Notice Number:  CP21B
Date:  December 21, 2009

Taxpayer Identification Number:
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
Tax Form:  1040
Tax Year:  December 31, 2003

007668.638784.0031.001 1 MB 0.382 596

WILLIAM G  BRAMMER JR
1970 N LESLIE ST PMB 2702
PAHRUMP   NV   89060-3678

| Amount of Refund |
|---|
| $26,728.00 |

**This is not a bill**

## We Changed Your Account

*We will explain why you received this notice, how we changed your account, how this change affects you, and actions you may wish to take.*

## Why You Received This Notice

We changed your tax account for 2003 because you requested a tentative carryback or a restricted interest claim.

## How We Changed Your Account

We changed your account as follows:

| | |
|---|---|
| Account balance before this change | None |
| Decrease in tax because of this change | $26,728.00 CR |
| Amount to be refunded to you (if you owe no other taxes or other debts we are required to collect) | $26,728.00 |

· **We're making an adjustment to your account. You will receive a separate notice explaining the correction.**

## How This Affects You

You may have already received your refund by direct deposit or mail.  If not, you can expect it in approximately 2 weeks.  Your refund will include interest if applicable.  We will notify you if any pending matters postpone your refund.

04303

89060          IRS USE ONLY          SB W

09254-736-91413-9          200949   CP:
C 0  .  89

For assistance, call:
1-800-829-8374
**Your Caller ID:** 459588

**Notice Number:** CP21B
**Date:** December 21, 2009

**Department of the Treasury**
**Internal Revenue Service**
Philadelphia, PA 19154

**Taxpayer Identification Number:**
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
**Tax Form:** 1040
**Tax Year:** December 31, 2005

007667.638784.0031.001 1 MB 0.382 596

WILLIAM G  BRAMMER JR
1970 N LESLIE ST PMB 2702
PAHRUMP   NV   89060-3678

67

| Amount of Refund |
|---|
| $28,975.00 |

**This is not a bill**

### We Changed Your Account

*We will explain why you received this notice, how we changed your account, how this change affects you, and actions you may wish to take.*

## Why You Received This Notice

We changed your tax account for 2005 because you requested a tentative carryback or a restricted interest claim.

## How We Changed Your Account

We changed your account as follows:

| | |
|---|---|
| **Account balance before this change** | **None** |
| Decrease in tax because of this change | $28,975.00  CR |
| **Amount to be refunded to you** | **$28,975.00** |
| (if you owe no other taxes or other debts we are required to collect) | |

E004304

89060          IRS USE ONLY          SB  W

09254-736-91414-9
C  0          89
200949          CP:

For assistance, call:
1-800-829-8374
Your Caller ID:  459588

Notice Number:  CP21B
Date:  December 21, 2009



Department of the Treasury
**Internal Revenue Service**
Philadelphia, PA  19154

Taxpayer Identification Number:
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
Tax Form:  1040
Tax Year:  December 31, 2006

007666.638784.0031.001 1 MB 0.382 596



07666

WILLIAM G  BRAMMER JR
1970 N LESLIE ST PMB 2702
PAHRUMP   NV   89060-3678

| Amount of Refund |
|---|
| $13,193.25 |

**This is not a bill**

## We Changed Your Account

*We will explain why you received this notice, how we changed your account, how this change affects you, and actions you may wish to take.*

## Why You Received This Notice

We changed your tax account for 2006 because you requested a tentative carryback or a restricted interest claim.

## How We Changed Your Account

We changed your account as follows:

| | |
|---|---|
| **Account balance before this change** | None |
| Decrease in tax because of this change | $13,193.25  CR |
| **Amount to be refunded to you** (if you owe no other taxes or other debts we are required to collect) | $13,193.25 |

## How This Affects You

You may have already received your refund by direct deposit or mail.  If not, you can expect it in approximately 2 weeks.  Your refund will include interest if applicable.  We will notify you if any pending matters postpone your refund.

