**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

### AFFIDAVIT OF MAILING

I, JOHN FRANKS, being duly sworn, depose and say that:

1.    I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners"). AlixPartners is employed by Irving H. Picard, trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), as, among other things, claims agent.

2.    I have personal knowledge of the matters herein.

3.    On March 19, 2010, the Trustee filed the Motion of Trustee for an Order to Schedule Hearing on "Customer" Issue [Docket No. 2052] (the "Notice", a copy of which is attached hereto as Exhibit "A").

4.    On or before March 22, 2010, I caused the Notice to be served on all parties on the attached Exhibit "B" via first-class mail, postage prepaid.

1

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 24th day of March, 2010.



John Franks
Director
AlixPartners LLP

Subscribed and sworn to before me
this 24th day of March, 2010.

Notary Public

## <u>EXHIBIT A</u>

## MOTION OF TRUSTEE FOR AN ORDER TO SCHEDULE HEARING ON "CUSTOMER" ISSUE

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York  10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Marc E. Hirschfield
Email: mhirschfield@bakerlaw.com
Seanna R. Brown
Email: sbrown@bakerlaw.com
Bik Cheema
Email: bcheema@bakerlaw.com

*Attorneys for Irving H. Picard, Esq., Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

Hearing Date: April 13, 2010
Time:  10:00 a.m.

Objections Due: April 6, 2010
Time:  4:00 p.m.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**MOTION OF TRUSTEE FOR AN ORDER TO SCHEDULE HEARING**
**ON "CUSTOMER" ISSUE**

Irving H. Picard, Trustee ("Trustee") for the substantively consolidated liquidation of the

business of Bernard L. Madoff Investment Securities LLC ("BLMIS") and the estate of Bernard L.

Madoff ("Madoff") (collectively, "Debtor"), by and through his undersigned counsel, hereby moves this Court to enter the scheduling order proposed herein regarding the "Customer" issue, as more fully described below, and in support thereof, states as follows:

## BACKGROUND

1.      On December 11, 2008, the Securities and Exchange Commission ("SEC") filed a Complaint in the United States District Court for the Southern District of New York against defendants Bernard L. Madoff and Bernard L. Madoff Investment Securities LLC  (No. 08 CV 10791).

2.      On December 15, 2008, Judge Stanton entered an order pursuant to the Securities Investor Protection Act of 1970, 15 U.S.C. § 78aaa *et seq*., as amended ("SIPA"),[1] which, in pertinent part:

      (a)    Appointed Irving H. Picard as trustee for the liquidation of the business of BLMIS, pursuant to section 78eee(b)(3) of SIPA;

      (b)    Appointed Baker & Hostetler, LLP as counsel to the Trustee ("Counsel") pursuant to section 78eee(b)(3) of SIPA;

      (c)    Removed the case to this Bankruptcy Court pursuant to section 78eee(b)(4) of SIPA; and

      (d)    Authorized the Trustee to take immediate possession of the property of the debtor, wherever located.

3.      On December 23, 2008, this Court entered an order (the "Claims Procedures Order") that, *inter alia*, specified the procedures for the filing, determination, and adjudication of customer claims ("Customer Claims") in this proceeding.

---

[1] For convenience, future reference to SIPA will not include "15 U.S.C."

4.    The Claims Procedures Order provides for the written determination by the Trustee of investor claims, and allows any claimant who opposes the Trustee's determination to file an opposition in this Court.

5.    The Claims Procedures Order also provides that upon the filing of an objection, the Trustee shall obtain a hearing date and time and shall so notify the objecting party.

6.    Under SIPA, the Trustee is responsible for recovering and distributing customer property to BLMIS's customers, assessing claims, and liquidating any other assets of the firm for the benefit of the estate and its creditors.

7.    The Trustee has taken the position for purposes of determining claims that only those claimants who had an account at BLMIS constitute customers of BLMIS (as defined in section 78*lll*(2) of SIPA). Where it appears that a claimant did not have an account in his/her/its name at BLMIS ("Claimant Without An Account"), he/she/it is not a customer of BLMIS under SIPA and the Trustee has denied his/her/its claims for securities and/or a credit balance.

8.    On or about December 8, 2009, the Trustee issued approximately 8,500 claims determinations in which the Trustee denied the claims of Claimants Without An Account who invested with intermediary entities, which in turn may have directly or indirectly invested with BLMIS.

9.    Approximately 2,000 objections have been filed in response to the Trustee's claims determinations and the construction of the term "Customer," and how that term should be applied to determine the validity of their claim.

10.    Claimants Without An Account have asserted that they are customers of BLMIS, and as such, they are each entitled to receive up to $500,000.00 of SIPC protection.

3

11.     For purposes of deciding who constitutes a customer under SIPA, given the number of Claimants Without An Account, the Trustee wishes to schedule a hearing regarding the Claimants Without An Account at this time.

## RELIEF REQUESTED

12.     In furtherance of the requirement under the Claims Procedures Order that the Trustee obtain and notify an objecting party of a hearing on an objection, the purpose of this proposed scheduling order is to establish an orderly procedure[2] for this Court to resolve objections regarding the definition of "Customer" under SIPA as it relates to the Claimants Without An Account. The Trustee proposes the following schedule:

A.     On or before June 11, 2010, the Trustee shall file a motion (the "Motion") to affirm certain claims determinations as to which objections have been filed, specifically with regard to the Trustee's determinations that the claimants did not have accounts at BLMIS and therefore were not customers of BLMIS.

B.     In accordance with the Claims Procedures Order, the Motion shall identify those claimants who have filed objections to his determination of their claims for which he intends to schedule a hearing (the "Objecting Claimants").

C.     In support of the Motion, the Trustee shall file a memorandum of law and supporting papers setting forth the factual and legal bases for the Trustee's denial of the Objecting Claimants' claims.

---

[2] The schedule and procedures proposed in this Motion are similar to those which the Trustee proposed via his Motion of August 27, 2009 [DN 395], and which this Court approved on September 10, 2009 [DN 417], in connection with the determination of Net Equity.

D.   SIPC shall file any brief with reference to the Motion on or before June 11, 2010.

E.   The Objecting Claimants shall file their responses to the Motion on or before July 12, 2010.

F.   Any Interested Parties (as further defined below in paragraph 13) who wish to file a brief in opposition to the Trustee's Motion shall file their briefs on or before July 12, 2010.

G.   Any Interested Parties who wish to file a brief in support of the Trustee's Motion shall file their briefs on or before August 10, 2010.

H.   To the extent that Interested Parties who filed briefs in accordance with paragraph G above raise issues, factual or legal, that have not been previously raised, Interested Parties who filed a brief in opposition to the Trustee's Motion in accordance with paragraph F above may file a reply brief addressing such issues on or before August 20, 2010.

