Exhibit I

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2004, or tax year beginning .............., and ending ..............

▶ **See separate instructions.**

OMB No. 1545-0099

**2004**

| | | | |
|---|---|---|---|
| Principal business activity | Use the IRS label. Other- wise, print or type. | Name of partnership **SAMUELS FAMILY LIMITED PARTNERSHIP** | **D** Employer Identification number ████████ |
| **INVESTMENTS** | | Number, street, and room or suite no. If a P.O. box, see page 14 of the instructions. **14 PINE HILL DRIVE** | **E** Date business started **7/25/2001** |
| Principal product or service **INVESTMENTS** | | | |
| Business code number **523900** | | City or town, state, and ZIP code **DIX HILLS        NY 11746** | **F** Total assets (see page 14 of the instructions) $ **1,011,471** |

G Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

H Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶ ..............

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ .......... **2**

Caution: Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| | **1a** Gross receipts or sales ............ | 1a | |
| | **b** Less returns and allowances ........ | 1b | 1c |
| | **2** Cost of goods sold (Schedule A, line 8) ........................ | | 2 |
| | **3** Gross profit. Subtract line 2 from line 1c .................. | | 3 |
| Income | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach sch.) ...... | | 4 |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) ............ | | 5 |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 ............ | | 6 |
| | **7** Other income (loss) (attach statement) ........................ | | 7 |
| | **8** **Total income (loss).** Combine lines 3 through 7 .............. | | 8 |
| Deductions (see page 16 of the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) ...... | | 9 |
| | **10** Guaranteed payments to partners ........................ | | 10 |
| | **11** Repairs and maintenance ........................ | | 11 |
| | **12** Bad debts ........................ | | 12 |
| | **13** Rent ........................ | | 13 |
| | **14** Taxes and licenses ........................ | | 14 |
| | **15** Interest ........................ | | 15 |
| | **16a** Depreciation (if required, attach Form 4562) ...... | 16a | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) .......... | | 17 |
| | **18** Retirement plans, etc. ........................ | | 18 |
| | **19** Employee benefit programs ........................ | | 19 |
| | **20** Other deductions (attach statement) .................. | | 20 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 .. | | 21 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ...... | | 22 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of general partner or limited liability company member manager

Date  4/8/05

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☒ | Preparer's SSN or PTIN **P00271070** |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | **MICHAEL J. WEISS, CPA** **14 DOTI COURT** **HUNTINGTON, NY            11743-5824** | | EIN ▶ | Phone no. **631-368-6648** |

For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **1065** (2004)

rm 1065 (2004)    **SAMUELS FAMILY LIMITED PARTNERSHIP** ▓▓▓▓▓▓                          Page 2

**Schedule A    Cost of Goods Sold (see page 19 of the instructions)**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach statement) | 4 | |
| 5 | Other costs (attach statement) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | |

9a  Check all methods used for valuing closing inventory:
- (i)  ☐ Cost as described in Regulations section 1.471-3
- (ii)  ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii)  ☐ Other (specify method used and attach explanation)  ▶

b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c)  ▶ ☐

c  Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970)  ▶ ☐

d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership?  ☐ Yes  ☐ No

e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  ☐ Yes  ☐ No
If "Yes," attach explanation.

**Schedule B    Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| a | ☒ Domestic general partnership    b ☐ Domestic limited partnership | | |
| c | ☐ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| e | ☐ Foreign partnership    f ☐ Other ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | |
| 5 | Does this partnership meet all three of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1. | | |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions | | |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | |
| 8 | Has this partnership filed, or is it required to file, Form 8264, Application for Registration of a Tax Shelter? | | |
| 9 | At any time during calendar year 2004, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 21 of the instructions | | |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership on page 9 of the instructions | | |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |

**Designation of Tax Matters Partner (see page 21 of the instructions)**

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | | Identifying number of TMP ▶ | |
|---|---|---|---|
| Address of designated TMP ▶ | | | |

DAA

Form **1065** (2004)

rm 1065 (2004)   **SAMUELS FAMILY LIMITED PARTNERSHIP** ▮▮▮▮▮   Page 3

## Schedule K   Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---|
| | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) ... 3a | | |
| | b | Expenses from other rental activities (attach statement) ... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments | 4 | |
| come | 5 | Interest income | 5 | 343 |
| oss) | 6 | Dividends: a Ordinary dividends | 6a | 13,456 |
| | | b Qualified dividends ... 6b 13,456 | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | 69,156 |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) ... 9b | | |
| | c | Unrecaptured section 1250 gain (att. stmt.) ... 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (attach statement) | 11 | |
| eductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions | 13a | |
| | b | Deductions related to portfolio income (attach statement) | 13b | |
| | c | Investment interest expense | 13c | |
| | d | Section 59(e)(2) expenditures: | | |
| | | (1) Type ▶                                          (2) Amount ▶ | 13d(2) | |
| | e | Other deductions (attach statement) | 13e | |
| Self-Employ-ment | 14a | Net earnings (loss) from self-employment | 14a | |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | |
| Credits & Credit Recapture | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | 15c | |
| | d | Other rental real estate credits | 15d | |
| | e | Other rental credits | 15e | |
| | f | Other credits and credit recapture (attach statement) | 15f | |
| Foreign Trans-actions | 16a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources | 16b | |
| | c | Gross income sourced at partner level | 16c | |
| | | Foreign gross income sourced at partnership level | | |
| | d | Passive ▶ ........ e Listed categories (attach statement) ▶ ... f General limitation ▶ | 16f | |
| | | Deductions allocated and apportioned at partner level | | |
| | g | Interest expense ▶          h Other ▶ | 16h | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | i | Passive ▶ ........ j Listed categories (attach statement) ▶ ... k General limitation ▶ | 16k | |
| | l | Foreign taxes: (1) Paid ▶          (2) Accrued ▶ | 16l(2) | |
| | m | Reduction in taxes available for credit (attach statement) | 16m | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | 36,000 |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | 13,799 |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) | | |

Form **1065** (2004)

DAA

orm 1065 (2004)    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▇▇▇▇▇▇▇    15104560017 03/22/2005 Pg 7
Page 4

## nalysis of Net Income (Loss)

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 16l(1), and 16l(2) **1** | | | | | | 82,955 |
| Analysis by partner type: | | | | | | |
| a General partners | | 82,955 | | | | |
| b Limited partners | | | | | | |

**Note: Schedules L, M-1, and M-2 are not required if Question 5 of Schedule B is answered "Yes."**

### Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 100,000 | | 100,343 |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments  SEE STMT 1 (attach statement) | | 864,516 | | 911,128 |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 964,516 | | 1,011,471 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | 964,516 | | 1,011,471 |
| 22 Total liabilities and capital | | 964,516 | | 1,011,471 |

### Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 82,955 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 Income included on Sch. K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2), not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, 16l(1), and 16l(2) (itemize): | | a Depreciation $ | |
| a Depreciation $ | | | |
| b Travel and entertainment $ | | 8 Add lines 6 and 7 | |
| | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | |
| 5 Add lines 1 through 4 | 82,955 | | 82,955 |

### Schedule M-2    Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 964,516 | 6 Distributions: a Cash | 36,000 |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | 82,955 | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 36,000 |
| 5 Add lines 1 through 4 | 1,047,471 | 9 Balance at end of year. Subtract line 8 from line 5 | 1,011,471 |

DAA    Form **1065** (2004)

15104560017 03/22/2005 Pg 8

**SCHEDULE D**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

▶ Attach to Form 1065.

OMB No. 1545-0099

**2004**

Name of partnership

**SAMUELS FAMILY LIMITED PARTNERSHIP**

Employer identification number

**Part I    Short-Term Capital Gains and Losses-Assets Held 1 Year or Less**

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| MADOFF & CO- SCH ATTACHED | VARIOUS | VARIOUS | 10,023,505 | 9,954,349 | 69,156 |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2  Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3  Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4  Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | |
| 5  Net short-term capital gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 8 or 11 | 5 | 69,156 |

**Part II    Long-Term Capital Gains and Losses-Assets Held More Than 1 Year**

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 6 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 7  Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | |
| 8  Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | |
| 9  Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | |
| 10  Capital gain distributions | 10 | |
| 11  Net long-term capital gain or (loss). Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 9a or 11 | 11 | |

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule D (Form 1065) 2004

DAA

| | INITIALS | DATE |
|---|---|---|
| PREPARED BY | | |
| APPROVED BY | | |

SAMUELS FLP
CAPITAL TRANSACTIONS
2004

| | 1 | 2 | 3 | 4 | |
|---|---|---|---|---|---|
| MADOFF & CO, NOM | | | | | 1 |
| | | | | | 2 |
| GROSS PROCEEDS - FORM 1099 B | | | 10023505 | | 3 |
| | | | | | 4 |
| MADOFF RECONCILIATION: | | | | | 5 |
| | | | | | 6 |
| INCREASE IN A/C 2004 | | | 82612 | | 7 |
| LESS: DIVIDEND INCOME | | | (13456) | | 8 |
| | | | | | 9 |
| NET SHORT-TERM GAIN | | | | 69156 | 10 |
| | | | | | 11 |
| CASH BASIS | | | | 9954345 | 12 |
| | | | | | 13 |

PORTFOLIO MANAGEMENT REPORT AS OF 12/31/04

THIS REPORT IS PROVIDED TO ASSIST YOU IN EVALUATING THE PERFORMANCE OF YOUR
ACCOUNT AND SHOULD NOT BE USED FOR INCOME TAX PURPOSES.

