Exhibit J

# Form 1065

**U.S. Return of Partnership Income**

For calendar year 2005, or tax year beginning _____, 2005, and ending _____, 20 ____.

► See separate instructions.

OMB No. 1545-0099

**2005**

Department of the Treasury
Internal Revenue Service

**A** Principal business activity

INVESTMENTS

**B** Principal product or service

INVESTMENTS

**C** Business code number

523900

Use the IRS label. Otherwise, print or type.

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**D** Employer identification number

**E** Date business started

7/25/2001

**F** Total assets (see instrs)

$ 1,034,376.

**G** Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ............. ► 2

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

## INCOME

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales ......................... | 1a | |
| b | Less returns and allowances ......................... | 1b | |
| | | 1c | |
| 2 | Cost of goods sold (Schedule A, line 8) ......................... | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c ......................... | 3 | |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) ......................... | 5 | |
| 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| 7 | Other income (loss) (attach statement) | 7 | |
| 8 | **Total income (loss).** Combine lines 3 through 7 ......................... | 8 | |

## DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)

| | | | |
|---|---|---|---|
| 9 | Salaries and wages (other than to partners) (less employment credits) | 9 | |
| 10 | Guaranteed payments to partners ......................... | 10 | |
| 11 | Repairs and maintenance ......................... | 11 | |
| 12 | Bad debts ......................... | 12 | |
| 13 | Rent ......................... | 13 | |
| 14 | Taxes and licenses ......................... | 14 | |
| 15 | Interest ......................... | 15 | |
| 16a | Depreciation (if required, attach Form 4562) ......................... | 16a | |
| b | Less depreciation reported on Schedule A and elsewhere on return ..... | 16b | |
| | | 16c | |
| 17 | Depletion (Do not deduct oil and gas depletion) ......................... | 17 | |
| 18 | Retirement plans, etc ......................... | 18 | |
| 19 | Employee benefit programs ......................... | 19 | |
| 20 | Other deductions (attach statement) | 20 | |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _____
Signature of general partner or limited liability company manager

► _____
Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature MICHAEL J. WEISS CPA

Date

Check if self-employed ► ☒

Preparer's SSN or PTIN P00271070

Firm's name (or yours if self-employed), address, and ZIP code

IVES & SULTAN, LLP
100 CROSSWAYS PARK WEST
WOODBURY, NY 11797

Ein _____
Phone no. (631) 368-6648

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

PTPA0105L 12/28/05

Form **1065** (2005)

Form **1065** (2005)    SAMUELS FAMILY LIMITED PARTNERSHIP ▮▮▮▮▮    Page **2**

**Schedule A    Cost of Goods Sold** (see the instructions)

| | | |
|---|---|---|
| 1 | Inventory at beginning of year | 1 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 |
| 3 | Cost of labor | 3 |
| 4 | Additional section 263A costs *(attach statement)* | 4 |
| 5 | Other costs *(attach statement)* | 5 |
| 6 | **Total.** Add lines 1 through 5 | 6 |
| 7 | Inventory at end of year | 7 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 |

9a Check all methods used for valuing closing inventory:
- (i) ☐ Cost as described in Regulations section 1.471-3
- (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
- (iii) ☐ Other (specify method used and attach explanation.) ▶

b Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ........ ▶ ☐

c Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* ..... ▶ ☐

d Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ........... ☐ Yes ☐ No

e Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ....... ☐ Yes ☐ No
If 'Yes,' attach explanation.

**Schedule B    Other Information**

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | |
| | a ☒ Domestic general partnership    b ☐ Domestic limited partnership | | |
| | c ☐ Domestic limited liability company    d ☐ Domestic limited liability partnership | | |
| | e ☐ Foreign partnership    f ☐ Other .... ▶ | | |
| 2 | Are any partners in this partnership also partnerships? | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment | | X |
| 4 | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| 5 | Does this partnership meet all three of the following requirements? | | |
| | a The partnership's total receipts for the tax year were less than $250,000; | | |
| | b The partnership's total assets at the end of the tax year were less than $600,000; and | | |
| | c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item N on Schedule K-1 | | X |
| 6 | Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions. | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| 8 | Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| 9 | At any time during calendar year 2005, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions. | | X |
| 11 | Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under *Elections Made By the Partnership* in the instructions. | | X |
| 12 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | 0 | |

**Designation of Tax Matters Partner** (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ▶ | HOWARD SAMUELS | Identifying number of TMP ▶ | ▮▮▮▮▮ |
|---|---|---|---|
| Address of designated TMP ▶ | 14 PINE HILL DRIVE | | |
| | DIX HILLS, NY 11746 | | |

PTPA0112L  12/28/05

Form **1065** (2005)    SAMUELS FAMILY LIMITED PARTNERSHIP    ▇▇▇▇▇    Page **3**

## Schedule K  Partners' Distributive Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22) | | 1 | |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income (loss) | 3a | | |
| | b Expenses from other rental activities (attach stmt) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | 1,841. |
| | 6 Dividends: a Ordinary dividends | | 6a | 9,952. |
| | b Qualified dividends | 6b | 9,952. | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | 77,112. |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain (loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income (loss)    Type ▶ | | 11 | |
| **Deductions** | 12 Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type ▶ _____ (2) Amount ▶ | | 13c (2) | |
| | d Other deductions (see instructions). Type ▶ | | 13d | |
| **Self-Employment** | 14a Net earnings (loss) from self-employment | | 14a | |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits & Credit Recapture** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | 15c | |
| | d Other rental real estate credits (see instructions). Type ▶ | | 15d | |
| | e Other rental credits (see instructions) . . . . Type ▶ | | 15e | |
| | f Other credits and credit recapture (see instructions) . . . . Type ▶ | | 15f | |
| **Foreign Transactions** | 16a Name of country or U.S. possession ▶ | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive ▶ _____ e Listed categories (attach statement) ▶ _____ f General limitation ▶ | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense ▶ _____ h Other ▶ | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive ▶ _____ j Listed categories (attach statement) ▶ _____ k General limitation ▶ | | 16k | |
| | l Total foreign taxes (check one): ▶ Paid ☐ Accrued ☐ | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | 16n | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties — gross income | | 17d | |
| | e Oil, gas, and geothermal properties — deductions | | 17e | |
| | f Other AMT items (attach stmt) | | 17f | |
| **Other Information** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | | 18c | |
| | 19a Distributions of cash and marketable securities | | 19a | 66,000. |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | 11,793. |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach stmt) | | 20c | |

