Exhibit K

Form **1065**

Department of the Treasury
Internal Revenue Service

# U.S. Return of Partnership Income
For calendar year 2006, or tax year beginning _____, 2006,
ending _____, 20 ____
► See separate instructions.

OMB No.1545-0099

**2006**

**A** Principal business activity

INVESTMENTS

**B** Principal product or service

INVESTMENTS

**C** Business code number

523900

Use the IRS label. Otherwise, print or type.

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**D** Employer identification number

■■■■■■

**E** Date business started

7/25/2001

**F** Total assets (see instrs)

$ 1,046,500.

**G** Check applicable boxes: (1) ☐ Initial return (2) ☒ Final return (3) ☐ Name change (4) ☐ Address change (5) ☐ Amended return

**H** Check accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ► _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year .......... ► 2

**J** Check if Schedule M-3 required (attach Schedule M-3) ................................................................ ► ☐

**Caution.** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

| | | |
|---|---|---|
| **1a** Gross receipts or sales ............................... | 1a | |
| **b** Less returns and allowances ........................ | 1b | |
| | | **1c** |
| **2** Cost of goods sold (Schedule A, line 8) ................................................... | | **2** |
| **3** Gross profit. Subtract line 2 from line 1c ............................................... | | **3** |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)* ............... | | **4** |
| **5** Net farm profit (loss) *(attach Schedule F (Form 1040))* ................................ | | **5** |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ................... | | **6** |
| **7** Other income (loss) *(attach statement)* ............................................... | | **7** |
| **8** **Total income (loss).** Combine lines 3 through 7 ........................................ | | **8** |
| **9** Salaries and wages (other than to partners) (less employment credits) ............... | | **9** |
| **10** Guaranteed payments to partners .......................................................... | | **10** |
| **11** Repairs and maintenance ................................................................... | | **11** |
| **12** Bad debts ................................................................................... | | **12** |
| **13** Rent .......................................................................................... | | **13** |
| **14** Taxes and licenses ......................................................................... | | **14** |
| **15** Interest ...................................................................................... | | **15** |
| **16a** Depreciation *(if required, attach Form 4562)* ............... | 16a | |
| **b** Less depreciation reported on Schedule A and elsewhere on return | 16b | |
| | | **16c** |
| **17** Depletion (**Do not deduct oil and gas depletion.**) ................................. | | **17** |
| **18** Retirement plans, etc ....................................................................... | | **18** |
| **19** Employee benefit programs ................................................................. | | **19** |
| **20** Other deductions *(attach statement)* ................................................... | | **20** |
| **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 .. | | **21** |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ......................... | | **22** |
| **23** Credit for federal telephone excise tax paid (attach Form 8913) ....................... | | **23** |

INCOME

DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS)

*COPY*

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge.

► _____
Signature of general partner or limited liability company member manager

► _____
Date

May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No

**Paid Preparer's Use Only**

| Preparer's signature | MICHAEL J. WEISS CPA | Date 3/15/07 | Check if self-employed ► ☑ | Preparer's SSN or PTIN P00271070 |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | IVES & SULTAN, LLP 100 CROSSWAYS PARK WEST WOODBURY, NY 11797 | | Ein ► _____ | Phone no. (516) 922-1986 |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

PTPA0105L 12/29/06      Form **1065** (2006)

Form **1065** (2006)    SAMUELS FAMILY LIMITED PARTNERSHIP ▮▮▮▮▮▮    Page **3**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---:|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22)............... | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825)........... | **2** | |
| | **3a** Other gross rental income (loss)........ **3a** | | |
| | **b** Expenses from other rental activities (attach stmt)... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a........ | **3c** | |
| | **4** Guaranteed payments................ | **4** | |
| | **5** Interest income................... | **5** | 1,743. |
| | **6** Dividends: **a** Ordinary dividends............... | **6a** | 17,772. |
| | **b** Qualified dividends............ **6b** 17,772. | | |
| | **7** Royalties................ | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)). | **8** | 98,609. |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)). | **9a** | |
| | **b** Collectibles (28%) gain (loss)....... **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)....... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797)....... | **10** | |
| | **11** Other income (loss) (see instructions)   Type ▶ | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562)........ | **12** | |
| | **13a** Contributions............. | **13a** | |
| | **b** Investment interest expense........... | **13b** | |
| | **c** Section 59(e)(2) expenditures: (1) Type ▶ _____ (2) Amount ▶ | **13c (2)** | |
| | **d** Other deductions (see instructions)  Type ▶ | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment.......... | **14a** | |
| | **b** Gross farming or fishing income........ | **14b** | |
| | **c** Gross nonfarm income........... | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5))........ | **15a** | |
| | **b** Low-income housing credit (other)........ | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468).. | **15c** | |
| | **d** Other rental real estate credits (see instructions). Type ▶ | **15d** | |
| | **e** Other rental credits (see instructions)......  Type ▶ | **15e** | |
| | **f** Other credits (see instructions)..........  Type ▶ | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession..  ▶ | | |
| | **b** Gross income from all sources...... | **16b** | |
| | **c** Gross income sourced at partner level........ | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| | **d** Passive ▶_____ **e** Listed categories (attach statement) ▶ ____ **f** General limitation ▶ | **16f** | |
| | Deductions allocated and apportioned at partner level | | |
| | **g** Interest expense ▶ _____ **h** Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| | **i** Passive ▶ _____ **j** Listed categories (attach statement) ▶ _____ **k** General limitation.. ▶ | **16k** | |
| | **l** Total foreign taxes (check one): ▶ Paid ☐  Accrued ☐ | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement)...... | **16m** | |
| | **n** Other foreign tax information (attach statement) | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment........... | **17a** | |
| | **b** Adjusted gain or loss........... | **17b** | |
| | **c** Depletion (other than oil and gas)......... | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income....... | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions....... | **17e** | |
| | **f** Other AMT items (attach stmt)......... | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income.......... | **18a** | |
| | **b** Other tax-exempt income............ | **18b** | |
| | **c** Nondeductible expenses............ | **18c** | |
| | **19a** Distributions of cash and marketable securities........ | **19a** | 106,000. |
| | **b** Distributions of other property........... | **19b** | |
| | **20a** Investment income.............. | **20a** | 19,515. |
| | **b** Investment expenses............ | **20b** | |
| | **c** Other items and amounts (attach stmt).......... | | |

BAA    Form **1065** (2006)

Form **1065** (2006)     SAMUELS FAMILY LIMITED PARTNERSHIP     Page **4**

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | 1 | 118,124. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | 118,124. | | | | |
| **b** Limited partners | | | | | | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 102,183. | | 113,926. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach stmt) | | | | |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments (attach stmt) SEE ST 1 | | 932,193. | | 932,574. |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach stmt) | | | | |
| 14 Total assets | | 1,034,376. | | 1,046,500. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach stmt) | | | | |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach stmt) | | | | |
| 21 Partners' capital accounts | | 1,034,376. | | 1,046,500. |
| 22 Total liabilities and capital | | 1,034,376. | | 1,046,500. |

