Exhibit L

| Form **1065** | | **U.S. Return of Partnership Income** | | OMB No.1545-0099 | |
|---|---|---|---|---|---|
| | | For calendar year 2007, or tax year beginning _____, 2007, | | **2007** | |
| Department of the Treasury Internal Revenue Service | | ending _____, 20 ____. ► **See separate instructions.** | | | |

| **A** Principal business activity | Use the IRS label. Otherwise, print or type. | SAMUELS FAMILY LIMITED PARTNERSHIP 14 PINE HILL DRIVE DIX HILLS, NY 11746 | **D** Employer identification number |
|---|---|---|---|
| INVESTMENTS | | | |
| **B** Principal product or service | | | **E** Date business started |
| INVESTMENTS | | | 7/25/2001 |
| **C** Business code number | | | **F** Total assets (see instrs) |
| 523900 | | | $ 840,608. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify).... ►

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year............. ► 2

**J** Check if Schedule M-3 attached ☐

Caution. Include *only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales | 1a | | |
| | **b** Less returns and allowances | 1b | 1c | |
| | **2** Cost of goods sold (Schedule A, line 8) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** Total Income (loss). Combine lines 3 through 7 | | 8 | |
| **D E D U C T I O N S** (SEE INSTRUCTIONS FOR LIMITATIONS) | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | |
| | **14** Taxes and licenses | | 14 | |
| | **15** Interest | | 15 | |
| | **16a** Depreciation (if required, attach Form 4562) | 16a | | |
| | **b** Less depreciation reported on Schedule A and elsewhere on return | 16b | 16c | |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | 17 | |
| | **18** Retirement plans, etc | | 18 | |
| | **19** Employee benefit programs | | 19 | |
| | **20** Other deductions (attach statement) | | 20 | |
| | **21** Total deductions. Add the amounts shown in the far right column for lines 9 through 20 | | 21 | |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | 22 | |

COPY

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member manager) is based on all information of which preparer has any knowledge. | | | |
|---|---|---|---|---|
| | ► | ► | | May the IRS discuss this return with the preparer shown below (see instrs)? ☒ Yes ☐ No |
| | Signature of general partner or limited liability company member manager | Date | | |

| Paid Preparer's Use Only | Preparer's signature ► MICHAEL J. WEISS | Date 3·19·08 | Check if self-employed ► ☒ | Preparer's SSN or PTIN P··271·70 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ► IVES & SULTAN, LLP 100 CROSSWAYS PARK WEST WOODBURY, NY 11797 | | EIN ► | |
| | | | Phone no. (516) 9vv 1986 | |

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.    PTPA0105L 12/27/07    Form 1065 (2007)

Form **1065** (2007)    SAMUELS FAMILY LIMITED PARTNERSHIP ▮▮▮▮▮                                     Page **2**

## Schedule A    Cost of Goods Sold (see the instructions)

| | | |
|---|---|---|
| 1 Inventory at beginning of year | **1** | |
| 2 Purchases less cost of items withdrawn for personal use | **2** | |
| 3 Cost of labor | **3** | |
| 4 Additional section 263A costs (attach statement) | **4** | |
| 5 Other costs (attach statement) | **5** | |
| 6 **Total.** Add lines 1 through 5 | **6** | |
| 7 Inventory at end of year | **7** | |
| 8 **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | |

**9a** Check all methods used for valuing closing inventory:

  **(i)** ☐ Cost as described in Regulations section 1.471-3

  **(ii)** ☐ Lower of cost or market as described in Regulations section 1.471-4

  **(iii)** ☐ Other (specify method used and attach explanation)

  **b** Check this box if there was a writedown of 'subnormal' goods as described in Regulations section 1.471-2(c) ........ ►☐

  **c** Check this box if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ......... ►☐

  **d** Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? ............ ☐ Yes ☐ No

  **e** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ......... ☐ Yes ☐ No
   If 'Yes', attach explanation

## Schedule B    Other Information

| | Yes | No |
|---|---|---|
| **1** What type of entity is filing this return? Check the applicable box: | | |
|   **a** ☒ Domestic general partnership   **b** ☐ Domestic limited partnership | | |
|   **c** ☐ Domestic limited liability company   **d** ☐ Domestic limited liability partnership | | |
|   **e** ☐ Foreign partnership   **f** ☐ Other.... ► | | |
| **2** Are any partners in this partnership also partnerships? | | X |
| **3** During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If 'Yes,' see instructions for required attachment | | X |
| **4** Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details. ......... | | X |
| **5** Does this partnership meet all three of the following requirements? | | |
|   **a** The partnership's total receipts for the tax year were less than $250,000; | | |
|   **b** The partnership's total assets at the end of the tax year were less than $600,000; and | | |
|   **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
|   If 'Yes,' the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **6** Does this partnership have any foreign partners? If 'Yes,' the partnership may have to file Forms 8804, 8805 and 8813. See the instructions. | | X |
| **7** Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** Has this partnership filed, or is it required to file, a return under section 6111 to provide information on any reportable transaction? | | X |
| **9** At any time during calendar year 2007, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for Form TD F 90-22.1. If 'Yes,' enter the name of the foreign country. ► | | X |
| **10** During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If 'Yes,' the partnership may have to file Form 3520. See the instructions. | | X |
| **11** Was there a distribution of property or a transfer (for example, by sale or death) of a partnership interest during the tax year? If 'Yes,' you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under Elections Made By the Partnership in the instructions. | | X |
| **12** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ► | | 0 |

**Designation of Tax Matters Partner** (see the instructions)

Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP ► | HOWARD SAMUELS | Identifying number of TMP ► ▮▮▮▮▮ |
|---|---|---|
| Address of designated TMP ► | 14 PINE HILL DRIVE | |
| | DIX HILLS, NY 11746 | |

Form **1065** (2007)    SAMUELS FAMILY LIMITED PARTNERSHIP ▮▮▮▮▮    Page **3**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach stmt) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments | | **4** | |
| | **5** Interest income | | **5** | 446. |
| | **6** Dividends: **a** Ordinary dividends | | **6a** | 9,721. |
| | **b** Qualified dividends | **6b** | 9,721. | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | 82,441. |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions)    Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures:  **(1)** Type ▶ _____ **(2)** Amount ▶ | | **13c (2)** | |
| | **d** Other deductions (see instructions). Type ▶ | | **13d** | |
| **Self-Employment** | **14a** Net earnings (loss) from self-employment | | **14a** | |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468) | | **15c** | |
| | **d** Other rental real estate credits (see instructions).  Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions)........... Type ▶ | | **15e** | |
| | **f** Other credits (see instructions)................ Type ▶ | | **15f** | |
| **Foreign Transactions** | **16a** Name of country or U.S. possession... ▶ | | | |
| | **b** Gross income from all sources | | **16b** | |
| | **c** Gross income sourced at partner level | | **16c** | |
| | Foreign gross income sourced at partnership level | | | |
| | **d** Passive category ▶ _____ **e** General category ▶ _____ **f** Other...... ▶ | | **16f** | |
| | Deductions allocated and apportioned at partner level | | | |
| | **g** Interest expense ▶ _____ **h** Other................. ▶ | | **16h** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | **i** Passive category ▶ _____ **j** General category ▶ _____ **k** Other...... ▶ | | **16k** | |
| | **l** Total foreign taxes (check one):  ▶ Paid ☐    Accrued ☐ | | **16l** | |
| | **m** Reduction in taxes available for credit (attach statement) | | **16m** | |
| | **n** Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income | | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions | | **17e** | |
| | **f** Other AMT items (attach stmt) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | |
| | **b** Distributions of other property | | **19b** | 298,500. |
| | **20a** Investment income | | **20a** | |
| | **b** Investment expenses | | **20b** | 10,167. |
| | **c** Other items and amounts (attach stmt) | | | |

Form **1065** (2007)

m **1065** (2007)    SAMUELS FAMILY LIMITED PARTNERSHIP    Page **4**

## Analysis of Net Income (Loss)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l | | | | | | 1 | 92,608. |

| 2 Analysis by partner type: | (I) Corporate | (II) Individual (active) | (III) Individual (passive) | (IV) Partnership | (V) Exempt organization | (VI) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners.... | | 92,608. | | | | |
| b Limited partners... | | | | | | |

## Schedule L    Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| Cash............................ | | 113,926. | | 114,373. |
| a Trade notes and accounts receivable....... | | | | |
| b Less allowance for bad debts............. | | | | |
| Inventories............................ | | | | |
| U.S. government obligations............... | | | | |
| Tax-exempt securities.................... | | | | |
| Other current assets (attach stmt)........... | | | | |
| Mortgage and real estate loans........... | | | | |
| Other investments (attach stmt)...... SEE ST 1 | | 932,574. | | 726,235. |
| a Buildings and other depreciable assets ..... | | | | |
| b Less accumulated depreciation ........... | | | | |
| a Depletable assets ..................... | | | | |
| b Less accumulated depletion ............... | | | | |
| Land (net of any amortization)........... | | | | |
| a Intangible assets (amortizable only) ........ | | | | |
| b Less accumulated amortization ........... | | | | |
| Other assets (attach stmt)................. | | | | |
| Total assets ........................... | | 1,046,500. | | 840,608. |
| **Liabilities and Capital** | | | | |
| Accounts payable....................... | | | | |
| Mortgages, notes, bonds payable in less than 1 year..... | | | | |
| Other current liabilities (attach stmt) ........... | | | | |
| All nonrecourse loans................... | | | | |
| Mortgages, notes, bonds payable in 1 year or more..... | | | | |
| Other liabilities (attach stmt)............. | | | | |
| Partners' capital accounts................. | | 1,046,500. | | 840,608. |
| Total liabilities and capital ............... | | 1,046,500. | | 840,608. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return
**Note.** Schedule M-3 may be required instead of Schedule M-1 (see instructions).