E004305

89060          IRS USE ONLY          SB W

09254-736-91415-9          200949   CP
C  0          89

For assistance, call:
1-800-829-8374



Department of the Treasury
**Internal Revenue Service**
Philadelphia, PA  19154

**Your Caller ID:**  459588

**Notice Number:** CP21B
**Date:** December 21, 2009

007665.638784.0031.001 1 MB 0.382 596

**Taxpayer Identification Number:**
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
**Tax Form:** 1040
**Tax Year:** December 31, 2007



WILLIAM G  BRAMMER JR
1970 N LESLIE ST PMB 2702
PAHRUMP  NV  89060-3678

| **Amount of Refund** |
|---|
| $21,068.0 |

007665

**This is not a bill**

### We Changed Your Account

*We will explain why you received this notice, how we changed your account, how this change affects you, and actions you may wish to take.*

## Why You Received This Notice

We changed your tax account for 2007 because you requested a tentative carryback or a restricted interest claim.

## How We Changed Your Account

We changed your account as follows:

| Account balance before this change | None |
|---|---|
| Decrease in tax because of this change | $21,068.00  CR |
| Amount to be refunded to you (if you owe no other taxes or other debts we are required to collect) | $21,068.00 |

## How This Affects You

You may have already received your refund by direct deposit or mail.  If not, you can expect it in approximately 2 weeks.  Your refund will include interest if applicable.  We will notify you if any pending matters postpone your refund.

# Morgan Stanley

WILLIAM G BRAMMER
780 N LESLIE STREET BOX 2702

**RETIREMENT ACCOUNT**
**FOR MONTH ENDING NOVEMBER 30, 2008**

Account Number:
241 093892 018

PAGE 7 OF 7

## Summary

|  | Short Term | Long Term | Total |
|---|---|---|---|
| Unrealized gain.............. | $0.00 | $0.00 | $0.00 |
| Unrealized (loss)............ | $0.00 | $0.00 | $0.00 |
| Realized gain YTD.......... | $0.00 | $0.00 | $0.00 |
| Realized (loss) YTD......... | $0.00 | $0.00 | $0.00 |

The "Total Cost" and "Unit Cost" for Fixed Income Unit Trusts, Mortgage-Backed Securities, and Zero Coupon Bonds has been adjusted to reflect any partial return of principal or capital that may have been paid to you, or accreted interest earned since your purchase date. In the event that the accumulated total return of principal or capital is greater than the provided original cost, the adjusted cost will be "0.00".

## Net Investments

| Quantity | Date Acquired | Unit Cost Original / Adjusted* | Total Cost Original / Adjusted* | Market Value | Unrealized Gain/(Loss) | Additional Information |
|---|---|---|---|---|---|---|
| **SECURITIES** | | | | | | |
| 2,481,087.130 | | | N/A | 2,481,087.13 | TWELUDES | (CHRIS - MONTEVANS) SHARE |

## Realized Gain/(Loss)

| Quantity | Date Acquired | Unit Cost Original / Adjusted* | Total Cost Original / Adjusted* | Market Value | Unrealized Gain/(Loss) | Additional Information |
|---|---|---|---|---|---|---|

## Net Market Value for all positions:

| | | | | | | $2,481,087.13 |

## Totals for positions with cost data available:

Adjusted Cost, Unit and Total, does not apply to all securities; it only applies to those securities whose terms can cause them to
crease or reduce in value until maturity. Please contact your Financial Advisor for more information.

Investments and services are offered through Morgan Stanley & Co. Incorporated, member SIPC.

16807 4/4

MARLOMA SECURITIES 95-2985350

**SUPPLEMENTAL INFORMATION**

## BOX 13
## OTHER DEDUCTIONS

### * DESCRIPTIVE INFORMATION

W    THEFT LOSS FROM THE POPHAMCOMPANY 95-62985345.........................  $   2,035,598.