I.   The Trustee and SIPC shall file any reply papers on or before September 20, 2010.

J.   The Court shall hold a hearing on the Motion on October 19, 2010, at 10:00 a.m., or such other time as the Court determines. The Court will only consider the Trustee's construction of the term "Customer" as it relates to the Claimants Without An Account. All other issues raised by the Objecting Claimants will be resolved in subsequently scheduled hearings.

13.    Interested Parties that are permitted to file briefs regarding the Motion in accordance with this proposed scheduling order shall be limited to governmental units or divisions. Such briefs may be filed without seeking leave from the Court.

14.    Any claimant, other than the Objecting Claimants, who wishes to file a brief regarding the Motion in accordance with this proposed scheduling order, must seek leave of court prior to filing such a brief and must identify his/her/its interest in this matter, including, but not limited to, whether he/she/it had an account at BLMIS. If any such party had a claim at BLMIS, or if counsel is representing one or more persons who had a claim(s) or an interest in a claim(s) at BLMIS, counsel must identify all holders of the BLMIS claims in the motion for leave to file briefs in accordance with this paragraph.

## NOTICE

15.    Notice of this Motion has been provided by U.S. mail, postage prepaid, email, or by ECF to (i) all parties that have filed a notice of appearance in this case; (ii) the SEC; (iii) the Internal Revenue Service; (iv) the United States Attorney for the Southern District of New York (collectively, the "Notice Parties"); and (v) all of the pleadings filed in accordance with the schedule outlined above will be posted to the Trustee's website www.madofftrustee.com and are accessible, without charge, from that site.

16.    The Trustee submits that no other or further notice need be given.

6

**WHEREFORE**, the Trustee respectfully requests that the Court (a) enter an order substantially in the form attached hereto as Exhibit A, granting the relief requested herein; and (b) grant such other and further relief to the Trustee as the Court deems proper.

Dated: New York, New York           Respectfully submitted,
     March 19, 2010

                             **BAKER & HOSTETLER LLP**

                         By: /s/ *David J. Sheehan*
                             Baker & Hostetler LLP
                             45 Rockefeller Plaza
                             New York, NY 10111
                             Telephone: (212) 589-4200
                             Facsimile: (212) 589-4201
                             David J. Sheehan
                             Email: dsheehan@bakerlaw.com
                             Marc E. Hirschfield
                             Email: mhirschfield@bakerlaw.com
                             Seanna R. Brown
                             Email: sbrown@bakerlaw.com
                             Bik Cheema
                             Email: bcheema@bakerlaw.com

                             *Attorneys for Irving H. Picard, Esq., Trustee for*
                             *the Substantively Consolidated SIPA Liquidation*
                             *of Bernard L. Madoff Investment Securities LLC*
                             *And Bernard L. Madoff*

7

**Baker & Hostetler LLP**
45 Rockefeller Plaza
New York, New York  10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Marc E. Hirschfield
Email: mhirschfield@bakerlaw.com
Seanna R. Brown
Email: sbrown@bakerlaw.com
Bik Cheema
Email: bcheema@bakerlaw.com

*Attorneys for Irving H. Picard, Esq., Trustee for the
Substantively Consolidated SIPA Liquidation of
Bernard L. Madoff Investment Securities LLC
and Bernard L. Madoff*

Hearing Date:  April 13, 2010
Time:  10:00 a.m.

Objections Due: April 6, 2010
Time:  4:00 p.m.

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>Plaintiff,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>Defendant. | Adv. Pro. No. 08-01789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>Debtor. | |

**NOTICE OF TRUSTEE'S MOTION FOR AN ORDER
TO SCHEDULE HEARING ON "CUSTOMER" ISSUE**

Irving H. Picard, Trustee ("Trustee") for the substantively consolidated liquidation of

Bernard L. Madoff Investment Securities LLC ("BLMIS") and the estate of Bernard L. Madoff

("Madoff") (collectively, "Debtor"), by and through his undersigned counsel, will move before

the Honorable Burton R. Lifland, United States Bankruptcy Judge, at the United States Bankruptcy Court, the Alexander Hamilton Customs House, One Bowling Green, New York, New York 10004-1408, on **April 13, 2010 at 10:00 a.m.**, or as soon thereafter as counsel may be heard, seeking entry of a scheduling order regarding the "Customer" issue as it relates to the Claimants Without An Account, as defined in the attached Motion.

**PLEASE TAKE FURTHER NOTICE** that written objections to the Motion must be filed with the Clerk of the United States Bankruptcy Court, One Bowling Green, New York, New York 10004 by no later than **4:00 p.m. on April 6, 2010** (with a courtesy copy delivered to the Chambers of the Honorable Burton R. Lifland) and must be served upon (a) Baker & Hostetler, LLP, counsel for the Trustee, 45 Rockefeller Plaza, New York, New York 10111, Attn: David J. Sheehan and (b) the Securities Investor Protection Corporation, 805 Fifteenth Street, NW, Suite 800, Washington, DC 20005, Attn: Kevin H. Bell, Esq.  Any objections must specifically state the interest that the objecting party has in these proceedings and the specific basis of any objection to the Motion.

Dated: New York, New York
      March 19, 2010

*/s/ David J. Sheehan*

Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Marc E. Hirschfield
Email: mhirschfield@bakerlaw.com
Seanna R. Brown
Email: sbrown@bakerlaw.com
Bik Cheema
Email: bcheema@bakerlaw.com

*Attorneys for Irving H. Picard, Esq., Trustee*
*for the Substantively Consolidated SIPA*
*Liquidation of Bernard L. Madoff Investment*
*Securities LLC and Bernard L. Madoff*

# EXHIBIT A

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

## [PROPOSED] ORDER

This matter came before the Court on April 13, 2010 on the motion (the "Motion")[1] of Irving H. Picard, Esq. (the "Trustee"), as trustee for the liquidation of the business of Bernard L. Madoff Investment Securities LLC ("BLMIS" or "Debtor") under the Securities Investor Protection Act, 15 U.S.C. §§ 78aaa, *et seq*. ("SIPA"), and as trustee for the substantively consolidated estate of Bernard L. Madoff ("Madoff"), for entry of an order to schedule a hearing regarding the "Customer" issue, as more fully set forth in the Motion [DN__]; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with the Securities Investor Protection Act, 15 U.S.C. § 78eee(b)(4), and the Protective Decree entered on December 15, 2008 by the United States District Court for the Southern District of New York in Case No. 08 CV 10791, and 28 U.S.C. §§ 157 and 1334; and it appearing that the relief requested by the Motion is necessary and in the best interests of the estate, its customers, its creditors, and all