SAMUELS FAMILY LTD PARTNERSHIP      1-S0493-3

14 PINEHILL DRIVE
DIX HILLS      NY 11746

STARTING EQUITY FOR CURRENT YEAR      864,517.47CR
CAPITAL ADDITIONS      310,000.00CR
CAPITAL WITHDRAWALS      346,000.00-
      82,611.74CR
REALIZED P/L FOR CURRENT YEAR
UNREALIZED P/L ON OPEN SECURITY POSITIONS      .21CR
CURRENT CASH BALANCE      911,129.00   NET LONG
NET MARKET VALUE OF OPEN SECURITIES POSITIONS      911,129.21CR

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Date of sale or exchange | OMB No. 1545-0715 | **Proceeds From Broker and Barter Exchange Transactions** |
|---|---|---|---|
| BERNARD L. MADOFF 885 THIRD AVE. NEW YORK, NY 10022 DIRECT INQUIRIES TO:212 230-2470 | 1b CUSIP no. | **2004** Form **1099-B** | |

| | 2 Stocks, bonds, etc. $ 10023504.87 | Reported to IRS } ☐ Gross proceeds ☐ Gross proceeds less commissions and option premiums |
|---|---|---|

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Bartering $ | 4 Federal income tax withheld $ | |
|---|---|---|---|---|
| ▉▉▉▉▉▉ | ▉▉▉▉▉▉ | | | |

| RECIPIENT'S name, address, and ZIP code | 5 No. of shares exchanged | 6 Classes of stock exchanged | **Copy B** **For Recipient** This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|
| SAMUELS FAMILY LTD PARTNERSHIP 14 PINEHILL DRIVE DIX HILLS NY 11746 | 7 Description | | |
| | 8 Profit or (loss) realized in 2004 $ | 9 Unrealized profit or (loss) on open contracts—12/31/2003 $ | |

| CORPORATION'S name, address, city, state, and ZIP code | 10 Unrealized profit or (loss) on open contracts–12/31/2004 $ | 11 Aggregate profit or (loss) $ |
|---|---|---|
| 1S0493 | | |

| Account number (optional) | 2ND TIN not. ☐ | 12 If this box is checked, you cannot take a loss on your tax return based on the amount in box 2    .   .   . ☐ |
|---|---|---|

Form **1099-B**          (keep for your records)          Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Total ordinary dividends $ 13456.43 | OMB No. 1545-0110 | **Dividends and Distributions** |
|---|---|---|---|
| BERNARD L. MADOFF 885 THIRD AVE. NEW YORK, NY 10022 DIRECT INQUIRIES TO:212 230-2470 | 1b Qualified dividends $ | **2004** Form **1099-DIV** | |
| | 2a Total capital gain distr. $ | 2b Unrecap. Sec. 1250 gain $ | **Copy B** **For Recipient** |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 2c Section 1202 gain $ | 2d Collectibles (28%) gain $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|---|
| ▉▉▉▉▉▉ | ▉▉▉▉▉▉ | 3 Nontaxable distributions | 4 Federal income tax withheld $ | |

| RECIPIENT'S name, address, and ZIP code | 5 Investment expenses $ |
|---|---|
| SAMUELS FAMILY LTD PARTNERSHIP 14 PINEHILL DRIVE DIX HILLS NY 11746 | 6 Foreign tax paid $ | 7 Foreign country or U.S. possession |

| Account number (optional) | 8 Cash liquidation distributions | 9 Noncash liquidation distributions $ |
|---|---|---|
| 1S0493 | | |

15104560017 03/22/2005 Pg 9
**6511**

**PARTNER# 1**

**chedule K-1**
**Form 1065)**

**2004**

epartment of the Treasury
ternal Revenue Service

Tax year beginning **1/01/2004**
and ending **12/31/2004**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.** ► See back of form and separate Instructions.

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP

14 PINE HILL DRIVE
DIX HILLS        NY 11746

**C** IRS Center where partnership filed return
CINCINNATI, OH 45999-0011

**D** Check if this is a publicly traded partnership (PTP)

**E** Tax shelter registration number, if any _____

**F** Check if Form 8271 is attached

**Part II   Information About the Partner**

**G** Partner's identifying number

**H** Partner's name, address, city, state, and ZIP code

HOWARD SAMUELS

14 PINE HILL DRIVE
DIX HILLS        NY 11746

**I** [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

**J** [X] Domestic partner    [ ] Foreign partner

**K** What type of entity is this partner? **INDIVIDUAL**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

**M** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**N** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | 482,258 |
| Capital contributed during the year | $ | |
| Current year increase (decrease) | $ | 41,478 |
| Withdrawals & distributions | $ ( | 18,000 ) |
| Ending capital account | $ | 505,736 |

[ ] Tax basis  [ ] GAAP  [ ] Section 704(b) book
[ ] Other (explain)

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income     172 | | | |
| 6a | Ordinary dividends     6,728 | | | |
| 6b | Qualified dividends     6,728 | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss)     34,578 | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions  A     18,000 |
| 13 | Other deductions | | 20 | Other information  A     6,900 |
| 14 | Self-employment earnings (loss) | | | |

**\* See attached statement for additional information.**

F
o
r

I
R
S

U
s
e

O
n
l
y

Schedule K-1 (Form 1065) 2004

DAA

15104560017 03/22/2005 Pg 10

**PARTNER# 2**

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning **1/01/2004**
and ending **12/31/2004**

**Partner's Share of Income, Deductions, Credits, etc.** ▶ See back of form and separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0099 |

**6511**

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

**Part I   Information About the Partnership**

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code

**SAMUELS FAMILY LIMITED PARTNERSHIP**

**14 PINE HILL DRIVE**
**DIX HILLS        NY 11746**

C  IRS Center where partnership filed return
**CINCINNATI, OH 45999-0011**

D  ☐ Check if this is a publicly traded partnership (PTP)
E  ☐ Tax shelter registration number, if any _____
F  ☐ Check if Form 8271 is attached

**Part II   Information About the Partner**

G  Partner's identifying number

H  Partner's name, address, city, state, and ZIP code
**PATRICIA SAMUELS**

**14 PINE HILL DRIVE**
**DIX HILLS        NY 11746**

I  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member
J  ☒ Domestic partner    ☐ Foreign partner

K  What type of entity is this partner?  **INDIVIDUAL**

L  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

M  Partner's share of liabilities at year end:

Nonrecourse ............... $ _____
Qualified nonrecourse financing ......... $ _____
Recourse ............... $ _____

N  Partner's capital account analysis:

Beginning capital account ......... $ **482,258**
Capital contributed during the year ......... $ _____
Current year increase (decrease) ......... $ **41,477**
Withdrawals & distributions ......... $ ( **18,000** )
Ending capital account ......... $ **505,735**

☐ Tax basis  ☐ GAAP  ☐ Section 704(b) book
☐ Other (explain)

| | | |
|---|---|---|
| 1 Ordinary business income (loss) | 15 Credits & credit recapture | |
| 2 Net rental real estate income (loss) | | |
| 3 Other net rental income (loss) | 16 Foreign transactions | |
| 4 Guaranteed payments | | |
| 5 Interest income        171 | | |
| 6a Ordinary dividends        6,728 | | |
| 6b Qualified dividends        6,728 | | |
| 7 Royalties | | |
| 8 Net short-term capital gain (loss)    34,578 | | |
| 9a Net long-term capital gain (loss) | 17 Alternative minimum tax (AMT) items | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured section 1250 gain | | |
| 10 Net section 1231 gain (loss) | 18 Tax-exempt income and nondeductible expenses | |
| 11 Other income (loss) | | |
| 12 Section 179 deduction | 19 Distributions  A    18,000 | |
| 13 Other deductions | 20 Other information  A      6,899 | |
| 14 Self-employment earnings (loss) | | |

\* See attached statement for additional information.