COPY

BAA

Form **1065** (2005)

Form **1065** (2005)   SAMUELS FAMILY LIMITED PARTNERSHIP ▉▉▉▉   Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | 1 | 88,905. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | 88,905. | | | | |
| b Limited partners | | | | | | |

**Note:** Schedules L, M-1 and M-2 are not required if Question 5 of Schedule B is answered 'Yes.'

### Schedule L   Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|
| 1 Cash | | 100,343. | | 102,183. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) ..... SEE ST .1 | | 911,128. | | 932,193. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach stmt) | | | | |
| 14 Total assets | | 1,011,471. | | 1,034,376. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach stmt) | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | 1,011,471. | | 1,034,376. |
| 22 Total liabilities and capital | | 1,011,471. | | 1,034,376. |

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 88,905. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest... $ _____ | |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation ...... $ _____ | |
| a | Depreciation ....... $ _____ | | | | |
| b | Travel and entertainment ..... $ _____ | | 8 | Add lines 6 and 7 | |
| | | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 88,905. |
| 5 | Add lines 1 through 4 | 88,905. | | | |

### Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,011,471. | 6 | Distributions:  a Cash | 66,000. |
| 2 | Capital contributed:  a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): _____ | |
| 3 | Net income (loss) per books | 88,905. | | | |
| 4 | Other increases (itemize): _____ | | 8 | Add lines 6 and 7 | 66,000. |
| 5 | Add lines 1 through 4 | 1,100,376. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,034,376. |

**Schedule D**
(Form 1065)

Department of the Treasury
Internal Revenue Service

## Capital Gains and Losses

► Attach to Form 1065.

OMB No. 1545-0099

**2005**

| Name of partnership | Employer identification number |
|---|---|
| SAMUELS FAMILY LIMITED PARTNERSHIP | |

### Part I  Short-Term Capital Gains and Losses — Assets Held 1 Year or Less

| 1 | (a) Description of property (e.g., 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | MADOFF -NOMINEE | VARIOUS | 1/01/05 | 9,554,555. | 9,477,443. | 77,112. |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 | 2 | |
| 3 | Short-term capital gain (loss) from like-kind exchanges from Form 8824 | 3 | |
| 4 | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts | 4 | |
| 5 | Net short-term capital gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 8 or 11 | 5 | 77,112. |

### Part II  Long-Term Capital Gains and Losses — Assets Held More Than 1 Year

| 6 | (a) Description of property (e.g., 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 | 7 | |
| 8 | Long-term capital gain (loss) from like-kind exchanges from Form 8824 | 8 | |
| 9 | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts | 9 | |
| 10 | Capital gain distributions | 10 | |
| 11 | Net long-term capital gain or (loss). Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 9a or 11 | 11 | |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions for Form 1065.**    Schedule D (Form 1065) 2005

COPY

PTPA0201L  10/06/05

Samuels FLP
Capital Transactions
'05

|  | 1 | 2 | 3 | 4 |  |
|---|---|---|---|---|---|
|  |  |  |  |  | 1 |
| MADOFF & Co Nominee |  |  |  |  | 2 |
| Gross Proceeds. Form 1099B |  |  |  | 9554555 | 3 |
| MADOFF Reconciliation |  |  |  |  | 4 |
|  |  |  |  |  | 5 |
| Increase in A/C Cost |  |  | 87064 |  | 7 |
| Less: Dividend Income |  |  | 9954 |  | 9 |
|  |  |  |  |  | 10 |
| Net Short Term Gain |  |  |  | 77114 | 11 |
|  |  |  |  |  | 12 |
|  |  |  |  |  | 13 |
| Cost Basis of Sales |  |  |  | 9477443 | 14 |
|  |  |  |  |  | 15 |
|  |  |  |  |  | 16 |
|  |  |  |  |  | 17 |

PORTFOLIO MANAGEMENT REPORT AS OF 12/31/05

THIS REPORT IS PROVIDED TO ASSIST YOU IN EVALUATING THE PERFORMANCE OF YOUR
ACCOUNT AND SHOULD NOT BE USED FOR INCOME TAX PURPOSES.

SAMUELS FAMILY LTD PARTNERSHIP      1-S0433-3

14 PINEHILL DRIVE
DIX HILLS          NY 11746

STARTING EQUITY FOR CURRENT YEAR
CAPITAL ADDITIONS                               911,129.21CR
CAPITAL WITHDRAWALS
REALIZED P/L FOR CURRENT YEAR                    66,000.00-
UNREALIZED P/L ON OPEN SECURITY POSITIONS        87,063.91CR
CURRENT CASH BALANCE
NET MARKET VALUE OF OPEN SECURITIES POSITIONS       .12CR
TOTAL EQUITY                                    932,193.00   NET LONG

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Total ordinary dividends | OMB No. 1545-0110 | Dividends and Distributions |
|---|---|---|---|
| BERNARD L. MADOFF<br>885 THIRD AVE.<br>NEW YORK, NY   10022<br><br>DIRECT INQUIRIES TO:212 230-2470 | $        9952.19 | **2005** | |
| | 1b Qualified dividends | Form **1099-DIV** | |
| | $ | | |
| | 2a Total capital gain distr. | 2b Unrecap. Sec. 1250 gain | Copy B |
| | $ | $ | For Recipient |

| PAYER'S Federal identification number | RECIPIENT'S identification number | | |
|---|---|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ | | |

| RECIPIENT'S name, address, and ZIP code | 2c Section 1202 gain | 2d Collectibles (28%) gain | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or othe sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|
| SAMUELS FAMILY LTD PARTNERSHIP<br>14 PINEHILL DRIVE<br>DIX HILLS           NY 11746 | $ | $ | |
| | 3 Nondividend distributions | 4 Federal income tax withheld | |
| | $ | $ | |
| | | 5 Investment expenses | |
| | | $ | |
| | 6 Foreign tax paid | 7 Foreign country or U.S. possession | |
| | $ | | |

| Account number (see instructions)<br><br>1S0493 | 8 Cash liquidation distributions | 9 Noncash liquidation distributions | |
|---|---|---|---|
| | $ | $ | |