COPY

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | 118,124. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest... $ _____ |
| 3 | Guaranteed pmts (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation...... $ _____ |
| a | Depreciation...... $ _____ | | | |
| b | Travel and entertainment...... $ _____ | | 8 | Add lines 6 and 7 | |
| 5 | Add lines 1 through 4 | 118,124. | 9 | Income (loss) (Analysis of Net Income (Loss), line 1) Subtract line 8 from line 5 | 118,124. |

## Schedule M-2    Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year | 1,034,376. | 6 | Distributions: a Cash | 106,000. |
| 2 | Capital contributed: a Cash | | | b Property | |
| | b Property | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) per books | 118,124. | | | |
| 4 | Other increases (itemize): | | | | |
| | | | 8 | Add lines 6 and 7 | 106,000. |
| 5 | Add lines 1 through 4 | 1,152,500. | 9 | Balance at end of year. Subtract line 8 from line 5 | 1,046,500. |

PTPA0134L 12/01/06

Form **1065** (2006)

**Schedule D**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

► Attach to Form 1065.

OMB No. 1545-0099

**2006**

Name of partnership
SAMUELS FAMILY LIMITED PARTNERSHIP

Employer identification number ▮▮▮▮▮▮▮

## Part I  Short-Term Capital Gains and Losses — Assets Held 1 Year or Less

| 1 | (a) Description of property (e.g., 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | MADOFF-NOMINEE | VARIOUS | VARIOUS | 8,337,943. | 8,239,334. | 98,609. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Short-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 8 or 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 98,609. |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than 1 Year

| 6 | (a) Description of property (e.g., 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 | Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Long-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 9a or 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see instructions for Form 1065.**

Schedule D (Form 1065) 2006

651106

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

| **Schedule K-1** (Form 1065) | **2006** | **Part III** **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2006, or tax
year beginning _____ , 2006
ending _____

## Partner's Share of Income, Deductions, Credits, etc.
► See separate instructions.

| | |
|---|---|
| **Part I**  Information About the Partnership | |
| **A** Partnership's employer identification number ▮▮▮▮▮ | |
| **B** Partnership's name, address, city, state, and ZIP code | |

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** Tax shelter registration number, if any _____
**F** ☐ Check if Form 8271 is attached

| | |
|---|---|
| **Part II**  Information About the Partner | |
| **G** Partner's identifying number | |
| **H** Partner's name, address, city, state, and ZIP code | |

HOWARD SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**M** Partner's share of liabilities at year end:

Nonrecourse ............................ $ _____
Qualified nonrecourse financing ....... $ _____
Recourse ............................... $ _____

**N** Partner's capital account analysis:

Beginning capital account.......... $      517,187.
Capital contributed during the year.. $ _____
Current year increase (decrease)...... $       59,061.
Withdrawals and distributions......... $ (      53,000.)
Ending capital account............. $      523,248.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income                871. | | |
| 6a | Ordinary dividends           8,886. | | |
| 6b | Qualified dividends          8,886. | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)   49,304. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| | | A |              53,000. |
| 13 | Other deductions | 20 | Other information |
| | | A |               9,757. |
| 14 | Self-employment earnings (loss) | | |

*See attached statement for additional information.

F O R   I R S   U S E   O N L Y

COPY

**BAA** For Privacy Act and Paperwork Reduction Act Notice, see Instructions for Form 1065.          Schedule K-1 (Form 1065) 2006

PARTNER 1

PTPA0312L   12/08/06

Schedule K-1 (Form 1065) 2006    SAMUELS FAMILY LIMITED PARTNERSHIP    ▓▓▓▓▓    Page 2

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.



| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | **Code** | |
| | A Other portfolio income (loss) | See the Partner's Instructions |
| | B Involuntary conversions | See the Partner's Instructions |
| | C Section 1256 contracts and straddles | Form 6781, line 1 |
| | D Mining exploration costs recapture | See Pub 535 |
| | E Cancellation of debt | Form 1040, line 21 or Form 982 |
| | F Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| | A Cash contributions (50%) | |
| | B Cash contributions (30%) | |
| | C Noncash contributions (50%) | |
| | D Noncash contributions (30%) | See the Partner's Instructions |
| | E Capital gain property to a 50% organization (30%) | |
| | F Capital gain property (20%) | |
| | G Investment interest expense | Form 4952, line 1 |
| | H Deductions — royalty income | Schedule E, line 18 |
| | I Section 59(e)(2) expenditures | See the Partner's Instructions |
| | J Deductions — portfolio (2% floor) | Schedule A, line 22 |
| | K Deductions — portfolio (other) | Schedule A, line 27 |
| | L Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| | M Educational assistance benefits | See the Partner's Instructions |
| | N Dependent care benefits | Form 2441, line 12 |
| | O Preproductive period expenses | See the Partner's Instructions |
| | P Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| | Q Pensions and IRAs | See the Partner's Instructions |
| | R Reforestation expense deduction | See the Partner's Instructions |
| | S Domestic production activities information | See Form 8903 Instructions |
| | T Qualified production activities income | Form 8903, line 7 |
| | U Employer's W-2 wages | Form 8903, line 13 |
| | V Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |
| | Note. If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE. | |
| | A Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| | B Gross farming or fishing income | See the Partner's Instructions |
| | C Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| | A Low-income housing credit (section 42(j)(5)) | |
| | B Low-income housing credit (other) | |
| | C Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| | D Other rental real estate credits | |
| | E Other rental credits | |
| | F Undistributed capital gains credit | Form 1040, line 70; check box a |
| | G Credit for alcohol used as fuel | |
| | H Work opportunity credit | See the Partner's Instructions |
| | I Welfare-to-work credit | |
| | J Disabled access credit | |