| | | | |
|---|---|---|---|
| Net income (loss) per books............ | 92,608. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest... $_____ | |
| _____ | | | |
| _____ | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | |
| Guaranteed pmts (other than health insurance).... | | a Depreciation...... $_____ | |
| Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | | |
| Depreciation...... $_____ | | | |
| Travel and entertainment..... $_____ | | 8 Add lines 6 and 7 ............... | |
| Add lines 1 through 4................ | 92,608. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 92,608. |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| Balance at beginning of year........ | 1,046,500. | 6 Distributions: a Cash.................. | 298,500. |
| Capital contributed: a Cash.......... | | b Property.............. | |
| b Property.......... | | 7 Other decreases (itemize): _____ | |
| Net income (loss) per books.......... | 92,608. | | |
| Other increases (itemize): _____ | | 8 Add lines 6 and 7 .................. | 298,500. |
| Add lines 1 through 4................ | 1,139,108. | 9 Balance at end of year. Subtract line 8 from line 5 ... | 840,608. |

PTPA0134L  06/25/07

Form **1065** (2007)

**Schedule D**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

▶ Attach to Form 1065.

OMB No. 1545-0099

**2007**

Name of partnership

SAMUELS FAMILY LIMITED PARTNERSHIP

Employer identification number

| Part I Short-Term Capital Gains and Losses — Assets Held One Year or Less | | | | | |
|---|---|---|---|---|---|
| 1 | **(a)** Description of property (Example: 100 shares of 'Z' Co) | **(b)** Date acquired (month, day, year) | **(c)** Date sold (month, day, year) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
| | MADOFF-NOMINEE | VARIOUS | VARIOUS | 9,304,858. | 9,222,417. | 82,441. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 2 Short-term capital gain from installment sales from Form 6252, line 26 or 37. . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 Short-term capital gain (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts. . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 8 or 11. | 5 | 82,441. |

| Part II Long-Term Capital Gains and Losses — Assets Held More Than One Year | | | | | |
|---|---|---|---|---|---|
| 6 | **(a)** Description of property (Example: 100 shares of 'Z' Co) | **(b)** Date acquired (month, day, year) | **(c)** Date sold (month, day, year) | **(d)** Sales price (see instructions) | **(e)** Cost or other basis (see instructions) | **(f)** Gain or (loss) Subtract (e) from (d) |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 7 Long-term capital gain from installment sales from Form 6252, line 26 or 37. . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 Long-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts. . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 9a or 11. | 11 | |

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**                Schedule D (Form 1065) 2007

**651107**

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0099 |

## Schedule K-1 (Form 1065)

**2007**

For calendar year 2007, or tax
year beginning _____, 2007
ending _____

Department of the Treasury
Internal Revenue Service

## Partner's Share of Income, Deductions, Credits, etc.

► See separate Instructions.

### Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | | **15** | Credits |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **16** | Foreign transactions |
| **4** Guaranteed payments | | | |
| **5** Interest income | 223. | | |
| **6a** Ordinary dividends | 4,860. | | |
| **6b** Qualified dividends | 4,860. | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | 41,220. | | |
| **9a** Net long-term capital gain (loss) | | **17** | Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | | | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | **18** | Tax-exempt income and nondeductible expenses |
| **11** Other income (loss) | | | |
| | | **19** | Distributions |
| | | A | 149,250. |
| **12** Section 179 deduction | | | |
| **13** Other deductions | | **20** | Other information |
| | | A | 5,083. |
| **14** Self-employment earnings (loss) | | | |

*See attached statement for additional information.*

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

HOWARD SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner? INDIVIDUAL

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**K** Partner's share of liabilities at year end:

| | |
|---|---|
| Nonrecourse | $ |
| Qualified nonrecourse financing | $ |
| Recourse | $ |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 523,248. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ 46,303. |
| Withdrawals and distributions | $ ( 149,250. ) |
| Ending capital account | $ 420,301. |

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

**FOR IRS USE ONLY**

651107

**Schedule K-1**
(Form 1065)

**2007**

Department of the Treasury
Internal Revenue Service

For calendar year 2007, or tax
year beginning _____, 2007
ending _____

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0099

## Partner's Share of Income, Deductions, Credits, etc.
► See separate Instructions.

| Part II | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 15 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income      223. | | |
| 6a | Ordinary dividends      4,861. | | |
| 6b | Qualified dividends      4,861. | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss)      41,221. | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 19 | Distributions |
| | | A | 149,250. |
| 13 | Other deductions | 20 | Other information |
| | | A | 5,084. |
| 14 | Self-employment earnings (loss) | | |

### Part I — Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

SAMUELS FAMILY LIMITED PARTNERSHIP
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**C** IRS Center where partnership filed return
CINCINNATI, OH

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II — Information About the Partner

**E** Partner's identifying number

**F** Partner's name, address, city, state, and ZIP code

PATRICIA SAMUELS
14 PINE HILL DRIVE
DIX HILLS, NY 11746

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I** What type of entity is this partner?  INDIVIDUAL

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50 % | 50 % |
| Loss | 50 % | 50 % |
| Capital | 50 % | 50 % |

**K** Partner's share of liabilities at year end:
Nonrecourse . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . $ _____
Recourse . . . . . . . . . . . . $ _____

**L** Partner's capital account analysis:
Beginning capital account . . . . . . . . . . $    523,252.
Capital contributed during the year . . . . . $ _____
Current year increase (decrease) . . . . . . $    46,305.
Withdrawals and distributions . . . . . . . . $  (  149,250. )
Ending capital account . . . . . . . $    420,307.

☒ Tax basis    ☐ GAAP    ☐ Section 704(b) book
☐ Other (explain)

*See attached statement for additional information.

F
O
R

I
R
S

U
S
E

O
N
L
Y

BAA For Paperwork Reduction Act Notice, see Instructions for Form 1065.
PARTNER 2

Schedule **K-1** (Form 1065) 2007
PTPA0312L   12/31/07

| | INITIALS | DATE |
|---|---|---|
| PREPARED BY | | |
| APPROVED BY | | |

SAMUELS LIMITED PARTNERSHIP
CAPITAL TRANSACTIONS
V007

| | | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|
| 1 | MADOFF & Co, NOMINEE | | | | |
| 4 | GROSS PROCEEDS - FORM 1099B | | | | 9304838 |
| 6 | MADOFF RECONCILIATION | | | | |
| 8 | INCREASE IN A/C V007 | | | 9√16√ | |
| 10 | LESS: DIVIDEND INCOME | | | 97√1 | |
| 12 | NET SHORT TERM GAIN | | | | 8√4√1 |
| 14 | COST BASIS OF SALE | | | | 9√√√√17 |

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1a Date of sale or exchange | OMB No. 1545-0715 | Proceeds From Broker and Barter Exchange Transactions |
|---|---|---|---|
| BERNARD L. MADOFF<br>885 THIRD AVE.<br>NEW YORK, NY 10022<br><br>DIRECT INQUIRIES TO:212 230-2470 | 1b CUSIP no. | **2007**<br>Form 1099-B | |
| | 2 Stocks, bonds, etc.<br>$ 9304858.45 | Reported ☒ Gross proceeds<br>to IRS ☐ Gross proceeds less commissions and option premiums | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 3 Bartering<br>$ | 4 Federal income tax withheld<br>$ |
| RECIPIENT'S name, address, city, and ZIP code | | 5 No. of shares exchanged | 6 Classes of stock exchanged | Copy B<br>For Recipient |
| SAMUELS FAMILY LTD PARTNERSHIP<br>14 PINEHILL DRIVE<br>DIX HILLS          NY 11746 | | 7 Description | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | 8 Profit or (loss) realized in 2007<br>$ | 9 Unrealized profit or (loss) on open contracts—12/31/2006<br>$ | |
| CORPORATION'S name | | 10 Unrealized profit or (loss) on open contracts—12/31/2007 | 11 Aggregate profit or (loss) | |

| 2007 | **FEDERAL STATEMENTS** | **PAGE 1** |
|------|------------------------|------------|

| CLIENT SAM654MW | SAMUELS FAMILY LIMITED PARTNERSHIP | |
|-----------------|-----------------------------------|---|

3/18/08                                                                11:27AM

**STATEMENT 1**
**FORM 1065, SCHEDULE L, LINE 8**
**OTHER INVESTMENTS**

|                        | BEGINNING   | ENDING      |
|------------------------|-------------|-------------|
| MADOFF SECURITIES..... | $ 932,574.  | $ 726,235.  |
| TOTAL                  | $ 932,574.  | $ 726,235.  |

**2007**

New York State Department of Taxation and Finance

## Partnership Return

**IT-204**

For calendar year 2007 or tax year beginning _____ and ending _____

Read the instructions, Form IT-204-I, before completing this return.