---

### SUPPLEMENTAL INFORMATION


LINE 13W - THEFT LOSS

THE SINGLE ASSET OF MARLOMA SECURITIES, (THE PARTNERSHIP), WAS A LIMITED
PARTNERSHIP INTEREST IN THE POPHAM COMPANY, (POPHAM), A CALIFORNIA LIMITED
PARTNERSHIP, FEIN 95-2985345.  POPHAM'S SOLE ASSET, EXCEPT FOR A NOMINAL BANK
ACCOUNT FOR OPERATIONS, WAS A BROKERAGE ACCOUNT AT BERNARD L. MADOFF INVESTMENTS
SECURITIES,LLC, (BMIS).

ON DECEMBER 11, 2008, BERNARD L. MADOFF, (MADOFF), SURRENDERED TO FEDERAL
AUTHORITIES UPON ADMITTING TO HAVING ENGAGED IN A PONZI SCHEME THROUGH BMIS,
ESTIMATED TO BE AS MUCH AS $65 BILLION.  ON MARCH 12, 2009, MADOFF ADMITTED
GUILT IN FEDERAL DISTRICT COURT TO AN 11 COUNT FEDERAL CHARGE INCLUDING THE
FRAUD PERPETRATED ON THE ACCOUNT HOLDERS AT BMIS.

THE PARTNERSHIP DID NOT MAINTAIN ACCOUNTS AT BMIS.  HOWEVER, IT HELD A
BENEFICIAL INTEREST IN THOSE ACCOUNTS BY VIRTUE OF ITS LIMITED PARTNERSHIP
INTEREST IN POPHAM.  THEREFORE, POPHAM WAS THE QUALIFIED INVESTOR BASED UPON THE
GUIDELINES ESTABLISHED UNDER REVENUE PROCEDURE 2009-20.

THE LOSS REPRESENTS THE PARTNERS PRO-RATA SHARE OF THE THEFT LOSS PASSED THRU TO
THE PARTNERSHIP FROM POPHAM.  POPHAM HAS REPRESENTED THAT IT HAS OR WILL ELECT
THE 95% SAFE HARBOR THEFT LOSS AND COMPLY WITH THE PROVISIONS OF REVENUE RULING
2009-9 AND REVENUE PROCEDURE 2009-20.

THE PARTNERSHIP HAS DETERMINED THAT THE THEFT LOSS AS SHOWN ON THE K-1 FROM
POPHAM HAS NOT BEEN REDUCED BY ANY AMOUNT OF SIPC INSURANCE OR ANY OTHER
INSURANCE OR POTENTIAL RECOVERY.

THE INTERNAL REVENUE SERVICE MAY CLARIFY ISSUES RELATED TO REV. RUL. 2009-9 AND
REV. PROC. 2009-20 AND PARTNERS SHOULD CONSULT WITH THEIR OWN TAX PROFESSIONALS
AS TO THE AMOUNTS AND TREATMENT OF ANY ITEMS OR AMOUNTS SHOWN ON THIS FORM K-1.

LINE 13E, COLUMN (D)

```
THEFT LOSS, SEE STATEMENT 4........................................................  $      529,662.
                                                                   TOTAL $      529,662.
```

## SUPPLEMENTAL INFORMATION

LINE 13E - THEFT LOSS

THE SINGLE ASSET OF MIRAMAR SECURITIES, (THE PARTNERSHIP), WAS A LIMITED PARTNERSHIP
INTEREST IN MARLOMA SECURITIES, A LIMITED PARTNERSHIP WHICH HELD A LIMITED
PARTNERSHIP INTEREST IN THE POPHAM COMPANY, (POPHAM), A CALIFORNIA LIMITED
PARTNERSHIP, FEIN 95-2985345.  POPHAM'S SOLE ASSET, EXCEPT FOR A NOMINAL BANK
ACCOUNT FOR OPERATIONS, WAS A BROKERAGE ACCOUNT AT BERNARD L. MADOFF INVESTMENTS
SECURITIES,LLC, (BMIS).

ON DECEMBER 11, 2008, BERNARD L. MADOFF, (MADOFF), SURRENDERED TO FEDERAL
AUTHORITIES UPON ADMITTING TO HAVING ENGAGED IN A PONZI SCHEME THROUGH BMIS,
ESTIMATED TO BE AS MUCH AS $65 BILLION.  ON MARCH 12, 2009, MADOFF ADMITTED GUILT IN
FEDERAL DISTRICT COURT TO AN 11 COUNT FEDERAL CHARGE INCLUDING THE FRAUD PERPETRATED
ON THE ACCOUNT HOLDERS AT BMIS.