---

[1] Capitalized terms not otherwise defined herein shall have the meanings given to them in the Motion.

parties in interest; and due notice of the Motion having been given, and it appearing that no other or further notice need be given; and upon the proceedings before the Court and after due deliberation, it is hereby:

**ORDERED**, that the relief requested in the Motion is granted; and it is further

**ORDERED**, that on or before June 11, 2010, the Trustee shall file a motion (the "Customer Motion") to affirm certain claims determinations, specifically with regard to the Trustee's determination that where it appears that a claimant did not have an account in his/her/its name at BLMIS ("Claimant Without An Account"), he/she/it is not a customer of the Debtor; and it is further

**ORDERED,** that the Customer Motion shall identify those claimants who have filed objections to his determination of their claims for which the Trustee intends to schedule a hearing on the Customer issue (the "Objecting Claimants"); and it is further

**ORDERED**, that in support of the Customer Motion, the Trustee shall file a memorandum of law and supporting papers setting forth the factual and legal bases for the Trustee's denial of the Objecting Claimants' claims; and it is further

**ORDERED,** that SIPC shall file any brief with reference to the Customer Motion on or before June 11, 2010; and it is further

**ORDERED,** that the Objecting Claimants shall file their responses to the Customer Motion on or before July 12, 2010; and it is further

**ORDERED,** that any Interested Parties who wish to file a brief in opposition to the Trustee's Customer Motion shall file their briefs on or before July 12, 2010; and it is further

**ORDERED,** that any Interested Parties who wish to file a brief in support of the Trustee's Customer Motion shall file their briefs on or before August 10, 2010; and it is further

**ORDERED,** that to the extent that Interested Parties who filed briefs in accordance with

2

the preceding paragraph raise new issues, whether factual or legal, that have not been previously raised, Interested Parties who filed a brief in opposition to the Trustee's Motion may file a reply brief addressing such issues on or before August 20, 2010.

**ORDERED,** the Trustee and SIPC shall file their reply papers on or before September 20, 2010; and it is further

**ORDERED,** the Court shall hold a hearing on the Customer Motion on October 19, 2010, at 10:00 a.m., or such other time as the Court determines. The Court will only consider the Trustee's construction of the term "Customer" as it relates to the Claimants Without An Account. All other issues raised by the Objecting Claimants will be resolved in subsequently scheduled hearings; and it is further

**ORDERED**, that any claimant who files a brief regarding the Customer Motion in accordance with this proposed scheduling order shall submit a copy of or otherwise identify their timely filed claim at the time of filing their brief. Counsel filing a brief on behalf of any Interested Party shall identify all such Interested Parties they represent; and it is further

**ORDERED**, that any party, other than the Objecting Claimants, who wishes to file a brief regarding the Customer Motion in accordance with this proposed scheduling order must seek leave of court prior to filing such a brief and must identify its interest in this matter, including, but not limited to, whether it had an account at BLMIS. If any such party had a claim at BLMIS, or if counsel is representing one or more persons who had a claim(s) or an interest in a claim(s) at BLMIS, they must identify all holders of the BLMIS claims in their motion for leave to file briefs in accordance with this paragraph; and it is further

**ORDERED**, that any party, other than governmental units, who did not file a customer claim but wishes to file a brief regarding the Customer Motion in accordance with this proposed scheduling order must seek leave of court prior to filing such a brief. If any such party had a claim

3

at BLMIS, or if counsel is representing one or more persons who had a claim(s) or an interest in a claim(s) at BLMIS, they must identify all holders of the BLMIS claims in their motion for leave to file briefs in accordance with this paragraph; and it is further

**ORDERED,** that the Trustee shall prepare a form of notice, which shall set forth the date, time and location of the hearing, apprise all claimants who filed timely claims for BLMIS accounts that were active as of the Filing Date of their right to attend the hearing, describe the legal issues to be heard, and inform recipients of their ability to file briefs and the deadline for any such filing. The Trustee shall also post comparable information on his web site. The Court shall consider the form of notice at the hearing to approve this scheduling order. If the Court approves the form of notice, or any amended form of notice, the Trustee shall serve the notice by the same method used to serve notices of the bar date, upon all persons who have filed timely claims in the above-captioned action, and shall place the notice on his web site; and it is further