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

DAA

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP

**Federal Statements**

3/22/2005
Page 1

FYE: 12/31/2004

### Statement 1 - Form 1065, Schedule L, Line 8 - Other Investments

| Description | Beginning of Year | End of Year |
|---|---|---|
| OTHER INVESTMENTS | $ 864,516 | $ 911,128 |
| TOTAL | $ 864,516 | $ 911,128 |

1

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP                    3/22/2005

# Federal Statements

Page 1

FYE: 12/31/2004

### Form 1065, Schedule K, Line 5 - Interest Income

| Description | Amount |
|---|---|
| US TREASURY BILLS | $ |
| CHASE | 343 |
| TOTAL | $ 343 |

### Form 1065, Schedule K, Line 6a - Total Dividends

| Description | Amount |
|---|---|
| MADOFF AND COMPANY, NOM | $ 13,456 |
| TOTAL | $ 13,456 |

### Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH | $ 100,000 | $ 100,343 |
| TOTAL | $ 100,000 | $ 100,343 |

15104560017 03/22/2005 Pg 13

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY  11746

HOWARD SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY  11746

15104560017 03/22/2005 Pg 15

651

OMB No. 1545-0099

| ☐ Final K-1 | ☐ Amended K-1 | |

**PARTNER# 1**

**Schedule K-1**
**(Form 1065)**

**2004**

Department of the Treasury
Internal Revenue Service

Tax year beginning **1/01/2004**
and ending **12/31/2004**

**Partner's Share of Income, Deductions,
Credits, etc.**  ▶ See back of form and separate instructions.

**Part III   Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions | |
| 4 | Guaranteed payments | | | | |
| 5 | Interest income | 172 | | | |
| 6a | Ordinary dividends | 6,728 | | | |
| 6b | Qualified dividends | 6,728 | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | 34,578 | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses | |
| 11 | Other income (loss) | | | | |
| 12 | Section 179 deduction | | 19 | Distributions   A | 18,000 |
| 13 | Other deductions | | 20 | Other information   A | 6,900 |
| 14 | Self-employment earnings (loss) | | | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP

14 PINE HILL DRIVE
DIX HILLS            NY 11746

**C** IRS Center where partnership filed return

CINCINNATI, OH 45999-0011

**D** ☐ Check if this is a publicly traded partnership (PTP)

**E** ☐ Tax shelter registration number, if any _____

**F** ☐ Check if Form 8271 is attached

**Part II   Information About the Partner**

**G** Partner's identifying number

**H** Partner's name, address, city, state, and ZIP code

HOWARD SAMUELS

14 PINE HILL DRIVE
DIX HILLS            NY 11746

**I** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**J** ☒ Domestic partner   ☐ Foreign partner

**K** What type of entity is this partner? **INDIVIDUAL**

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

**M** Partner's share of liabilities at year end:

Nonrecourse .................. $ _____
Qualified nonrecourse financing .......... $ _____
Recourse .................. $ _____

**N** Partner's capital account analysis:

Beginning capital account ......... $ **482,258**
Capital contributed during the year ...... $ 
Current year increase (decrease) ........ $ **41,478**
Withdrawals & distributions .......... $ ( **18,000** )
Ending capital account ......... $ **505,736**

☐ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

*** See attached statement for additional information.**

For IRS Use Only

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

DAA

hedule K-1 (Form 1065) 2004

is list identifies the codes used on Schedule K-1 for all
rtners and provides summarized reporting information for
rtners who file Form 1040. For detailed reporting and filing
formation, see the separate Partner's Instructions for Schedule
-1 and the instructions for your income tax return.

**Ordinary business income (loss).** You must first determine whether the
income (loss) is passive or nonpassive. Then enter on your return as
follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

- **Net rental real estate income (loss)** — See the Partner's Instructions
- **Other net rental income (loss)**

| | |
|---|---|
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| Guaranteed payments | Schedule E, line 28, column (j) |
| Interest income | Form 1040, line 8a |

| | |
|---|---|
| a. Ordinary dividends | Form 1040, line 9a |
| b. Qualified dividends | Form 1040, line 9b |
| . Royalties | Schedule E, line 4 |
| . Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10. Net section 1231 gain (loss) | See the Partner's Instructions |

**11. Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Sec. 1256 contracts & straddles | See Pub. 535 |
| D | Mining exploration costs recapture | Form 1040, line 21 or Form 982 |
| E | Cancellation of debt | See the Partner's Instructions |
| F | Other income (loss) | See the Partner's Instructions |

**12. Section 179 deduction**

**13. Other deductions**

| | | |
|---|---|---|
| A | Cash contributions (50%) | Schedule A, line 15 |
| B | Cash contributions (30%) | Schedule A, line 15 |
| C | Noncash contributions (50%) | Schedule A, line 16 |
| D | Noncash contributions (30%) | Schedule A, line 16 |
| E | Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F | Capital gain property (20%) | Schedule A, line 16 |
| G | Deductions-portfolio (2% floor) | Schedule A, line 22 |
| H | Deductions-portfolio (other) | Schedule A, line 27 |
| I | Investment interest expense | Form 4952, line 1 |
| J | Deductions-royalty income | Schedule E, line 18 |
| K | Section 59(e)(2) expenditures | See the Partner's Instructions |
| L | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M | Educational assistance benefits | See the Partner's Instructions |
| N | Dependent care benefits | Form 2441, line 12 |
| O | Preproductive period expenses | See the Partner's Instructions |
| P | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q | Penalty on early withdrawal of savings | Form 1040, line 33 |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Other deductions | See the Partner's Instructions |

**14. Self-employment earnings (loss)**

**Note.** If you have a section 179 deduction or any partner-level deductions, see
the Partner's Instructions before completing Schedule SE.

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15. Credits & credit recapture**

| | | |
|---|---|---|
| A | Low -income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| B | Low-income housing credit (other) | Form 8586, line 5 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | Form 3468, line 2 |
| F | Qualified timber property | Form 3468, line 3 |
| G | Other rental real estate credits | See the Partner's Instructions |
| H | Other rental credits | See the Partner's Instructions |

| | | |
|---|---|---|
| I | Undistributed capital gains credit | Form 1040, line 69, box a |
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | New York Liberty Zone business employee credit | Form 8884, line 3 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 63 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |

**16. Foreign transactions**

| | | |
|---|---|---|
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |

Foreign gross income sourced at partnership level

| | | |
|---|---|---|
| D | Passive | Form 1116, Part I |
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |

Deductions allocated and apportioned at partner level

| | | |
|---|---|---|
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |

Deductions allocated and apportioned at partnership level
to foreign source income

| | | |
|---|---|---|
| I | Passive | Form 1116, Part I |
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |

Other information

| | | |
|---|---|---|
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17. Alternative minimum tax (AMT) items**

| | | |
|---|---|---|
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal-gross income | |
| E | Oil, gas, & geothermal-deductions | |
| F | Other AMT items | |

**18. Tax-exempt income and nondeductible expenses**

| | | |
|---|---|---|
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19. Distributions**

| | | |
|---|---|---|
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Other property | See the Partner's Instructions |

**20. Other information**

| | | |
|---|---|---|
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest-completed long-term contracts | Form 8697 |
| E | Look-back interest-income forecast method | Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deduction | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | |
| K | Section 1260(b) information | See the Partner's Instructions |
| L | Interest allocable to production expenditures | |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion-oil and gas | |
| O | Amortization of reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

DAA

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP                    3/22/2005
ANALYSIS OF PARTNER'S K-1, ITEM N, CURR YR INC (DEC) PAGE 1
FYE: 12/31/2004          SAMUELS FAMILY LIMITED PARTNERSHIP

PARTNER #:        1

PARTNER NAME:   HOWARD SAMUELS


ITEMS INCLUDED IN ITEM N, CURRENT YEAR INC (DEC):

SCHEDULE K ADDITIONS:                                         $          172
    INTEREST INCOME
    ORDINARY DIVIDENDS                                               6,728
    NET SHORT-TERM CAPITAL GAIN\LOSS                               34,578

                                         SUBTOTAL                   41,478


TOTAL PER SCHEDULE K-1, ITEM N, CURRENT YEAR INC (DEC)     $        41,478

15104580017 03/22/2005 Pg 18

**PARTNER# 1**

## Partner's Basis Worksheet Page 1

2004

Form **1065**
Schedule K-1 — For calendar year 2004 or tax year beginning _____ , ending _____