Form **1099-DIV**            (keep for your records)            Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Date of sale or exchange | OMB No. 1545-0715 | Proceeds From Broker and Barter Exchange Transactions |
|---|---|---|---|
| BERNARD L. MADOFF<br>885 THIRD AVE.<br>NEW YORK, NY   10022<br><br>DIRECT INQUIRIES TO:212 230-2470 | | | |
| | 1b CUSIP no. | **2005** | |
| | | Form **1099-B** | |
| | 2 Stocks, bonds, etc.<br>$   9554555.05 | Reported to IRS ☒ Gross proceeds<br>☐ Gross proceeds less commissions and option premiums | |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 3 Bartering | 4 Federal income tax withheld | |
|---|---|---|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ | $ | $ | |

| RECIPIENT'S name, address, and ZIP code | 5 No. of shares exchanged | 6 Classes of stock exchanged | Copy B<br>For Recipient |
|---|---|---|---|
| SAMUELS FAMILY LTD PARTNERSHIP<br>14 PINEHILL DRIVE<br>DIX HILLS           NY 11746 | | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | 7 Description | | |
| | 8 Profit or (loss) realized in 2005<br>$ | 9 Unrealized profit or (loss) on open contracts—12/31/2004<br>$ | |

| CORPORATION'S name, street address, city, state, and ZIP code | 10 Unrealized profit or (loss) on open contracts—12/31/2005<br>$ | 11 Aggregate profit or (loss)<br>$ | |
|---|---|---|---|

| Account number (see instructions)<br><br>1S0493 | 12 If the box is checked, the recipient cannot take a loss on their tax return based on the amount in box 2   . . ☐ | | |
|---|---|---|---|

Form **1099-B**            (keep for your records)            Department of the Treasury - Internal Revenue Service

651105

**Schedule K-1**
**(Form 1065)**

**2005**

Department of the Treasury
Internal Revenue Service

For calendar year 2005, or tax
year beginning _____ , 2005
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income    920. | | |
| 6a | Ordinary dividends    4,976. | | |
| 6b | Qualified dividends    4,976. | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)    38,556. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions    A    33,000. |
| 13 | Other deductions | 20 | Other information    A    5,896. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

### Part I  Information About the Partnership

**A**  Partnership's employer identification number
████████

**B**  Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C**  IRS Center where partnership filed return
CINCINNATI, OH

**D**  ☐  Check if this is a publicly traded partnership (PTP)

**E**  ☐  Tax shelter registration number, if any _____

**F**  ☐  Check if Form 8271 is attached

### Part II  Information About the Partner

**G**  Partner's identifying number
████████

**H**  Partner's name, address, city, state, and ZIP code

HOWARD SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**I**  ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J**  ☒ Domestic partner    ☐ Foreign partner

**K**  What type of entity is this partner?  INDIVIDUAL

**L**  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**M**  Partner's share of liabilities at year end:

Nonrecourse . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . . $ _____
Recourse . . . . . . . . . . . . . . . . . $ _____

**N**  Partner's capital account analysis:

Beginning capital account. . . . . . . . . . . $ 505,735.
Capital contributed during the year. . . . . $ _____
Current year increase (decrease). . . . . . $ 44,452.
Withdrawals and distributions . . . . . . . . $ ( 33,000.)
Ending capital account. . . . . . . . . . . . . $ 517,187.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

(FOR IRS USE ONLY)

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.**    Schedule K-1 (Form 1065) 2005

PARTNER 1

PTPA0312L  01/19/06

COPY

Schedule K-1 (Form 1065) 2005    SAMUELS FAMILY LIMITED PARTNERSHIP    ▇▇▇▇▇▇▇    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

| | | Enter on |
|---|---|---|
| 1 | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Cash contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 22 |
| L | Deductions — portfolio (other) | Schedule A, line 27 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7 |
| V | Employer's W-2 wages | Form 8903, line 13 |
| W | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits and credit recapture | |
| A | Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
| B | Low-income housing credit (other) | Form 8586, line 4 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | See the Partner's Instructions |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | See the Partner's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 70; check box a |
| I | Credit for alcohol used as fuel | See the Partner's Instructions |

| | Code | Enter on |
|---|---|---|
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | Credit for increasing research activities | Form 6765, line 42 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 64 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| A | Name of country or U.S. possession | Form 1116, Part I |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |
| | *Foreign gross income sourced at partnership level* | |
| D | Passive | Form 1116, Part I |
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |
| | *Deductions allocated and apportioned at partner level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I | Passive | Form 1116, Part I |
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | See the Partner's Instructions and the instructions for Form 6251 |
| D | Oil, gas, & geothermal properties — gross income | |
| E | Oil, gas, & geothermal properties — deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Other property | See the Partner's Instructions |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest — completed long-term contracts | See Form 8697 |
| E | Look-back interest — income forecast method | See Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deductions | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | See the Partner's Instructions |
| K | Section 1260(b) information | |
| L | Interest allocable to production expenditures | |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion — oil and gas | |
| O | Amortization of Reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

PARTNER 1:  HOWARD SAMUELS  ▇▇▇▇▇▇▇

PTPA0312L  01/19/06

651105

**Schedule K-1**
(Form 1065)

**2005**

For calendar year 2005, or tax
year beginning _____ , 2005
ending _____

Department of the Treasury
Internal Revenue Service

| Final K-1 | Amended K-1 | OMB No. 1545-0099 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**        ► See separate instructions.