| | | Report on |
|---|---|---|
| | K Empowerment zone and renewal community employment credit | Form 8844, line 3 |
| | L Credit for increasing research activities | |
| | M New markets credit | See the Partner's Instructions |
| | N Credit for employer social security and Medicare taxes | |
| | O Backup withholding | Form 1040, line 64 |
| | P Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| | A Name of country or U.S. possession | |
| | B Gross income from all sources | Form 1116, Part I |
| | C Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| | D Passive | |
| | E Listed categories | Form 1116, Part I |
| | F General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| | G Interest expense | Form 1116, Part I |
| | H Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| | I Passive | |
| | J Listed categories | Form 1116, Part I |
| | K General limitation | |
| | *Other information* | |
| | L Total foreign taxes paid | Form 1116, Part II |
| | M Total foreign taxes accrued | Form 1116, Part II |
| | N Reduction in taxes available for credit | Form 1116, line 12 |
| | O Foreign trading gross receipts | Form 8873 |
| | P Extraterritorial income exclusion | Form 8873 |
| | Q Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| | A Post-1986 depreciation adjustment | |
| | B Adjusted gain or loss | See the Partner's |
| | C Depletion (other than oil & gas) | Instructions and |
| | D Oil, gas, & geothermal — gross income | the Instructions for |
| | E Oil, gas, & geothermal — deductions | Form 6251 |
| | F Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| | A Tax-exempt interest income | Form 1040, line 8b |
| | B Other tax-exempt income | See the Partner's Instructions |
| | C Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| | A Cash and marketable securities | See the Partner's Instructions |
| | B Other property | See the Partner's Instructions |
| 20 | Other information | |
| | A Investment income | Form 4952, line 4a |
| | B Investment expenses | Form 4952, line 5 |
| | C Fuel tax credit information | Form 4136 |
| | D Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| | E Basis of energy property | See the Partner's Instructions |
| | F Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| | G Recapture of low-income housing credit (other) | Form 8611, line 8 |
| | H Recapture of investment credit | Form 4255 |
| | I Recapture of other credits | See the Partner's Instructions |
| | J Look-back interest — completed long-term contracts | See Form 8697 |
| | K Look-back interest — income forecast method | See Form 8866 |
| | L Dispositions of property with section 179 deductions | |
| | M Recapture of section 179 deductions | |
| | N Interest expense for corporate partners | |
| | O Section 453(l)(3) information | |
| | P Section 453A(c) information | See the Partner's |
| | Q Section 1260(b) information | Instructions |
| | R Interest allocable to production expenditures | |
| | S CCF nonqualified withdrawals | |
| | T Information needed to figure depletion — oil and gas | |
| | U Amortization of reforestation costs | |
| | V Unrelated business taxable income | |
| | W Other information | |

PTPA0312L  12/08/06

PARTNER 1: ▓▓▓▓▓▓▓▓

651106

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2006**

For calendar year 2006, or tax
year beginning _____, 2006
ending _____

**Partner's Share of Income, Deductions, Credits, etc.**    ► See separate instructions.

### Part II — Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| # | Item | | # | Item |
|---|------|---|---|------|
| 1 | Ordinary business income (loss) | | 15 | Credits |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 16 | Foreign transactions |
| 4 | Guaranteed payments | | | |
| 5 | Interest income  872. | | | |
| 6a | Ordinary dividends  8,886. | | | |
| 6b | Qualified dividends  8,886. | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss)  49,305. | | | |
| 9a | Net long-term capital gain (loss) | | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 19 | Distributions |
| | | | A | 53,000. |
| 13 | Other deductions | | 20 | Other information |
| | | | A | 9,758. |
| 14 | Self-employment earnings (loss) | | | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)
**E** Tax shelter registration number, if any
**F** ☐ Check if Form 8271 is attached

**Part II    Information About the Partner**

**G** Partner's identifying number

**H** Partner's name, address, city, state, and ZIP code

PATRICIA SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**I** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**J** ☒ Domestic partner    ☐ Foreign partner

**K** What type of entity is this partner? INDIVIDUAL

**L** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**M** Partner's share of liabilities at year end:
Nonrecourse ....................... $ _____
Qualified nonrecourse financing ...... $ _____
Recourse ........................... $ _____

**N** Partner's capital account analysis:
Beginning capital account ........... $ 517,189.
Capital contributed during the year.... $ .
Current year increase (decrease)...... $ 59,063.
Withdrawals and distributions......... $ ( 53,000.)
Ending capital account............... $ 523,252.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

For IRS Use Only

COPY

Schedule K-1 (Form 1065) 2006    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▮▮▮▮    Page 2

**This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners who file Form 1040. For detailed reporting and filing information, see the separate Partner's Instructions for Schedule K-1 and the instructions for your income tax return.**

| | | Report on |
|---|---|---|
| 1 | Ordinary business income (loss). You must first determine whether the income (loss) is passive or nonpassive. Then enter on your return as follows: | |
| | Passive loss | See the Partner's Instructions |
| | Passive income | Schedule E, line 28, column (g) |
| | Nonpassive loss | Schedule E, line 28, column (h) |
| | Nonpassive income | Schedule E, line 28, column (j) |
| 2 | Net rental real estate income (loss) | See the Partner's Instructions |
| 3 | Other net rental income (loss) | |
| | Net income | Schedule E, line 28, column (g) |
| | Net loss | See the Partner's Instructions |
| 4 | Guaranteed payments | Schedule E, line 28, column (j) |
| 5 | Interest income | Form 1040, line 8a |
| 6a | Ordinary dividends | Form 1040, line 9a |
| 6b | Qualified dividends | Form 1040, line 9b |
| 7 | Royalties | Schedule E, line 4 |
| 8 | Net short-term capital gain (loss) | Schedule D, line 5, column (f) |
| 9a | Net long-term capital gain (loss) | Schedule D, line 12, column (f) |
| 9b | Collectibles (28%) gain (loss) | 28% Rate Gain Worksheet, line 4 (Schedule D Instructions) |
| 9c | Unrecaptured section 1250 gain | See the Partner's Instructions |
| 10 | Net section 1231 gain (loss) | See the Partner's Instructions |
| 11 | Other income (loss) | |
| | Code | |
| A | Other portfolio income (loss) | See the Partner's Instructions |
| B | Involuntary conversions | See the Partner's Instructions |
| C | Section 1256 contracts and straddles | Form 6781, line 1 |
| D | Mining exploration costs recapture | See Pub 535 |
| E | Cancellation of debt | Form 1040, line 21 or Form 982 |
| F | Other income (loss) | See the Partner's Instructions |
| 12 | Section 179 deduction | See the Partner's Instructions |
| 13 | Other deductions | |
| A | Cash contributions (50%) | |
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain property to a 50% organization (30%) | |
| F | Capital gain property (20%) | |
| G | Investment interest expense | Form 4952, line 1 |
| H | Deductions — royalty income | Schedule E, line 19 |
| I | Section 59(e)(2) expenditures | See the Partner's Instructions |
| J | Deductions — portfolio (2% floor) | Schedule A, line 22 |
| K | Deductions — portfolio (other) | Schedule A, line 27 |
| L | Amounts paid for medical insurance | Schedule A, line 1 or Form 1040, line 29 |
| M | Educational assistance benefits | See the Partner's Instructions |
| N | Dependent care benefits | Form 2441, line 12 |
| O | Preproductive period expenses | See the Partner's Instructions |
| P | Commercial revitalization deduction from rental real estate activities | See Form 8582 Instructions |
| Q | Pensions and IRAs | See the Partner's Instructions |
| R | Reforestation expense deduction | See the Partner's Instructions |
| S | Domestic production activities information | See Form 8903 Instructions |
| T | Qualified production activities income | Form 8903, line 7 |
| U | Employer's W-2 wages | Form 8903, line 13 |
| V | Other deductions | See the Partner's Instructions |
| 14 | Self-employment earnings (loss) | |