**Legal name**

Print or type

**SAMUELS FAMILY LIMITED PARTNERSHIP**

Trade name of business if different from legal name above

Address *(number and street or rural route)*

**14 PINE HILL DRIVE**

City, village, or post office    State    ZIP code

**DIX HILLS**    **NY**    **11746**

▼ Employer identification number (EIN)

Principal business activity

**INVESTMENTS**

Principal product or service

**INVESTMENTS**

NAICS business code number *(see instrs)*    Date business started
▼

**523900**    **07-25-2001**

Special conditions for filing your 2007 tax return (see instructions) ● ⋮

---

### Section 1 — Partnership information

**A** Mark an *X* in the box that applies to your entity

   **X** General partnership    Limited liability partnership (LLP)    Limited partnership    Other

   Limited liability company (LLC — including limited liability investment company and a limited liability trust company)

**B 1** Did the partnership have any income gain, loss, or deduction derived from New York sources during the tax year?..................... **B1**   Yes **X**   No

   **2** If *No*, enter the number of resident partners................................................................. **B2**

**C** Mark applicable box(es): ►   Change of address   ►   Initial return   Amended return    Final return *(attach explanation)*

**D 1** Is this return the result of federal audit changes?........................................... **D1**   Yes   No **X**

   If *Yes:* **2**   Enter date of final federal determination................................ **D2** ►

         **3**   Do you concede the federal audit changes?.................... **D3**   Yes   No

**E** Did you file a NYS partnership return for    1 2005........................................... **E1**   Yes **X**   No

                          2 2006........................................... **E2**   Yes **X**   No

   If *No*, state reason:

**F** Number of partners *(see instructions)*    **1** Article 22............................................. **F1**    2

                              **2** Article 9-A............................................ **F2**

                              **3** Other................................................... **F3**

                              **4** Total.................................................... **F4**    2

**G** Does the partnership currently have tax accounts with NYS for the following taxes?

     **1** Sales and use tax   ● Yes   ⋮ No **X** .................... *(If Yes, enter ID number)* ..... **G1**

     **2** Withholding tax   ● Yes   ⋮ No **X** .................... *(If Yes, enter ID number)* ..... **G2**

**H** Did the partnership have an interest in real property located in NYS during the last three years?.................. **H**   Yes   No **X**

**I** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years?........... **I**   Yes   No **X**

**J** Are any partners in this partnership also partnerships or LLCs?................................................. **J**   Yes   No **X**

**K** Did the partnership engage in a like-kind transaction under IRC 1031 during the tax year?........................ **K**   Yes   No **X**

**L** Was there a distribution of property or a transfer of a partnership interest during the tax year?.................... **L**   Yes   No **X**

**M** Did the partnership make an election under IRC section 754?.................................................... **M**   Yes   No **X**

**N** Is this partnership under audit by the IRS or has it been audited in a prior year?................................. **N**   Yes   No **X**

**O** Is the partnership required to file Form DTF-686 or DTF-686-ATT for this filing period, to report a reportable

   transaction, New York reportable transaction, listed transaction or registered tax shelter?........................ **O**   Yes   No **X**

   If Yes, complete and attach Form(s) DTF-686, DTF-686-ATT, and any applicable federal forms.

---

**Third-party designee**    Do you want to allow another person to discuss this return with the Tax Dept? *(see instructions)*    **Yes X**   *(complete the following)*    **No**

Designee's name    Designee's phone number

**PREPARER**

Personal identification number (PIN)........

▼ Paid preparer's use only    ▼ SSN or PTIN:

Preparer's signature    **P00271070**

▼ Sign Here

Signature of general partner

NYPA1814L   01/18/08

►    ▼ Employer ID number    ►

Firm's name *(or yours, if self-employed)*

**IVES & SULTAN, LLP**

Address

**100 CROSSWAYS PARK WEST**

**WOODBURY, NY 11797**

Mark an X if self-employed ✗    Date

Date **3.15.08**    ▼ Daytime phone number

**2041071032**

Mail your return to:

**STATE PROCESSING CENTER, PO BOX 61000, ALBANY, NY 12261-0001.**

**Please file this original scannable return with the Tax Department.**



IT-204 (2007)   **SAMUELS FAMILY LIMITED PARTNERSHIP**   ▮▮▮▮▮▮▮   Page 2 of 8
**Section 2 — Federal ordinary business income (loss)**

## Part 1 — Income from federal Form 1065

| | | |
|---|---|---|
| 1 | Gross receipts or sales.......................................... **1.** | |
| 2 | Returns and allowances........................................ **2.** | |
| 3 | Subtract line 2 from line 1......................................................... | **3.** |
| 4 | Cost of goods sold................................................................ | **4.** |
| 5 | Gross profit *(subtract line 4 from line 3)*.......................................... | **5.** |
| 6 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach statement)*............... | **6.** |
| 7 | Net farm profit (loss) *(attach federal Form 1040, Schedule F)*.......................... | **7.** |
| 8 | Net gain (loss) from federal Form 4797, Part II, line 17 *(attach federal Form 4797)*.................. | **8.** |
| 9 | Other income (loss) *(attach statement)*............................................. | **9.** |
| 10 | Total income (loss) *(combine lines 5 through 9)*..................................... | **10.** |

## Part 2 — Deductions from federal Form 1065

| | | |
|---|---|---|
| 11 | Salaries and wages (other than to partners)(less employment credits)..................... | **11.** |
| 12 | Guaranteed payments to partners................................................ | **12.** |
| 13 | Repairs and maintenance....................................................... | **13.** |
| 14 | Bad debts.................................................................. | **14.** |
| 15 | Rent...................................................................... | **15.** |
| 16 | Taxes and licenses........................................................... | **16.** |
| 17 | Interest................................................................... | **17.** |
| 18 | Depreciation *(if required, attach federal Form 4562)*.............. **18.** | |
| 19 | Depreciation reported on federal Form 1065, Schedule A and | |
| | elsewhere on return........................................... **19.** | |
| 20 | Subtract line 19 from line 18.................................................... | **20.** |
| 21 | Depletion *(do not deduct oil and gas depletion)*..................................... | **21.** |
| 22 | Retirement plans, etc......................................................... | **22.** |
| 23 | Employee benefit programs..................................................... | **23.** |
| 24 | Other deductions *(attach statement)*.............................................. | **24.** |
| 25 | Total deductions *(add lines 11 through 17 **and** lines 20 through 24)*.................................. | **25.** |
| 26 | Ordinary business income (loss) *(subtract line 25 from line 10)*..................................... | **26.** |

## Section 3 — Cost of goods sold *(from federal Form 1065, Schedule A; see instructions)*

| | | |
|---|---|---|
| 27 | Inventory at beginning of year.................................................. | **27.** |
| 28 | Purchases less cost of items withdrawn for personal use................................ | **28.** |
| 29 | Cost of labor............................................................... | **29.** |
| 30 | Additional IRC section 263A costs *(attach statement)*................................. | **30.** |
| 31 | Other costs *(attach statement)*.................................................. | **31.** |
| 32 | Total *(add lines 27 through 31)*................................................. | **32.** |
| 33 | Inventory at end of year....................................................... | **33.** |
| 34 | Cost of goods sold *(subtract line 33 from line 32)*.................................. | **34.** |
| 35 | Method used for valuing closing inventory *(mark an **X** in applicable boxes)* | |

       Cost as described in federal regulations section 1.471-3

       Lower of cost or market as described in federal regulations section 1.471-4

       Other *(specify method used and explain)*

| | | | |
|---|---|---|---|
| 36 | Was there a writedown of *subnormal* goods as described in federal regulations section 1.417-2(c)?................ | Yes | No |
| 37 | Was LIFO inventory method adopted this tax year for any goods? *(If Yes, attach federal Form 970.)*.................. | Yes | No |
| 38 | Do the rules of IRC section 263A (for property produced or acquired for resale) apply to the partnership?............. | Yes | No |
| 39 | Was there any change in determining quantities, cost, or valuations between opening and closing inventory?.......... | Yes | No |
| |    If Yes, explain | | |

2042071032

**Please file this original scannable return with the Tax Department.**

IT-204 (2007)    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▮▮▮▮▮▮▮    Page 3 of 8