THE PARTNERSHIP DID NOT MAINTAIN ACCOUNTS AT BMIS.  HOWEVER, IT HELD A BENEFICIAL
INTEREST IN THOSE ACCOUNTS BY VIRTUE OF ITS LIMITED PARTNERSHIP INTEREST IN POPHAM.
THEREFORE, POPHAM WAS THE QUALIFIED INVESTOR BASED UPON THE GUIDELINES ESTABLISHED
UNDER REVENUE PROCEDURE 2009-20.

THE LOSS REPRESENTS THE PARTNERS PRO-RATA SHARE OF THE THEFT LOSS PASSED THRU TO THE
PARTNERSHIP FROM POPHAM.  POPHAM HAS REPRESENTED THAT IT HAS OR WILL ELECT THE 95%
SAFE HARBOR THEFT LOSS AND COMPLY WITH THE PROVISIONS OF REVENUE RULING  2009-9 AND
REVENUE PROCEDURE 2009-20.

THE PARTNERSHIP HAS DETERMINED THAT THE THEFT LOSS AS SHOWN ON THE K-1 FROM POPHAM
HAS NOT BEEN REDUCED BY ANY AMOUNT OF SIPC INSURANCE OR ANY OTHER INSURANCE OR
POTENTIAL RECOVERY.

THE INTERNAL REVENUE SERVICE MAY CLARIFY ISSUES RELATED TO REV. RUL. 2009-9 AND REV.
PROC. 2009-20 AND PARTNERS SHOULD CONSULT WITH THEIR OWN TAX PROFESSIONALS AS TO THE
AMOUNTS AND TREATMENT OF ANY ITEMS OR AMOUNTS SHOWN ON THIS FORM K-1.

PARTNER 11:  WILLIAM BRAMMER    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
                        SPSL12011. 07/31/03

Form **1040**    Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return    2008**    (99)    IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2008, or other tax year beginning          , 2008, ending          , 20          | OMB No. 1545-0074

**Label** (See instructions.)

**Use the IRS label. Otherwise, please print or type.**

Your first name: MI   Last name: WILLIAM G. BRAMMER JR

Your social security number: 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

If a joint return, spouse's first name   MI   Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.    Apartment no.
1970 N. LESLIE STREET #2702

City, town or post office. If you have a foreign address, see instructions.    State   ZIP code
PAHRUMP, NV 89060

You **must** enter your social security number(s) above. ▲

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ........ ▶ ☐ You  ☐ Spouse

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a ..........
b ☐ **Spouse** ...........

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name   Last name | | | |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b... 1
No. of children on 6c who:
• lived with you...
• did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above...
Add numbers on lines above... 1