**ORDERED**, that this Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

Dated: New York, New York
      April 14, 2010            _____

                                  HONORABLE BURTON R. LIFLAND
                                  UNITED STATES BANKRUPTCY JUDGE

## __EXHIBIT B__

**Confidential Claimant Notice Parties**

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00001 | 10543 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00002 | 90025 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00003 | 90025 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00004 | 33418 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00005 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00006 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00007 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00008 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00009 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00010 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00011 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00012 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00013 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00014 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00015 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00016 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00017 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00018 | 10463 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00019 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00020 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00021 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00022 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00023 | 02142 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00024 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00025 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00026 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00027 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00028 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00029 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00030 | 25231 | CZECH REPUBLIC |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00031 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00032 | 94114 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00033 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00034 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00035 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00036 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00037 | 11530 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00038 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00039 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00040 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00041 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00042 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00043 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00044 | 10990 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00045 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00046 | 33315 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00047 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00048 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00049 | 33315 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00050 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00051 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00052 | 33315 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00053 | 10103-0084 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00054 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00055 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00056 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00057 | 10990 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00058 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00059 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00060 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00061 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00062 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00063 | 11023 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00064 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00065 | 08816 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00066 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00067 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00068 | 10920 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00069 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00070 | 10541 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00071 | 96734 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00072 | 96734 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00073 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00074 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00075 | 11530 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00076 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00077 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00078 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00079 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00080 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00081 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00082 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00083 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00084 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00085 | 33496 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00086 | 07746 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00087 | 10920 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00088 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00089 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00090 | 84158 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00091 | 11797 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00092 | 80439 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00093 | 06831 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00094 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00095 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00096 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00097 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00098 | 94114 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00099 | 94539 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00100 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00101 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00102 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00103 | 31411 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00104 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00105 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00106 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00107 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00108 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00109 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00110 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00111 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00112 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00113 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00114 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00115 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00116 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00117 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00118 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00119 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00120 | 11231-3502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00121 | 20008 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00122 | 84123 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00123 | 06880 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00124 | 91600 | URUGUAY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00125 | 84103 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00126 | 48302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00127 | 95125 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00128 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00129 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00130 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00131 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00132 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00133 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00134 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00135 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00136 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00137 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00138 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00139 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00140 | 14614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00141 | 14614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00142 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00143 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00144 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00145 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00146 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00147 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00148 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00149 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00150 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00151 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00152 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00153 | 33069 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00154 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00155 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00156 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00157 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00158 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00159 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00160 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00161 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00162 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00163 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00164 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00165 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00166 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00167 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00168 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00169 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00170 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00171 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00172 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00173 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00174 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00175 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00176 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00177 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00178 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00179 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00180 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00181 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00182 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00183 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00184 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00185 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00186 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00187 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00188 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00189 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00190 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00191 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00192 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00193 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00194 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00195 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00196 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00197 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00198 | 60035 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00199 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00200 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00201 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00202 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00203 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00204 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00205 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00206 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00207 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00208 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00209 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00210 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00211 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00212 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00213 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00214 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00215 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00216 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00217 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00218 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00219 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00220 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00221 | 33069 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00222 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00223 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00224 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00225 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00226 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00227 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00228 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00229 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00230 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00231 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00232 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00233 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00234 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00235 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00236 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00237 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00238 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00239 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00240 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00241 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00242 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00243 | 08750 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00244 | 22030 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00245 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00246 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00247 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00248 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00249 | 02672 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00250 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00251 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00252 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00253 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00254 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00255 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00256 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00257 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00258 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00259 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00260 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00261 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00262 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00263 | 33931 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00264 | 48075 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00265 | 48075 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00266 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00267 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00268 | 84109 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00269 | 01463-1609 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00270 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00271 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00272 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00273 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00274 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00275 | 48118 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00276 | 10504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00277 | 89121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00278 | 01670 | ARGENTINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00279 | 84403 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00280 | 84093 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00281 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00282 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00283 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00284 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00285 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00286 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00287 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00288 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00289 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00290 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00291 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00292 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00293 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00294 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00295 | 10606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00296 | 10021 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00297 | 85254 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00298 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00299 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00300 | 11000 | MEXICO |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00301 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00302 | 06840 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00303 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00304 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00305 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00306 | 33351 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00307 | 48323 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00308 | 06901-1081 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00309 | 06902-1842 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00310 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00311 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00312 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00313 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00314 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00315 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00316 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00317 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00318 | A-1220 | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00319 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00320 | 21 | PERU |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00321 | 19428 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00322 | 19428 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00323 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00324 | 03058-060 | BRAZIL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00325 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00326 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00327 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00328 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00329 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00330 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00331 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00332 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00333 | 14614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00334 | 14614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00335 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00336 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00337 | 14614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00338 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00339 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00340 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00341 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00342 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00343 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00344 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00345 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00346 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00347 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00348 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00349 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00350 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00351 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00352 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00353 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00354 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00355 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00356 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00357 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00358 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00359 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00360 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00361 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00362 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00363 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00364 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00365 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00366 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00367 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00368 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00369 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00370 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00371 | 13204-5412 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00372 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00373 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00374 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00375 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00376 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00377 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00378 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00379 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00380 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00381 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00382 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00383 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00384 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00385 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00386 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00387 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00388 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00389 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00390 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00391 | 33313 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00392 | 94705 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00393 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00394 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00395 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00396 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00397 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00398 | 17601 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00399 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00400 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00401 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00402 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00403 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00404 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00405 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00406 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00407 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00408 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00409 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00410 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00411 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00412 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00413 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00414 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00415 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00416 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00417 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00418 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00419 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00420 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00421 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00422 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00423 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00424 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00425 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00426 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00427 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00428 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00429 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00430 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00431 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00432 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00433 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00434 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00435 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00436 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00437 | 804 | TAIWAN, R.O.C. |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00438 | 10177 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00439 | 10177 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00440 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00441 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00442 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00443 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00444 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00445 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00446 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00447 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00448 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00449 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00450 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00451 | 66209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00452 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00453 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00454 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00455 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00456 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00457 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00458 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00459 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00460 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00461 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00462 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00463 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00464 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00465 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00466 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00467 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00468 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00469 | 59819 | SINGAPORE |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00470 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00471 | | PERU |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00472 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00473 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00474 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00475 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00476 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00477 | 01060 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00478 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00479 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00480 | 84095 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00481 | 32034 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00482 | 33442 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00483 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00484 | 11556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00485 | 11556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00486 | 97116 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00487 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00488 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00489 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00490 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00491 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00492 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00493 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00494 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00495 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00496 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00497 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00498 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00499 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00500 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00501 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00502 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00503 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00504 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00505 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00506 | 75028 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00507 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00508 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00509 | 33062 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00510 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00511 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00512 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00513 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00514 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00515 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00516 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00517 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00518 | 102881 