Name **SAMUELS FAMILY LIMITED PARTNERSHIP**
**HOWARD SAMUELS**

Taxpayer Identification Number

| | |
|---|---:|
| Beginning of year | 0 |
| **Increases:** | |
| Capital contributions: | |
|   Cash | |
|   Property (adjusted basis) | |
| Increase in share of partnership liabilities | |
| "Excess" depletion | |
| Income items: | |
|   Ordinary income | |
|   Net income from rental real estate activities | |
|   Net income from other rental activities | |
|   Interest | 172 |
|   Dividends | 6,728 |
|   Royalties | |
|   Net short-term capital gain | 34,578 |
|   Net long-term capital gain | |
|   Other portfolio income | |
|   Net gain under Section 1231 | |
|   Other income | |
|   Tax-exempt interest and other income | 41,478 |
| Other increases: | |
| Distributions: | |
|   Cash | 18,000 |
|   Property (adjusted basis) | 18,000 |
| Decrease in share of partnership liabilities | |
| **Subtotal** | 23,478 |
| **Decreases:** | |
| Nondeductible noncapital expenses | |
| Deductible items: | |
|   Ordinary loss | |
|   Net loss from rental real estate activities | |
|   Net loss from other rental activities | |
|   Royalties | |
|   Net short-term capital loss | |
|   Net long-term capital loss | |
|   Other portfolio loss | |
|   Net loss under Section 1231 | |
|   Other losses | |
|   Charitable contributions | |
|   Section 179 expense | |
|   Deductions related to portfolio income | |
|   Other deductions | |
|   Interest expense on investment debts | |
|   Foreign taxes | |
|   Section 59(e) expenses | |
| Depletion | |
| Other decreases: | |
| **End of year** | 23,478 |

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

PARTNER# 1

## NY Partner's Share of Modifications, Credits, Etc Worksheet

**Form IT-204**
**Schedule K-1**    For calendar year 2004, or fiscal year beginning _____ and ending _____

**2004**

| Partner's identifying number | Partnership's identifying number |
|---|---|

Partner's name, address, and ZIP code

HOWARD SAMUELS
14 PINE HILL DRIVE
DIX HILLS         NY  11746

Partnership's name, address, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS         NY  11746

| | | | |
|---|---|---|---|
| Composite filer - New York State | ☐ | Nonresident | ☐ |
| Taxes paid - New York State | ☐ | Resident | ☒ |
| Composite filer - Yonkers | ☐ | Final | ☐ |
| Taxes paid - Yonkers | ☐ | Amended | ☐ |

| Partner's percentage of: | Before change or termination | End of Year |
|---|---|---|
| Profit sharing | 50.000000 % | 50.000000 % |
| Loss sharing | 50.000000 % | 50.000000 % |
| Ownership of capital | 50.000000 % | 50.000000 % |

### Part I - Modifications To Federal Items

| | | |
|---|---|---|
| 9 | New York State additions | |
| 10 | New York State subtractions | |
| 11 | Additions to federal itemized deductions | |
| 12 | Subtractions from federal itemized deductions | |

### Part II - Credit Information

| | | |
|---|---|---|
| 15 | Investment credit | |
| 16 | Research and development property - investment credit | |
| 17 | Addback of investment credit on early dispositions | |
| 18 | Defibrillator credit | |
| 19 | Investment credit for the financial services industry | |
| 20 | Addback of investment credit on early dispositions for the financial services industry | |
| 21 | Credit for employment of persons with disabilities | |
| 22 | Alternative fuels credit | |
| 23 | Addback of alternative fuels credit on early dispositions | |
| 24 | Empire State film production credit | |
| 25 | Industrial or manufacturing business (IMB) credit | |
| 26 | Low income housing credit | |
| 27 | Green buildings credit | |
| 28 | Long-term care insurance credit | |
| 29 | EZ wage tax credit | |
| 30 | ZEA wage tax credit | |
| 31 | EZ capital tax credit for investments in & donations to EZ capital corporations | |
| 32 | EZ capital tax credit for investments in certified EZ business | |
| 33 | EZ capital tax credit for monetary contributions to EZ development projects | |
| 34 | EZ investment tax credit and EZ employment incentive credit | |
| 35 | QEZE credit for real property taxes | |
| 36 | QEZE employment increase factor | |
| 37 | QEZE zone allocation factor | |
| 38 | QEZE benefit period factor | |
| 39 | Addback of QEZE credit for real property taxes | |
| 40 | EZ investment tax credit and EZ employment incentive credit for the financial services industry | |
| 41 | Addback of EZ capital tax, EZ investment tax, & EZ employment incentive credit | |
| 42 | Addback of EZ investment and EZ employment incentive credit for the financial services industry | |
| 43 | QETC employment credit | |
| 44 | QETC capital tax credit | |
| 45 | Addback of QETC capital tax credit and low-income housing credit | |
| 46 | Total acres of qualified agricultural property | |
| 47 | Total acres of qualified conservation property | |
| 48 | Total amount of eligible taxes paid | |
| 49 | Total acres of qualified agricultural property converted to nonqualified use | |

THERE ARE NO AMOUNTS FOR PAGE 2.

15104560017 03/22/2005 Pg 20

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY  11746

PATRICIA SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY  11746

15104560017 03/22/2005 Pg 22
6511

**PARTNER# 2**

**chedule K-1**
**Form 1065)**

**2004**

| Final K-1 | Amended K-1 | OMB No. 1545-0099 |

epartment of the Treasury
ternal Revenue Service

Tax year beginning  1/01/2004
and ending  12/31/2004

**artner's Share of Income, Deductions,
redits, etc.**    ▶ See back of form and separate instructions.

**Part III    Partner's Share of Current Year Income,
Deductions, Credits, and Other Items**

| Part I    Information About the Partnership |
|---|

A    Partnership's employer identification number

B    Partnership's name, address, city, state, and ZIP code

**SAMUELS FAMILY LIMITED PARTNERSHIP**

**14 PINE HILL DRIVE**
**DIX HILLS        NY 11746**

C    IRS Center where partnership filed return

**CINCINNATI, OH 45999-0011**

D    Check if this is a publicly traded partnership (PTP)

E    Tax shelter registration number, if any _____

F    Check if Form 8271 is attached

| Part II    Information About the Partner |
|---|

G    Partner's identifying number

H    Partner's name, address, city, state, and ZIP code

**PATRICIA SAMUELS**

**14 PINE HILL DRIVE**
**DIX HILLS        NY 11746**

I    [X] General partner or LLC member-manager    [ ] Limited partner or other LLC member

J    [X] Domestic partner    [ ] Foreign partner

K    What type of entity is this partner?  **INDIVIDUAL**

L    Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

M    Partner's share of liabilities at year end:

Nonrecourse ........... $ _____
Qualified nonrecourse financing ........... $ _____
Recourse ........... $ _____

N    Partner's capital account analysis:

Beginning capital account ........... $      482,258
Capital contributed during the year ........... $ _____
Current year increase (decrease) ........... $      41,477
Withdrawals & distributions ........... $ (      18,000)
Ending capital account ........... $      505,735

[ ] Tax basis  [ ] GAAP  [ ] Section 704(b) book
[ ] Other (explain)

| # | Description | | # | Description |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income           171 | | | |
| 6a | Ordinary dividends         6,728 | | | |
| 6b | Qualified dividends         6,728 | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss)   34,578 | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| | | | 19 | Distributions |
| | | | A | 18,000 |
| 12 | Section 179 deduction | | | |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 6,899 |
| 14 | Self-employment earnings (loss) | | | |

\* See attached statement for additional information.

F
o
r

I
R
S

U
s
e

O
n
l
y

For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2004

DAA

hedule K-1 (Form 1065) 2004

is list identifies the codes used on Schedule K-1 for all
rtners and provides summarized reporting information for
rtners who file Form 1040. For detailed reporting and filing
formation, see the separate Partner's Instructions for Schedule
·1 and the instructions for your income tax return.

Ordinary business income (loss). You must first determine whether the
income (loss) is passive or nonpassive. Then enter on your return as
follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |
| Net rental real estate income (loss) | See the Partner's Instructions |
| Other net rental income (loss) | |
| Net income | Schedule E, line 28, column (g) |
| Net loss | See the Partner's Instructions |
| Guaranteed payments | Schedule E, line 28, column (j) |
| Interest income | Form 1040, line 8a |
| a. Ordinary dividends | Form 1040, line 9a |
| b. Qualified dividends | Form 1040, line 9b |
| Royalties | Schedule E, line 4 |
| Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| a. Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| b. Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| c. Unrecaptured section 1250 gain | See the Partner's Instructions |
| 0. Net section 1231 gain (loss) | See the Partner's Instructions |
| 1. Other income (loss) | |
| Code | |
| A Other portfolio income (loss) | See the Partner's Instructions |
| B Involuntary conversions | See the Partner's Instructions |
| C Sec. 1256 contracts & straddles | Form 6781, line 1 |
| D Mining exploration costs recapture | See Pub. 535 |
| E Cancellation of debt | Form 1040, line 21 or Form 982 |
| F Other income (loss) | See the Partner's Instructions |
| 12. Section 179 deduction | See the Partner's Instructions |
| 13. Other deductions | |
| A Cash contributions (50%) | Schedule A, line 15 |
| B Cash contributions (30%) | Schedule A, line 15 |
| C Noncash contributions (50%) | Schedule A, line 16 |
| D Noncash contributions (30%) | Schedule A, line 16 |
| E Capital gain property to a 50% organization (30%) | Schedule A, line 16 |
| F Capital gain property (20%) | Schedule A, line 16 |
| G Deductions-portfolio (2% floor) | Schedule A, line 22 |
| H Deductions-portfolio (other) | Schedule A, line 27 |
| I Investment interest expense | Form 4952, line 1 |
| J Deductions-royalty income | Schedule E, line 18 |
| K Section 59(e)(2) expenditures | See the Partner's Instructions |
| L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 31 |
| M Educational assistance benefits | See the Partner's Instructions |
| N Dependent care benefits | Form 2441, line 12 |
| O Preproductive period expenses | See the Partner's Instructions |
| P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q Penalty on early withdrawal of savings | Form 1040, line 33 |
| R Pensions and IRAs | See the Partner's Instructions |
| S Reforestation expense deduction | See the Partner's Instructions |
| T Other deductions | See the Partner's Instructions |
| 14. Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see
the Partner's Instructions before completing Schedule SE.