**Part I    Information About the Partnership**

**A**  Partnership's employer identification number

**B**  Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C**  IRS Center where partnership filed return
CINCINNATI, OH

**D**  ☐ Check if this is a publicly traded partnership (PTP)
**E**  Tax shelter registration number, if any _____
**F**  ☐ Check if Form 8271 is attached

**Part II   Information About the Partner**

**G**  Partner's identifying number

**H**  Partner's name, address, city, state, and ZIP code

PATRICIA SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**I**  ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member
**J**  ☒ Domestic partner   ☐ Foreign partner
**K**  What type of entity is this partner?  INDIVIDUAL

**L**  Partner's share of profit, loss, and capital:

|  | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**M**  Partner's share of liabilities at year end:
Nonrecourse ......................... $ _____
Qualified nonrecourse financing ....... $ _____
Recourse ............................ $ _____

**N**  Partner's capital account analysis:
Beginning capital account............. $       505,736.
Capital contributed during the year ..... $ _____
Current year increase (decrease)...... $        44,453.
Withdrawals and distributions ........ $ (      33,000.)
Ending capital account................ $       517,189.

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

| 1 | Ordinary business income (loss) | 15 | Credits & credit recapture |
|---|---|---|---|
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income     921. | | |
| 6a | Ordinary dividends     4,976. | | |
| 6b | Qualified dividends     4,976. | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)     38,556. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| | | 19 | Distributions |
| 12 | Section 179 deduction | A | 33,000. |
| 13 | Other deductions | 20 | Other information |
| | | A | 5,897. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

COPY

Schedule K-1 (Form 1065) 2005    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▮▮▮▮▮    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.

**1** Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows:

| | Enter on |
|---|---|
| Passive loss | See the Partner's Instructions |
| Passive income | Schedule E, line 28, column (g) |
| Nonpassive loss | Schedule E, line 28, column (h) |
| Nonpassive income | Schedule E, line 28, column (j) |

**2** Net rental real estate income (loss) — See the Partner's Instructions
**3** Other net rental income (loss)
   Net income — Schedule E, line 28, column (g)
   Net loss — See the Partner's Instructions
**4** Guaranteed payments — Schedule E, line 28, column (j)
**5** Interest income — Form 1040, line 8a
**6a** Ordinary dividends — Form 1040, line 9a
**6b** Qualified dividends — Form 1040, line 9b
**7** Royalties — Schedule E, line 4
**8** Net short-term capital gain (loss) — Schedule D, line 5, column (f)
**9a** Net long-term capital gain (loss) — Schedule D, line 12, column (f)
**9b** Collectibles (28%) gain (loss) — 28% Rate Gain Worksheet, line 4 (Schedule D instructions)
**9c** Unrecaptured section 1250 gain — See the Partner's Instructions
**10** Net section 1231 gain (loss) — See the Partner's Instructions
**11** Other income (loss)

| Code | | |
|---|---|---|
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |

**12** Section 179 deduction — See the Partner's Instructions
**13** Other deductions

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | See the Partner's Instructions |
| D | Noncash contributions (30%) | |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Cash contributions (100%) | |
| H | Investment interest expense | Form 4952, line 1 |
| I | Deductions — royalty income | Schedule E, line 18 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions — portfolio (2% floor) | Schedule A, line 22 |
| L | Deductions — portfolio (other) | Schedule A, line 27 |
| M | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educational assistance benefits | See the Partner's Instructions |
| O | Dependent care benefits | Form 2441, line 12 |
| P | Preproductive period expenses | See the Partner's Instructions |
| Q | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expense deduction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 Instructions |
| U | Qualified production activities income | Form 8903, line 7 |
| V | Employer's W-2 wages | Form 8903, line 13 |
| W | Other deductions | See the Partner's Instructions |

**14** Self-employment earnings (loss)

*Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
|---|---|---|
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15** Credits and credit recapture

| A | Low-income housing credit (section 42(j)(5)) | Form 8586, line 4 |
|---|---|---|
| B | Low-income housing credit (other) | Form 8586, line 4 |
| C | Qualified rehabilitation expenditures (rental real estate) | Form 3468, line 1 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | Form 3468, line 1 |
| E | Basis of energy property | See the Partner's Instructions |
| F | Other rental real estate credits | See the Partner's Instructions |
| G | Other rental credits | See the Partner's Instructions |
| H | Undistributed capital gains credit | Form 1040, line 70; check box a |
| I | Credit for alcohol used as fuel | See the Partner's Instructions |

| Code | | Enter on |
|---|---|---|
| J | Work opportunity credit | Form 5884, line 3 |
| K | Welfare-to-work credit | Form 8861, line 3 |
| L | Disabled access credit | Form 8826, line 7 |
| M | Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| N | Credit for increasing research activities | Form 6765, line 42 |
| O | New markets credit | Form 8874, line 2 |
| P | Credit for employer social security and Medicare taxes | Form 8846, line 5 |
| Q | Backup withholding | Form 1040, line 64 |
| R | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| S | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| T | Recapture of investment credit | See Form 4255 |
| U | Other credits | See the Partner's Instructions |
| V | Recapture of other credits | See the Partner's Instructions |

**16** Foreign transactions

| A | Name of country or U.S. possession | Form 1116, Part I |
|---|---|---|
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | Form 1116, Part I |

*Foreign gross income sourced at partnership level*

| D | Passive | Form 1116, Part I |
|---|---|---|
| E | Listed categories | Form 1116, Part I |
| F | General limitation | Form 1116, Part I |

*Deductions allocated and apportioned at partner level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| I | Passive | Form 1116, Part I |
|---|---|---|
| J | Listed categories | Form 1116, Part I |
| K | General limitation | Form 1116, Part I |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17** Alternative minimum tax (AMT) items

| A | Post-1986 depreciation adjustment | |
|---|---|---|
| B | Adjusted gain or loss | |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal properties — gross income | See the Partner's Instructions and the Instructions for Form 6251 |
| E | Oil, gas, & geothermal properties — deductions | |
| F | Other AMT items | |

**18** Tax-exempt income and nondeductible expenses

| A | Tax-exempt interest income | Form 1040, line 8b |
|---|---|---|
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |

**19** Distributions

| A | Cash and marketable securities | See the Partner's Instructions |
|---|---|---|
| B | Other property | See the Partner's Instructions |

**20** Other information

| A | Investment income | Form 4952, line 4a |
|---|---|---|
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Look-back interest — completed long-term contracts | See Form 8697 |
| E | Look-back interest — income forecast method | See Form 8866 |
| F | Dispositions of property with section 179 deductions | |
| G | Recapture of section 179 deductions | |
| H | Special basis adjustments | |
| I | Section 453(l)(3) information | |
| J | Section 453A(c) information | |
| K | Section 1260(b) information | See the Partner's Instructions |
| L | Interest allocable to production expenditures | |
| M | CCF nonqualified withdrawals | |
| N | Information needed to figure depletion — oil and gas | |
| O | Amortization of Reforestation costs | |
| P | Unrelated business taxable income | |
| Q | Other information | |

PTPA0312L 01/19/06



3/08/06                                                                                      11:55AM

**STATEMENT 1**
**FORM 1065, SCHEDULE L, LINE 8**
**OTHER INVESTMENTS**

|                       | BEGINNING      | ENDING         |
|-----------------------|----------------|----------------|
| MADOFF SECURITIES .......................................................... | $    911,128. | $    932,193. |
| TOTAL                 | $    911,128. | $    932,193. |



COPY

New York State Department of Taxation and Finance
# Partnership Return

**2005**

# IT-204

### For calendar year 2005 or fiscal year beginning _____ and ending _____

**Read the instructions, Form IT-204-I, before completing this return.**

▼ Employer identification number

Legal name
**SAMUELS FAMILY LIMITED PARTNERSHIP**

Trade name of business if different from legal name above

Principal business activity
**INVESTMENTS**

Principal product or service
**INVESTMENTS**

Address (number and street or rural route)
**14 PINE HILL DRIVE**

City, village, or post office          State   ZIP code
**DIX HILLS, NY 11746**

NAICS business code number (see instructions) ▼ **523900**

Date business started **07-25-01**

Qualifying special conditions for filing your 2005 tax return (see instructions) ● ● | ● ●

**A** Mark an X in the box that applies to your entity:
  **X** Regular partnership   ____ Limited liability partnership (LLP)   ____ Portfolio investment partnership
  ____ Limited liability company (LLC — including limited liability investment company and a limited liability trust company)

**B** 1 Did the partnership have any income gain, loss, or deduction derived from New York sources during the tax year? .......... **B1** Yes **X** No ____
  2 If No, enter the number of resident partners. ........................................................ **B2** [____]

**C** Mark applicable box(es):  ▶ ____ Change of address  ▶ ____ Initial return   ____ Amended return   ____ Final return (attach explanation)

**D** Is this return the result of federal audit changes? .......................................... **D** Yes ____ No **X**
  If Yes: 1  Enter date of final federal determination. ...................................... **D1** ▶ ____
  2  Do you concede the federal audit changes? (see instructions for amended return or federal changes) .................... **D2** Yes ____ No ____

**E** Did you file a New York State partnership return for..... 2003  Yes **X** No ____   2004 Yes **X** No ____
  If No, state reason: ____

**F** Total number of partners required to be listed on Form IT-204-ATT (see instructions) ........... **F** [____ 2]

**G** Does the partnership currently have tax accounts with New York State for the following taxes?
  1 Sales and use tax ...... ● Yes : No **X** ____ (If Yes, enter ID number) ....... **G1** [____]
  2 Withholding tax ...... ● Yes : No **X** ____ Yes, enter ID number) ....... **G2** [____]

## Schedule A
NYPA1801L 01/13/06

### Part 1 – List all places, both in and out of New York State, where the partnership carries on business (attach additional sheets if necessary)

| Street address | City and state | Description (see instructions) |
|---|---|---|
|  |  |  |
|  |  |  |

### Part 2 – Formula basis allocation of income if books do not reflect income earned in New York

| Items used as factors | A Totals — in and out of New York State Dollars | B New York State amounts Dollars | C Percent column B is of column A |
|---|---|---|---|
| Property percentage (see instructions) |  |  |  |
| 1 Real property owned ............... | 1. | 1. |  |
| 2 Real property rented from others........... | 2. | 2. |  |
| 3 Tangible personal property owned....... | 3. | 3. |  |
| 4 **Property percentage** (add lines 1, 2, and 3; see instructions)........................ | 4. | 4. | 4.  % |
| 5 **Payroll percentage** (see instructions)......... | 5. | 5. | 5.  % |
| 6 **Gross income percentage** (see instructions)... | 6. | 6. | 6.  % |
| 7 Total of percentages (add column C, lines 4, 5, and 6) |  |  | 7.  % |
| 8 **Business allocation percentage** (divide line 7 by three or by actual number of percentages if less than three).. |  |  | 8.  % |

| Third-party designee | Do you want to allow another person to discuss this return with the Tax Dept? (see instructions) Yes **X** (complete the following)   No ____ | | |
|---|---|---|---|
| | Designee's name **PREPARER** | Designee's phone number | Personal identification number (PIN) .......... |

| Paid preparer's use only | Preparer's signature **MICHAEL J. WEISS CPA** | ▼ Preparer's SSN or PTIN **P00271070** | Signature of general partner |
|---|---|---|---|
| | Firm's name (or yours, if self-employed) and Address **IVES & SULTAN, LLP** | ● Employer identification no. | **Sign here** |
| | **100 CROSSWAYS PARK WEST** | | |
| | **WOODBURY, NY 11797** | Date | Mark X if self-employed **X** |  Date | Daytime phone number (optional) |

**Partnership must attach federal Form 1065 or Form 1065-B and all schedules to this Form IT-204** (see instructions for Penalties).
Mail your return to: **STATE PROCESSING CENTER, PO BOX 61000, ALBANY, NY 12261-0001.**
2041051032          This is a scannable form; please file this original return with the Tax Department.