**Note.** *If you have a section 179 deduction or any partner-level deductions, see the Partner's Instructions before completing Schedule SE.*

| | | |
|---|---|---|
| A | Net earnings (loss) from self-employment | Schedule SE, Section A or B |
| B | Gross farming or fishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |
| 15 | Credits | |
| A | Low-income housing credit (section 42(j)(5)) | |
| B | Low-income housing credit (other) | |
| C | Qualified rehabilitation expenditures (rental real estate) | See the Partner's Instructions |
| D | Other rental real estate credits | |
| E | Other rental credits | |
| F | Undistributed capital gains credit | Form 1040, line 70; check box a |
| G | Credit for alcohol used as fuel | See the Partner's Instructions |
| H | Work opportunity credit | |
| I | Welfare-to-work credit | See the Partner's Instructions |
| J | Disabled access credit | |

| | | Report on |
|---|---|---|
| | Code | |
| K | Empowerment zone and renewal community employment credit | |
| L | Credit for increasing research activities | Form 8844, line 3 |
| M | New markets credit | See the Partner's Instructions |
| N | Credit for employer social security and Medicare taxes | |
| O | Backup withholding | Form 1040, line 64 |
| P | Other credits | See the Partner's Instructions |
| 16 | Foreign transactions | |
| A | Name of country or U.S. possession | |
| B | Gross income from all sources | Form 1116, Part I |
| C | Gross income sourced at partner level | |
| | *Foreign gross income sourced at partnership level* | |
| D | Passive | |
| E | Listed categories | Form 1116, Part I |
| F | General limitation | |
| | *Deductions allocated and apportioned at partner level* | |
| G | Interest expense | Form 1116, Part I |
| H | Other | Form 1116, Part I |
| | *Deductions allocated and apportioned at partnership level to foreign source income* | |
| I | Passive | |
| J | Listed categories | Form 1116, Part I |
| K | General limitation | |
| | *Other information* | |
| L | Total foreign taxes paid | Form 1116, Part II |
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes available for credit | Form 1116, line 12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial income exclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |
| 17 | Alternative minimum tax (AMT) items | |
| A | Post-1986 depreciation adjustment | |
| B | Adjusted gain or loss | See the Partner's Instructions and the instructions for Form 6251 |
| C | Depletion (other than oil & gas) | |
| D | Oil, gas, & geothermal — gross income | |
| E | Oil, gas, & geothermal — deductions | |
| F | Other AMT items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| A | Tax-exempt interest income | Form 1040, line 8b |
| B | Other tax-exempt income | See the Partner's Instructions |
| C | Nondeductible expenses | See the Partner's Instructions |
| 19 | Distributions | |
| A | Cash and marketable securities | See the Partner's Instructions |
| B | Other property | See the Partner's Instructions |
| 20 | Other information | |
| A | Investment income | Form 4952, line 4a |
| B | Investment expenses | Form 4952, line 5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energy property | See the Partner's Instructions |
| F | Recapture of low-income housing credit (section 42(j)(5)) | Form 8611, line 8 |
| G | Recapture of low-income housing credit (other) | Form 8611, line 8 |
| H | Recapture of investment credit | Form 4255 |
| I | Recapture of other credits | See the Partner's Instructions |
| J | Look-back interest — completed long-term contracts | See Form 8697 |
| K | Look-back interest — income forecast method | See Form 8866 |
| L | Dispositions of property with section 1250 deductions | |
| M | Recapture of section 179 deductions | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | See the Partner's Instructions |
| Q | Section 1260(b) information | |
| R | Interest allocable to production expenditures | |
| S | CCF nonqualified withdrawals | |
| T | Information needed to figure depletion — oil and gas | |
| U | Amortization of reforestation costs | |
| V | Unrelated business taxable income | |
| W | Other information | |

PTPA0312L    12/08/05
**PARTNER 2:**    ▮▮▮▮▮▮▮▮

Schedule K-1 (Form 1065) 2006

**2006**             **FEDERAL STATEMENTS**             **PAGE 1**

**SAMUELS FAMILY LIMITED PARTNERSHIP**

**STATEMENT 1**
**FORM 1065, SCHEDULE L, LINE 8**
**OTHER INVESTMENTS**

| | BEGINNING | ENDING |
|---|---|---|
| MADOFF SECURITIES | $ 932,193. | $ 932,574. |
| TOTAL | $ 932,193. | $ 932,574. |



• 2006 ▪

New York State Department of Taxation and Finance

## Partnership Return

IT-204

For calendar year 2006 or fiscal year beginning _____ and ending _____

Read the instructions, Form IT-204-I, before completing this return.

▼ Employer identification number

Legal name

Print or type

SAMUELS FAMILY LIMITED PARTNERSHIP

Trade name of business if different from legal name above

Principal business activity

INVESTMENTS

Principal product or service

INVESTMENTS

Address (number and street or rural route)

14 PINE HILL DRIVE

City, village, or post office     State     ZIP code

DIX HILLS     NY     11746

NAICS business code number (see instrs) ▼

523900

Date business started

07-25-2001

Qualifying special conditions for filing your 2006 tax return (see instrs) ●  ⁞

**A** Mark an *X* in the box that applies to your entity:

   X   Regular partnership     ___ Limited liability partnership (LLP)     ___ Portfolio investment partnership

   ___ Limited liability company (LLC — including limited liability investment company and a limited liability trust company)

**B 1** Did the partnership have any income gain, loss, or deduction derived from New York sources during the tax year?..................... **B1**   Yes X    No

   **2** If *No,* enter the number of resident partners............................................... **B2**

**C** Mark applicable box(es):    ►   Change of address   ►   Initial return ►   Amended return    Final return *(attach explanation)*

**D** Is this return the result of federal audit changes?............................... **D**   Yes    No X

   If *Yes:* **1** Enter date of final federal determination............................................ **D1**   ►

         **2** Do you concede the federal audit changes? *(see instructions for amended return of federal changes)*..................... **D2**   Yes    No

**E** Did you file a New York State partnership return for....................... 2004   Yes   X   No     2005   Yes   X   No

   If *No,* state reason:

**F** Total number of partners required to be listed on Form(s) IT-204-IP *(see instructions)*..................... **F**    2

**G** Does the partnership currently have tax accounts with New York State for the following taxes?

     **1** Sales and use tax........... ●   Yes ___   No   X   ..... *(If Yes, enter ID number)*..... **G1**

     **2** Withholding tax............ ●   Yes ___   No   X   ..... *(If Yes, enter ID number)*..... **G2**

**H** Did the entity have an interest in real property located in New York State during the last three years?............ **H**   Yes    No   X

**I** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years?.......... **I**   Yes    No   X

| Third-party designee | Do you want to allow another person to discuss this return with the Tax Dept? *(see instructions)*    Yes X    X *(complete the following)*   No |
|---|---|

Designee's name         Designee's phone number     Personal identification number (PIN)..........