**Section 4 — Balance sheets per books** *(from federal Form 1065, Schedule L)*

| | Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | (a) | (b) | (c) | | (d) |
| 40 | Cash | 40. | 113,926. | | | 114,373. |
| 41 | Trade notes acct recvble | 41. | | | | |
| 42 | Less allowces bad debts | 42. | | | | |
| 43 | Inventories | 43. | | | | |
| 44 | US govt obligations | 44. | | | | |
| 45 | Tax exempt securities | 45. | | | | |
| 46 | Othr crnt asst *(att stmt)* | 46. | | | | |
| 47 | Mortg/real estate loans | 47. | | | | |
| 48 | Othr invstmt *(att stmt)* | 48. SEE ST 1 | 932,574. | | | 726,235. |
| 49 | Bldgs othr deprc assets | 49. | | | | |
| 50 | Less accum deprec | 50. | | | | |
| 51 | Deplt assets | 51. | | | | |
| 52 | Less accum depletion | 52. | | | | |
| 53 | Land (net amrtztn) | 53. | | | | |
| 54 | Intngbl assts (amrtzble) | 54. | | | | |
| 55 | Less accmltd amortztn | 55. | | | | |
| 56 | Othr assets *(att stmt)* | 56. | | | | |
| 57 | Total assets | 57. | 1,046,500. | | | 840,608. |

| | Liabilities and capital | | Beginning of tax year | End of tax year |
|---|---|---|---|---|
| 58 | Accounts payable | 58. | | |
| 59 | Mortgages, notes, bonds payable in less than one year | 59. | | |
| 60 | Other current liabilities *(attach statement)* | 60. | | |
| 61 | All nonrecourse loans | 61. | | |
| 62 | Mortgages, notes, bonds payable in one year or more | 62. | | |
| 63 | Other liabilities *(attach statement)* | 63. | | |
| 64 | Partners' capital accounts | 64. | 1,046,500. | 840,608. |
| 65 | Total liabilities and capital | 65. | 1,046,500. | 840,608. |

2043071032

**Please file this original scannable return with the Tax Department.**

IT-204 (2007)   **SAMUELS FAMILY LIMITED PARTNERSHIP** ▆▆▆▆   Page 4 of 8

### Section 5 — Reconciliation of income (loss) per books with income (loss) per return *(From federal Form 1065, Schedule M-1; see instructions. If Schedule M-3 was filed, check the box and attach; skip Section 5 and continue with Section 6.)*

| | | |
|---|---|---:|
| 66 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **66.** | 92,608. |
| 67 | Income included on return not recorded on books this year, from Schedule M-1, line 2 . . . . . . . . . . . . . . **67.** | |
| | *Identify:* | |
| 68 | Guaranteed payments (other than health insurance) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **68.** | |
| 69 | Expenses recorded on books this year not included on return, from Schedule M-1, line 4 . . . . . . . . . . . . **69.** | |
| | *Identify:* | |
| 70 | Add lines 66 through 69 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **70.** | 92,608. |
| 71 | Income recorded on books this year not included on return, from Schedule M-1, line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **71.** | |
| | *Identify:* | |
| 72 | Deductions included on return not charged against book income this year, from Schedule M-1, line 7 . . . . . . . . . . . . . . . . . . . **72.** | |
| | *Identify:* | |
| 73 | Add lines 71 and 72 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **73.** | |
| 74 | Income (loss) *(subtract line 73 from line 70)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **74.** | 92,608. |

### Section 6 — Analysis of partners' capital accounts *(from federal Form 1065, Schedule M-2)*

| | | | |
|---|---|---:|---:|
| 75 | Balance at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **75.** | | 1,046,500. |
| 76 | Capital contributed — cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **76.** | | |
| 77 | Capital contributed — property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **77.** | | |
| 78 | Net income (loss) per books . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **78.** | | 92,608. |
| 79 | Other increases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **79.** | | |
| | *Identify:* | | |
| 80 | Add lines 75 through 79 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **80.** | | 1,139,108. |
| 81 | Distributions — cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **81.** | 298,500. | |
| 82 | Distributions — property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **82.** | | |
| 83 | Other decreases . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **83.** | | |
| | *Identify:* | | |
| 84 | Add lines 81, 82, and 83 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **84.** | | 298,500. |
| 85 | Balance at end of year *(subtract line 84 from line 80)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **85.** | | 840,608. |

2044071032



IT-204 (2007)    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▮▮▮▮▮    Page 5 of 8
**Section 7 — Partners' share of income, deductions, etc.** *(from federal Form 1065, Schedule K)*

## Partners' distributive share items

| | | | |
|---|---|---|---:|
| 86 | Ordinary business income (loss) | 86. | |
| 87 | Net rental real estate income (loss) *(attach federal form 8825)* | 87. | |
| 88a | Other gross rental income (loss) ........ 88a. | | |
| 88b | Expenses from other rental activities ....... 88b. | | |
| 89 | Other net rental income (loss) *(subtract line 88b from line 88a)* | 89. | |
| 90 | Guaranteed payments | 90. | |
| 91 | Interest income | 91. | 446. |
| 92 | Ordinary dividends | 92. | 9,721. |
| 93 | Royalties | 93. | |
| 94 | Net short-term capital gain (loss) *(attach federal Schedule D)* | 94. | 82,441. |
| 95 | Net long-term capital gain (loss) *(attach federal Schedule D)* | 95. | |
| 96 | Net section 1231 gain (loss) *(attach federal Form 4797)* | 96. | |
| 97 | Other income (loss) *(see instructions)* Identify: | 97. | |
| 98 | Section 179 deduction *(attach federal Form 4562)* | 98. | |
| 99 | Other deductions *(see instructions)* Identify: | 99. | |
| 100 | Tax preference items for minimum tax *(see instructions)* Identify: | 100. | |
| 101 | Net earnings (loss) from self-employment | 101. | |
| 102 | Tax-exempt income and nondeductible expenses *(see instructions)* | 102. | |
| 103 | Distributions — cash and marketable securities | 103. | 298,500. |
| 104 | Distributions — other property | 104. | |
| 105 | Other items not included above that are required to be reported separately to partners *(see instrs)* ... Identify: **SEE STATEMENT 2** | 105. | 10,167. |

## Analysis of net income (loss)

| | | | |
|---|---|---|---:|
| 106 | Enter amount from federal Form 1065, analysis of Net Income (Loss), line 1 | 106. | 92,608. |

### Analysis by type of partner

| | | General Partners | Limited Partners |
|---|---|---:|---:|
| A | Corporate | | |
| B | Individual (active) | 92,608. | |
| C | Individual (passive) | | |
| D | Partnership | | |
| E | Exempt organization | | |
| F | Nominee / Other | | |

2045071032



IT-204 (2007)    **SAMUELS FAMILY LIMITED PARTNERSHIP**    ▮▮▮▮▮▮    Page 6 of 8
**Section 8 — New York modifications** *(see instructions)*

107    New York State additions

| Number | A — Total amount | B — New York State allocated amount |
|--------|------------------|-------------------------------------|
| 107a. E A- . | | |
| 107b. E A- | | |
| 107c. E A- | | |
| 107d. E A- | | |
| 107e. E A- | | |
| 107f. E A- | | |

108    Total addition modifications *(total of column A, lines 107a through 107f)* . . . . . . . . . . . . . . . . . . . . . . .    **108.**

109    New York State subtractions

| Number | A — Total amount | B — New York State allocated amount |
|--------|------------------|-------------------------------------|
| 109a. E S- . | | |
| 109b. E S- | | |
| 109c. E S- | | |
| 109d. E S- | | |
| 109e. E S- | | |
| 109f. E S- | | |

110    Total subtraction modifications *(total of column A, lines 109a through 109f)* . . . . . . . . . . . . . . . . . . . . . .    **110.**

111    Additions to federal itemized deductions

| Letter | Amount |
|--------|--------|
| 111a. | |
| 111b. | |
| 111c. | |
| 111d. | |
| 111e. | |
| 111f. | |

112    Total additions to federal itemized deductions *(add lines 111a through 111f)* . . . . . . . . . . . . . . . . . . . . .    **112.**

113    Subtractions from federal itemized deductions

| Letter | Amount |
|--------|--------|
| 113a. | |
| 113b. | |
| 113c. | |
| 113d. | |
| 113e. | |
| 113f. | |

114    Total subtractions from federal itemized deductions *(add lines 113a through 113f)* . . . . . . . . . . . . . . . .    **114.**

115    Interest expense incurred to carry tax-exempt obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **115.**

116    New York adjustments to tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    **116.**

NYPA1858L   01/18/08

Please file this original scannable return with the Tax Department.

2046071032

IT-204 (2007)    **SAMUELS FAMILY LIMITED PARTNERSHIP**    Page 7 of 8
**Section 9 — Other information**

117    Is this partnership a partner in another partnership or LLC? ....................................................... Yes    No  **X**
       If *Yes*, list the names and EINs below. Attach additional sheets if necessary.