d Total number of exemptions claimed .......... 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 ..................... **7** | 16,906. |
| 8a | Taxable interest. Attach Schedule B if required ..................... **8a** | 83. |
| b | Tax-exempt interest. **Do not** include on line 8a ... **8b** | |
| 9a | Ordinary dividends. Attach Schedule B if required ..................... **9a** | 41. |
| b | Qualified dividends (see instrs) ..................... **9b** | 41. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) ........... **10** | |
| 11 | Alimony received ..................... **11** | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ ..................... **12** | |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ... ▶ ☐ **13** | |
| 14 | Other gains or (losses). Attach Form 4797 ..................... FORM 4684 **14** | -1,007,322. |
| 15a | IRA distributions ..... **15a** | b Taxable amount (see instrs).. **15b** | |
| 16a | Pensions and annuities ..... **16a** 30,953. | b Taxable amount (see instrs).. **16b** | 29,565. |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. **17** | |
| 18 | Farm income or (loss). Attach Schedule F ..................... **18** | |
| 19 | Unemployment compensation ..................... **19** | |
| 20a | Social security benefits ..... **20a** 18,815. | b Taxable amount (see instrs).. **20b** | 0. |
| 21 | Other income ..................... **21** | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ..... ▶ **22** | -960,727. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses (see instructions) ........... **23** | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ..................... **24** | |
| 25 | Health savings account deduction. Attach Form 8889........ **25** | |
| 26 | Moving expenses. Attach Form 3903 ........... **26** | |
| 27 | One-half of self-employment tax. Attach Schedule SE....... **27** | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans........... **28** | |
| 29 | Self-employed health insurance deduction (see instructions) ..... **29** | |
| 30 | Penalty on early withdrawal of savings ..................... **30** | |
| 31a | Alimony paid  b Recipient's SSN ... ▶ **31a** | |
| 32 | IRA deduction (see instructions) ..................... **32** | |
| 33 | Student loan interest deduction (see instructions)........... **33** | |
| 34 | Tuition and fees deduction. Attach Form 8917........... **34** | |
| 35 | Domestic production activities deduction. Attach Form 8903........... **35** | |
| 36 | Add lines 23 - 31a and 32 - 35. ..................... **36** | 0. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ..................... ▶ **37** | -960,727. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.**    FDIA0112L  10/13/08    Form **1040** (2008)

Form 1040 (2008)    WILLIAM G. BRAMMER JR    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    Page **2**

| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | -960,727. |
|---|---|---|---|---|---|

**39a** Check if: [X] **You** were born before January 2, 1944, [ ] Blind. **Total boxes**
[ ] **Spouse** was born before January 2, 1944, [ ] Blind. **checked ▶ 39a** | 1

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ **39b** [ ]

**c** Check if standard deduction includes real estate taxes or disaster loss (see instructions) . . . . . . . ▶ **39c** [ ]

**Standard Deduction for—**
- People who checked any box on line 39a, 39b, or 39c or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,450

Married filing jointly or Qualifying widow(er), $10,900

Head of household, $8,000

| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . . | 40 | 33,943. |
|---|---|---|---|
| 41 | Subtract line 40 from line 38. | 41 | -994,670. |
| 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d . . . . . . . . . . . | 42 | 3,500. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . . | 43 | 0. |
| 44 | **Tax** (see instrs). Check if any tax is from: **a** [ ] Form(s) 8814 **b** [ ] Form 4972 | 44 | 0. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 . . . . . . . . | 45 | 0. |
| 46 | Add lines 44 and 45. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required. . . . . . . . . . | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441. . . . . . . . | 48 | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R . . . . | 49 | |
| 50 | Education credits. Attach Form 8863 . . . . . . . . . . . . | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880. . . | 51 | |
| 52 | Child tax credit (see instructions). Attach Form 8901 if required. . . . . . . . . | 52 | |
| 53 | Credits from Form: **a** [ ] 8396 **b** [ ] 8839 **c** [ ] 5695. . . | 53 | |
| 54 | Other crs from Form: **a** [ ] 3800 **b** [ ] 8801 **c** [ ] | 54 | |
| 55 | Add lines 47 through 54. These are your **total credits** . . . . . . . . . . . . . . . . . . . . . . . . . . | 55 | |
| 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . . . . . . . . . . ▶ | 56 | 0. |

| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 57 | |
|---|---|---|---|---|
| | 58 | Unreported social security and Medicare tax from Form: **a** [ ] 4137 **b** [ ] 8919. . . . . . . . | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required. . . . . . | 59 | |
| | 60 | Additional taxes: **a** [ ] AEIC payments **b** [ ] Household employment taxes. Attach Schedule H. . . . . . . . . | 60 | |
| | 61 | Add lines 56-60. **This is your total tax** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 61 | 0. |

| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099. . . . . . | 62 | 1,757. |
|---|---|---|---|---|

If you have a qualifying child, attach Schedule EIC.