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00519 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00520 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00521 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00522 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00523 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00524 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00525 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00526 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00527 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00528 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00529 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00530 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00531 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00532 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00533 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00534 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00535 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00536 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00537 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00538 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00539 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00540 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00541 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00542 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00543 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00544 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00545 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00546 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00547 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00548 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00549 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00550 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00551 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00552 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00553 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00554 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00555 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00556 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00557 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00558 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00559 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00560 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00561 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00562 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00563 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00564 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00565 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00566 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00567 | 33334 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00568 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00569 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00570 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00571 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00572 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00573 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00574 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00575 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00576 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00577 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00578 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00579 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00580 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00581 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00582 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00583 | 10103-0084 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00584 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00585 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00586 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00587 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00588 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00589 | 01405-000 | BRAZIL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00590 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00591 | 03058-060 | BRAZIL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00592 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00593 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00594 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00595 | 85377-5748 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00596 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00597 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00598 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00599 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00600 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00601 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00602 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00603 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00604 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00605 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00606 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00607 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00608 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00609 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00610 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00611 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00612 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00613 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00614 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00615 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00616 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00617 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00618 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00619 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00620 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00621 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00622 | 33328 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00623 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00624 | 02142 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00625 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00626 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00627 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00628 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00629 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00630 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00631 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00632 | 33308 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00633 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00634 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00635 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00636 | | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00637 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00638 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00639 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00640 | 92728-8566 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00641 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00642 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00643 | 33431 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00644 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00645 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00646 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00647 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00648 | 33060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00649 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00650 | 92728-8566 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00651 | 63144 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00652 | 60093-2755 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00653 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00654 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00655 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00656 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00657 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00658 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00659 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00660 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00661 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00662 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00663 | 33334 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00664 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00665 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00666 | 33062 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00667 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00668 | 33062 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00669 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00670 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00671 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00672 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00673 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00674 | 30326 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00675 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00676 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00677 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00678 | 47210 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00679 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00680 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00681 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00682 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00683 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00684 | 94939 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00685 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00686 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00687 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00688 | 08527 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00689 | 10103-0084 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00690 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00691 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00692 | 91403 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00693 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00694 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00695 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00696 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00697 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00698 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00699 | 11709 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00700 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00701 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00702 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00703 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00704 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00705 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00706 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00707 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00708 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00709 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00710 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00711 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00712 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00713 | 33334 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00714 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00715 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00716 | 33334 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00717 | 49648 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00718 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00719 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00720 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00721 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00722 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00723 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00724 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00725 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00726 | 63105 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00727 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00728 | 02142 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00729 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00730 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00731 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00732 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00733 | 55113 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00734 | 33062 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00735 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00736 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00737 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00738 | 55436 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00739 | 01890 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00740 | 01890 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00741 | 01890 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00742 | 02110-2624 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00743 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00744 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00745 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00746 | 10028 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00747 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00748 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00749 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00750 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00751 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00752 | 48302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00753 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00754 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00755 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00756 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00757 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00758 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00759 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00760 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00761 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00762 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00763 | 90403 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00764 | 27613-4000 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00765 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00766 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00767 | 55402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00768 | 55402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00769 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00770 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00771 | 10280 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00772 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00773 | 90401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00774 | 90401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00775 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00776 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00777 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00778 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00779 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00780 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00781 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00782 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00783 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00784 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00785 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00786 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00787 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00788 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00789 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00790 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00791 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00792 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00793 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00794 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00795 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00796 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00797 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00798 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00799 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00800 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00801 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00802 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00803 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00804 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00805 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00806 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00807 | 33065 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00808 | 01890 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00809 | 01890 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00810 | 06902 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00811 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00812 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00813 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00814 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00815 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00816 | 33418 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00817 | 91607 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00818 | 06902 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00819 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00820 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00821 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00822 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00823 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00824 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00825 | 33437 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00826 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00827 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00828 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00829 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00830 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00831 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00832 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00833 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00834 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00835 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00836 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00837 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00838 | 37604 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00839 | 06905 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00840 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00841 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00842 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00843 | 06830 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00844 | 55402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00845 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00846 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00847 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00848 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00849 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00850 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00851 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00852 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00853 | 10017-2803 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00854 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00855 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00856 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00857 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00858 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00859 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00860 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00861 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00862 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00863 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00864 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00865 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00866 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00867 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00868 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00869 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00870 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00871 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00872 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00873 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00874 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00875 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00876 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00877 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00878 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00879 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00880 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00881 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00882 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00883 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00884 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00885 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00886 | 95066 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00887 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00888 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00889 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00890 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00891 | 02066 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00892 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00893 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00894 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00895 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00896 | 33150 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00897 | 33150 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00898 | 33150 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00899 | 33150 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00900 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00901 | 10119 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00902 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00903 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00904 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00905 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00906 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00907 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00908 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00909 | A-1010 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00910 | A-1180 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00911 | A-2522 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00912 | A-7400 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00913 | A-1070 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00914 | A-2640 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00915 | A-1160 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00916 | A-3400 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00917 | A-1210 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00918 | A-2353 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00919 | A-1020 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00920 | A-1190 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00921 | A-1170 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00922 | A-1080 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00923 | A-1080 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00924 | 10018 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00925 | | SUISSE |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00926 | 12210 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00927 | 12210 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00928 | 91607 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00929 | 80111 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00930 | 95066 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00931 | A - 1220 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00932 | | BAHRAIN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00933 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00934 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00935 | GY1 3HB | GUERNSEY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00936 | GY1 3HB | GUERNSEY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00937 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00938 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00939 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00940 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00941 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00942 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00943 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00944 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00945 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00946 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00947 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00948 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00949 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00950 | 92821 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00951 | 03302-3550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00952 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00953 | 92728-8566 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00954 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00955 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00956 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00957 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00958 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00959 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00960 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00961 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00962 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00963 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00964 | 02066 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00965 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00966 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00967 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00968 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00969 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00970 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00971 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00972 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00973 | 07009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00974 | | SPAIN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00975 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00976 | | PERU |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00977 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00978 | 98209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00979 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00980 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00981 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00982 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00983 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00984 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00985 | 90024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00986 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00987 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00988 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00989 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00990 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00991 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00992 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00993 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00994 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00995 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00996 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00997 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00998 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #00999 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01000 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01001 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01002 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01003 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01004 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01005 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01006 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01007 | 33757-1368 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01008 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01009 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01010 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01011 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01012 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01013 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01014 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01015 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01016 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01017 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01018 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01019 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01020 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01021 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01022 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01023 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01024 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01025 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01026 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01027 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01028 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01029 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01030 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01031 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01032 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01033 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01034 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01035 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01036 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01037 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01038 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01039 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01040 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01041 