| A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|
| B Gross farming or fishing income | See the Partner's Instructions |
| C Gross non-farm income | See the Partner's Instructions |
| 15. Credits & credit recapture | |
| A Low-income housing credit (section 42(j)(5)) | Form 8586, line 5 |
| B Low-income housing credit (other) | Form 8586, line 5 |
| C Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E Basis of energy property | Form 3468, line 2 |
| F Qualified timber property | Form 3468, line 3 |
| G Other rental real estate credits | See the Partner's Instructions |
| H Other rental credits | See the Partner's Instructions |

| Code | Enter on |
|---|---|
| I Undistributed capital gains credit | Form 1040, line 69, box a |
| J Work opportunity credit | Form 5884, line 3 |
| K Welfare-to-work credit | Form 8861, line 3 |
| L Disabled access credit | Form 8826, line 7 |
| M Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N New York Liberty Zone business employee credit | Form 8884, line 3 |
| O New markets credit | Form 8874, line 2 |
| P Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q Backup withholding | Form 1040, line 63 |
| R Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T Recapture of investment credit | See Form 4255 |
| U Other credits | See the Partner's Instructions |
| V Recapture of other credits | See the Partner's Instructions |
| 16. Foreign transactions | |
| A Name of country or U.S. possession | |
| B Gross income from all sources | Form 1116, Part I |
| C Gross income sourced at partner level | Form 1116, Part I |
| Foreign gross income sourced at partnership level | |
| D Passive | Form 1116, Part I |
| E Listed categories | Form 1116, Part I |
| F General limitation | Form 1116, Part I |
| Deductions allocated and apportioned at partner level | |
| G Interest expense | Form 1116, Part I |
| H Other | Form 1116, Part I |
| Deductions allocated and apportioned at partnership level to foreign source income | |
| I Passive | Form 1116, Part I |
| J Listed categories | Form 1116, Part I |
| K General limitation | Form 1116, Part I |
| Other information | |
| L Total foreign taxes paid | Form 1116, Part II |
| M Total foreign taxes accrued | Form 1116, Part II |
| N Reduction in taxes available for credit | Form 1116, line 12 |
| O Foreign trading gross receipts | Form 8873 |
| P Extraterritorial income exclusion | Form 8873 |
| Q Other foreign transactions | See the Partner's Instructions |
| 17. Alternative minimum tax (AMT) items | |
| A Post-1986 depreciation adjustment | |
| B Adjusted gain or loss | See the Partner's Instructions and the Instructions for Form 6251 |
| C Depletion (other than oil & gas) | |
| D Oil, gas, & geothermal-gross income | |
| E Oil, gas, & geothermal-deductions | |
| F Other AMT items | |
| 18. Tax-exempt income and nondeductible expenses | |
| A Tax-exempt interest income | Form 1040, line 8b |
| B Other tax-exempt income | See the Partner's Instructions |
| C Nondeductible expenses | See the Partner's Instructions |
| 19. Distributions | |
| A Cash and marketable securities | See the Partner's Instructions |
| B Other property | See the Partner's Instructions |
| 20. Other information | |
| A Investment income | Form 4952, line 4a |
| B Investment expenses | Form 4952, line 5 |
| C Fuel tax credit information | Form 4136 |
| D Look-back interest-completed long-term contracts | Form 8697 |
| E Look-back interest-income forecast method | Form 8866 |
| F Dispositions of property with section 179 deductions | |
| G Recapture of section 179 deduction | |
| H Special basis adjustments | |
| I Section 453(l)(3) information | |
| J Section 453A(c) information | |
| K Section 1260(b) information | See the Partner's Instructions |
| L Interest allocable to production expenditures | |
| M CCF nonqualified withdrawals | |
| N Information needed to figure depletion-oil and gas | |
| O Amortization of reforestation costs | |
| P Unrelated business taxable income | |
| Q Other information | |

DAA

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP                                    3/22/2005

# ANALYSIS OF PARTNER'S K-1, ITEM N, CURR YR INC (DEC) PAGE 1

FYE: 12/31/2004          **SAMUELS FAMILY LIMITED PARTNERSHIP**

**PARTNER #:**        2

**PARTNER NAME:**     PATRICIA SAMUELS

**ITEMS INCLUDED IN ITEM N, CURRENT YEAR INC (DEC):**

**SCHEDULE K ADDITIONS:**

| | | |
|---|---|---:|
| INTEREST INCOME | $ | 171 |
| ORDINARY DIVIDENDS | | 6,728 |
| NET SHORT-TERM CAPITAL GAIN\LOSS | | 34,578 |
| SUBTOTAL | | 41,477 |

TOTAL PER SCHEDULE K-1, ITEM N, CURRENT YEAR INC (DEC)       $       41,477

15104560017 03/22/2005 Pg 25

**PARTNER# 2**

## Partner's Basis Worksheet Page 1

**2004**

Form **1065**
**Schedule K-1** | For calendar year 2004 or tax year beginning _____ , ending _____

Name  SAMUELS FAMILY LIMITED PARTNERSHIP | Taxpayer Identification Number
      PATRICIA SAMUELS

| | |
|---|---:|
| Beginning of year | 0 |
| **Increases:** | |
| Capital contributions: | |
|    Cash | |
|    Property (adjusted basis) | |
| Increase in share of partnership liabilities | |
| "Excess" depletion | |
| Income items: | |
|    Ordinary income | |
|    Net income from rental real estate activities | |
|    Net income from other rental activities | |
|    Interest | 171 |
|    Dividends | 6,728 |
|    Royalties | |
|    Net short-term capital gain | 34,578 |
|    Net long-term capital gain | |
|    Other portfolio income | |
|    Net gain under Section 1231 | |
|    Other income | |
|    Tax-exempt interest and other income | 41,477 |
| Other increases: | |
| **Distributions:** | |
|    Cash | 18,000 |
|    Property (adjusted basis) | 18,000 |
| Decrease in share of partnership liabilities | |
| **Subtotal** | 23,477 |
| **Decreases:** | |
| Nondeductible noncapital expenses | |
| Deductible items: | |
|    Ordinary loss | |
|    Net loss from rental real estate activities | |
|    Net loss from other rental activities | |
|    Royalties | |
|    Net short-term capital loss | |
|    Net long-term capital loss | |
|    Other portfolio loss | |
|    Net loss under Section 1231 | |
|    Other losses | |
|    Charitable contributions | |
|    Section 179 expense | |
|    Deductions related to portfolio income | |
|    Other deductions | |
|    Interest expense on investment debts | |
|    Foreign taxes | |
|    Section 59(e) expenses | |
| Depletion | |
| Other decreases: | |
| **End of year** | 23,477 |

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

PARTNER # 2

## NY Partner's Share of Modifications, Credits, Etc Worksheet

**2004**

Form **IT-204**
Schedule **K-1**    For calendar year 2004, or fiscal year beginning _____ and ending _____

| Partner's identifying number | 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 | Partnership's identifying number | |
|---|---|---|---|

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| PATRICIA SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS                NY  11746 | SAMUELS FAMILY LIMITED PARTNERSHIP<br>14 PINE HILL DRIVE<br>DIX HILLS                NY  11746 |

Composite filer - New York State    ☐ Nonresident    ☐
Taxes paid - New York State                  Resident    ☒
Composite filer - Yonkers    ☐ Final    ☐
Taxes paid - Yonkers                  Amended    ☐

| Partner's percentage of: | Before change or termination | End of Year |
|---|---|---|
| Profit sharing | 50.000000 % | 50.000000 % |
| Loss sharing | 50.000000 % | 50.000000 % |
| Ownership of capital | 50.000000 % | 50.000000 % |

## Part I - Modifications To Federal Items

9  New York State additions ............................................................
10  New York State subtractions ........................................................
11  Additions to federal itemized deductions ..........................................
12  Subtractions from federal itemized deductions .....................................