COPY

IT-204 (2005)  SAMUELS FAMILY LIMITED PARTNERSHIP  Page 2

## Schedule B — Partners' New York modifications, credits, etc

Total dollars

| | | |
|---|---|---|
| **Part 1 - NY modifications - Partners** | 9 New York State additions *(attach schedule; see instructions)* | 9. |
| | 10 New York State subtractions *(attach schedule; see instructions)* | 10. |
| | 11 Additions to federal itemized deductions | 11. |
| | 12 Subtractions from federal itemized deductions | 12. |
| | 13 Amount of interest expense incurred to carry tax-exempt obligations | 13. |
| | 14 New York adjustments to federal tax preference items *(see instructions)* | 14. |
| **Part 2 - credit information - Partners** | 15 Investment credit *(attach Form IT-212)* | 15. |
| | 16 Research and development property — investment credit *(attach Form IT-212)* | 16. |
| | 17 Addback of investment credit on early dispositions *(attach Form IT-212)* | 17. |
| | 18 Defibrillator credit *(attach Form IT-250)* | 18. |
| | 19 Investment credit for the financial services industry *(attach Form IT-252)* | 19. |
| | 20 Addback of investment credit on early dispositions (financial services industry) *(attach Form IT-252)* | 20. |
| | 21 Credit for employment of persons with disabilities *(attach Form IT-251)* | 21. |
| | 22 Special additional mortgage recording tax credit *(attach Form IT-256)* | 22. |
| | 23 Addback of alternative fuels credit on early dispositions *(attach Form IT-253)* | 23. |
| | 24 Empire State film production credit *(attach Form IT-248)* | 24. |
| | 25 Industrial or manufacturing business (IMB) credit *(attach Form DTF-623)* | 25. |

| | |
|---|---|
| 26 Low-income housing credit *(attach Form DTF-624)* | 26. |
| 27 Green building credit *(attach Form DTF-630)* | 27. |
| 28 Long-term care insurance credit *(attach Form IT-249)* | 28. |
| 29 EZ wage tax credit *(attach Form IT-601)* | 29. |
| 30 Claim for brownfield redevelopment credit *(attach Form IT-611)* | 30. |
| 31 Remediated brownfield credit for real property taxes *(attach Form IT-612)* | 31. |
| 32 Claim for environmental remediation insurance credit *(attach Form IT-613)* | 32. |
| 33 EZ capital tax credit for investments in certified EZ businesses *(from Form IT-602, Schedule A, line 3; attach form)* | 33. |
| 34 EZ capital tax credit for monetary contributions to EZ development projects *(from Form IT-602, Schedule B, line 7; attach form)* | 34. |
| 35 EZ investment tax credit and EZ employment incentive credit *(attach Form IT-603)* | 35. |
| 36 QEZE credit for real property taxes *(attach Form IT-606)* | 36. |

| | | |
|---|---|---|
| 37 QEZE employment increase factor *(see instructions)* | 37. | |
| 38 QEZE zone allocation factor *(see instructions)* | 38. | |
| 39 QEZE benefit period factor *(see instructions)* | 39. | |

| | |
|---|---|
| 40 Addback of QEZE credit for real property taxes *(attach Form IT-606)* | 40. |
| 41 EZ investment tax credit and EZ employment incentive credit for the financial services industry *(attach Form IT-605)* | 41. |
| 42 Addback of EZ capital tax credit, EZ investment tax credit, and EZ employment incentive credit *(attach Forms IT-602 and IT-603)* | 42. |
| 43 Addback of EZ investment tax credit and EZ employment incentive credit for the financial services industry *(attach Form IT-605)* | 43. |
| 44 QETC employment credit *(attach Form DTF-621)* | 44. |
| 45 QETC capital tax credit *(attach Form DTF-622)* | 45. |
| 46 QETC facilities, operations, and training credit *(attach Form DTF-619)* | 46. |
| 47 Addback of QETC capital tax credit *(attach Form DTF-622)* and low-income housing credit *(attach Form DTF-626)* | 47. |

| | | |
|---|---|---|
| 48 Total acres of qualified agricultural property | 48. | |
| 49 Total acres of qualified conservation property | 49. | |
| 50 Total amount of eligible taxes paid | | 50. |
| 51 Total acres of qualified agricultural property converted to nonqualified use | 51. | |
| 52 Claim for fuel cell electric generating equipment credit *(attach Form IT-259)* | | 52. |

Allocated NY amounts

| | | |
|---|---|---|
| **Part 3 - Income and deductions allocated to New York** | 53 Ordinary income (loss) from trade or business activities | 53. |
| | 54 Net income or loss from New York rental real estate activities | 54. |
| | 55 Net income or loss from other rental activities | 55. |
| | 56 Portfolio income (loss) | 56. |
| | 57 Guaranteed payments to partners | 57. |
| | 58 Net gain (loss) under IRC section 1231 *(other than due to casualty or theft)* | 58. |
| | 59 Other income | 59. |
| | 60 Expense deduction for property under IRC section 179 | 60. |
| | 61 Deductions related to portfolio income *(do not include investment interest expense)* | 61. |
| | 62 Other deductions *(see instructions)* | 62. |
| | 63 Tax preference items for minimum tax *(see instructions)* | 63. |
| | 64 New York adjustments to federal tax preference items *(see instructions)* | 64. |
| | 65 Investment interest expense *(see instructions)* | 65. |
| | 66 Other items not included above that are required to be reported separately to partners | 66. |

2042051032  **Please file this original scannable return with the Tax Department.**  NYPA1802L  01/13/05



New York State Department of Taxation and Finance
## Partners' Identifying Information
Attachment to Form IT-204

**IT-204-ATT**

Page   1  of   1

| Legal name (as shown on Form IT-204) | Employer identification number |
|---|---|
| SAMUELS FAMILY LIMITED PARTNERSHIP | ███████ |

NYPA2001L  01/13/06

| A — For each identifying number, enter name (last, first, middle initial) on first line; enter home address on second and third lines. | B — Identifying no. (SSN or EIN)  C — Percentage of ownership | D — Mark **X** if partner is a resident of: | E — Mark **X** if partner is: | F — Mark **X** if partner filed: |
|---|---|---|---|---|
| 1. SAMUELS, HOWARD<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | 1B. ███████<br>1C.  50.0000 | X NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 2. SAMUELS, PATRICIA<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | 2B. ███████<br>2C.  50.0000 | X NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 3. | 3B.<br>3C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 4. | 4B.<br>4C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 5. | 5B.<br>5C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658 E<br>___ IT-2658-E |
| 6. | 6B.<br>6C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 7. | 7B.<br>7C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 8. | 8B.<br>8C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 9. | 9B.<br>9C. | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |

COPY

Please file this original scannable
attachment with the Tax Department.