PREPARER

▼   **Paid preparer's use only**   ▼         ▼   **Sign Here**   ▼

Preparer's signature                          Signature of general partner

► MICHAEL J. WEISS CPA

▼ SSN or PTIN         ● Employer identification no.

P00271070

Firm's name *(or yours, if self-employed)*         Date                ▼ Daytime phone number

IVES & SULTAN, LLP

Address         Mark X if self-employed

100 CROSSWAYS PARK WEST

WOODBURY, NY 11797         Date

Partnership must attach federal Form 1065 or Form 1065-B and all schedules to this Form IT-204 *(see instructions for Penalties).*

Mail your return to:

**STATE PROCESSING CENTER, PO BOX 61000, ALBANY, NY 12261-0001.**

NYPA1801L  11/06/06

**Please file this original scannable return with the Tax Department.**

2041061032



IT-204 (2006)   SAMUELS FAMILY LIMITED PARTNERSHIP      Page 2 of 3

## Schedule A

**Part 1** — List all places, both in and out of New York State, where the partnership carries on business *(attach additional sheets if necessary)*

| Street address | City and state | Description *(see instructions)* |
|---|---|---|

## Part 2 — Formula basis allocation of income if books and records do not reflect income earned in New York

| | Items used as factors | A Totals — in and out of New York State | B New York State amounts | C Percent column B is of column A |
|---|---|---|---|---|
| | Property percentage *(see instructions)* | **Dollars** | **Dollars** | |
| 1 | Real property owned . . . . . . . . . . . . . . . . . . **1.** | **1.** | | |
| 2 | Real property rented from others . . . . . . . **2.** | **2.** | | |
| 3 | Tangible personal property owned . . . . . . **3.** | **3.** | | |
| 4 | **Property percentage** *(add lines 1, 2, and 3; see instructions)* . **4.** | **4.** | **4.** | % |
| 5 | Payroll percentage *(see instructions)* . . . **5.** | **5.** | **5.** | % |
| 6 | **Gross income percentage** *(see instrs)* . . **6.** | **6.** | **6.** | % |
| 7 | Total of percentages *(add column C, lines 4, 5, and 6)* . . . . . . . . . . . . . . . . . . . . **7.** | | | 0 % |
| 8 | **Business allocation percentage** *(divide line 7 by three or by actual number of percentages if less than three)* . . . **8.** | | | 100.00 % |

## Schedule B — Partners' New York modifications, credits, etc

**Part 1** — Partners' New York modifications

**Total dollars**

| 9 | New York State additions *(attach schedule; see instrs)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9.** |
|---|---|---|
| 10 | New York State subtractions *(attach schedule; see instrs)* . . . . . . . . . . . . . . . . | **10.** |
| 11 | Additions to federal itemized deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11.** |
| 12 | Subtractions from federal itemized deductions . . . . . . . . . . . . . . . . . . . . . | **12.** |
| 13 | Amount of interest expense incurred to carry tax-exempt obligations . . . . . . . | **13.** |
| 14 | New York adjustments to federal tax preference items *(see instructions)* . . . | **14.** |

**Part 2** — Partners' credit information

| 15 | Investment credit *(attach Form IT-212)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15.** |
|---|---|---|
| 16 | Research and development property — investment credit *(attach Form IT-212)* . . . . . . . . . . . | **16.** |
| 17 | Addback of investment credit on early disposition *(attach Form IT-212)* . . . . . . . . . . . | **17.** |
| 18 | Defibrillator credit *(attach Form IT-250)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18.** |
| 19 | Investment credit for the financial services industry *(attach Form IT-252)* . . . . . . . . . . . | **19.** |
| 20 | Addback of investment credit on early dispositions (financial services industry) *(attach Form IT-252)* . . . | **20.** |
| 21 | Credit for employment of persons with disabilities *(attach Form IT-251)* . . . . . . . . . . . | **21.** |
| 22 | Special additional mortgage recording tax credit *(attach Form IT-256)* . . . . . . . . . . . | **22.** |
| 23 | Alternative fuels credit *(attach Form IT-253)* . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23.** |
| 24 | Addback of alternative fuels credit on early dispositions *(attach Form IT-253)* . . . . . . . . . . . | **24.** |
| 25 | Empire State film production credit *(attach Form IT-248)* . . . . . . . . . . . . . . . . . . | **25.** |
| 26 | Industrial or manufacturing business (IMB) credit *(attach Form DTF-623)* . . . . . . . . . . . | **26.** |
| 27 | Low-income housing credit *(attach Form DTF-624)* . . . . . . . . . . . . . . . . . . . . . | **27.** |
| 28 | Green building credit *(attach Form DTF-630)* . . . . . . . . . . . . . . . . . . . . . . . . . . | **28.** |
| 29 | Long-term care insurance credit *(attach Form IT-249)* . . . . . . . . . . . . . . . . . . . | **29.** |
| 30 | EZ wage tax credit *(attach Form IT-601)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **30.** |
| 31 | Site preparation credit component *(attach Form IT-611)* . . . . . . . . . . . . . . . . . . | **31.** |
| 32 | Tangible property credit component *(attach Form IT-611)* . . . . . . . . . . . . . . . . . . | **32.** |
| 33 | On-site groundwater remediation credit component *(attach Form IT-611)* . . . . . . . . . . . | **33.** |
| 34 | Addback of brownfield redevelopment tax credit *(attach Form IT-611)* . . . . . . . . . . . | **34.** |
| 35 | Claim for remediated brownfield credit for real property taxes *(attach Form IT-612)* . . . . . . . . . . . | **35.** |
| 36 | Addback of remediated brownfield credit for real property taxes *(attach Form IT-612)* . . . . . . . . . . . | **36.** |
| 37 | Claim for environmental remediation insurance credit *(attach Form IT-613)* . . . . . . . . . . . | **37.** |
| 38 | Addback of environmental remediation insurance credit *(attach Form IT-613)* . . . . . . . . . . . | **38.** |

*(continued on page 3)*

NYPA1823L  11/06/06

2042061032

**Please file this original scannable return with the Tax Department.**

IT-204 (2006)    SAMUELS FAMILY LIMITED PARTNERSHIP    ████    Page 3 of 3

## Part 2 – Partners' credit information (continued)

Total dollars

39   EZ capital tax credit for investments in certified EZ businesses *(from Form IT-502, Schedule A, line 3; attach form)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **39.**

40   EZ capital tax credit for monetary contributions to EZ development projects *(from Form IT-602, Schedule B, line 7; attach form)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **40.**