                                     Name of entity                                           EIN

## Section 10 — New York allocation schedule

**Part 1** – List all places, both in and out of New York State, where the partnership carries on business
       *(attach additional sheets if necessary)*

        Street address                    City and state            Description *(see instructions)*

118    Do books and records reflect income earned in New York? *(if Yes, do not complete part 2.)* ........................ Yes    No  **X**

**Part 2** – Formula basis allocation of income if books and records do not reflect income earned in New York

| Items used as factors | A — Totals — in and out of New York State | B — New York State amounts | C — Percent column B is of column A |
|---|---|---|---|
| Property percentage *(see instructions)* | **Dollars** | **Dollars** | |
| 119  Real property owned ............... 119. | | 119. | |
| 120  Real property rented from others ...... 120. | | 120. | |
| 121  Tangible personal property owned ...... 121. | | 121. | |
| 122  **Property percentage** *(add lines 119, 120, and 121; see instructions)* ........ 122. | | 122. | 122.        % |
| 123  **Payroll percentage** *(see instructions)* .. 123. | | 123. | 123.        % |
| 124  **Gross income percentage** *(see instrs)* .. 124. | | 124. | 124.        % |
| 125  Total of percentages (add column C, lines 122, 123, and 124) ........................................... | | 125. | 125.        % |
| 126  **Business allocation percentage** *(divide line 125 by three or by actual number of percentages if less than three)* ..................... | | 126. | 126.        % |

## Section 11 — Partners' credit information *(see instructions)*
**Part 1** – Pass-through credit bases and factors

**Brownfield redevelopment tax credit** *(Form IT-611)*
127    Site preparation credit component ...................................................................... 127.
128    Tangible property credit component .................................................................... 128.
129    On-site groundwater remediation credit component ..................................................... 129.

NYPA1858L  01/18/08

Please file this original scannable return with the Tax Department.

2047071032

IT-204 (2007)   **SAMUELS FAMILY LIMITED PARTNERSHIP**                         ▆▆▆▆▆▆   Page **8** of 8
**Section 11** (continued)

**EZ capital tax credit** (Form IT-602)
130   Investments in certified EZ businesses............................................................   130.
131   Contributions of money to EZ community development projects...................................   131.
132   Recapture of credit for investments in certified EZ businesses....................................   132.
133   Recapture of credit for contributions of money to EZ community development projects..............   133.

**QEZE tax reduction credit** (Form IT-604)
134   QEZE employment increase factor...............................................................   134.
135   QEZE zone allocation factor...................................................................   135.

136   QEZE benefit period factor....................................................................   136.

**QETC facilities, operations and training credit** (Form DTF-619)
137   Research and development property credit component...........................................   137.
138   Qualified research expenses credit component..................................................   138.
139   Qualified high-technology training expenditures credit component..............................   139.

**Farmers' school tax credit** (Form IT-217)
140   Acres of qualified agricultural property.........................................................   140.
141   Acres of qualified conservation property.......................................................   141.
142   Eligible school district property taxes paid.......................................................   142.
143   Acres of qualified agricultural property converted to nonqualified use.............................   143.

**Other pass-through credit bases and factors**

Credit bases

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 144a. | | 144d. | |
| 144b. | | 144e. | |
| 144c. | | 144f. | |

Credit factors

| Code | Factor | Code | Factor | Code | Factor |
|------|--------|------|--------|------|--------|
| 144g. | | 144i. | | 144k. | |
| 144h. | | 144j. | | 144l. | |

## Part 2 – Pass-through credits, addbacks and recaptures

145   Long-term care insurance credit (Form IT-249)..................................................   145.
146 a   *Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212)*...............   146a.
146 b   Research and development — investment credit (Form IT-212)....................................   146b.
147   Other pass-through credits

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 147 a. | | 147 e. | |
| 147 b. | | 147 f. | |
| 147 c. | | 147 g. | |
| 147 d. | | 147 h. | |

148   Addbacks of credits and recaptures

| Code | Amount | Code | Amount |
|------|--------|------|--------|
| 148 a. | | 148 d. | |
| 148 b. | | 148 e. | |
| 148 c. | | 148 f. | |

NYPA1858L   01/18/08                                                              2048071032

**Please file this original scannable return with the Tax Department.**

**2007**

New York State Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law — Article 22 (Personal Income Tax)

**IT-204-IP**

Final K-1
Amended K-1

For calendar year 2007 or fiscal year beginning                    and ending

**Partners:** Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at **www.nystax.gov**)

## Partnership's information *(see instructions)*

Partnership's name (as shown on Form IT-204)

**SAMUELS FAMILY LIMITED PARTNERSHIP**

Partnership's EIN ▮▮▮▮

A  Mark an *X* in the box if either applies to your entity          Publicly traded partnership          Investment partnership

B  Tax shelter registration number, if any . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **B**

C  Business allocation percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C** .          **100.0000**

## Partner's information *(see instructions)*

Partner's name

**HOWARD SAMUELS**

Partner's identifying number ▮▮▮▮

Partner's address

**14 PINE HILL DRIVE**

| City | State | ZIP code |
|------|-------|----------|
| **DIX HILLS** | **NY** | **11746** |

D  The partner is a *(mark an X in the appropriate box)*     **X**  General partner or LLC member manager          Limited partner or other LLC member

E  What is the tax filing status of the partner? *(Mark an X in the appropriate box, if known)*     **X**  Individual          Estate/trust          Partnership

F  If the partner is a disregarded entity or grantor trust,
   enter the tax ID of the entity or individual reporting the income, if known . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **F**

G  Did the partner sell its entire interest during the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **G**     Yes          No  **X** .

H  Partner's share of profit, loss, and capital

| | | **Beginning** | **Ending** |
|---|---|---|---|
| 1) Profit . . . . . . . . . . . . . . . . . . . . . . . . | **H1** | 50.0000 % | 50.0000 % |
| 2) Loss . . . . . . . . . . . . . . . . . . . . . . . . . | **H2** | 50.0000 % | 50.0000 % |
| 3) Capital . . . . . . . . . . . . . . . . . . . . . . . | **H3** | 50.0000 % | 50.0000 % |

I  Partner's share of liabilities at the end of the year

| | | |
|---|---|---|
| 1) Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **I1** | |
| 2) Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . . | **I2** | |
| 3) Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **I3** | |

J  Partner's capital account analysis

| | | |
|---|---|---|
| 1) Beginning capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . | **J1** | 523,248. |
| 2) Capital contributed during the year - cash . . . . . . . . . . . . . . . . | **J2** | |
| 3) Capital contributed during the year - property . . . . . . . . . . . . . . | **J3** | |
| 4) Current year increase (decrease) . . . . . . . . . . . . . . . . . . . . . . | **J4** | 46,303. |
| 5) Withdrawals and distributions - cash . . . . . . . . . . . . . . . . . . . . | **J5** | 149,250. |
| 6) Withdrawals and distributions - property . . . . . . . . . . . . . . . . . | **J6** | |
| 7) Ending capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **J7** | 420,301. |

   8) Method of accounting *(mark an X in the appropriate box)*
      **X** Tax basis          GAAP          Book          Other *(attach explanation)*

K  Resident status *(mark and X in all boxes that apply)*

| | | |
|---|---|---|
| **X** NYS full-year resident | Yonkers full-year resident | NYC full-year resident |
| NYS part-year resident | Yonkers part-year resident | NYC part-year resident |
| NYS nonresident | Yonkers nonresident | |

NYPA2514L  01/18/08

**1181071032**

**Please file this original scannable form with the Tax Department.**

**Page 2** of 4  **IT-204-IP** (2007)  **HOWARD SAMUELS**

**L**  If the partner was included in a group return, enter the special NYS identification number, if known.......  **L**

**M**  Was Form IT-2658-E filed with the partnership?....................................................  **M**  Yes  No

**N**  NYS estimated tax paid on behalf of partner *(from Form IT-2658)*  Date  Amount
- 1) First installment...............................................  **N1**
- 2) Second installment..........................................  **N2**
- 3) Third installment.............................................  **N3**
- 4) Fourth installment...........................................  **N4**

Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)*..........................  **N**

## Partner's share of income, deductions, etc.

| | A – Partner's distributive share items | | B – Federal K-1 amount | | C – New York State amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss)................... | 1. | | 1. | |
| 2 | Net rental real estate income (loss)................ | 2. | | 2. | |
| 3 | Other net rental income (loss).................... | 3. | | 3. | |
| 4 | Guaranteed payments........................... | 4. | | 4. | |
| 5 | Interest income.................................. | 5. | 223. | 5. | 223. |
| 6 | Ordinary dividends.............................. | 6. | 4,860. | 6. | 4,860. |
| 7 | Royalties........................................ | 7. | | 7. | |
| 8 | Net short-term capital gain (loss)................ | 8. | 41,220. | 8. | 41,220. |
| 9 | Net long-term capital gain (loss)................. | 9. | | 9. | |
| 10 | Net section 1231 gain (loss)..................... | 10. | | 10. | |
| 11 | Other income (loss).............................. | 11. | | 11. | |
| | *Identify:* | | | | |
| 12 | Section 179 deduction........................... | 12. | | 12. | |
| 13 | Other deductions................................ | 13. | | 13. | |
| | *Identify:* | | | | |
| 14 | Tax preference items for minimum tax............. | 14. | | 14. | |
| | *Identify:* | | | | |
| 15 | Net earnings (loss) from self-employment......... | 15. | | 15. | |
| 16 | Tax-exempt income and nondeductible expenses..... | 16. | | 16. | |
| 17 | Distributions - cash and marketable securities..... | 17. | 149,250. | 17. | 149,250. |
| 18 | Distributions - other property..................... | 18. | | 18. | |
| 19 | Other items not included above that are required to be reported separately to partners............. | 19. | 5,083. | 19. | 5,083. |
| | *Identify:* **SEE SUPPLEMENTAL INFO.** | | | | |