| 63 | 2008 estimated tax payments and amount applied from 2007 return . . . . . . | 63 | 6,000 |
|---|---|---|---|
| 64a | **Earned income credit (EIC)** . . . . . . . . . . . . . . . . . . | 64a | |
| **b** | Nontaxable combat pay election . . . . ▶ **64b** | | |
| 65 | Excess social security and tier 1 RRTA tax withheld (see instructions) . . . . . | 65 | |
| 66 | Additional child tax credit. Attach Form 8812 . . . . . . . . . | 66 | |
| 67 | Amount paid with request for extension to file (see instructions) . . . | 67 | |
| 68 | Credits from Form: **a** [ ] 2439 **b** [ ] 4136 **c** [ ] 8801 **d** [ ] 8885 . . | 68 | |
| 69 | First-time homebuyer credit. Attach Form 5405 . . . . . . . . . . . . | 69 | |
| 70 | Recovery rebate credit (see worksheet) . . . . . . . . . . . | 70 | 300. |
| 71 | Add lines 62 through 70. These are your **total payments** . . . . . . . . . . . . . . . . . . . . ▶ | 71 | 8,057 2,057. |

| **Refund** | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you **overpaid** . . . . . . . . . . . . . | 72 | 8,057 2,057. |
|---|---|---|---|---|

Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888.

| 73a | Amount of line 72 you want **refunded to you.** If Form 8888 is attached, check here . . ▶ | 73a | 8,057 2,057. | 70 |
|---|---|---|---|---|
| ▶ **b** Routing number . . . . . . . . XXXXXXXXX ▶ **c** Type: [ ] Checking [ ] Savings | | | wsb |
| ▶ **d** Account number . . . . . . XXXXXXXXXXXXXXXXX | | | |
| 74 | Amount of line 72 you want applied to your 2009 estimated tax . . . . ▶ | 74 | |

| **Amount You Owe** | 75 | **Amount you owe.** Subtract line 71 from line 61. For details on how to pay, see instructions . . . . . . . . . . . . . . ▶ | 75 | |
|---|---|---|---|---|
| | 76 | Estimated tax penalty (see instructions) . . . . . . . . . . . | 76 | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . . . . [X] **Yes.** Complete the following. [ ] **No**
Designee's name ▶ PREPARER    Phone no. ▶    Personal identification number (PIN) ▶

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature *William G. Brammer Jr*    Date 8-03-09    Your occupation RETIRED    Daytime phone number

Spouse's signature. If a joint return, **both** must sign.    Date    Spouse's occupation

**Paid Preparer's Use Only**
Preparer's signature ▶ RAY M. BUBAN, EA    Date 7/31/09    Check if self-employed [X]    Preparer's SSN or PTIN P00002891
Firm's name (or yours if self-employed), address, and ZIP code ▶ RAY M. BUBAN, EA    8425 MORRO ROAD    ATASCADERO, CA 93422-3982    EIN    Phone no. (805) 466-7249

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040
WILLIAM G. BRAMMER JR

Your social security number
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

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | 12,988. | |
| | 2 | Enter amount from Form 1040, line 38 ... **2** | -960,727. | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | 12,988. |
| **Taxes You Paid** | 5 | State and local (**check only one box**): | | | |
| | | a ☐ Income taxes, or | | | |
| (See instructions.) | | b ☒ General sales taxes | 5 | 238. | |
| | 6 | Real estate taxes (see instructions) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► _____ | 8 | | |
| | 9 | Add lines 5 through 8 | | **9** | 238. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 20,472. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| **Note.** Personal interest is not deductible. | | _____ | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | | |
| | 13 | Qualified mortgage insurance premiums (see instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | 14 | | |
| | 15 | Add lines 10 through 14 | | **15** | 20,472. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more; see instrs | 16 | 2,600. | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 ... DISALLOWED CONTRIBUTIONS ... -2,600. | 19 | | 0. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | **20** | 0. |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 21 | | |
| | 22 | Tax preparation fees | 22 | 245. | |
| (See instructions.) | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | 245. | |
| | 25 | Enter amount from Form 1040, line 38 ..... **25** | -960,727. | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | **27** | 245. |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► _____ | | **28** | 0. |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)? | | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | **29** | 33,943. |
| | | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

FDIA0301L  03/05/09

Schedule A (Form 1040) 2008