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01042 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01043 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01044 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01045 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01046 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01047 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01048 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01049 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01050 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01051 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01052 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01053 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01054 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01055 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01056 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01057 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01058 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01059 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01060 | 33757-1368 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01061 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01062 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01063 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01064 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01065 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01066 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01067 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01068 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01069 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01070 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01071 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01072 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01073 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01074 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01075 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01076 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01077 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01078 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01079 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01080 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01081 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01082 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01083 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01084 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01085 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01086 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01087 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01088 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01089 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01090 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01091 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01092 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01093 | 33757-1368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01094 | 11556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01095 | 11556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01096 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01097 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01098 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01099 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01100 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01101 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01102 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01103 | | TAIWAN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01104 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01105 | 11559 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01106 | 11559 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01107 | 11559 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01108 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01109 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01110 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01111 | SW1X 8RX | UNITED KINGDOM |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01112 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01113 | L4J 7J6 | CANADA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01114 | 33301-4217 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01115 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01116 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01117 | 07666 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01118 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01119 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01120 | 38670 | SPAIN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01121 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01122 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01123 | 162-0846 | JAPAN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01124 | 157-0062 | JAPAN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01125 | 08816 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01126 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01127 | 33180 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01128 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01129 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01130 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01131 | 11023 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01132 | 10580 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01133 | 10543 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01134 | 10538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01135 | 10538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01136 | 08361 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01137 | 11050 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01138 | 11050 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01139 | 18103-6206 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01140 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01141 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01142 | 85018 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01143 | 33131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01144 | 050016-010 | BRAZIL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01145 | 33434 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01146 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01147 | 10543 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01148 | 02116 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01149 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01150 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01151 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01152 | 11050 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01153 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01154 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01155 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01156 | 10010 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01157 | 98000 | MONACO |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01158 | 98000 | MONACO |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01159 | | LIECHTENSTEIN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01160 | | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01161 | 10538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01162 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01163 | 10580 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01164 | 03820 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01165 | 10014-5107 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01166 | 10014-5107 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01167 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01168 | 12729 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01169 | 06443 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01170 | 21224 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01171 | 10580 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01172 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01173 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01174 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01175 | 07009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01176 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01177 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01178 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01179 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01180 | A-5142 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01181 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01182 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01183 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01184 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01185 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01186 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01187 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01188 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01189 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01190 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01191 | 33487 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01192 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01193 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01194 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01195 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01196 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01197 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01198 | 11598 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01199 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01200 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01201 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01202 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01203 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01204 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01205 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01206 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01207 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01208 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01209 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01210 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01211 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01212 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01213 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01214 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01215 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01216 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01217 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01218 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01219 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01220 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01221 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01222 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01223 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01224 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01225 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01226 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01227 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01228 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01229 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01230 | 80502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01231 | 33434 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01232 | 33434 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01233 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01234 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01235 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01236 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01237 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01238 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01239 | 33434 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01240 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01241 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01242 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01243 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01244 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01245 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01246 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01247 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01248 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01249 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01250 | 08540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01251 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01252 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01253 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01254 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01255 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01256 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01257 | 11205 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01258 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01259 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01260 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01261 | 01776 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01262 | 10005 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01263 | 10005 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01264 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01265 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01266 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01267 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01268 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01269 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01270 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01271 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01272 | 10016 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01273 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01274 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01275 | 33480 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01276 | 07059 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01277 | 33180 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01278 | 11568 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01279 | 07922 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01280 | 07059 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01281 | 07641 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01282 | 07921 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01283 | 08902 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01284 | 33418 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01285 | 19067 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01286 | 07922 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01287 | 08816 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01288 | 07002 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01289 | 07002 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01290 | 07950 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01291 | 11791 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01292 | 07666 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01293 | 07076 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01294 | 10504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01295 | 07081 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01296 | 07642 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01297 | 07901 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01298 | 07042 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01299 | 07869 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01300 | 07039 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01301 | 07069 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01302 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01303 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01304 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01305 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01306 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01307 | CH-6340 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01308 | CH-8706 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01309 | A-1180 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01310 | CH-8704 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01311 | CH-8008 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01312 | CH-8706 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01313 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01314 | 20006 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01315 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01316 | CH-8706 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01317 | CH-8820 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01318 | CH-6340 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01319 | A-1190 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01320 | 08540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01321 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01322 | A-1130 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01323 | D-60594 | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01324 | A-1090 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01325 | A-1180 | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01326 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01327 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01328 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01329 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01330 | A-1010 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01331 | D-40237 | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01332 | | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01333 | D-40237 | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01334 | D-40237 | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01335 | CH-6300 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01336 | CH-8008 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01337 | A-1180 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01338 | CH-8704 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01339 | CH-8706 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01340 | 09490 | PRINCIPALITY OF LIECHTENSTEIN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01341 | 11598 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01342 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01343 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01344 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01345 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01346 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01347 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01348 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01349 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01350 | 12886 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01351 | 12886 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01352 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01353 | 07024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01354 | 89060-3678 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01355 | 89060-3678 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01356 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01357 | 19103 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01358 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01359 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01360 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01361 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01362 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01363 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01364 | 10016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01365 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01366 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01367 | 80111 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01368 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01369 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01370 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01371 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01372 | A-5212 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01373 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01374 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01375 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01376 | A-6342 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01377 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01378 | 91316 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01379 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01380 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01381 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01382 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01383 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01384 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01385 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01386 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01387 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01388 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01389 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01390 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01391 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01392 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01393 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01394 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01395 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01396 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01397 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01398 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01399 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01400 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01401 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01402 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01403 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01404 | 33446 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01405 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01406 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01407 | 90212 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01408 | 90212 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01409 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01410 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01411 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01412 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01413 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01414 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01415 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01416 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01417 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01418 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01419 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01420 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01421 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01422 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01423 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01424 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01425 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01426 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01427 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01428 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01429 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01430 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01431 | 10103-0084 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01432 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01433 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01434 | 07024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01435 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01436 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01437 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01438 | 33133 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01439 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01440 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01441 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01442 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01443 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01444 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01445 | 10103-0084 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01446 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01447 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01448 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01449 | 92200 | FRANCE |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01450 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01451 | 50309-3989 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01452 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01453 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01454 | 10025 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01455 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01456 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01457 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01458 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01459 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01460 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01461 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01462 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01463 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01464 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01465 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01466 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01467 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01468 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01469 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01470 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01471 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01472 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01473 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01474 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01475 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01476 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01477 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01478 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01479 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01480 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01481 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01482 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01483 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01484 | 66184 | ISRAEL |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01485 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01486 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01487 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01488 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01489 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01490 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01491 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01492 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01493 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01494 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01495 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01496 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01497 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01498 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01499 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01500 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01501 | | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01502 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01503 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01504 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01505 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01506 | 94941 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01507 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01508 | 11754 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01509 | 11754 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01510 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01511 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01512 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01513 | 10583 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01514 | 02110-2624 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01515 | 07631 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01516 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01517 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01518 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01519 | 10165 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01520 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01521 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01522 | 02110 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01523 | 32812 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01524 | 28214 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01525 | 02368 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01526 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01527 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01528 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01529 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01530 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01531 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01532 | 10606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01533 | 10606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01534 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01535 | A-1070 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01536 | A-5400 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01537 | A-5162 | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01538 | D-14532 | GERMANY |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01539 | A-1140 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01540 | A-1140 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01541 | A-5020 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01542 | A-2630 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01543 | 28465 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01544 | 33133 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01545 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01546 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01547 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01548 | 32812 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01549 | 28214 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01550 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01551 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01552 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01553 