## Part II - Credit Information

15  Investment credit ..................................................................
16  Research and development property – investment credit ..............................
17  Addback of investment credit on early dispositions ................................
18  Defibrillator credit ..............................................................
19  Investment credit for the financial services industry .............................
20  Addback of investment credit on early dispositions for the financial services industry ....
21  Credit for employment of persons with disabilities ................................
22  Alternative fuels credit ..........................................................
23  Addback of alternative fuels credit on early dispositions .........................
24  Empire State film production credit ...............................................
25  Industrial or manufacturing business (IMB) credit .................................
26  Low income housing credit .........................................................
27  Green buildings credit ............................................................
28  Long-term care insurance credit ...................................................
29  EZ wage tax credit ................................................................
30  ZEA wage tax credit ...............................................................
31  EZ capital tax credit for investments in & donations to EZ capital corporations ...
32  EZ capital tax credit for investments in certified EZ business ....................
33  EZ capital tax credit for monetary contributions to EZ development projects .......
34  EZ investment tax credit and EZ employment incentive credit .......................
35  QEZE credit for real property taxes ...............................................
36  QEZE employment increase factor ..................................................
37  QEZE zone allocation factor .......................................................
38  QEZE benefit period factor ........................................................
39  Addback of QEZE credit for real property taxes ....................................
40  EZ investment tax credit and EZ employment incentive credit for the financial services industry ....
41  Addback of EZ capital tax, EZ investment tax, & EZ employment incentive credit ....
42  Addback of EZ investment and EZ employment incentive credit for the financial services industry ....
43  QETC employment credit ............................................................
44  QETC capital tax credit ...........................................................
45  Addback of QETC capital tax credit and low-income housing credit ..................
46  Total acres of qualified agricultural property ....................................
47  Total acres of qualified conservation property ....................................
48  Total amount of eligible taxes paid ...............................................
49  Total acres of qualified agricultural property converted to nonqualified use ......

THERE ARE NO AMOUNTS FOR PAGE 2.

151045600017 03/22/2005 Pg 27

**PARTNER# 1**

## Partner's Basis Worksheet Page 1

**2004**

Form **1065**

**Schedule K-1** | For calendar year 2004 or tax year beginning _____ , ending _____

Name **SAMUELS FAMILY LIMITED PARTNERSHIP** | Taxpayer Identification Number
**HOWARD SAMUELS**

| | | |
|---|---|---|
| Beginning of year | | 0 |
| **Increases:** | | |
| Capital contributions: | | |
|   Cash | | |
|   Property (adjusted basis) | | |
| Increase in share of partnership liabilities | | |
| "Excess" depletion | | |
| Income items: | | |
|   Ordinary income | | |
|   Net income from rental real estate activities | | |
|   Net income from other rental activities | | |
|   Interest | 172 | |
|   Dividends | 6,728 | |
|   Royalties | | |
|   Net short-term capital gain | 34,578 | |
|   Net long-term capital gain | | |
|   Other portfolio income | | |
|   Net gain under Section 1231 | | |
|   Other income | | |
|   Tax-exempt interest and other income | | 41,478 |
| Other increases: | | |
| Distributions: | | |
|   Cash | 18,000 | 18,000 |
|   Property (adjusted basis) | | |
| Decrease in share of partnership liabilities | | |
| **Subtotal** | | 23,478 |
| | | |
| **Decreases:** | | |
|   Nondeductible noncapital expenses | | |
|   Deductible items: | | |
|     Ordinary loss | | |
|     Net loss from rental real estate activities | | |
|     Net loss from other rental activities | | |
|     Royalties | | |
|     Net short-term capital loss | | |
|     Net long-term capital loss | | |
|     Other portfolio loss | | |
|     Net loss under Section 1231 | | |
|     Other losses | | |
|     Charitable contributions | | |
|     Section 179 expense | | |
|     Deductions related to portfolio income | | |
|     Other deductions | | |
|     Interest expense on investment debts | | |
|     Foreign taxes | | |
|     Section 59(e) expenses | | |
|   Depletion | | |
|   Other decreases: | | |
| | | 23,478 |
| **End of year** | | 23,478 |

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

**PARTNER# 2**

## Partner's Basis Worksheet Page 1

| Form **1065** | | |
| --- | --- | --- |
| **Schedule K-1** | For calendar year 2004 or tax year beginning | , ending |

**2004**

| Name **SAMUELS FAMILY LIMITED PARTNERSHIP** | Taxpayer Identification Number |
| --- | --- |
| **PATRICIA SAMUELS** | |

| | | |
| --- | --- | --- |
| Beginning of year | | 0 |
| Increases: | | |
| Capital contributions: | | |
| Cash | | |
| Property (adjusted basis) | | |
| Increase in share of partnership liabilities | | |
| "Excess" depletion | | |
| Income items: | | |
| Ordinary income | | |
| Net income from rental real estate activities | | |
| Net income from other rental activities | | |
| Interest | 171 | |
| Dividends | 6,728 | |
| Royalties | | |
| Net short-term capital gain | 34,578 | |
| Net long-term capital gain | | |
| Other portfolio income | | |
| Net gain under Section 1231 | | |
| Other income | | |
| Tax-exempt interest and other income | | 41,477 |
| Other increases: | | |
| Distributions: | | |
| Cash | 18,000 | |
| Property (adjusted basis) | | 18,000 |
| Decrease in share of partnership liabilities | | |
| **Subtotal** | | 23,477 |
| **Decreases:** | | |
| Nondeductible noncapital expenses | | |
| Deductible items: | | |
| Ordinary loss | | |
| Net loss from rental real estate activities | | |
| Net loss from other rental activities | | |
| Royalties | | |
| Net short-term capital loss | | |
| Net long-term capital loss | | |
| Other portfolio loss | | |
| Net loss under Section 1231 | | |
| Other losses | | |
| Charitable contributions | | |
| Section 179 expense | | |
| Deductions related to portfolio income | | |
| Other deductions | | |
| Interest expense on investment debts | | |
| Foreign taxes | | |
| Section 59(e) expenses | | |
| Depletion | | |
| Other decreases: | | |
| **End of year** | | 23,477 |

*Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP                             3/22/2005

**ALYSIS OF PARTNER'S K-1, ITEM N, CURR YR INC (DEC)** PAGE 1

FYE: 12/31/2004            **SAMUELS FAMILY LIMITED PARTNERSHIP**


PARTNER #:        1

PARTNER NAME:   HOWARD SAMUELS


ITEMS INCLUDED IN ITEM N, CURRENT YEAR INC (DEC):

SCHEDULE K ADDITIONS:

| | | |
|---|---:|---:|
| INTEREST INCOME | $ | 172 |
| ORDINARY DIVIDENDS | | 6,728 |
| NET SHORT-TERM CAPITAL GAIN\LOSS | | 34,578 |
| SUBTOTAL | | 41,478 |
| TOTAL PER SCHEDULE K-1, ITEM N, CURRENT YEAR INC (DEC) | $ | 41,478 |

15104560017  SAMUELS FAMILY LIMITED PARTNERSHIP                            3/22/2005
**ALYSIS OF PARTNER'S K-1, ITEM N, CURR YR INC (DEC)** PAGE 1

FYE: 12/31/2004          **SAMUELS FAMILY LIMITED PARTNERSHIP**

PARTNER #:          2

PARTNER NAME:    PATRICIA SAMUELS


ITEMS INCLUDED IN ITEM N, CURRENT YEAR INC (DEC):

SCHEDULE K ADDITIONS:

| | | |
|---|---:|---:|
| INTEREST INCOME | $ | 171 |
| ORDINARY DIVIDENDS | | 6,728 |
| NET SHORT-TERM CAPITAL GAIN\LOSS | | 34,578 |
| SUBTOTAL | | 41,477 |
| TOTAL PER SCHEDULE K-1, ITEM N, CURRENT YEAR INC (DEC) | $ | 41,477 |

PAGE 1

1510456001/ SAMUELS FAMILY LIMITED PARTNERSHIP

## RECONCILIATION OF PARTNERS' CAPITAL ACCOUNTS
## SAMUELS FAMILY LIMITED PARTNERSHIP

FYE: 12/31/2004

| PARTNER NAME | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | LINES 3, 4, & 7 SCHEDULE M-2 | WITHDRAWALS & DISTRIBUTIONS | ENDING CAPITAL |
|---|---|---|---|---|---|
| HOWARD SAMUELS | $ 482,258 | $ 0 | $ 41,478 | $ 18,000 | $ 505,736 |
| PATRICIA SAMUELS | 482,258 | 0 | 41,477 | 18,000 | 505,735 |
| TOTAL PARTNERS' CAPITAL | $ 964,516 | $ 0 | $ 82,955 | $ 36,000 | $ 1,011,471 |

New York State Department of Taxation and Finance

# Partnership Return

**2004**    **IT-204**

For office use only

For calendar year 2004 or fiscal year beginning _____ and ending _____

Read the instructions, Form IT-204-I, before completing this return.