**BERNARD L. MADOFF**
MADF INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY    11746

**Your Account Number:** 1-S0493-3-0

**Period Balance:** 12/31/05

**Page:** 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRAN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|-------------|-----------------|------------------|------------------|
| | | | | BALANCE FORWARD | | | 9,216.71 |
| 12/01 | | | | CHECK | CK | 85,000.00 | |
| 12/01 | | | | INTEL CORP | DIV | | 98.56 |
| 12/01 | | | | DIV 11/07/05 12/01/05 | | | |
| 12/01 | | | | WELLS FARGO & CO NEW | DIV | | 174.72 |
| 12/06 | | | | DIV 11/04/05 12/01/05 | | | |
| 12/06 | | | | PFIZER INC | DIV | | 285.76 |
| | | | | DIV 11/11/05 12/06/05 | | | |
| 12/08 | | | | MICROSOFT CORP | DIV | | 149.48 |
| | | | | DIV 11/17/05 12/08/05 | | | |
| 12/09 | | | | EXXON MOBIL CORP | DIV | | 315.84 |
| | | | | DIV 11/10/05 12/09/05 | | | |
| 12/12 | | | | CHEVRON CORP | DIV | | 209.88 |
| | | | | DIV 11/16/05 12/12/05 | | | |
| 12/12 | | | | INTERNATIONAL BUSINESS MACHS | DIV | | 64.00 |
| | | | | DIV 11/10/05 12/10/05 | | | |
| 12/13 | | | | JOHNSON & JOHNSON | DIV | | 200.65 |
| | | | | DIV 11/22/05 12/13/05 | | | |
| 12/13 | 704 | | 36422 | J.P. MORGAN CHASE & CO | 39.500 | 27,808.00 | |
| 12/15 | | 704 | 36422 | J.P. MORGAN CHASE & CO | 39.500 | | 27,808.00 |
| 12/15 | | | | COCA COLA CO | DIV | | 116.48 |
| | | | | DIV 12/01/05 12/15/05 | | | |
| 12/15 | | | | HOME DEPOT INC | DIV | | 43.20 |
| | | | | DIV 12/01/05 12/15/05 | | | |
| | | | | CONTINUED ON PAGE    2 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEMILL DRIVE
DIX HILLS          NY   11746

PAGE 2

12/31/05

YOUR ACCOUNT NUMBER  1-S0493-3-0



| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN. | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/15 | | | | TIME WARNER INC | DIV | | 47.20 |
| | | | | DIV 11/30/05 12/15/05 | | | |
| 12/16 | | 560 | 2213 | VERIZON COMMUNICATIONS | 30.000 | | 17,248.00 |
| 12/16 | | 464 | 2364 | CHEVRON CORP | 59.840 | | 27,765.76 |
| 12/16 | | 336 | 6470 | WELLS FARGO & CO NEW | 63.400 | | 21,302.40 |
| 12/16 | | 480 | 6621 | DELL INC | 33.070 | | 15,873.60 |
| 12/16 | | 512 | 10727 | WAL MART STORES INC | 49.470 | | 25,328.64 |
| 12/16 | | 2,128 | 10879 | GENERAL ELECTRIC CO | 35.450 | | 75,437.60 |
| 12/16 | | 1,296 | 14984 | EXXON MOBIL CORP | 59.600 | | 77,241.60 |
| 12/16 | | 432 | 15137 | HOME DEPOT INC | 42.160 | | 18,213.12 |
| 12/16 | | 576 | 19394 | HEWLETT PACKARD CO | 29.320 | | 16,888.32 |
| 12/16 | | 320 | 23651 | INTERNATIONAL BUSINESS MACHS | 84.470 | | 27,030.40 |
| 12/16 | | 1,232 | 27908 | INTEL CORP | 26.740 | | 32,943.68 |
| 12/16 | | 608 | 32165 | JOHNSON & JOHNSON | 60.330 | | 36,680.64 |
| 12/16 | | 704 | 36422 | J.P. MORGAN CHASE & CO | 39.500 | | 27,808.00 |
| 12/16 | | 416 | 40679 | COCA COLA CO | 41.080 | | 17,089.28 |
| 12/16 | | 240 | 44936 | MEDTRONIC INC | 56.380 | | 13,531.20 |
| 12/16 | | 192 | 47724 | MERRILL LYNCH & CO INC | 68.690 | | 13,188.48 |
| 12/16 | | 416 | 51544 | ALTRIA GROUP INC | 74.090 | | 30,821.44 |
| 12/16 | | 448 | 55747 | MERCK & CO | 29.030 | | 13,005.44 |
| 12/16 | | 1,856 | 59987 | MICROSOFT CORP | 27.310 | | 50,687.36 |
| 12/16 | | 224 | 63978 | MORGAN STANLEY | 57.440 | | 12,866.56 |
| 12/16 | | 320 | 68345 | ABBOTT LABORATORIES | 39.520 | | 12,646.40 |
| 12/16 | | 528 | 72603 | AMERICAN INTL GROUP INC | 66.170 | | 34,937.76 |
| 12/16 | | 336 | 76668 | PEPSICO INC | 59.110 | | 19,860.96 |