41   EZ investment tax credit and EZ employment incentive credit *(attach Form IT-603)*. . . . . . . . . . . . . . . .   **41.**

42   QEZE credit for real property taxes *(attach Form IT-606)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **42.**

43   QEZE employment increase factor *(attach Form IT-604; see instrs)*. . . .   **43.**

44   QEZE zone allocation factor *(attach Form IT-604; see instructions)*. . . .   **44.**

45   QEZE benefit period factor *(attach Form IT-604; see instructions)*. . . .   **45.**

46   Addback of QEZE credit for real property taxes *(attach Form IT-606)*. . . . . . . . . . . . . . . . . . . . . . . . . . .   **46.**

47   EZ-ITC and EZ-EIC for the financial services industry *(attach Form IT-605)*. . . . . . . . . . . . . . . . . . . . . .   **47.**

48   Addback of EZ capital tax credit, EZ-ITC, and EZ-EIC *(attach Forms IT-602 and IT-603)*. . . . . . . . . . . . . . . . .   **48.**

49   Addback of EZ-ITC and EZ-EIC for the financial services industry *(attach Form IT-605)*. . . . . . . . . . . . . . . . .   **49.**

50   QETC employment credit *(attach Form DTF-621)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **50.**

51   QETC capital tax credit *(attach Form DTF-622)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **51.**

52   QETC facilities, operations, and training credit *(attach Form DTF-619)*. . . . . . . . . . . . . . . . . . . . . . . . . .   **52.**

53   Addback of QETC capital tax credit *(attach Form DTF-622)* and low-income housing credit *(attach Form DTF-626)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **53.**

54   Security officer training credit *(attach Form IT-631)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **54.**

55   Total acres of qualified agricultural property. . . . . . . . . . . . . . . . . . . . . . . .   **55.**

56   Total acres of qualified conservation property. . . . . . . . . . . . . . . . . . . . . . .   **56.**

57   Total amount of eligible taxes paid. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **57.**

58   Total acres of qualified agricultural property converted to nonqualified use. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

59   Claim for fuel cell electric generating equipment credit *(attach Form IT-259)*. . . . . . . . . . . . . . . . . . .   **59.**

60   Conservation easement credit *(attach Form IT-242)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **60.**

61   Biofuel production credit *(attach Form IT-243)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **61.**

62   Clean heating fuel credit *(attach Form IT-241)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **62.**

63   Claim for handicapped-accessible taxicabs and livery service vehicles credit *(attach Form IT-239)*. . . . . .   **63.**

## Part 3 – Income and deductions allocated to New York *(see instructions)*

Allocated NY amounts

64   Ordinary income (loss) from trade or business activities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **64.**

65   Net income or loss from New York rental real estate activities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **65.**

66   Net income or loss from other rental activities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **66.**

67   Portfolio income (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **67.**

68   Guaranteed payments to partners. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **68.**

69   Net gain (loss) under IRC section 1231 *(other than due to casualty or theft)*. . . . . . . . . . . . . . . . . . . . . .   **69.**

70   Other income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **70.**

71   Expense deduction for property under IRC section 179. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **71.**

72   Deductions related to portfolio income *(do not include investment interest expense)*. . . . . . . . . . . . . . . .   **72.**

73   Other deductions *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **73.**

74   Tax preference items for minimum tax *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **74.**

75   New York adjustments to federal tax preference items *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . .   **75.**

76   Investment interest expense *(see instructions)*. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **76.**

77   Other items not included above that are required to be reported separately to partners. . . . . . . . . . . . . . . .   **77.**

NYPA1823L   11/06/06

2043061032

**Please file this original scannable return with the Tax Department.**

**2006**

New York State Department of Taxation and Finance

## Partners' Identifying Information
### Attachment to Form IT-204

**IT-204-ATT**

| | |
|---|---|
| Page | 1 of 1 |

Legal name (as shown on Form IT-204)

Employer identification number

**SAMUELS FAMILY LIMITED PARTNERSHIP**

NYPA2001L 08/31/06

| A<br>For each identifying number, enter name (last, first, middle initial) on first line; enter home address on second and third lines. | B Identifying no. (SSN or EIN)<br>C Percentage of ownership | D Mark **X** if partner is a resident of: | E Mark **X** if partner is: | F Mark **X** if partner filed: |
|---|---|---|---|---|
| 1. SAMUELS, HOWARD<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | 1B. ▮▮▮<br>1C. 50.00% | X NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 2. SAMUELS, PATRICIA<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | 2B. ▮▮▮<br>2C. 50.00% | X NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 3. | 3B.<br>3C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 4. | 4B.<br>4C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 5. | 5B.<br>5C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 6. | 6B.<br>6C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 7. | 7B.<br>7C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 8. | 8B.<br>8C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |
| 9. | 9B.<br>9C. % | ___ NYS<br>___ NYC<br>___ Yonkers | ___ NYS corp<br>___ Foreign corp<br>___ Partnership<br>___ Estate or trust<br>___ SMLLC | ___ CT-2658-E<br>___ IT-2658-E |

COPY

2441061032

PORTFOLIO MANAGEMENT REPORT AS OF 12/31/06

THIS REPORT IS PROVIDED TO ASSIST YOU IN EVALUATING THE PERFORMANCE OF YOUR
ACCOUNT AND SHOULD NOT BE USED FOR INCOME TAX PURPOSES.

SAMUELS FAMILY LTD PARTNERSHIP       1-S0493-3

14 PINEHILL DRIVE
DIX HILLS            NY 11746

| | |
|---|---|
| STARTING EQUITY FOR CURRENT YEAR | 932,193.12CR |
| CAPITAL ADDITIONS | |
| CAPITAL WITHDRAWALS | 116,000.00- |
| REALIZED P/L FOR CURRENT YEAR | 116,380.84CR |
| UNREALIZED P/L ON OPEN SECURITY POSITIONS | |
| CURRENT CASH BALANCE | .96CR |
| NET MARKET VALUE OF OPEN SECURITIES POSITIONS | 932,573.00    NET LONG |
| TOTAL EQUITY | 932,573.96CR |

ANNUALIZED RETURN FOR CURRENT YEAR     13.27 %



☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Total ordinary dividends $ 17772.42 | OMB No. 1545-0110 2006 Form 1099-DIV | Dividends and Distributions |
|---|---|---|---|
| BERNARD L. MADOFF 885 THIRD AVE. NEW YORK, NY 10022 DIRECT INQUIRIES TO:212 230-2470 | 1b Qualified dividends $ | | |
| | 2a Total capital gain distr. $ | 2b Unrecap. Sec. 1250 gain $ | Copy B For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | | |
| RECIPIENT'S name, address, and ZIP code | 2c Section 1202 gain $ | 2d Collectibles (28%) gain $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| SAMUELS FAMILY LTD PARTNERSHIP 14 PINEHILL DRIVE DIX HILLS NY 11746 | 3 Nondividend distributions $ | 4 Federal income tax withheld $ | |
| | | 5 Investment expenses $ | |
| | 6 Foreign tax paid $ | 7 Foreign country or U.S. possession | |
| Account number (see instructions) 1S0493 | 8 Cash liquidation distributions $ | 9 Noncash liquidation distributions $ | |

| | | |
|---|---|---|
| Form 1099-DIV | (keep for your records) | Department of the Treasury - Internal Revenue Service |

| PREPARED BY |  |  |
| --- | --- | --- |
| APPROVED BY |  |  |

Samuels Limited Partnership
Capital Transactions
Y006

| | 1 | 2 | 3 | 4 |
| --- | --- | --- | --- | --- |
| 1. Madoff & Co, Nominee | | | | |
| 4. Gross Proceeds- Form 1099B | | | | 8337943 |
| 6. Madoff Reconciliation | | | | |
| 8. Increase in A/c Y006 | | | 116381 | |
| 10. Less: Dividend Income | | | 17773 | |
| 12. Net Short Term Gain | | | 98608 | |
| 15. Cost Basis of Sales | | | | 8439334 |

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Date of sale or exchange | OMB No. 1545-0715 | Proceeds From Broker and Barter Exchange Transactions |
| --- | --- | --- | --- |
| BERNARD L. MADOFF 885 THIRD AVE. NEW YORK, NY 10022 DIRECT INQUIRIES TO:212 230-2470 | 1b CUSIP no. | **2006** Form **1099-B** | |
| | 2 Stocks, bonds, etc. $ 8337942.78 Reported to IRS | ☒ Gross proceeds ☐ Gross proceeds less commissions and option premiums | |
| PAYER'S federal identification number   RECIPIENT'S identification number | 3 Bartering $ | 4 Federal income tax withheld $ | |
| RECIPIENT'S name, address, and ZIP code | 5 No. of shares exchanged | 6 Classes of stock exchanged | Copy B For Recipient |
| SAMUELS FAMILY LTD PARTNERSHIP 14 PINEHILL DRIVE DIX HILLS NY 11746 | 7 Description | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported |
| | 8 Profit or (loss) realized in 2006 $ | 9 Unrealized profit or (loss) on open contracts—12/31/2005 $ | |
| CORPORATION'S name | 10 Unrealized profit or (loss) on open contracts—12/31/2006 | 11 Aggregate profit or (loss) | |

# BERNARD L. MADOFF
### INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS        NY    11746

**PERIOD ENDING** 12/31/06

**YOUR ACCOUNT NUMBER** 1-S0493-3-0

**PAGE** 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | 31,790.55 | |
| 12/01 | | | | CHECK | CW | 8,000.00 | |
| 12/01 | | | | INTEL CORP | DIV | | 99.40 |
| 12/01 | | | | DIV 11/07/06 12/01/06 | | | |
| | | | | WELLS FARGO & CO NEW | DIV | | 160.72 |
| 12/05 | | | | DIV 11/03/06 12/01/06 | | | |
| | | | | PFIZER INC | DIV | | 302.40 |
| 12/11 | | | | DIV 11/10/06 12/05/06 | | | |
| | | | | CHEVRON CORP | DIV | | 196.56 |
| 12/11 | | | | DIV 11/17/06 12/11/06 | | | |
| | | | | EXXON MOBIL CORP | DIV | | 327.04 |
| 12/11 | | | | DIV 11/13/06 12/11/06 | | | |
| | | | | INTERNATIONAL BUSINESS MACHS | DIV | | 79.80 |
| 12/11 | | | | DIV 11/10/06 12/09/06 | | | |
| 12/11 | | | | UNITED TECHNOLOGIES CORP | DIV | | 44.52 |
| 12/12 | | | | DIV 11/17/06 12/10/06 | | | |
| | | | | JOHNSON E JOHNSON | DIV | | 189.00 |
| 12/14 | | | | DIV 11/28/06 12/12/06 | | | |
| | | | | HOME DEPOT INC | DIV | | 78.75 |
| 12/14 | | | | DIV 11/30/06 12/14/06 | | | |
| | | | | MICROSOFT CORP | DIV | | 148.40 |
| 12/15 | | | | DIV 11/16/06 12/14/06 | | | |
| | | | | AMERICAN INTL GROUP INC | DIV | | 73.92 |
| | | | | DIV 12/01/06 12/15/06 | | | |
| | | | | CONTINUED ON PAGE    2 | | | |

```
┌──┐ BERNARD L. MADOFF
│MLDF│ INVESTMENT SECURITIES LLC
└──┘ New York □ London
```

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY    11746

**PAGE** 2

**PERIOD ENDING** 12/31/06

**YOUR ACCOUNT NUMBER** 1-S0493-3-0

**YOUR TAX PAYER IDENTIFICATION NUMBER**

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|---|---|---|---|---|---|---|
| 12/15 | | | | COCA COLA CO | DIV | | 108.50 |
| 12/15 | | | | DIV 12/01/06 12/15/06 TIME WARNER INC | DIV | | 38.50 |
| 12/15 | | | | DIV 11/30/06 12/15/06 WACHOVIA CORP  NEW | DIV | | 188.16 |
| 12/21 | | 546 | 716 | DIV 11/30/06 12/15/06 PROCTER & GAMBLE CO | 64.120 | | 34,998.52 |
| 12/21 | | 854 | 2966 | CITI GROUP INC | 54.580 | | 46,577.32 |
| 12/21 | | 196 | 4966 | SCHLUMBERGER LTD | 67 | | 13,125.00 |
| 12/21 | | 350 | 7216 | COMCAST CORP | 43.140 | | 15,085.00 |
| | | | | CL A | | | |
| 12/21 | | 672 | 9216 | AT&T INC | 35.810 | | 24,038.32 |
| 12/21 | | 1,064 | 11466 | CISCO SYSTEMS INC | 27.730 | | 29,462.72 |
| 12/21 | | 700 | 13466 | TIME WARNER INC | 21.710 | | 15,169.00 |
| 12/21 | | 378 | 15716 | CHEVRON CORP | 75.110 | | 28,376.58 |
| 12/21 | | 182 | 17716 | UNITED PARCEL SVC INC | 76.630 | | 13,939.66 |
| | | | | CLASS B | | | |
| 12/21 | | 1,778 | 19966 | GENERAL ELECTRIC CO | 37.630 | | 66,835.14 |
| 12/21 | | 168 | 21913 | UNITED TECHNOLOGIES CORP | 62.410 | | 10,478.88 |
| 12/21 | | 70 | 24216 | GOLDMAN SACHS GROUP INC | 201.700 | | 14,117.00 |
| 12/21 | | 336 | 26148 | WACHOVIA CORP  NEW | 57.430 | | 19,283.48 |
| 12/21 | | 350 | 28466 | HOME DEPOT INC | 40.080 | | 14,016.00 |
| 12/21 | | 574 | 30398 | WELLS FARGO & CO NEW | 35.750 | | 20,498.50 |
| 12/21 | | 476 | 32716 | HEWLETT PACKARD CO | 40.020 | | 19,030.52 |
| 12/21 | | 420 | 34648 | WAL-MART STORES INC | 46.640 | | 19,572.80 |
| | | | | CONTINUED ON PAGE  3 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

PAGE: 3

PERIOD ENDING: 12/31/06

YOUR ACCOUNT NUMBER: 1-S0493-3-0

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY   11746

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| 12/21 | | 266 | 36966 | INTERNATIONAL BUSINESS MACHS | 95.800 | | 25,472.80 |
| 12/21 | | 1,022 | 38898 | EXXON MOBIL CORP | 76.800 | | 78,449.60 |
| 12/21 | | 994 | 41216 | INTEL CORP | 21.100 | | 20,934.40 |
| 12/21 | | 504 | 45466 | JOHNSON E JOHNSON | 66.780 | | 33,637.12 |
| 12/21 | | 588 | 49715 | J.P. MORGAN CHASE & CO | 48.410 | | 28,442.08 |
| 12/21 | | 350 | 53965 | COCA COLA CO | 43.990 | | 17,132.50 |
| 12/21 | | 154 | 58215 | MERRILL LYNCH & CO INC | 91.960 | | 14,155.84 |
| 12/21 | | 364 | 62465 | ALTRIA GROUP INC | 85.910 | | 31,257.24 |
| 12/21 | | 378 | 66715 | MERCK & CO | 44 | | 16,617.00 |
| 12/21 | | 182 | 70965 | MORGAN STANLEY | 80.620 | | 14,665.84 |
| 12/21 | | 1,484 | 75215 | MICROSOFT CORP | 30.110 | | 44,624.24 |
| 12/21 | | 266 | 81762 | ABBOTT LABORATORIES | 48.170 | | 12,803.22 |
| 12/21 | | 448 | 86005 | AMERICAN INTL GROUP INC | 72.790 | | 32,592.92 |
| 12/21 | | 700 | 87965 | ORACLE CORPORATION | 18.050 | | 12,607.00 |
| 12/21 | | 196 | 90255 | AMGEN INC | 70.630 | | 13,836.48 |
| 12/21 | | 280 | 92215 | PEPSICO INC | 63.210 | | 17,687.80 |
| 12/21 | | 210 | 94471 | AMERICAN EXPRESS COMPANY | 62.270 | | 13,658.70 |
| 12/21 | | 1,260 | 95465 | PFIZER INC | 25.870 | | 32,546.20 |
| 12/21 | | 784 | 98715 | BANK OF AMERICA | 53.590 | | 42,061.96 |
| 12/21 | 850,000 | | 43288 | U S TREASURY BILL DUE 3/01/2007 | 99.6063 | 842,035.50 | |
| 12/21 | 45,166 | | 47529 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 45,166.00 | |
| 12/22 | | | | BANK OF AMERICA DIV 12/01/06 12/22/06 | DIV | | 439.04 |
| | | | | CONTINUED ON PAGE 4 | | | |

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY  11746

PERIOD ENDING 12/31/06     PAGE 4
YOUR TAX PAYER IDENTIFICATION NUMBER
YOUR ACCOUNT NUMBER 1-S0493-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/29 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/29/06 | DIV | | 109.42 |
| 12/29 | | | 3480 | TRANS FROM 40 ACCT | JRNL | | 19,807.00 |
| 12/29 | 450,000 | | | U S TREASURY BILL DUE 4/5/2007 | 98.682 | 444,069.00 | |
| 12/29 | 43,994 | | 8151 | FIDELITY SPARTAN U S TREASURY MONEY MARKET 4/05/2007 | 1 | 43,994.00 | |
| 12/29 | | 62,287 | 84619 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | 62,287.00 |
| 12/29 | | 875,000 | 90118 | U S TREASURY BILL DUE 3/01/2007 | 99-166 | | 867,702.50 |
| 12/29 | 450,000 | | 99008 | U S TREASURY BILL 3/29/2007 | 98-780 | 444,510.00 | |
| | | | | NEW BALANCE | | | .96 |
| | | | | SECURITY POSITIONS | MKT PRICE | | |
| | 43,994 | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | | |
| | 650,000 | | | U S TREASURY BILL DUE 3/29/2007 | 98-780 | | |
| | | | | CONTINUED ON PAGE 5 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
MADF INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

PAGE 5

PERIOD ENDING 12/31/06

YOUR TAX PAYER IDENTIFICATION NUMBER

YOUR ACCOUNT NUMBER 1-S0493-3-0

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY    11746

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|-------------------------|--------------------------|-----|-------------|-----------------|-------------------------------|--------------------------------|
| | 450,000 | | | U S TREASURY BILL DUE 4/5/2007 | 98.682 | | |
| | | | | 4/05/2007 | | | |
| | | | | MARKET VALUE OF SECURITIES LONG          SHORT | | | |
| | | | | 932,573.00 | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS      NY   11746

PAGE 6
PERIOD ENDING 12/31/06
YOUR ACCOUNT NUMBER 1-S0493-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 17,772.42 |
| | | | | GROSS PROCEEDS FROM SALES | | | 8,337,942.78 |

**BERNARD L. MADOFF**
**INVESTMENT SECURITIES LLC**
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP
14 PINEHILL DRIVE
DIX HILLS            NY   11746

PERIOD ENDING 12/31/06
YOUR ACCOUNT NUMBER 1-50493-4-0
PAGE 1

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 31,791.00 |
| 12/18 | | 14 | 64017 | S & P 100 INDEX | 6.600 | | 9,226.00 |
| 12/18 | 14 | | 68455 | JANUARY 660 CALL | 2.700 | 3,794.00 | |
| 12/18 | 14 | | 72893 | S & P 100 INDEX | 5 | 7,014.00 | |
| | | | | DECEMBER 655 CALL | | | |
| 12/18 | | 14 | 77331 | S & P 100 INDEX | .300 | | 406.00 |
| | | | | JANUARY 650 PUT | | | |
| 12/21 | 14 | | 79465 | S & P 100 INDEX | 10.500 | 14,714.00 | |
| | | | | DECEMBER 645 PUT | | | |
| 12/21 | | 14 | 83715 | S & P 100 INDEX | 2.800 | | 3,906.00 |
| | | | | JANUARY 660 CALL | | | |
| | | | | JANUARY 650 PUT | | | |
| 12/29 | | | | TRANS TO 30 ACCT | JRNL | 19,807.00 | |
| | | | | NEW BALANCE | | | |