## Partner's share of New York modifications *(see instructions)*

**20**  New York State additions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| 20a | EA | | |
| 20b | EA | | |
| 20c | EA | | |
| 20d | EA | | |
| 20e | EA | | |
| 20f | EA | | |

**21**  Total addition modifications *(total of column A, lines 20a through 20f)*................................  **21.**

1182071032

**Please file this original scannable form with the Tax Department.**

**HOWARD SAMUELS**
**Partner's share of New York modifications** *(continued)*



IT-204-IP (2007) **Page 3** of 4

**22** New York State subtractions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **22a.** | ES | | |
| **22b.** | ES | | |
| **22c.** | ES | | |
| **22d.** | ES | | |
| **22e.** | ES | | |
| **22f.** | ES | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)*........................ **23.**

**24** Additions to federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a.** | | |
| **24b.** | | |
| **24c.** | | |
| **24d.** | | |
| **24e.** | | |
| **24f.** | | |

**25** Total additions to federal itemized deductions *(add lines 24a through 24f)*........................ **25.**

**26** Subtractions from federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a.** | | |
| **26b.** | | |
| **26c.** | | |
| **26d.** | | |
| **26e.** | | |
| **26f.** | | |

**27** Total subtractions from federal itemized deductions *(add lines 26a through 26f)*.................... **27.**

**28** Interest expense incurred to carry tax-exempt obligations........................................ **28.**
**29** New York adjustments to tax preference items.................................................. **29.**

## Partner's credit information

## Part 1 — Pass-through credit bases and factors

**Brownfield redevelopment tax credit** *(Form IT-611)*
**30** Site preparation credit component.......................................................... **30.**
**31** Tangible property credit component........................................................ **31.**
**32** On-site groundwater remediation credit component.......................................... **32.**

1183071032

**Please file this original scannable form with the Tax Department.**

**Page 4** of 4  **IT-204-IP** (2007)   **HOWARD SAMUELS**                                  ▮▮▮▮▮▮

## Partner's credit information (continued)

**EZ capital tax credit** (Form IT-602)

| | | |
|---|---|---|
| 33 | Investments in certified EZ businesses | 33. |
| 34 | Contributions of money to EZ community development projects | 34. |
| 35 | Recapture of credit for investments in certain EZ businesses | 35. |
| 36 | Recapture of credit for contributions of money to EZ community development projects | 36. |

**QEZE tax reduction credit** (Form IT-604)

| | | |
|---|---|---|
| 37 | QEZE employment increase factor | 37. |
| 38 | QEZE zone allocation factor | 38. |
| 39 | QEZE benefit period factor | 39. |

**QETC facilities, operations, and training credit** (Form DTF-619)

| | | |
|---|---|---|
| 40 | Research and development property credit component | 40. |
| 41 | Qualified research expenses credit component | 41. |
| 42 | Qualified high-technology training expenditures credit component | 42. |

**Farmers' school tax credit** (Form IT-217)

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property | 43. |
| 44 | Acres of qualified conservation property | 44. |
| 45 | Eligible school district property taxes paid | 45. |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46. |

**Other pass-through credit bases and factors**

Credit bases

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 47a. | | | 47d. | |
| 47b. | | | 47e. | |
| 47c. | | | 47f. | |

Credit factors

| Code | Factor | | Code | Factor | | Code | Factor |
|---|---|---|---|---|---|---|---|
| 47g. | | 47i. | | | 47k. | | |
| 47h. | | 47j. | | | 47l. | | |

## Part 2 — Pass-through credits, addbacks and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit (Form IT-249) | 48. |
| 49 | Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212) | 49. |
| 50 | Research and development — investment credit (Form IT-212) | 50. |
| 51 | Other pass-through credits | |

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 51a. | | | 51e. | |
| 51b. | | | 51f. | |
| 51c. | | | 51g. | |
| 51d. | | | 51h. | |

52   Addbacks of credit and recaptures

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 52a. | | | 52d. | |
| 52b. | | | 52e. | |
| 52c. | | | 52f. | |

NYPA2514L  01/18/08

**1184071032**

**Please file this original scannable form with the Tax Department.**

SAMUELS FAMILY LIMITED PARTNERSHIP ███████████

2007 (IT-204-IP)          **NEW YORK PARTNER'S SCHEDULE K-1 SUPPLEMENTAL INFORMATION**          PAGE    5

**FORM IT-204-IP, PAGE 2, LINE 19**
**OTHER ITEMS REPORTED SEPARATELY**

| | |
|---|---|
| INVESTMENT INCOME .............................................................. $ | 5,083. |
| TOTAL FEDERAL AMOUNT - COLUMN B | 5,083. |
| BUSINESS ALLOCATION PERCENTAGE | X 1.0000 |
| NEW YORK STATE AMOUNT - COLUMN C | 5,083. |

PARTNER 1: ██████████████████████████

**2007**

New York State Department of Taxation and Finance
# New York Partner's Schedule K-1
Tax Law — Article 22 (Personal Income Tax)

**IT-204-IP**

Final K-1

Amended K-1

For calendar year 2007 or fiscal year beginning                    and ending

Partners: Before completing your income tax return, see Form IT-204-IP-I, *Partner's Instructions for Form IT-204-IP* (available at www.nystax.gov)

## Partnership's information *(see instructions)*

Partnership's name (as shown on Form IT-204)

**SAMUELS FAMILY LIMITED PARTNERSHIP**

Partnership's EIN ▇▇▇▇▇

A   Mark an *X* in the box if either applies to your entity        Publicly traded partnership        Investment partnership

B   Tax shelter registration number, if any. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **B**

C   Business allocation percentage. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **C**        100.0000

## Partner's information *(see instructions)*

Partner's name

**PATRICIA SAMUELS**

Partner's identifying number ▇▇▇▇▇

Partner's address

**14 PINE HILL DRIVE**

| City | State | ZIP code |
|---|---|---|
| **DIX HILLS** | **NY** | **11746** |

D   The partner is a *(mark an X in the appropriate box)*   **X** General partner or LLC member manager        Limited partner or other LLC member

E   What is the tax filing status of the partner? *(Mark an X in the appropriate box, if known)*   **X** Individual    Estate/trust    Partnership

F   If the partner is a disregarded entity or grantor trust,
enter the tax ID of the entity or individual reporting the income, if known . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **F**

G   Did the partner sell its entire interest during the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **G**   Yes        No   **X**

H   Partner's share of profit, loss, and capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1) | Profit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | H1 | 50.0000 % | 50.0000 % |
| 2) | Loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | H2 | 50.0000 % | 50.0000 % |
| 3) | Capital. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | H3 | 50.0000 % | 50.0000 % |

I   Partner's share of liabilities at the end of the year

| 1) | Nonrecourse. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | I1 | |
| 2) | Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | I2 | |
| 3) | Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | I3 | |

J   Partner's capital account analysis

| 1) | Beginning capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | J1 | 523,252. |
| 2) | Capital contributed during the year - cash . . . . . . . . . . . . . . . . . . . . . . . . . . | J2 | |
| 3) | Capital contributed during the year - property. . . . . . . . . . . . . . . . . . . . . . . . | J3 | |
| 4) | Current year increase (decrease). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | J4 | 46,305. |
| 5) | Withdrawals and distributions - cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | J5 | 149,250. |
| 6) | Withdrawals and distributions - property. . . . . . . . . . . . . . . . . . . . . . . . . . . . | J6 | |
| 7) | Ending capital account . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | J7 | 420,307. |

8)   Method of accounting *(mark an X in the appropriate box)*
**X** Tax basis        GAAP        Book        Other *(attach explanation)*

K   Resident status *(mark and X in all boxes that apply)*

| | | |
|---|---|---|
| **X** NYS full-year resident | Yonkers full-year resident | NYC full-year resident |
| NYS part-year resident | Yonkers part-year resident | NYC part-year resident |
| NYS nonresident | Yonkers nonresident | |

1181071032

**Please file this original scannable form with the Tax Department.**

**Page 2** of 4 **IT-204-IP** (2007)  **PATRICIA SAMUELS**

**L** If the partner was included in a group return, enter the special NYS identification number, if known....... **L**

**M** Was Form IT-2658-E filed with the partnership?............................................................. **M**   Yes    No

**N** NYS estimated tax paid on behalf of partner *(from Form IT-2658)*          Date                    Amount

   **1)** First installment .............................................. **N1**

   **2)** Second installment........................................... **N2**

   **3)** Third installment.............................................. **N3**

   **4)** Fourth installment............................................ **N4**

   Total NYS estimated tax paid on behalf of partner *(add lines N1 through N4)* ......................... **N**

## Partner's share of income, deductions, etc.

| **A — Partner's distributive share items** | **B — Federal K-1 amount** | **C — New York State amount** |
|---|---|---|
| 1 Ordinary business income (loss) ............................. 1. | | 1. |
| 2 Net rental real estate income (loss)........................... 2. | | 2. |
| 3 Other net rental income (loss) ................................ 3. | | 3. |
| 4 Guaranteed payments ...................................... 4. | | 4. |
| 5 Interest income............................................. 5. | 223. | 5. 223. |
| 6 Ordinary dividends......................................... 6. | 4,861. | 6. 4,861. |
| 7 Royalties.................................................. 7. | | 7. |
| 8 Net short-term capital gain (loss)........................... 8. | 41,221. | 8. 41,221. |
| 9 Net long-term capital gain (loss).............................. 9. | | 9. |
| 10 Net section 1231 gain (loss) ................................ 10. | | 10. |
| 11 Other income (loss)........................................ 11. | | 11. |
|    *Identify:* | | |
| 12 Section 179 deduction ..................................... 12. | | 12. |
| 13 Other deductions.......................................... 13. | | 13. |
|    *Identify:* | | |
| 14 Tax preference items for minimum tax........................ 14. | | 14. |
|    *Identify:* | | |
| 15 Net earnings (loss) from self-employment..................... 15. | | 15. |
| 16 Tax-exempt income and nondeductible expenses............... 16. | | 16. |
| 17 Distributions - cash and marketable securities.................. 17. | 149,250. | 17. 149,250. |
| 18 Distributions - other property................................ 18. | | 18. |
| 19 Other items not included above that are required to be reported separately to partners............................................. 19. | 5,084. | 19. 5,084. |
|    *Identify:* **SEE SUPPLEMENTAL INFO.** | | |

## Partner's share of New York modifications *(see instructions)*

**20** New York State additions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **20a** | EA | | |
| **20b** | EA | | |
| **20c** | EA | | |
| **20d** | EA | | |
| **20e** | EA | | |
| **20f** | EA | | |

**21** Total addition modifications *(total of column A, lines 20a through 20f)*................................ **21.**

**Please file this original scannable form with the Tax Department.**

PATRICIA SAMUELS

**Partner's share of New York modifications** *(continued)*

IT-204-IP (2007) **Page 3** of 4

---

**22** New York State subtractions

| | Number | A — Total amount | B — New York State allocated amount |
|---|---|---|---|
| **22a.** ES | | | |
| **22b.** ES | | | |
| **22c.** ES | | | |
| **22d.** ES | | | |
| **22e.** ES | | | |
| **22f.** ES | | | |

**23** Total subtraction modifications *(total of column A, lines 22a through 22f)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . **23.**

**24** Additions to federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **24a.** | | |
| **24b.** | | |
| **24c.** | | |
| **24d.** | | |
| **24e.** | | |
| **24f.** | | |

**25** Total additions to federal itemized deductions *(add lines 24a through 24f)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25.**

**26** Subtractions from federal itemized deductions

| | Letter | Amount |
|---|---|---|
| **26a.** | | |
| **26b.** | | |
| **26c.** | | |
| **26d.** | | |
| **26e.** | | |
| **26f.** | | |

**27** Total subtractions from federal itemized deductions *(add lines 26a through 26f)* . . . . . . . . . . . . . . . . . . . . . . **27.**

**28** Interest expense incurred to carry tax-exempt obligations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **28.**

**29** New York adjustments to tax preference items . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29.**

---

## Partner's credit information

## Part 1 — Pass-through credit bases and factors

**Brownfield redevelopment tax credit** *(Form IT-611)*

**30** Site preparation credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30.**

**31** Tangible property credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31.**

**32** On-site groundwater remediation credit component . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32.**

1183071032

**Please file this original scannable form with the Tax Department.**

Page 4 of 4 IT-204-IP (2007)   **PATRICIA SAMUELS**

## Partner's credit information (continued)

**EZ capital tax credit** (Form IT-602)

| | | |
|---|---|---|
| 33 | Investments in certified EZ businesses | 33. |
| 34 | Contributions of money to EZ community development projects | 34. |
| 35 | Recapture of credit for investments in certain EZ businesses | 35. |
| 36 | Recapture of credit for contributions of money to EZ community development projects | 36. |

**QEZE tax reduction credit** (Form IT-604)

| | | |
|---|---|---|
| 37 | QEZE employment increase factor | 37. |
| 38 | QEZE zone allocation factor | 38. |
| 39 | QEZE benefit period factor | 39. |

**QETC facilities, operations, and training credit** (Form DTF-619)

| | | |
|---|---|---|
| 40 | Research and development property credit component | 40. |
| 41 | Qualified research expenses credit component | 41. |
| 42 | Qualified high-technology training expenditures credit component | 42. |

**Farmers' school tax credit** (Form IT-217)

| | | |
|---|---|---|
| 43 | Acres of qualified agricultural property | 43. |
| 44 | Acres of qualified conservation property | 44. |
| 45 | Eligible school district property taxes paid | 45. |
| 46 | Acres of qualified agricultural property converted to nonqualified use | 46. |

**Other pass-through credit bases and factors**

Credit bases

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 47a. | | | 47d. | |
| 47b. | | | 47e. | |
| 47c. | | | 47f. | |

Credit factors

| Code | Factor | Code | Factor | Code | Factor |
|---|---|---|---|---|---|
| 47g. | | 47i. | | 47k. | |
| 47h. | | 47j. | | 47l. | |

## Part 2 — Pass-through credits, addbacks and recaptures

| | | |
|---|---|---|
| 48 | Long-term care insurance credit (Form IT-249) | 48. |
| 49 | Investment credit (including employment incentive credit and historic barn rehabilitation credit; Form IT-212) | 49. |
| 50 | Research and development — investment credit (Form IT-212) | 50. |
| 51 | Other pass-through credits | |

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 51a. | | | 51e. | |
| 51b. | | | 51f. | |
| 51c. | | | 51g. | |
| 51d. | | | 51h. | |

52  Addbacks of credit and recaptures

| Code | Amount | | Code | Amount |
|---|---|---|---|---|
| 52a. | | | 52d. | |
| 52b. | | | 52e. | |
| 52c. | | | 52f. | |

1184071032

**Please file this original scannable form with the Tax Department.**

SAMUELS FAMILY LIMITED PARTNERSHIP    ████████

2007 (IT-204-IP)          **NEW YORK PARTNER'S SCHEDULE K-1 SUPPLEMENTAL INFORMATION**          PAGE    5

**FORM IT-204-IP, PAGE 2, LINE 19**
**OTHER ITEMS REPORTED SEPARATELY**

INVESTMENT INCOME ........................................................................... $          5,084.
                              TOTAL FEDERAL AMOUNT - COLUMN B              5,084.
                              BUSINESS ALLOCATION PERCENTAGE         X 1.0000
                              NEW YORK STATE AMOUNT - COLUMN C          5,084.

PARTNER 2:    ████████

SPSL1201L  07/31/03

| 2007 | NEW YORK STATEMENTS | PAGE 1 |
|---|---|---|

**CLIENT SAM654MW**          **SAMUELS FAMILY LIMITED PARTNERSHIP**

3/18/08                                                                      11:27AM

**STATEMENT 1**
**FORM IT-204, SECTION 4, LINE 48**
**OTHER INVESTMENTS (FROM FEDERAL FORM 1065, SCHEDULE L)**

|  | BEGINNING | ENDING |
|---|---|---|
| MADOFF SECURITIES............................................. | $   932,574. | $   726,235. |
| TOTAL | $   932,574. | $   726,235. |

**STATEMENT 2**
**FORM IT-204, SECTION 7, LINE 105**
**OTHER ITEMS REPORTED SEPARATELY (FROM FEDERAL FORM 1065, SCHEDULE K)**

| | |
|---|---|
| INVESTMENT INCOME......................................................... | $   10,167. |
| TOTAL | 10,167. |

**Schedule D**
(Form 1065)

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

► Attach to Form 1065.

OMB No. 1545-~~~~

**2007**

Name of partnership

SAMUELS FAMILY LIMITED PARTNERSHIP

Employer identification number

## Part I  Short-Term Capital Gains and Losses — Assets Held One Year or Less

| 1 | (a) Description of property (Example: 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | MADOFF–NOMINEE | VARIOUS | VARIOUS | 9,304,858. | 9,222,417. | 82,441. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 2 | Short-term capital gain from installment sales from Form 6252, line 26 or 37............................ | 2 | |
| 3 | Short-term capital gain (loss) from like-kind exchanges from Form 8824............................ | 3 | |
| 4 | Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts............................ | 4 | |
| 5 | **Net short-term capital gain or (loss).** Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 8 or 11. | 5 | 82,441. |

## Part II  Long-Term Capital Gains and Losses — Assets Held More Than One Year

| 6 | (a) Description of property (Example: 100 shares of 'Z' Co) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 7 | Long-term capital gain from installment sales from Form 6252, line 26 or 37............................ | 7 | |
| 8 | Long-term capital gain (loss) from like-kind exchanges from Form 8824............................ | 8 | |
| 9 | Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts............................ | 9 | |
| 10 | Capital gain distributions............................ | 10 | |
| 11 | **Net long-term capital gain or (loss).** Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 9a or 11. | 11 | |

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule D (Form 1065) 2007

**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY    11746

PAGE: 1

PERIOD ENDING: 12/31/07

YOUR ACCOUNT NUMBER: 1-S0493-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | BALANCE FORWARD | | | 9,289.25 |
| 12/03 | | | | CHECK | CW | 8,000.00 | |
| 12/05 | | | | FIDELITY SPARTAN | DIV | | 3.00 |
| | | | | U S TREASURY MONEY MARKET | | | |
| | | | | DIV 12/05/07 | | | |
| 12/05 | | 6,134 | 67674 | FIDELITY SPARTAN | 1 | | |
| | | | | U S TREASURY MONEY MARKET | | | |
| 12/10 | | | | CHEVRON CORP | DIV | | 6,134.00 |
| | | | | DIV 11/16/07 12/10/07 | | | |
| 12/10 | | | | UNITED TECHNOLOGIES CORP | DIV | | 178.64 |
| | | | | DIV 11/16/07 12/10/07 | | | |
| 12/11 | | | | JOHNSON & JOHNSON | DIV | | 45.76 |
| | | | | DIV 11/27/07 12/11/07 | | | |
| 12/13 | | | | MICROSOFT CORP | DIV | | 168.91 |
| | | | | DIV 11/15/07 12/13/07 | | | |
| 12/17 | | | | COCA COLA CO | DIV | | 125.84 |
| | | | | DIV 12/01/07 12/15/07 | | | |
| 12/17 | | | | WACHOVIA CORP NEW | DIV | | 93.50 |
| | | | | DIV 11/30/07 12/17/07 | | | |
| 12/21 | | 968 | 2123 | PFIZER INC | 23.040 | | 168.96 |
| 12/21 | | 363 | 3467 | AMERICAN INTL GROUP INC | 55.900 | | 22,264.72 |
| 12/21 | | 440 | 6416 | PROCTER & GAMBLE CO | 73.300 | | 20,277.70 |
| 12/21 | | 176 | 10709 | SCHLUMBERGER LTD | 91.270 | | 32,235.00 |
| 12/21 | | 627 | 11993 | BANK OF AMERICA | 42 | | 16,056.52 |
| | | | | | | | 26,309.00 |
| | | | | CONTINUED ON PAGE:   2 | | | |



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS                    NY   11746

PERIOD ENDING: 12/31/07

YOUR ACCOUNT NUMBER: 1-S0493-3-0

PAGE: 2

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/21 | | 858 | 15002 | AT&T INC | 40.920 | | 35,075.36 |
| 12/21 | | 682 | 16286 | CITI GROUP INC | 31.250 | | 21,285.50 |
| 12/21 | | 231 | 20579 | CONOCOPHILIPS | 83.280 | | 19,228.68 |
| 12/21 | | 847 | 24872 | CISCO SYSTEMS INC | 27.800 | | 23,513.60 |
| 12/21 | | 407 | 27751 | VERIZON COMMUNICATIONS | 43.450 | | 17,668.15 |
| 12/21 | | 308 | 29165 | CHEVRON CORP | 90.600 | | 27,892.80 |
| 12/21 | | 264 | 32035 | WACHOVIA CORP NEW | 39.740 | | 10,481.36 |
| 12/21 | | 1,441 | 33458 | GENERAL ELECTRIC CO | 36.490 | | 52,525.09 |
| 12/21 | | 462 | 36326 | WELLS FARGO & CO NEW | 30.060 | | 13,869.72 |
| 12/21 | | 33 | 37751 | GOOGLE | 670.400 | | 22,122.20 |
| 12/21 | | 341 | 40619 | WAL-MART STORES INC | 48.220 | | 16,430.02 |
| 12/21 | | 55 | 42044 | GOLDMAN SACHS GROUP INC | 209.200 | | 11,504.00 |
| 12/21 | | 781 | 44912 | EXXON MOBIL CORP | 89.900 | | 70,180.90 |
| 12/21 | | 363 | 46337 | HEWLETT PACKARD CO | 51.250 | | 18,589.75 |
| 12/21 | | 187 | 50630 | INTERNATIONAL BUSINESS MACHS | 104.540 | | 19,541.98 |
| 12/21 | | 814 | 54923 | INTEL CORP | 25.900 | | 21,050.60 |
| 12/21 | | 407 | 59216 | JOHNSON & JOHNSON | 67.600 | | 27,497.20 |
| 12/21 | | 473 | 63508 | J&P-MORGAN CHASE & CO | 44.570 | | 21,063.61 |
| 12/21 | | 275 | 67801 | COCA COLA CO | 62.580 | | 17,198.50 |
| 12/21 | | 297 | 72094 | ALTRIA GROUP INC | 76.070 | | 22,581.79 |
| 12/21 | | 308 | 76387 | MERCK & CO | 59.930 | | 18,446.44 |
| 12/21 | | 1,144 | 80680 | MICROSOFT CORP | 34.460 | | 39,377.24 |
| 12/21 | | 550 | 93541 | ORACLE CORPORATION | 21.040 | | 11,550.00 |
| 12/21 | | 121 | 94881 | APPLE INC | 186 | | 22,502.00 |
| 12/21 | | 231 | 97829 | PEPSICO INC | 77.530 | | 17,900.43 |

CONTINUED ON PAGE   3

**BERNARD L. MADOFF**
MADF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

PAGE 3
PERIOD ENDING 12/31/07
YOUR ACCOUNT NUMBER 1-50493-3-0
YOUR TAX PAYER IDENTIFICATION NUMBER

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY     11746



| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE ON SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| 12/21 | | 220 | 99174 | ABBOTT LABORATORIES | 57-100 | | 12,554.00 |
| 12/21 | 725,000 | | 50312 | U S TREASURY BILL DUE 4/10/2008 | 99.124 | 718,669.00 | |
| 12/21 | | | | AMERICAN INTL GROUP INC DIV 12/07/07 12/21/07 | DIV | | 72.60 |
| 12/21 | 6,260 | | 54595 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 6,260.00 | |
| 12/28 | | | | BANK OF AMERICA DIV 12/07/07 12/28/07 | DIV | | 401.28 |
| 12/31 | | | | FIDELITY SPARTAN U S TREASURY MONEY MARKET DIV 12/31/07 | DIV | | 5.58 |
| 12/31 | | 6,260 | 59916 | TRANS TO 40 ACCT FIDELITY SPARTAN U S TREASURY MONEY MARKET DUE 4/10/2008 | JRNL 1 | 11,291.00 | 6,260.00 |
| 12/31 | | 725,000 | 66576 | U S TREASURY BILL DUE 4/10/2008 | 99.133 | | 718,714.25 |
| 12/31 | 725,000 | | 74096 | U S TREASURY BILL DUE 04/03/2008 | 99.149 | 718,830.25 | |
| 12/31 | 7,405 | | 78701 | FIDELITY SPARTAN U S TREASURY MONEY MARKET | 1 | 7,405.00 | |
| | | | | NEW BALANCE | | | |
| | 7,405 | | | SECURITY POSITIONS FIDELITY SPARTAN U S TREASURY MONEY MARKET | MKT PRICE 1 | | .18 |

CONTINUED ON PAGE 4

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8UT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS          NY   11746

PERIOD ENDING: 12/31/07

PAGE: 4

YOUR TAX PAYER IDENTIFICATION NUMBER

YOUR ACCOUNT NUMBER: 1-S0493-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | 725,000 | | | U S TREASURY BILL DUE 04/03/2008 4/03/2008 | 99.149 | | |
| | | | | MARKET VALUE OF SECURITIES LONG 726,235.25 SHORT | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



**BERNARD L. MADOFF**
INVESTMENT SECURITIES LLC
New York ☐ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel 020 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS            NY    11746

PERIOD ENDING 12/31/07

PAGE 5

YOUR ACCOUNT NUMBER 1-S0493-3-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|---|---|---|---|---|---|---|---|
| | | | | YEAR-TO-DATE SUMMARY | | | |
| | | | | DIVIDENDS | | | 9,720.54 |
| | | | | GROSS PROCEEDS FROM SALES | | | 9,304,858.45 |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES



BERNARD L. MADOFF
INVESTMENT SECURITIES LLC
New York □ London

885 Third Avenue
New York, NY 10022
(212) 230-2424
800 334-1343
Fax (212) 838-4061

Affiliated with
Madoff Securities International Limited
12 Berkeley Street
Mayfair, London W1J 8DT
Tel (020) 7493 6222

SAMUELS FAMILY LTD PARTNERSHIP

14 PINEHILL DRIVE
DIX HILLS      NY      11746

PERIOD ENDING: 12/31/07
PAGE: 1

YOUR ACCOUNT NUMBER: 1-50493-4-0

| DATE | BOUGHT RECEIVED OR LONG | SOLD DELIVERED OR SHORT | TRN | DESCRIPTION | PRICE OR SYMBOL | AMOUNT DEBITED TO YOUR ACCOUNT | AMOUNT CREDITED TO YOUR ACCOUNT |
|------|------|------|------|------|------|------|------|
| | | | | BALANCE FORWARD | | | |
| 12/21 | 11 | | 84973 | S & P 100 INDEX DECEMBER 685 CALL | 5.900 | 9,289.00 | |
| 12/21 | | 11 | 89266 | S & P 100 INDEX DECEMBER 675 PUT | 4.100 | 6,501.00 | 4,499.00 |
| 12/31 | | | | TRANS FROM 30 ACCT | JRNL | | 11,291.00 |
| | | | | NEW BALANCE | | | |

PLEASE RETAIN THIS STATEMENT FOR INCOME TAX PURPOSES