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01554 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01555 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01556 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01557 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01558 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01559 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01560 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01561 | 08540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01562 | 08540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01563 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01564 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01565 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01566 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01567 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01568 | A-1100 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01569 | 08512 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01570 | 06811 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01571 | 11504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01572 | 33065 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01573 | 07920 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01574 | 07059 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01575 | 08502 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01576 | 10604 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01577 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01578 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01579 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01580 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01581 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01582 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01583 | 07052 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01584 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01585 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01586 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01587 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01588 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01589 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01590 | 90291 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01591 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01592 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01593 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01594 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01595 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01596 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01597 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01598 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01599 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01600 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01601 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01602 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01603 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01604 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01605 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01606 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01607 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01608 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01609 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01610 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01611 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01612 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01613 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01614 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01615 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01616 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01617 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01618 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01619 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01620 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01621 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01622 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01623 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01624 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01625 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01626 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01627 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01628 | 10019 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01629 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01630 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01631 | 10155 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01632 | 10119 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01633 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01634 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01635 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01636 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01637 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01638 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01639 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01640 | 10104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01641 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01642 | 11530-9194 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01643 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01644 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01645 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01646 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01647 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01648 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01649 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01650 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01651 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01652 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01653 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01654 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01655 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01656 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01657 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01658 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01659 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01660 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01661 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01662 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01663 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01664 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01665 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01666 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01667 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01668 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01669 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01670 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01671 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01672 | 33477 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01673 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01674 | 10604 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01675 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01676 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01677 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01678 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01679 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01680 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01681 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01682 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01683 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01684 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01685 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01686 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01687 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01688 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01689 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01690 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01691 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01692 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01693 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01694 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01695 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01696 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01697 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01698 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01699 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01700 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01701 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01702 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01703 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01704 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01705 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01706 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01707 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01708 | 33134 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01709 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01710 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01711 | 95959 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01712 | 94925 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01713 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01714 | 06606 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01715 | 10024 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01716 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01717 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01718 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01719 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01720 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01721 | 44408 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01722 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01723 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01724 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01725 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01726 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01727 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01728 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01729 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01730 | 91316 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01731 | 10025 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01732 | 10017 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01733 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01734 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01735 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01736 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01737 | 10022-2524 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01738 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01739 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01740 | 10022 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01741 | 96734 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01742 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01743 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01744 | 92675 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01745 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01746 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01747 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01748 | 43209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01749 | 43209 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01750 | 1220 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01751 | 2353 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01752 | 4591 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01753 | A-6600 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01754 | A-1100 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01755 | A-2380 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01756 | 0011700 | MEXICO |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01757 | 80520 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01758 | 80520 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01759 | 11461 | EGYPT |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01760 | 1190 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01761 | 90402 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01762 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01763 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01764 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01765 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01766 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01767 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01768 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01769 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01770 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01771 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01772 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01773 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01774 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01775 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01776 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01777 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01778 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01779 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01780 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01781 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01782 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01783 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01784 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01785 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01786 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01787 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01788 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01789 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01790 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01791 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01792 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01793 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01794 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01795 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01796 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01797 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01798 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01799 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01800 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01801 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01802 | 19462 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01803 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01804 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01805 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01806 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01807 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01808 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01809 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01810 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01811 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01812 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01813 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01814 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01815 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01816 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01817 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01818 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01819 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01820 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01821 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01822 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01823 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01824 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01825 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01826 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01827 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01828 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01829 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01830 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01831 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01832 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01833 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01834 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01835 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01836 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01837 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01838 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01839 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01840 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01841 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01842 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01843 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01844 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01845 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01846 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01847 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01848 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01849 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01850 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01851 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01852 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01853 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01854 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01855 | 19462 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01856 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01857 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01858 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01859 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01860 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01861 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01862 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01863 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01864 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01865 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01866 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01867 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01868 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01869 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01870 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01871 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01872 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01873 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01874 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01875 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01876 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01877 | 19462 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01878 | 3250 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01879 | 3291 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01880 | 3108 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01881 | 3250 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01882 | 3250 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01883 | 3250 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01884 | 3251 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01885 | 3251 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01886 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01887 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01888 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01889 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01890 | 80126-4009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01891 | 80126-4009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01892 | 80126-4009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01893 | 80126-4009 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01894 | 80550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01895 | 80550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01896 | 80550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01897 | 80550 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01898 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01899 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01900 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01901 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01902 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01903 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01904 | 80517 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01905 | 80538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01906 | 80538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01907 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01908 | 80401-8807 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01909 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01910 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01911 | 80231 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01912 | 80231 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01913 | 80231 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01914 | 80231 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01915 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01916 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01917 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01918 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01919 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01920 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01921 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01922 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01923 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01924 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01925 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01926 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01927 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01928 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01929 | 80481 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01930 | 80481 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01931 | 80481 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01932 | 80481 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01933 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01934 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01935 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01936 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01937 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01938 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01939 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01940 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01941 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01942 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01943 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01944 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01945 | 80130 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01946 | 80130 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01947 | A-1100 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01948 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01949 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01950 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01951 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01952 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01953 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01954 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01955 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01956 | 30328 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01957 | 30328 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01958 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01959 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01960 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01961 | 80302 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01962 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01963 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01964 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01965 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01966 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01967 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01968 | 80526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01969 | 80526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01970 | A-6850 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01971 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01972 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01973 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01974 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01975 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01976 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01977 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01978 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01979 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01980 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01981 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01982 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01983 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01984 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01985 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01986 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01987 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01988 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01989 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01990 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01991 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01992 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01993 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01994 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01995 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01996 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01997 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01998 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #01999 | 80007 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02000 | 80007 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02001 | 80007 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02002 | 80007 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02003 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02004 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02005 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02006 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02007 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02008 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02009 | 13752 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02010 | 13752 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02011 | 13752 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02012 | 13752 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02013 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02014 | 81131 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02015 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02016 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02017 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02018 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02019 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02020 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02021 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02022 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02023 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02024 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02025 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02026 | 80122 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02027 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02028 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02029 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02030 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02031 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02032 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02033 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02034 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02035 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02036 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02037 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02038 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02039 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02040 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02041 | 80543 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02042 | 80543 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02043 | 80237 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02044 | 80237 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02045 | 80237 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02046 | 80237 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02047 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02048 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02049 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02050 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02051 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02052 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02053 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02054 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02055 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02056 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02057 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02058 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02059 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02060 | 80305 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02061 | 80218 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02062 | 80218 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02063 | 80218 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02064 | 80218 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02065 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02066 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02067 | 80503 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02068 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02069 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02070 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02071 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02072 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02073 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02074 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02075 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02076 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02077 | 89145 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02078 | 89145 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02079 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02080 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02081 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02082 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02083 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02084 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02085 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02086 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02087 | 80004-2081 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02088 | 80004-2081 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02089 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02090 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02091 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02092 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02093 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02094 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02095 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02096 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02097 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02098 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02099 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02100 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02101 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02102 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02103 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02104 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02105 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02106 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02107 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02108 | 80447 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02109 | 75078 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02110 | 75078 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02111 | 75078 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02112 | 75078 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02113 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02114 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02115 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02116 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02117 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02118 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02119 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02120 | 80027 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02121 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02122 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02123 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02124 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02125 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02126 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02127 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02128 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02129 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02130 | 80435 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02131 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02132 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02133 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02134 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02135 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02136 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02137 | | UNITED ARAB EMIRATES |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02138 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02139 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02140 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02141 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02142 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02143 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02144 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02145 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02146 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02147 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02148 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02149 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02150 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02151 | 83100 | THAILAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02152 | G64 25U | UNITED KINGDOM |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02153 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02154 | 107-0052 | JAPAN |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02155 | W8 6BX | UNITED KINGDOM |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02156 | 02806 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02157 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02158 | 32809 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02159 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02160 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02161 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02162 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02163 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02164 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02165 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02166 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02167 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02168 | | CHINA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02169 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02170 | | THAILAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02171 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02172 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02173 | | HONG KONG |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02174 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02175 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02176 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02177 | | HONG KONG |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02178 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02179 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02180 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02181 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02182 | 81526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02183 | 81526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02184 | 81526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02185 | 81526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02186 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02187 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02188 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02189 | 80534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02190 | CH-8274 | SWITZERLAND |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02191 | 33556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02192 | 33556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02193 | 33556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02194 | 33556 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02195 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02196 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02197 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02198 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02199 | 80227 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02200 | 80227 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02201 | 44060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02202 | 44060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02203 | 44060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02204 | 44060 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02205 | 85614-4721 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02206 | 85614-4721 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02207 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02208 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02209 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02210 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02211 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02212 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02213 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02214 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02215 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02216 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02217 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02218 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02219 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02220 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02221 | 80108 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02222 | 80108 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02223 | 80602 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02224 | 80602 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02225 | 80602 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02226 | 80602 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02227 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02228 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02229 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02230 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02231 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02232 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02233 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02234 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02235 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02236 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02237 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02238 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02239 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02240 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02241 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02242 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02243 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02244 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02245 | 80504-1167 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02246 | 80504-1167 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02247 | 80540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02248 | 80540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02249 | 80540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02250 | 80540 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02251 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02252 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02253 | 80501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02254 | 80501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02255 | 80520-0154 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02256 | 80520-0154 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02257 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02258 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02259 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02260 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02261 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02262 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02263 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02264 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02265 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02266 | 81147 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02267 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02268 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02269 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02270 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02271 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02272 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02273 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02274 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02275 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02276 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02277 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02278 | 81632 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02279 | 81632 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02280 | 81632 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02281 | 81632 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02282 | 48104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02283 | 48104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02284 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02285 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02286 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02287 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02288 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02289 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02290 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02291 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02292 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02293 | 80226 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02294 | 80501-5534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02295 | 80501-5534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02296 | 67846 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02297 | 67846 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02298 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02299 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02300 | 80241 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02301 | 80241 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02302 | 80241 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02303 | 80241 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02304 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02305 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02306 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02307 | 80301 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02308 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02309 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02310 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02311 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02312 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02313 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02314 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02315 | 80016 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02316 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02317 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02318 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02319 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02320 | 87501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02321 | 87501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02322 | 87501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02323 | 87501 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02324 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02325 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02326 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02327 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02328 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02329 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02330 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02331 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02332 | 80128 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02333 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02334 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02335 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02336 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02337 | 80026 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02338 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02339 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02340 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02341 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02342 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02343 | 99203 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02344 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02345 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02346 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02347 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02348 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02349 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02350 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02351 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02352 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02353 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02354 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02355 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02356 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02357 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02358 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02359 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02360 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02361 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02362 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02363 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02364 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02365 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02366 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02367 | 80304-3983 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02368 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02369 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02370 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02371 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02372 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02373 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02374 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02375 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02376 | 48197 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02377 | 48197 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02378 | 48197 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02379 | 48197 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02380 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02381 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02382 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02383 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02384 | 80302-7806 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02385 | 80302-7806 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02386 | 80302-7806 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02387 | 80302-7806 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02388 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02389 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02390 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02391 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02392 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02393 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02394 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02395 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02396 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02397 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02398 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02399 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02400 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02401 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02402 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02403 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02404 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02405 | 80401 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02406 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02407 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02408 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02409 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02410 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02411 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02412 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02413 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02414 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02415 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02416 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02417 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02418 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02419 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02420 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02421 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02422 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02423 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02424 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02425 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02426 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02427 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02428 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02429 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02430 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02431 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02432 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02433 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02434 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02435 | 80020 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02436 | 49427 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02437 | 49427 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02438 | 49427 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02439 | 49427 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02440 | 49427 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02441 | 49427 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02442 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02443 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02444 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02445 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02446 | 07081 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02447 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02448 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02449 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02450 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02451 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02452 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02453 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02454 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02455 | | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02456 | NSW2576 | AUSTRALIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02457 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02458 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02459 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02460 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02461 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02462 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02463 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02464 | 55356 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02465 | 98284 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02466 | 98284 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02467 | 98284 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02468 | 98284 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02469 | 80016-1856 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02470 | 80016-1856 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02471 | 80031 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02472 | 80031 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02473 | 80031 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02474 | 80031 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02475 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02476 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02477 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02478 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02479 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02480 | 85614 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02481 | A-5400 | AUSTRIA |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02482 | 67846 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02483 | 67846 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02484 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02485 | 80537 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02486 | 80301-3079 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02487 | 80301-3079 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02488 | 80303-3534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02489 | 80303-3534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02490 | 80538 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02491 | 80538 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02492 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02493 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02494 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02495 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02496 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02497 | 80401-8807 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02498 | 80323 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02499 | 80323 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02500 | 80323 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02501 | 80323 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02502 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02503 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02504 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02505 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02506 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02507 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02508 | 80526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02509 | 80526 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02510 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02511 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02512 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02513 | 63124 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02514 | 80520-0154 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02515 | 80520-0154 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02516 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02517 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02518 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02519 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02520 | 48104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02521 | 48104 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02522 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02523 | 80304 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02524 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02525 | 80128 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02526 | 80501-5534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02527 | 80501-5534 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02528 | 80016-1856 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02529 | 80016-1856 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02530 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02531 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02532 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02533 | 81131 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02534 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02535 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02536 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02537 | 80121 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02538 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02539 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02540 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02541 | 80302 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02542 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02543 | 80301-3935 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02544 | 80504 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02545 | 80504 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02546 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02547 | 80503 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02548 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02549 | 80466 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02550 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02551 | 80303 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02552 | 80301-3079 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02553 | 80301-3079 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02554 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02555 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02556 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02557 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02558 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02559 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02560 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02561 | 80027 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02562 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02563 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02564 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02565 | 80120 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02566 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02567 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02568 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02569 | 80209 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02570 | 33467 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02571 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02572 | 13204-5412 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02573 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02574 | 10036 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02575 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02576 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02577 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02578 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02579 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02580 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02581 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02582 | 90291 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02583 | 33180 | |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02584 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02585 | 66184 | ISRAEL |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02586 | 059819 | SINGAPORE |
| CONFIDENTIAL CLAIMANT NOTICE PARTY #02587 | 9490 | PRINCIPALITY OF LIECHTENSTEIN |