**Print or type**

▼ **Employer identification number**

Legal name
SAMUELS FAMILY LIMITED PARTNERSHIP

Principal business activity
INVESTMENTS

Trade name of business if different from legal name above

Principal product or service
INVESTMENTS

Address (number and street or rural route)
14 PINE HILL DRIVE

| NAICS business code number (see instructions) ▼ | Date business started |
|---|---|
| 523900 | 7/25/01 |

City, village, or post office    State    ZIP code
DIX HILLS    NY    11746

A  Mark an X in the box that applies to your entity:

[ X ] Regular partnership   [ ] Limited liability partnership (LLP)   [ ] Portfolio investment partnership

[ ] Limited liability company (LLC - including limited liability investment company and a limited liability trust company)

B  1) Did the partnership have any income gain, loss, or deduction derived from New York sources during the tax year? ......... B1  [ ] Yes _X_  [ ] No ____

2) If No, enter the number of resident partners ......... B2

C  Mark applicable box(es):  [ ] Change of address  ▶ ___ Initial return  ▶ ___ Amended return  [ ] Final return (attach explanation)

D  Is this return the result of federal audit changes? ......... D  [ ] Yes ____  [ ] No _X_

If Yes:   1) Enter date of final federal determination ......... D1 ▶

2) Do you concede the federal audit changes? (see instructions for amended return or federal changes) ......... D2  [ ] Yes ____  [ ] No ____

E  Did you file a New York State partnership return for: ............... 2002 Yes____ No ____  2003 Yes____ No ____

If No, state reason:

F  Total number of partners required to be listed on Form IT-204-ATT (see instructions) ......... F  [ ] 2

G  Does the partnership currently have tax accounts with New York State for the following taxes?

1. Sales and use tax  [ ] Yes____ [ ] No _X_  (If Yes, enter ID number) ......... G1

2. Withholding tax  [ ] Yes____ [ ] No _X_  (If Yes, enter ID number) ......... G2

## Schedule A
### Part I - List all places, both in & out of NY State, where the partnership carries on business (attach additional sheets if necessary)

| Street address | City and state | Description (see instructions) |
|---|---|---|
|  |  |  |

### Part II - Formula basis allocation of income if books do not reflect income earned in New York

| Items used as factors | A Totals - in and out of New York State Dollars | B New York State amounts Dollars | C Percent column B is of column A |
|---|---|---|---|
| 1  Real property owned .................... | 1. | 1. |  |
| 2  Real property rented from others ....... | 2. | 2. |  |
| 3  Tangible personal property owned ....... | 3. | 3. |  |
| 4  **Property percentage** (add lines 1, 2, and 3; see instr.) ..... | 4. | 4. | 4. % |
| 5  **Payroll percentage** (see instructions) ....... | 5. | 5. | 5. % |
| 6  **Gross income percentage** (see instructions) ....... | 6. | 6. | 6. % |
| 7  Total of percentages (add column C, lines 4, 5, and 6) ..................... | | | 7. % |
| 8  **Business allocation percentage** (divide line 7 by three or by actual number of percentages if less than three) ......... | | | 8. % |

**Third-party designee**  Do you want to allow another person to discuss this return with the Tax Dept? (see instructions)  [ ] Yes____ (complete the following)  [ ] No ____

Designee's name _____  Designee's phone number _____  Personal identification number (PIN) _____

**Paid preparer's use only**

Preparer's signature _____    Signature of general partner _____

▼ Preparer's SSN or PTIN
P00271070

Firm's name (or yours, if self-employed) and Address
MICHAEL J. WEISS, CPA
14 DOTI COURT
HUNTINGTON, NY  11743-5824

● Employer ID number _____

**Sign here**

Date _____    Daytime phone number (optional) _____

Mark X if self-employed   X

Partnership must attach federal Form 1065 or Form 1065-B and all schedules to this Form IT-204 (see instructions for Penalties).

Mail your return to: STATE PROCESSING CENTER, PO BOX 61000, ALBANY, NY 12261-0001.

311410    This is a scannable form; please file this original return with the Tax Department.    IT-204  2004

SAMUELS FAMILY LIMITED PARTNERSHIP

-204 (2004) (back)

## Schedule B - Partners' New York modifications, credits, etc.

### Part I - Partners' New York modifications to federal items

| | | | Total |
|---|---|---|---|
| 9 | New York State additions (attach schedule; see instructions) | 9. | |
| 10 | New York State subtractions (attach schedule; see instructions) | 10. | |
| 11 | Additions to federal itemized deductions | 11. | |
| 12 | Subtractions from federal itemized deductions | 12. | |
| 13 | Amount of interest expense incurred to carry tax-exempt obligations | 13. | |
| 14 | New York adjustments to federal tax preference items (see instructions) | 14. | |

### Part II - Partners' credit information

| | | | Total |
|---|---|---|---|
| 15 | Investment credit (attach Form IT-212) | 15. | |
| 16 | Research and development property - investment credit (attach Form IT-212) | 16. | |
| 17 | Addback of investment credit on early dispositions (attach Form IT-212) | 17. | |
| 18 | Defibrillator credit (attach Form IT-250) | 18. | |
| 19 | Investment credit for the financial services industry (attach Form IT-252) | 19. | |
| 20 | Addback of investment credit on early dispositions for the financial services industry (attach Form IT-252) | 20. | |
| 21 | Credit for employment of persons with disabilities (attach Form IT-251) | 21. | |
| 22 | Alternative fuels credit (attach Form IT-253) | 22. | |
| 23 | Addback of alternative fuels credit on early dispositions (attach Form IT-253) | 23. | |
| 24 | Empire State film production credit (attach Form IT-248) | 24. | |
| 25 | Industrial or manufacturing business (IMB) credit (attach Form DTF-623) | 25. | |
| 26 | Low-income housing credit (attach Form DTF-624) | 26. | |
| 27 | Green building credit (attach Form DTF-630) | 27. | |
| 28 | Long-term care insurance credit (attach Form IT-249) | 28. | |
| 29 | EZ wage tax credit (attach Form IT-601) | 29. | |
| 30 | ZEA wage tax credit (attach Form IT-601.1) | 30. | |
| 31 | EZ capital tax credit for investments in and donations to EZ capital corporations (from Form IT-602, Schedule A, line 5; attach form) | 31. | |
| 32 | EZ capital tax credit for investments in certified EZ businesses (from Form IT-602, Schedule B, line 9; attach form) | 32. | |
| 33 | EZ capital tax credit for monetary contributions to EZ development projects (from Form IT-602, Schedule C, line 13; attach form) | 33. | |
| 34 | EZ investment tax credit and EZ employment incentive credit (attach Form IT-603) | 34. | |
| 35 | QEZE credit for real property taxes (attach Form IT-604) | 35. | |
| 36 | QEZE employment increase factor (see instructions) | 36. | |
| 37 | QEZE zone allocation factor (see instructions) | 37. | |
| 38 | QEZE benefit period factor (see instructions) | 38. | |
| 39 | Addback of QEZE credit for real property taxes (attach Form IT-604) | 39. | |
| 40 | EZ investment tax credit and EZ employment incentive credit for the financial services industry (attach Form IT-605) | 40. | |
| 41 | Addback of EZ capital tax credit, EZ investment tax credit, and EZ employment incentive credit (attach Forms IT-602 and IT-603) | 41. | |
| 42 | Addback of EZ investment tax credit and EZ employment incentive credit for the financial services industry (attach Form IT-605) | 42. | |
| 43 | QETC employment credit (attach Form DTF-621) | 43. | |
| 44 | QETC capital tax credit (attach Form DTF-622) | 44. | |
| 45 | Addback of QETC capital tax credit (attach Form DTF-622) and low-income housing credit (attach Form DTF-626) | 45. | |
| 46 | Total acres of qualified agricultural property | 46. | |
| 47 | Total acres of qualified conservation property | 47. | |
| 48 | Total amount of eligible taxes paid | 48. | |
| 49 | Total acres of qualified agricultural property converted to nonqualified use | 49. | |

### Part III - Income and deductions allocated to New York (see instructions)

| | | | Allocated NY amounts |
|---|---|---|---|
| 50 | Ordinary income (loss) from trade or business activities | 50. | |
| 51 | Net income or loss from New York rental real estate activities | 51. | |
| 52 | Net income or loss from other rental activities | 52. | |
| 53 | Portfolio income (loss) | 53. | |
| 54 | Guaranteed payments to partners | 54. | |
| 55 | Net gain (loss) under IRC section 1231 (other than due to casualty or theft) | 55. | |
| 56 | Other income | 56. | |
| 57 | Expense deduction for property under IRC section 179 | 57. | |
| 58 | Deductions related to portfolio income (do not include investment interest expense) | 58. | |
| 59 | Other deductions (see instructions) | 59. | |
| 60 | Tax preference items for minimum tax (see instructions) | 60. | |
| 61 | New York adjustments to federal tax preference items (see instructions) | 61. | |
| 62 | Investment interest expense (see instructions) | 62. | |
| 63 | Other items not included above that are required to be reported separately to partners | 63. | |

312410          **This is a scannable form; please file this original return with the Tax Department.**          IT-204    2004



New York State Department of Taxation and Finance

**IT-204-ATT**

**2004**

## Partners'
## Identifying Information
### Attachment to Form IT-204

Page    1 of    1

Legal name (as shown on Form IT-204)

SAMUELS FAMILY LIMITED PARTNERSHIP

Employer identification number

███████████

| **(A)**<br>For each identifying number<br>enter name (last, first, middle initial) on first line;<br>enter home address on second and third lines | **(B)**<br>Identifying number (SSN or EIN)<br><br>**(C)**<br>Percentage of ownership | **(D)**<br>Mark **X** if<br>resident of: | **(E)**<br>Mark **X** if<br>partner is: | **(F)**<br>Mark **X** if<br>partner filed: |
|---|---|---|---|---|
| 1. SAMUELS, HOWARD<br>14 PINE HILL DRIVE<br>DIX HILLS      NY  11746 | 1B. ████████<br>1C. 50.000000 | X  NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 2. SAMUELS, PATRICIA<br>14 PINE HILL DRIVE<br>DIX HILLS      NY  11746 | 2B. ████████<br>2C. 50.000000 | X  NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 3. | 3B.<br>3C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 4. | 4B.<br>4C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 5. | 5B.<br>5C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 6. | 6B.<br>6C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 7. | 7B.<br>7C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 8. | 8B.<br>8C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 9. | 9B.<br>9C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |

351410          This is a scannable form; please file this original with the Tax Department.          IT-204-ATT  2004

PARTNER# 1                                                                    15104560017 03/22/2005 Pg 35

## NY Partner's Share of Modifications, Credits, Etc Worksheet

| Form **IT-204** | | **2004** |
| --- | --- | --- |

Schedule K-1 | For calendar year 2004, or fiscal year beginning _____ and ending _____

| Partner's identifying number | Partnership's identifying number |
| --- | --- |

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| --- | --- |
| HOWARD SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS      NY  11746 | SAMUELS FAMILY LIMITED PARTNERSHIP<br>14 PINE HILL DRIVE<br>DIX HILLS      NY  11746 |

| | | | Partner's percentage of: | Before change or termination | End of Year |
| --- | --- | --- | --- | --- | --- |
| omposite filer - New York State | ☐ | Nonresident ☐ | Profit sharing | 50.000000 % | 50.000000 % |
| axes paid - New York State | | Resident ☒ | Loss sharing | 50.000000 % | 50.000000 % |
| omposite filer - Yonkers | ☐ | Final ☐ | Ownership of capital | 50.000000 % | 50.000000 % |
| axes paid - Yonkers | | Amended ☐ | | | |

### Part I - Modifications To Federal Items

|   |   |   |
| --- | --- | --- |
| 9 | New York State additions | |
| 10 | New York State subtractions | |
| 11 | Additions to federal itemized deductions | |
| 12 | Subtractions from federal itemized deductions | |

### Part II - Credit Information

|   |   |   |
| --- | --- | --- |
| 15 | Investment credit | |
| 16 | Research and development property - investment credit | |
| 17 | Addback of investment credit on early dispositions | |
| 18 | Defibrillator credit | |
| 19 | Investment credit for the financial services industry | |
| 20 | Addback of investment credit on early dispositions for the financial services industry | |
| 21 | Credit for employment of persons with disabilities | |
| 22 | Alternative fuels credit | |
| 23 | Addback of alternative fuels credit on early dispositions | |
| 24 | Empire State film production credit | |
| 25 | Industrial or manufacturing business (IMB) credit | |
| 26 | Low income housing credit | |
| 27 | Green buildings credit | |
| 28 | Long-term care insurance credit | |
| 29 | EZ wage tax credit | |
| 30 | ZEA wage tax credit | |
| 31 | EZ capital tax credit for investments in & donations to EZ capital corporations | |
| 32 | EZ capital tax credit for investments in certified EZ business | |
| 33 | EZ capital tax credit for monetary contributions to EZ development projects | |
| 34 | EZ investment tax credit and EZ employment incentive credit | |
| 35 | QEZE credit for real property taxes | |
| 36 | QEZE employment increase factor | |
| 37 | QEZE zone allocation factor | |
| 38 | QEZE benefit period factor | |
| 39 | Addback of QEZE credit for real property taxes | |
| 40 | EZ investment tax credit and EZ employment incentive credit for the financial services industry | |
| 41 | Addback of EZ capital tax, EZ investment tax, & EZ employment incentive credit | |
| 42 | Addback of EZ investment and EZ employment incentive credit for the financial services industry | |
| 43 | QETC employment credit | |
| 44 | QETC capital tax credit | |
| 45 | Addback of QETC capital tax credit and low-income housing credit | |
| 46 | Total acres of qualified agricultural property | |
| 47 | Total acres of qualified conservation property | |
| 48 | Total amount of eligible taxes paid | |
| 49 | Total acres of qualified agricultural property converted to nonqualified use | |

THERE ARE NO AMOUNTS FOR PAGE 2.

15104560017 03/22/2005 Pg 36

PARTNER# 2

## NY Partner's Share of Modifications, Credits, Etc Worksheet

Form **IT-204**
Schedule **K-1**          For calendar year 2004, or fiscal year beginning _____ and ending _____

**2004**

| Partner's identifying number | Partnership's identifying number |
|---|---|

| Partner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
|---|---|
| PATRICIA SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS          NY  11746 | SAMUELS FAMILY LIMITED PARTNERSHIP<br>14 PINE HILL DRIVE<br>DIX HILLS          NY  11746 |

Composite filer - New York State ☐   Nonresident ☐
Taxes paid - New York State          Resident ☒
Composite filer - Yonkers ☐          Final ☐
Taxes paid - Yonkers                 Amended ☐

| Partner's percentage of: | Before change or termination | End of Year |
|---|---|---|
| Profit sharing | 50.000000 % | 50.000000 % |
| Loss sharing | 50.000000 % | 50.000000 % |
| Ownership of capital | 50.000000 % | 50.000000 % |

### Part I - Modifications To Federal Items

| | | |
|---|---|---|
| 9 | New York State additions | _____ |
| 10 | New York State subtractions | _____ |
| 11 | Additions to federal itemized deductions | _____ |
| 12 | Subtractions from federal itemized deductions | _____ |

### Part II - Credit Information

| | | |
|---|---|---|
| 15 | Investment credit | _____ |
| 16 | Research and development property - investment credit | _____ |
| 17 | Addback of investment credit on early dispositions | _____ |
| 18 | Defibrillator credit | _____ |
| 19 | Investment credit for the financial services industry | _____ |
| 20 | Addback of investment credit on early dispositions for the financial services industry | _____ |
| 21 | Credit for employment of persons with disabilities | _____ |
| 22 | Alternative fuels credit | _____ |
| 23 | Addback of alternative fuels credit on early dispositions | _____ |
| 24 | Empire State film production credit | _____ |
| 25 | Industrial or manufacturing business (IMB) credit | _____ |
| 26 | Low income housing credit | _____ |
| 27 | Green buildings credit | _____ |
| 28 | Long-term care insurance credit | _____ |
| 29 | EZ wage tax credit | _____ |
| 30 | ZEA wage tax credit | _____ |
| 31 | EZ capital tax credit for investments in & donations to EZ capital corporations | _____ |
| 32 | EZ capital tax credit for investments in certified EZ business | _____ |
| 33 | EZ capital tax credit for monetary contributions to EZ development projects | _____ |
| 34 | EZ investment tax credit and EZ employment incentive credit | _____ |
| 35 | QEZE credit for real property taxes | _____ |
| 36 | QEZE employment increase factor | _____ |
| 37 | QEZE zone allocation factor | _____ |
| 38 | QEZE benefit period factor | _____ |
| 39 | Addback of QEZE credit for real property taxes | _____ |
| 40 | EZ investment tax credit and EZ employment incentive credit for the financial services industry | _____ |
| 41 | Addback of EZ capital tax, EZ investment tax, & EZ employment incentive credit | _____ |
| 42 | Addback of EZ investment and EZ employment incentive credit for the financial services industry | _____ |
| 43 | QETC employment credit | _____ |
| 44 | QETC capital tax credit | _____ |
| 45 | Addback of QETC capital tax credit and low-income housing credit | _____ |
| 46 | Total acres of qualified agricultural property | _____ |
| 47 | Total acres of qualified conservation property | _____ |
| 48 | Total amount of eligible taxes paid | _____ |
| 49 | Total acres of qualified agricultural property converted to nonqualified use | _____ |

THERE ARE NO AMOUNTS FOR PAGE 2.