CONTINUED ON PAGE 3

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY     11746

**YOUR ACCOUNT NUMBER** 1-S0493-3-0
**PERIOD ENDING** 12/31/05
**Page** 3

| DATE | BOUGHT Received or Long | SOLD Delivered or Short | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 12/16 | 256 | | 76859 | AMGEN INC | 77.530 | | 19,847.59 |
| 12/16 | 1,504 | | 80925 | PFIZER INC | 22.140 | | 33,298.56 |
| 12/16 | 256 | | 81112 | AMERICAN EXPRESS COMPANY | 51. | | 13,056.00 |
| 12/16 | 704 | | 85182 | PROCTER & GAMBLE CO | 58.530 | | 41,205.12 |
| 12/16 | 816 | | 85369 | BANK OF AMERICA | 46.590 | | 38,009.28 |
| 12/16 | 592 | | 89439 | SPRINT NEXTEL CORP | 25.170 | | 14,900.64 |
| 12/16 | 1,040 | | 89626 | CITI GROUPING | 49.590 | | 51,573.60 |
| 12/16 | 672 | | 93593 | AT&T INC | 24.900 | | 16,793.28 |
| 12/16 | 448 | | 93656 | COMCAST CORP. CL A | 26.660 | | 11,943.68 |
| 12/15 | 944 | | 97950 | TIME WARNER INC | 17.850 | | 16,850.40 |
| 12/15 | 1,296 | | 98106 | CISCO SYSTEMS INC | 17.510 | | 22,692.96 |
| 12/15 | | | | FIDELITY SPARTAN | DIV | | 9.44 |
| 12/16 | | | | U.S TREASURY MONEY MARKET DIV 12/16/05 | DIV | | 79.24 |
| 12/16 | | | | AMERICAN INTL GROUP INC DIV 12/02/05 12/16/05 | | | |
| 12/16 | 6,197 | | 48434 | FIDELITY SPARTAN U.S TREASURY MONEY MARKET | 1 | | 5,197.00 |
| 12/16 | | 450,000 | 52814 | U.S TREASURY BILL DUE 4/06/2006   4/06/2006 | 98.794 | 444,573.00 | |
| 12/15 | | 450,000 | 5TOT | U.S TREASURY BILL DUE 4/13/2006   4/13/2006 | 98.705 | 444,172.50 | |
| | | | | CONTINUED ON PAGE 4 | | | |

**BERNARD L. MADOFF**
MadF | INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

**SAMUELS FAMILY LTD PARTNERSHIP**

14 PINEHILL DRIVE
DIX HILLS          NY    11746

PERIOD ENDING: **12/31/05**

YOUR ACCOUNT NUMBER: **1-S0493-3-0**

PAGE: **4**

| DATE | BOUGHT REC'D OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/16 | 15,357 | | 62035 | FIDELITY SPARTAN U.S. TREASURY MONEY MARKET | 1 | 15,357.00 | |
| 12/22 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/22/05 | DIV | | 8.85 |
| 12/22 | 15,357 | | 68419 | FIDELITY SPARTAN U.S. TREASURY MONEY MARKET | 1 | 15,357.00 | |
| 12/22 | 15,366 | | 73126 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 15,366.00 | |
| 12/23 | | | | BANK OF AMERICA DIV 12/02/05 12/23/05 | DIV | | 408.00 |
| 12/30 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/30/05 | DIV | | 11.82 |
| 12/30 | | | | SPRINT NEXTEL CORP DIV 12/09/05 12/30/05 | DIV | | 14.88 |
| 12/30 | | | | TRANS TO 40 ACCT | JRNL | 21,888.00 | |
| 12/30 | 450,000 | | 1058 | U.S. TREASURY BILL DUE 5/18/2006 | 98.405 | 442,822.50 | |
| 12/30 | 46,170 | | 6033 | FIDELITY SPARTAN U.S. TREASURY MONEY MARKET | 1 | 46,170.00 | |
| 12/30 | 15,366 | | 78043 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 15,366.00 | |
| 12/30 | 25,000 | | 81950 | U S TREASURY BILL DUE 3/30/2006 | 99.003 | 24,750.75 | |
| | | | | CONTINUED ON PAGE 5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



| | BERNARD L. MADOFF |
|---|---|
| MADF | INVESTMENT SECURITIES LLC |

New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8JT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY    11746

PERIOD ENDING: 12/31/05

PAGE: 5

YOUR ACCOUNT NUMBER: 1-S0493-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | PRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/30 | | 450,000 | 85618 | U S TREASURY BILL DUE 4/06/2006 3/06/2006 | 98.909 | | 445,090.50 |
| 12/30 | | 450,000 | 990056 | U S TREASURY BILL DUE 4/13/2006 4/13/2006 | 98.824 | | 444,708.00 |
| 12/30 | 450,000 | | 98621 | U S TREASURY BILL DUE 5/11/2006 5/11/2006 | 98.489 | 443,200.50 | |
| | | | | NEW BALANCE | | | *12 |
| | | | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | |
| | 46,170 | | | U S TREASURY BILL DUE 5/11/2006 5/11/2006 | 98.489 | | |
| | 450,000 | | | U S TREASURY BILL DUE 5/18/2006 5/18/2006 | 98.405 | | |
| | 450,000 | | | MARKET VALUE OF SECURITIES LONG 932,193.00 | SHORT | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS        NY   11746

PAGE 6

PERIOD ENDING 12/31/05

YOUR ACCOUNT NUMBER 1-S0493-3-0

YEAR-TO-DATE SUMMARY

DIVIDENDS
GROSS PROCEEDS FROM SALES

AMOUNT CREDITED TO YOUR ACCOUNT
9,952,19
9,554,555.05

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS         NY    11746

PERIOD ENDING: 12/31/05

PAGE: 1

YOUR ACCOUNT NUMBER: 1-S0493-4-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | T/PN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | 9,216.00 | |
| 12/14 | | 16 | 6B154 | S & P 100 INDEX DECEMBER 570 CALL | 9.200 | 13,336.00 | |
| 12/14 | 16 | | 72411 | S & P 100 INDEX DECEMBER 565 PUT | .300 | | 464.00 |
| 12/30 | | | | TRANS FROM 30 ACCT. | JRNL | | 21,888.00 |
| | | | | NEW BALANCE | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES