# EXHIBIT 2

**EXHIBIT 2**

List of Claimants Without An Account That Invested in the Feeder Funds Identified in Exhibit 1 and Objected to the Trustee's Determination of Claim

| Claimant Without an Account[6] | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| BAC Local 2 Annuity Fund | 006062 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |
| BAC Local 2 Health Benefit Fund | 006003 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |
| Barry Peters IRA | 003376 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Barry Peters IRA | 003376 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Barry Peters Roth IRA | 003378 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Barry Peters Roth IRA | 003378 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Brian Miller IRA Rollover | 005929 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Brian Miller IRA Rollover | 005929 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Central New York Laborers' Health & Welfare Fund | 005163 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |

[6] According to claim filed with the Trustee or objection filed with the Court.

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Central New York Laborers' Training Fund | 005076 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |
| Charles J. Hecht | 015349 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Charles J. Hecht | 015349 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Construction & General Laborers Union 633 | 003943 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |
| David And Judy Schlazer | 013737 | 1196 | Pro Se Filing | Andover Associates LP | 1A0061 |
| Edward Marshak IRA | 002965 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Edward Marshak IRA | 002965 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Eric Shakin | 004818 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Eric Shakin | 004818 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Estelle Rubenstein IRA | 004026 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Estelle Rubenstein IRA | 004026 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| FM Low Volatility Fund | 003201 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| FM Low Volatility Fund | 003201 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Howard Kaye IRA, UBS Financial Services #WE-31814 | 012035 | 1955 | McLaughlin & Stern, LLP | Andover Associates LP | 1A0061 |
| Iles Cooper, Invested Through Andover Associates (QP) LLC | 005581 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Iles Cooper, Invested Through Andover Associates (QP) LLC | 005581 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| IRA FBO Jerome Leslie (Deceased) | 003941 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| IRA FBO Jerome Leslie (Deceased) | 003941 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Ira M. Hariton IRA | 010606 | 1799 | Pro Se Filing | Andover Associates LP | 1A0061 |
| Ira M. Hariton IRA | 010606 | 2136 | Pro Se Filing | Andover Associates LP | 1A0061 |
| Jane Golub, Invested Through Andover Associates LLC | 003982 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Jane Golub, Invested Through Andover Associates LLC | 003982 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Jodi Fleisig, Invested Through Andover Associates LLC I | 006337 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Jodi Fleisig, Invested Through Andover Associates LLC I | 006337 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| John Feldman IRA Rollover | 004826 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| John Feldman IRA Rollover | 004826 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Joseph Nawy IRA | 006654 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Joseph Nawy IRA | 006654 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Lori Suser Beneficiary IRA Pershing LLC As Custodian Invested With FM Low Volatility Fund, LP, Inv.. | 015065 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Lori Suser Beneficiary IRA Pershing LLC As Custodian Invested With FM Low Volatility Fund, LP, Inv.. | 015065 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Louis Levin | 003092 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Louis Levin | 003092 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Maude Davis IRA, Invested Through FM Low Volatility Fund LP | 005892 | 1607 | Liddle & Robinson LLP | Andover Associates LP | 1A0061 |
| Maude Davis IRA, Through Beacon Associates | 015373 | 1607 | Liddle & Robinson LLP | Andover Associates LP | 1A0061 |
| Michael And Jennifer Ruff | | 1616 | Pro Se Filing | Andover Associates LP | 1A0061 |
| Michael Russell IRA Rollover, Invested Through Andover Associates LLC I | 004195 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Michael Russell IRA Rollover, Invested Through Andover Associates LLC I | 004195 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Nathaniel Fastenberg IRA Rollover | 006573 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Nathaniel Fastenberg IRA Rollover | 006573 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Norma Drew IRA | 005527 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Norma Drew IRA | 005527 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Patricia G. Hambrecht IRA Rollover | 009593 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Patricia G. Hambrecht IRA Rollover | 009593 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Paul K Rooney IRA Rollover | 004675 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Paul K Rooney IRA Rollover | 004675 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Peter & Jacqueline Levy JT | 003381 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Peter & Jacqueline Levy JT | 003381 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Phyllis Sherman SEP IRA, Invested Through Andover Associates LLC I | 006997 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Phyllis Sherman SEP IRA, Invested Through Andover Associates LLC I | 006997 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Renee Roseman | 003221 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Renee Roseman | 003221 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Ricelle Grossinger IRA, Invested Through Andover Associates (QP) LLC | 005617 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Ricelle Grossinger IRA, Invested Through Andover Associates (QP) LLC | 005617 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Robin Mathes Revocable Trust  Robin Mathes, Trustee Invested Through Andover Associates LLC I | 005595 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Robin Mathes Revocable Trust  Robin Mathes, Trustee Invested Through Andover Associates LLC I | 005595 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Roofers Local 195 Annuity Fund | 004333 | 1923 | Blitman & King LLP | Andover Associates LP | 1A0061 |
| Sherry Cohen IRA | 009135 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Sherry Cohen IRA | 009135 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Silver Vista LLC - Andrea Tessler | 003212 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Silver Vista LLC - Andrea Tessler | 003212 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Stephen Solomon IRA Rollover, Invested Through Andover Associates (QP) LLC | 004126 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Stephen Solomon IRA Rollover, Invested Through Andover Associates (QP) LLC | 004126 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Susan K Finesman | 003304 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Susan K Finesman | 003304 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Susan K. Finesman | 007089 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Susan K. Finesman | 007089 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Trust UWO Henry Bass - Lawrence Bass, Trustee, Invested Through Andover Associates LLC | 003132 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Trust UWO Henry Bass - Lawrence Bass, Trustee, Invested Through Andover Associates LLC | 003132 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Valerie Salembier IRA Rollover, Invested Through Andover Associates LLC | 070079 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Valerie Salembier IRA Rollover, Invested Through Andover Associates LLC | 070079 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| William Shakin Trust | 004834 | 1532 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| William Shakin Trust | 004834 | 1819 | Folkenflik & McGerity | Andover Associates LP | 1A0061 |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | 012847 | 1817 | Alston & Bird LLP | Ariel Fund Limited | 1FR070 |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | 012851 | 1817 | Alston & Bird LLP | Ariel Fund Limited | 1FR070 |
| Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | 011629 | 1286 | Wolff & Samson PC | Ariel Fund Limited | 1FR070 |
| Felkirk Limited | 015636 | 1889 | Withers Bergman LLP | Ariel Fund Limited | 1FR070 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Felkirk Ltd. | 013455 | 1860 | Withers Bergman LLP | Ariel Fund Limited | 1FR070 |
| Felkirk Ltd. | 013455 | 1889 | Withers Bergman LLP | Ariel Fund Limited | 1FR070 |
| John L. Steffens | 012111 | 2085 | Pro Se Filing | Ariel Fund Limited | 1FR070 |
| John L. Steffens | 014807 | 2085 | Pro Se Filing | Ariel Fund Limited | 1FR070 |
| John L. Steffens | 014810 | 2085 | Pro Se Filing | Ariel Fund Limited | 1FR070 |
| Nephrology Associates PC Pension Plan | 005987 | 1534 | Wolf Haldenstein Adler Freeman & Herz LLP | Ariel Fund Limited | 1FR070 |
| SMC Alternative Strategies Fund, LLC | 011533 | 1538 | Simpson Thacher & Bartlett LLP | Ariel Fund Limited | 1FR070 |
| SMC Alternative Strategies Fund, LLC | 014805 | 1538 | Simpson Thacher & Bartlett LLP | Ariel Fund Limited | 1FR070 |
| SMC Leveraged Fund, LLC | 011543 | 1543 | Simpson Thacher & Bartlett LLP | Ariel Fund Limited | 1FR070 |
| SMC Leveraged Fund, LLC | 014803 | 1543 | Simpson Thacher & Bartlett LLP | Ariel Fund Limited | 1FR070 |
| Alice V. Smokler | 005735 | 1376 | Pro Se Filing | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Aliza Liechtung | 009117 | 1374 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | 012849 | 1817 | Alston & Bird LLP | Ascot Partners, LP | 1A0058 |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | 012850 | 1817 | Alston & Bird LLP | Ascot Partners, LP | 1A0058 |
| Barry D And Sherry Leiwant | 014082 | 1661 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | 011628 | 1286 | Wolff & Samson PC | Ascot Partners, LP | 1A0058 |
| Burt Ross And Joan Gavin Ross | 013397 | 1156 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Burt Ross RO IRA | 013316 | 1157 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Centigrade Fund Limited | 014806 | 1539 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Centigrade Fund Unit Trust | 014030 | 1540 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | 013000 | 1264 | Nixon Peabody LLP | Ascot Partners, LP | 1A0058 |
| Charles M. Haar | 014596 | 1261 | Nixon Peabody LLP | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Collace Services Limited | 013829 | 1858 | Withers Bergman LLP | Ascot Partners, LP | 1A0058 |
| Collace Services Ltd. | 013456 | 1858 | Withers Bergman LLP | Ascot Partners, LP | 1A0058 |
| Daniel & Ruth Krasner | 000863 | 1092 | Wolf Haldenstein Adler Freeman & Herz LLP | Ascot Partners, LP | 1A0058 |
| David N. Kahn | 009368 | 1372 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Elisabeth Familian, TTE | 005928 | 1837 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Felkirk Limited | 013830 | 1860 | Withers Bergman LLP | Ascot Partners, LP | 1A0058 |
| Felkirk Limited | 013830 | 1889 | Withers Bergman LLP | Ascot Partners, LP | 1A0058 |
| George Rubin | 001128 | 1180 | Becker & Poliakoff P.A. / Phillips Nizer LLP | Ascot Partners, LP | 1A0058 |
| Gregory P. Ho | 012098 | 1646 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Gregory P. Ho | 012142 | 1646 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Gregory P. Ho | 014818 | 1646 | Pro Se Filing | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Gregory P. Ho | 015601 | 1646 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Herbert Kasper | 014621 | 1841 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Joan G. Ross RO IRA | 013396 | 1158 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Joan Gavin Ross 1999 Isaac GRAT | 013395 | 1160 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Joan Gavin Ross 1999 Kathryn GRAT | 013394 | 1159 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| John L. Steffens | 012097 | 2085 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| John L. Steffens | 012109 | 2085 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| John L. Steffens | 014808 | 2085 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| John L. Steffens | 014812 | 2085 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| JSBR Associates LP | 004729 | 1624 | Cadwalader, Wickersham & Taft LLP | Ascot Partners, LP | 1A0058 |
| Nicholas Palevsky | 012125 | 1495 | K&L Gates LLP | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Philip Ross (Acct Held In Gabriel Capital LLP) | 012764 | 1750 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Ramaz School Endowment Fund C/O Kenneth Rochlin | 005865 | 1337 | Debevoise & Plimpton LLP | Ascot Partners, LP | 1A0058 |
| SMC Alternative Strategies Fund, Ltd | 014804 | 1537 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Alternative Strategies Fund, Ltd. | 011559 | 1537 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Leveraged Fund, Ltd | 011531 | 1542 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Leveraged Fund, Ltd | 014802 | 1542 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Reserve Fund  II Offshore, LP | 011548 | 1546 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Reserve Fund II Offshore, LP | 014798 | 1546 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Reserve Fund II, LP | 011539 | 1547 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Reserve Fund II, LP | 014799 | 1547 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| SMC Select Co-Investment Feeder Fund I, LLC | 011545 | 1541 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| SMC Select Co-Investment Feeder Fund I, LLC | 014797 | 1541 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Spring Mountain Partners Overseas I, LP | 011541 | 1544 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Spring Mountain Partners Overseas I, Ltd. | 014800 | 1544 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Spring Mountain Partners QP I, LP | 011540 | 1545 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Spring Mountain Partners QP I, LP | 014801 | 1545 | Simpson Thacher & Bartlett LLP | Ascot Partners, LP | 1A0058 |
| Steffens 21st Century Foundation II | 012141 | 1647 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Steffens 21st Century Foundation II | 012185 | 1647 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Steffens 21st Century Foundation II | 014809 | 1647 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Steffens 21st Century Foundation II | 014811 | 1647 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Steven Liechtung | 009115 | 1374 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| Steven Liechtung IRA Rollover | 009116 | 1374 | Pro Se Filing | Ascot Partners, LP | 1A0058 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| The Apmont Group Inc. Pension Plan | 004728 | 1624 | Cadwalader, Wickersham & Taft LLP | Ascot Partners, LP | 1A0058 |
| The Burt Lee Ross Trust | 013960 | 1161 | Pro Se Filing | Ascot Partners, LP | 1A0058 |
| The Suzanne & Charles Haar Family Foundation, Inc. C/O Timothy W Mungovan, Nicon Peabody LLP | 012998 | 1269 | Nixon Peabody LLP | Ascot Partners, LP | 1A0058 |
| The Suzanne And Charles Haar Family Foundation, Inc. | 014594 | 1268 | Nixon Peabody LLP | Ascot Partners, LP | 1A0058 |
| Trustees Of Tufts College | 005674 | 1477 | Ropes & Gray LLP | Ascot Partners, LP | 1A0058 |
| US Trust Co UD Peter M. Lehrer | 004731 | 1624 | Cadwalader, Wickersham & Taft LLP | Ascot Partners, LP | 1A0058 |
| 6 In 6 Investments LLC | 003955 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| 6 In 6 Investments LLC | 003955 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Aaron Ziegelman | 003286 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Aaron Ziegelman | 003286 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Abraham Kupersmith | 003314 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Abraham Kupersmith | 003314 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Abraham Kupersmith IRA | 003315 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Abraham Kupersmith IRA | 003315 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Adler Family Partnership- Nancy Manket, Managing Director | 004833 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Adler Family Partnership- Nancy Manket, Managing Director | 004833 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| AGV Partners - Gianluigi Vittadini, Adrienne Vittadini, Seymour Zises, Trustees, Invested Beacon | 006083 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| AGV Partners - Gianluigi Vittadini, Adrienne Vittadini, Seymour Zises, Trustees, Invested Beacon | 006083 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| AIJED International Ltd. | 010718 | 1198 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| AIJED International Ltd. | 010718 | 1645 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Al Rothstein, Invested Through Beacon Associates LLC II | 006348 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Al Rothstein, Invested Through Beacon Associates LLC II | 006348 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Albert Ouaknine IRA Rollover | 003259 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Albert Ouaknine IRA Rollover | 003259 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alex Kwader IRA Rollover, ;Invested Through Beacon Associates LLC I | 005553 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alex Kwader IRA Rollover, ;Invested Through Beacon Associates LLC I | 005553 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alexander E. Fisher, Invested Through Beacon Associates LLC I | 004879 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alexander E. Fisher, Invested Through Beacon Associates LLC I | 004879 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alfred Kaltman IRA Rollover | 005951 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alfred Kaltman IRA Rollover | 005951 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alisa Fastenberg | 003361 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alisa Fastenberg | 003361 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Alison Altman IRA | 002957 | 1491 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Allan Arker | 003872 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Allan Arker | 003872 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Allan Starr | 001695 | 1140 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Allan Starr | 009620 | 1140 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Amanda Atlas | 011546 | 1643 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Andree Horn IRA, Invested Through Beacon Associates LLC II | 004191 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Andree Horn IRA, Invested Through Beacon Associates LLC II | 004191 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Andrew Kaufman As Investor In Beacon Assoc. LLC | 012016 | 1725 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Ann Langley | 003251 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ann Langley | 003251 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Anne Rumore | 003224 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Anne Rumore | 003224 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| APJM Partners, LLC | 003867 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| APJM Partners, LLC | 003867 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Arthur & Barbara Harris JT | 003214 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Arthur & Barbara Harris JT | 003214 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Arthur Beecher IRA Rollover, Invested Through Beacon Associates LLC II | 006294 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Arthur Beecher IRA Rollover, Invested Through Beacon Associates LLC II | 006294 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Arthur Cyril Sosis | 009732 | 1698 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Arthur S Gordon | 009666 | 1155 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| BAC Local 2 Health Benefit Fund | 006061 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| BAC Local 2 Union | 003822 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| BAC Local 3 NY Union | 003821 | 1502 | Chamberlain D'Amanda Oppenheimer & Greenfield LLP | Beacon Associates LLC | 1B0118 |
| Barbara Grill | 004985 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Barbara Grill | 004985 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Benjamin Jagendorf IRA Rollover | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Benjamin Jagendorf IRA Rollover | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bert Moredia & Ann Moreida JT WROS, Invested Through Beacon Associates LLC I | 004886 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bert Moredia & Ann Moreida JT WROS, Invested Through Beacon Associates LLC I | 004886 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Beverly Feinberg - Moss IRA Rollover | 003143 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Beverly Feinberg - Moss IRA Rollover | 003143 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bonni Benrubi And Dennis Powers | 007077 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bonni Benrubi And Dennis Powers | 007077 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Bradley Tolkin IRA Rollover | 003876 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bradley Tolkin IRA Rollover | 003876 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Brian & Cathy Miller | 005930 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Brian & Cathy Miller | 005930 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bruce & Tamara Watkins As Investor In Beacon Assoc. LLC | 011991 | 1710 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Bruce Slovin, Invested Through Beacon Associates LLC I | 003464 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Bruce Slovin, Invested Through Beacon Associates LLC I | 003464 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Building Trades Employers Insurance Fund | 005165 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Carol & George Iocca As Investor In Beacon Assoc. LLC | 012002 | 1727 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Carol Levitt | 005974 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Carol Levitt | 005974 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Cathy Feldman | 004827 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cathy Feldman | 004827 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cathy Newman IRA Rollover, Invested Through Beacon Associates LLC II | 004880 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cathy Newman IRA Rollover, Invested Through Beacon Associates LLC II | 004880 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Central New York Laborers' Annuity Fund | 005075 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Central New York Laborers' Health And Welfare Fund | 005160 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Central New York Laborers' Pension Fund | 005070 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Charles King Porter Trust - Charles King Porter, Trustee | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Charles King Porter Trust - Charles King Porter, Trustee | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Charles Weiss Revocable Trust | 003261 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Charles Weiss Revocable Trust | 003261 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Checker Acquisition Corporation  Attn: Mark Walburn, Invested Through Beacon Associates LLC I | 004216 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Checker Acquisition Corporation  Attn: Mark Walburn, Invested Through Beacon Associates LLC I | 004216 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cherrywood Cove LLC - Attn: Steve Stoller, Invested Through Beacon Associates LLC II | 004881 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cherrywood Cove LLC - Attn: Steve Stoller, Invested Through Beacon Associates LLC II | 004881 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Christopher Lee Tessler & Patricia Kelly Tessler JT WROS, Invested Through Beacon Associates LLC I | 006957 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Christopher Lee Tessler & Patricia Kelly Tessler JT WROS, Invested Through Beacon Associates LLC I | 006957 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| CISAM LLC - Attn:  Cindy & Sarah Sternklar, Invested Through Beacon Associates LLC I | 004121 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| CISAM LLC - Attn:  Cindy & Sarah Sternklar, Invested Through Beacon Associates LLC I | 004121 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Claude E Erbsen IRA Rollover | 004325 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Claude E Erbsen IRA Rollover | 004325 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Construction Employers Association Of CNY | 003824 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Craig Harwood | 006848 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Craig Harwood | 006848 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Cumberland Orthodedic Prof Assoc Retirement Plan Trust | 009672 | 1753 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Daniel Cohen As Investor In Beacon Assoc. LLC | 012010 | 1738 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| David & Linda Walke JT | 006667 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David & Linda Walke JT | 006667 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David & Mindy Falk As Investor In Beacon Assoc. LLC | 012014 | 1740 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| David Abramson IRA Rollover | 003241 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David Abramson IRA Rollover | 003241 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David Fastenberg | 015455 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David Fastenberg | 015455 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| David L. Buchholz | 011069 | 1664 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| David Robert | 003200 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| David Robert | 003200 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Demetre Bove | 010712 | 1743 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Donald & Cathy Allman | 005524 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Donald & Cathy Allman | 005524 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Donald Kabat | 009576 | 1145 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Donald Kreindler | 006860 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Donald Kreindler | 006860 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Donald Kreindler IRA Rollover | 008624 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Donald Kreindler IRA Rollover | 008624 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Donald Zief As Investor In Beacon Assoc. LLC | 012018 | 1708 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Dorothy Shakin Trust | 004835 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Dorothy Shakin Trust | 004835 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Douglas G. Albert | 003230 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Douglas G. Albert | 003230 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Dr. Norman Feder | 002034 | 1224 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Dr. Norman Feder | 009621 | 1224 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Eduardo Abush, Invested Through Beacon Associates LLC I | 004869 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Eduardo Abush, Invested Through Beacon Associates LLC I | 004869 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Eileen Shepard IRA | 005954 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Eileen Shepard IRA | 005954 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Elayne Siegman, Invested Through Beacon Associates LLC II | 004241 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Elayne Siegman, Invested Through Beacon Associates LLC II | 004241 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Elizabeth Reighly Trust - William Sullivan & John Burk, Trustees, Invested Through Beacon Associate | 007005 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Elizabeth Reighly Trust - William Sullivan & John Burk, Trustees, Invested Through Beacon Associate | 007005 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ellen L. Flynn IRA Rollover | 005970 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ellen L. Flynn IRA Rollover | 005970 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ellen Merlo | 004652 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ellen Merlo | 004652 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Engineers Joint Training Fund | 005573 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Engineers Joint Welfare Fund | 005572 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Erv Magram | 002968 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Erv Magram | 002968 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Erv Magram | 002969 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Erv Magram | 002969 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Evelyn E Newman Trust | 005615 | 1197 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| FM Low Volatility Fund | 003202 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| FM Low Volatility Fund | 003202 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| FM Multi Strategy Investment Fund, LP | 003203 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| FM Multi Strategy Investment Fund, LP | 003203 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Francine Levine | 002981 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Francine Levine | 002981 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Frank L. Crimmins And Candace Cox | 010614 | 1150 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| G Rendolok LLC | 011938 | 1953 | McLaughlin & Stern, LLP | Beacon Associates LLC | 1B0118 |
| Gary And Suzanne Zenkel | 007101 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Gary And Suzanne Zenkel | 007101 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Gavin Cutler | 003146 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Gavin Cutler | 003146 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| George Hoenig | 003888 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| George Hoenig | 003888 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| George Hoenig SEP IRA | 003889 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| George Hoenig SEP IRA | 003889 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Gertrude Fischer | 015412 | 1731 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Golub Family Limited Partnership | 009670 | 1210 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| H Richard Isaacson IRA Rollover | 005971 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| H Richard Isaacson IRA Rollover | 005971 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| H. Richard & Gloria G. Gaffer | 009729 | 1153 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Harbor Acquisition II Corporation - David Fromer | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Harbor Acquisition II Corporation - David Fromer | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Harvey A. Heffner IRA Rollover | 003239 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Harvey A. Heffner IRA Rollover | 003239 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Herb & Vicki London | 003363 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Herb & Vicki London | 003363 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Herman Wachlenheim | 009818 | 1123 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Hirsch Investment Co., LLC | 009773 | 1699 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Holly Weisman | 005953 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Holly Weisman | 005953 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Howard Charles Karawan Revocable Trust - Howard Charles Karawan, Trustee | 004977 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Howard Charles Karawan Revocable Trust - Howard Charles Karawan, Trustee | 004977 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Howard Liebman IRA Rollover | 003857 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Howard Liebman IRA Rollover | 003857 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Howard Sheldon Grotsky | 014729 | 1701 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Howard Siegel IRA | 006180 | 1844 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| I.B.E.W Local 910 Welfare Fund | 005415 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| I.B.E.W. Local 241 Welfare Benefits Fund | 005468 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| I.B.E.W. Local 43 & Electrical Contractors Welfare Fund | 005836 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| I.B.E.W. Local 43 & Electrical Contractors Pension Fund | 005837 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Ian Moss & Beverly Feinberg Moss, Invested Through Beacon Associates LLC I | 015452 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ian Moss & Beverly Feinberg Moss, Invested Through Beacon Associates LLC I | 015452 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ian Moss SEP IRA, Invested Through Beacon Associates LLC I | 015451 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ian Moss SEP IRA, Invested Through Beacon Associates LLC I | 015451 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Iles Cooper & Beverly Ginsburg Cooper, Invested Through Beacon Associates LLC I | 005580 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Iles Cooper & Beverly Ginsburg Cooper, Invested Through Beacon Associates LLC I | 005580 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ina M. Gordon | 009668 | 1648 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Ingrid Noone  As Investor In Beacon Assoc. LLC | 012013 | 1715 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Irwin Levine | 002980 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Irwin Levine | 002980 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Isidore Mayrock IRA Rollover | 005841 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Isidore Mayrock IRA Rollover | 005841 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jack Z. Brown Family Trust- Jack & Muriel Brown Trustees | 003685 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jack Z. Brown Family Trust- Jack & Muriel Brown Trustees | 003685 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jacqueline Adler Walker | 003903 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jacqueline Adler Walker | 003903 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jahn S Brodwin As Investor In Beacon Assoc. LLC | 012019 | 1737 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| James & Shirley Feigenbaum | 003199 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| James & Shirley Feigenbaum | 003199 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| James R Golub | 009671 | 1208 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Jason Rabin | 003210 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Jason Rabin | 003210 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jeffrey S. Hurwitz As Investor In Beacon Associates | 014889 | 1726 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Jeffrey Shakin | 004836 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jeffrey Shakin | 004836 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jeffrey Tolkin IRA Rollover | 015458 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jeffrey Tolkin IRA Rollover | 015458 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jessica Linkewer  As An Investor In Beacon Assoc | 011993 | 1721 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Joan Ratner | 004655 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Joan Ratner | 004655 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Joel Kalish IRA | 006580 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Joel Kalish IRA | 006580 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Joel Klausner As Investor In Beacon Assoc. LLC | 012003 | 1724 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Joel Sacher IRA | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Joel Sacher IRA | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John A Savino, Invested Through Beacon Associates LLC I | 006326 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John A Savino, Invested Through Beacon Associates LLC I | 006326 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John Beckelman As Investor In Beacon Associates LLC | 014890 | 1736 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| John Dourney As Investor In Beacon Assoc. LLC | 012001 | 1741 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015456 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015457 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015457 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| John Slaster, Invested Through Beacon Associates LLC I | 005613 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| John Slaster, Invested Through Beacon Associates LLC I | 005613 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jordan Group LLC - Attn: John Jordan, Invested Through Beacon Associates LLC I | 006334 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jordan Group LLC - Attn: John Jordan, Invested Through Beacon Associates LLC I | 006334 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jordan Group, LLC - Attn: John Jordan | 012792 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Jordan Group, LLC - Attn: John Jordan | 012792 | 1634 | The Jacobs Law Group P.C. | Beacon Associates LLC | 1B0118 |
| Jordan Group, LLC - Attn: John Jordan | 012792 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Judith H. Darsky | 010650 | 1585 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Judy Bernstein Bunzi | 003321 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Judy Bernstein Bunzi | 003321 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Karin B. Stoller | 006678 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Karin B. Stoller | 006678 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Kathleen Gasson As Investor In Beacon Assoc. LLC | 012004 | 1730 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Kaye Associates LP | 012034 | 1956 | McLaughlin & Stern, LLP | Beacon Associates LLC | 1B0118 |
| KH Holdings LLC | 003223 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| KH Holdings LLC | 003223 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Laborers Local 103 Annuity Fund | 005966 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Laborers Local 103 Welfare Fund | 005975 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Laborers Local 214 Pension Fund | 006284 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Larry & Andrea Portal  As Investor In Beacon Assoc. LLC | 012012 | 1714 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Laurance Garber | 005502 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Laurance Garber | 005502 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Laurie Manchester | 003276 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Laurie Manchester | 003276 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lawrence & Jane Gould As An Investor In Beacon Assoc | 011992 | 1729 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Leonard & Manda Kristal | 004788 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Leonard & Manda Kristal | 004788 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Leonard & Wendy Goldberg 1983 Trust - Leonard & Wendy Goldberg, Trustees Invested Through Beacon | 005603 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Leonard & Wendy Goldberg 1983 Trust - Leonard & Wendy Goldberg, Trustees Invested Through Beacon | 005603 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| LJMMJ Investors LLC | 003207 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| LJMMJ Investors LLC | 003207 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lloyd Sherwin Landa | 010179 | 1225 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Lois Teich | 010674 | 1638 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Lois Teich | 010675 | 1641 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Long Island Vitreo-Retinal Consultants 401K FBO Barry Golub, Invested Through Beacon Associates LLC | 003983 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO Barry Golub, Invested Through Beacon Associates LLC | 003983 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO David Fastenberg | 004851 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO David Fastenberg | 004851 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO Eric Shakin | 004817 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO Eric Shakin | 004817 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Long Island Vitreo-Retinal Consultants 401K FBO Jeffrey Shakin | 004837 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Loretta A. Campbell | 007961 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Loretta A. Campbell | 007961 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lori Rubin Suser DDS PC Retirement Trust | 003686 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lori Rubin Suser DDS PC Retirement Trust | 003686 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Lori Suser | 014693 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lori Suser | 014693 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Louis Levin | 003091 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Louis Levin | 003091 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Luana Alesio IRA Rollover | 004071 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Luana Alesio IRA Rollover | 004071 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lynn Ann Weinstein | 003250 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Lynn Ann Weinstein | 003250 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Madalyn C. Lehman | 011325 | 1744 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Madalyn C. Lehman | 011326 | 1745 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Madelyn M Dematteo | 010716 | 1626 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Madelyn Schloss IRA | 015460 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Madelyn Schloss IRA | 015460 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Maria C. Janis | 003267 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Maria C. Janis | 003267 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marjorie Ziegelman | 003287 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marjorie Ziegelman | 003287 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marjorie Ziegelman 1997 Trust - Leonard Goldner, Trustee, Invested Through Beacon Associates LLC I | 004870 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marjorie Ziegelman 1997 Trust - Leonard Goldner, Trustee, Invested Through Beacon Associates LLC I | 004870 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mark Pollack, Invested Through Beacon Associates LLC I | 006422 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mark Pollack, Invested Through Beacon Associates LLC I | 006422 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mark Yeager As Investor In Beacon Assoc. LLC | 012017 | 1709 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Martin Schloss IRA Rollover, Invested Through Beacon Associates LLC I | 006126 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Martin Schloss IRA Rollover, Invested Through Beacon Associates LLC I | 006126 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Martin Tandler Roth IRA, Invested Through Beacon Associates LLC I | 005389 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Martin Tandler Roth IRA, Invested Through Beacon Associates LLC I | 005389 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Martin Tandler, Invested Through Beacon Associates LLC I | 005391 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Martin Tandler, Invested Through Beacon Associates LLC I | 005391 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marvin Poster IRA, Beacon Associates LLC I | 003540 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Marvin Poster IRA, Beacon Associates LLC I | 003540 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Maude Davis | 004306 | 1607 | Liddle & Robinson LLP | Beacon Associates LLC | 1B0118 |
| Maude Davis | 004306 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Maude Davis | 004306 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Maude Davis IRA, Invested Through FM Low Bolatility Fund KP, Invested Through Beacon Associates LLC | 005795 | 1607 | Liddle & Robinson LLP | Beacon Associates LLC | 1B0118 |
| Maude Davis Through Beacon Associates LLC I | 015372 | 1607 | Liddle & Robinson LLP | Beacon Associates LLC | 1B0118 |
| Maude Davis Through Beacon Associates LLC I | 015372 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Maude Davis Through Beacon Associates LLC I | 015372 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Melinda Bush IRA Rollover | 002961 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Melinda Bush IRA Rollover | 002961 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Melissa Murray, Invested Through Beacon Associates LLC I | 003687 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Melissa Murray, Invested Through Beacon Associates LLC I | 003687 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michael & Paula Maturo As Investor In Beacon Assoc. LLC | 012011 | 1720 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Michael A Cardozo IRA Rollover, Invested Through Beacon Associates LLC I | 004867 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michael A Cardozo IRA Rollover, Invested Through Beacon Associates LLC I | 004867 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Michael And Jennifer Ruff | | 1616 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Michael Morini | 006841 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michael Morini | 006841 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michael Nilan  As An Investor In Beacon Assoc | 011995 | 1718 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Michael Thea | 006666 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michael Thea | 006666 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Michele Sorkin As Investor In Beacon Associates | 014886 | 1712 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Michelle Appel  As An Investor In Beacon Assoc | 011994 | 1735 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Mildred Sperling C/O Robert Sperling | 005378 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mildred Sperling C/O Robert Sperling | 005378 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mindy Gorman | 015462 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Mindy Gorman | 015462 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mindy Kleinberg  As Investor In Beacon Assoc. LLC | 012006 | 1723 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Morris Motzkin Revocable Trust | 002984 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Morris Motzkin Revocable Trust | 002984 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mustang Sportswear Inc - Marvin Poster, President, Invested Through Beacon Associates LLC II | 015450 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Mustang Sportswear Inc - Marvin Poster, President, Invested Through Beacon Associates LLC II | 015450 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nancy Donner As Investor In Beacon Associates | 014887 | 1739 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Nancy Dunst, Invested Through Beacon Associates LLC I | 005088 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nancy Dunst, Invested Through Beacon Associates LLC I | 005088 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nathaniel Fastenberg IRA Rollover | 006574 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nathaniel Fastenberg IRA Rollover | 006574 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Nicky's And Judy's Children's Trust | 004792 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nicky's And Judy's Children's Trust | 004792 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Nilan Family LLC  As Investor In Beacon Assoc. LLC | 012005 | 1719 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| NTC & Co. FBO H. Richard Gafer, IRA Account | 009727 | 1151 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| NYS Lineman's Safety Training Fund | 005003 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| P&S Local 267 Insurance Fund | 003831 | 1501 | Chamberlain D'Amanda Oppenheimer & Greenfield LLP | Beacon Associates LLC | 1B0118 |
| P&S Local 267 Pension Fund | 003818 | 1505 | Chamberlain D'Amanda Oppenheimer & Greenfield LLP | Beacon Associates LLC | 1B0118 |
| Patricia Snyder | 007102 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Patricia Snyder | 007102 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Patrick Nilan As Investor In Beacon Assoc. LLC | 012009 | 1716 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Paulette Z. Meiselas IRA | 008253 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Paulette Z. Meiselas IRA | 008253 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Peter Joseph & Elizabeth Scheuer Tstees | 004947 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Peter Joseph & Elizabeth Scheuer Tstees | 004947 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Peters Family Trust | 003377 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Peters Family Trust | 003377 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Plumbers & Steamfitters Local 267 Insurance Fund | 003104 | 1507 | Chamberlain D'Amanda Oppenheimer & Greenfield LLP | Beacon Associates LLC | 1B0118 |
| Plumbers & Steamfitters Local 267 Insurance Fund | 003106 | 1506 | Chamberlain D'Amanda Oppenheimer & Greenfield LLP | Beacon Associates LLC | 1B0118 |
| Plumbers Local 112 Health Fund | 005503 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Priscilla Albrecht | 003262 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Priscilla Albrecht | 003262 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Rachel Mayrock Sands IRA Rollover | 005935 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Rachel Mayrock Sands IRA Rollover | 005935 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ramat Family Trust - Charles & Ora Ramat Trustees, Invested Through Beacon Associates LLC I | 004123 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ramat Family Trust - Charles & Ora Ramat Trustees, Invested Through Beacon Associates LLC I | 004123 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Raplh & Lynne Whipple JT | 003290 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Raplh & Lynne Whipple JT | 003290 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Rayni Borinsky | 004812 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Rayni Borinsky | 004812 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| REI LLC - Attn: Isidore Mayrock | 005840 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| REI LLC - Attn: Isidore Mayrock | 005840 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ricelle Grossinger, Invested Through Beacon Associates LLC II | 005618 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ricelle Grossinger, Invested Through Beacon Associates LLC II | 005618 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Richard And Maureen Johnson As Investor In Beacon Assoc | 014884 | 1728 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Richard Horowitz | 006904 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Richard Horowitz | 006904 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Richard Stein As Investor In Beacon Assoc. LLC | 012020 | 1711 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Richard Turyn | 003905 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Richard Turyn | 003905 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert & Enid Winikoff JT, Invested Through Beacon Associates LLC I | 004194 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert & Enid Winikoff JT, Invested Through Beacon Associates LLC I | 004194 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert E. Decker M.D. | 000416 | 1139 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Robert E. Decker M.D. | 000416 | 2127 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Robert J Rosenberg, Invested Through Beacon Associates LLC I | 004878 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Robert J Rosenberg, Invested Through Beacon Associates LLC I | 004878 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert M. Hallman IRA Rollover | 003901 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert M. Hallman IRA Rollover | 003901 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert Murray, Invested Through Beacon Associates LLC I | 015453 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert Murray, Invested Through Beacon Associates LLC I | 015453 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert Sperling IRA Rollover | 005379 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert Sperling IRA Rollover | 005379 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert W. Klein IRA, Beacon Assoc. LLC II | 005048 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robert W. Klein IRA, Beacon Assoc. LLC II | 005048 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robertus Houtenbos, Invested Through Beacon Associates LLC I | 006369 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Robertus Houtenbos, Invested Through Beacon Associates LLC I | 006369 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Robin S. Weinberger | 010180 | 1636 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Rolf Ostern Revocable Trust | 003273 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Rolf Ostern Revocable Trust | 003273 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ronald & Amy Goldberger JT | 008142 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ronald & Amy Goldberger JT | 008142 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ronald Dvorkin | 014336 | 1666 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Ronald Dvorkin | 014337 | 1665 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Ronald G. Caso | 010455 | 1369 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Ronald Goldberger IRA | 008141 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ronald Goldberger IRA | 008141 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Ronald Roose & Anne Page | 003804 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Ronald Roose & Anne Page | 003804 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Roofers Local 195 Health & Accident Fund | 004332 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Roslyn Feuer As Investor In Beacon Assoc. LLC | 012015 | 1732 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| S Rendolok LLC | 011937 | 1957 | McLaughlin & Stern, LLP | Beacon Associates LLC | 1B0118 |
| S.E.I.U. Local 200 United | 003832 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Samuel Ginsburg | 007078 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Samuel Ginsburg | 007078 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Sanford & Ellen Ward JT WROS | 002963 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Sanford & Ellen Ward JT WROS | 002963 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| SBE/CEA Pension Plan | 005164 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Scott & Susan Klau | 003904 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Scott & Susan Klau | 003904 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Scott Ehrenberg | 011996 | 1734 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Scott Familant - IRA Rollover | 003147 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Scott Familant - IRA Rollover | 003147 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Scott Rumbold As Investor In Beacon Associates | 014885 | 1713 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Service Employees Benefit Fund | 005574 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Service Employees Pension Plan Of Upstate NY | 006161 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Seymour W. Zises | 003204 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Seymour W. Zises | 003204 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Sofmic Partners LP - Attn: Michael Lam, Invested Through Beacon Associates LLC I | 004199 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Sofmic Partners LP - Attn: Michael Lam, Invested Through Beacon Associates LLC I | 004199 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Special Asset Liquidating Trust | 010667 | 1199 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Special Asset Liquidating Trust | 010667 | 1604 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Stacey Rosenthal | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Stacey Rosenthal | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Stanley H Sussman | 011405 | 1472 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Stephen & Inger Sucic | 003320 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Stephen & Inger Sucic | 003320 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Stephen Solomon, Invested Through Beacon Associates LLC I | 004127 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Stephen Solomon, Invested Through Beacon Associates LLC I | 004127 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steve Raymond | 003216 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steve Raymond | 003216 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Steven & Karin Stoller JT | 006677 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven & Karin Stoller JT | 006677 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven & Karin Stoller JT | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Berns & Elizabeth Berns TIC | 015459 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Berns & Elizabeth Berns TIC | 015459 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Eiseman  As An Investor In Beacon Assoc | 011997 | 1733 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Steven Mait IRA Rollover | 011146 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait IRA Rollover | 011146 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait IRA Rollover, Invested Through Beacon Associates LLC I | 004183 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait IRA Rollover, Invested Through Beacon Associates LLC I | 004183 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait Revocable Trust - Steven Mait Trustee | 011144 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Steven Mait Revocable Trust - Steven Mait Trustee | 011144 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait Revocable Trust - Steven Mait Trustee, Invested Through Beacon Associates LLC I | 004182 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Mait Revocable Trust - Steven Mait Trustee, Invested Through Beacon Associates LLC I | 004182 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Steven Sherwyn As Investor In Beacon Associates | 014888 | 1707 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Sue Nathanson | 011676 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Sue Nathanson | 011676 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan L. Mait Revocable Trust - Susan L. Mait Trustee | 011145 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan L. Mait Revocable Trust - Susan L. Mait Trustee | 011145 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan L. Mait Revocable Trust - Susan L. Mait, Trustee Invested Through Beacon Associates LLC I | 004184 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan L. Mait Revocable Trust - Susan L. Mait, Trustee Invested Through Beacon Associates LLC I | 004184 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan Laxton QPRT Trust - Martin Tandler, Trustee Invested Through Beacon Associates LLC I | 005390 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Susan Laxton QPRT Trust - Martin Tandler, Trustee Invested Through Beacon Associates LLC I | 005390 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan Sacher | 015349 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan Sacher | 015349 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan Saltz Charitable Lead Annuity Trust | 014959 | 1111 | Aitken Berlin LLP | Beacon Associates LLC | 1B0118 |
| Susan Saltz Descendants Trust | 015429 | 1111 | Aitken Berlin LLP | Beacon Associates LLC | 1B0118 |
| Susan Zises | 003228 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Susan Zises | 003228 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Syrabex, Inc. | 003833 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Syracuse Builders Exchange, Inc. | 003834 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Tamra Knepfer As Investor In Beacon Assoc. LLC | 012021 | 1722 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Teresa Nilan As Investor In Beacon Assoc. LLC | 012008 | 1717 | Pro Se Filing | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| The Andrew Masi (Trustee) | 003209 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Andrew Masi (Trustee) | 003209 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Parent Company PSP | 005978 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Parent Company PSP | 005978 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Parent Company PSP - Gail Parent, Trustee, Invested Through Beacon Associates LLC I | 014091 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Parent Company PSP - Gail Parent, Trustee, Invested Through Beacon Associates LLC I | 014091 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Toffel Family Trust Of 2007 | 003396 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| The Toffel Family Trust Of 2007 | 003396 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Thomas J Archer IRA, Invested Through Beacon Associates LLC I | 004134 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Thomas J Archer IRA, Invested Through Beacon Associates LLC I | 004134 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Tienshan Inc Supplementary Retirement 401K FBO John Braunschweig, Invested Through Beacon Associates | 004890 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Tienshan Inc Supplementary Retirement 401K FBO John Braunschweig, Invested Through Beacon Associates | 004890 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Tri-Lev LLC - Dan Levinson, Manager Invested Through Beacon Associates LLC I | 005566 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Tri-Lev LLC - Dan Levinson, Manager Invested Through Beacon Associates LLC I | 005566 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Truce A Ray & April Rubin JT, Invested Through Beacon Associates LLC I | 005602 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Truce A Ray & April Rubin JT, Invested Through Beacon Associates LLC I | 005602 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W Adler FBO Elizabeth Berns - Elizabeth & Steven Berns, Trustees, Invested Through Beacon | 005402 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W Adler FBO Elizabeth Berns - Elizabeth & Steven Berns, Trustees, Invested Through Beacon | 005402 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W. Adler FBO Cathy Feldman - Nancy Manket, Trustee | 015454 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W. Adler FBO Cathy Feldman - Nancy Manket, Trustee | 015454 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W. Adler FBO Nancy Manket | 004832 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust Of W. Adler FBO Nancy Manket | 004832 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Trust U/W Stuart Gorman FBO Mindy Gorman - Mindy Gorman, Dani Gorman, Ricki Penn, Trustees | 007050 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Trust U/W Stuart Gorman FBO Mindy Gorman - Mindy Gorman, Dani Gorman, Ricki Penn, Trustees | 007050 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| U.A. Local 73 Retirement Fund | 005463 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| U.A. Local 73, AFL-CIO | 003835 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Upstate NY Baker Drivers & Industry Pension Fund | 005482 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| Upstate Union Health & Welfare Fund | 005949 | 1923 | Blitman & King LLP | Beacon Associates LLC | 1B0118 |
| W Rendolok LLC | 011936 | 1958 | McLaughlin & Stern, LLP | Beacon Associates LLC | 1B0118 |
| Wendy J Schriber | 005492 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Wendy J Schriber | 005492 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Wendy King Lautman IRA Rollover | 003206 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Wendy King Lautman IRA Rollover | 003206 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| William Hecht | 002149 | 1223 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| William Hecht | 009547 | 1223 | Pro Se Filing | Beacon Associates LLC | 1B0118 |
| Willis Ryckman | 003051 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Willis Ryckman | 003051 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Wolff Living Trust - Laurie Latt Wolff, Trustee, Invested Through Beacon Associates LLC I | 006820 | 1532 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Wolff Living Trust - Laurie Latt Wolff, Trustee, Invested Through Beacon Associates LLC I | 006820 | 1819 | Folkenflik & McGerity | Beacon Associates LLC | 1B0118 |
| Vikas And Neelam Parasram Daryani | 010851 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Ameeta Vijayvergiya | 015224 | 1402 | Debevoise & Plimpton LLP | Fairfield Sentry Limited | 1FN069 |
| Amir Releg And Naama Gur-Peleg | 014139 | 1265 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Arie & Ayala Givony | 014135 | 1360 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Arjan Mohandas Bhatia And/Or Kishin Mohandas Bhatia And/Or Suresh M. Bhatia And/Or  Bharat Mohandas | 015112 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Arrowgoal Business S.A. | 014413 | 1930 | Alfaro Abogados | Fairfield Sentry Limited | 1FN069 |
| Aryeh & Michal Berman | 014140 | 1281 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Asher And Aliza Kutner | 014122 | 1277 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Ashokkumar Damodardas Raipancholia | 014680 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Ashokkumar Damodardas Raipancholia | 014681 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Ashokkumar Damodardas Raipancholia And/Or Dilip Damodardas Raipancholia And/Or Rajeshkumar Damodarda | 015113 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Ashokkumar Damodardas Raipancholia, Dilip Damodardas Raipansholia, Rajeshkumar Damodardas Raipanchol | 015232 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Ashokkumar Damodardas Raipancholia, Et Al | 015353 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Au Yuet Shan | 011959 | 1881 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Avt International Holdings SA | 014137 | 1188 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Aw Sue Ling | 011954 | 1882 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AXA Private Management | 014153 | 1235 | Mayer Brown LLP | Fairfield Sentry Limited | 1FN012 |
| B.H.K. Investments | 014125 | 1358 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Behar Doron & Vered | 014129 | 1326 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Bejarano Mordechai & Yael | 014098 | 1301 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Booming Inversiones S.I.C.A.V., S.A. | 013319 | 1441 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN069 |
| Brazoria S.A. | 012742 | 1937 | Alfaro Abogados | Fairfield Sentry Limited | 1FN069 |
| Brenthurst Absolute Return Fund | 100318 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Brenthurst Absolute Return Fund C/O Michael R Dal Lago, Morrison Cohen LLP | 015258 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Chang-Hsi Yang | 004260 | 1778 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Charles & Miriam Wood Charitable Remainder Trust U/A 12/8/03 | 015270 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Fairfield Sentry Limited | 1FN069 |
| Charles & Miriam Wood Charitable Remainder Trust U/A 12/8/03 | 015270 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Charles Nicholas Doyle & Linda Doyle | 011986 | 1887 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Chen Ming Min | 009089 | 1690 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Cheung Lo Lai Wah Nelly | 011950 | 1885 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Christopher Iain Carlyle Jackson & Margaret Eleanor Jackson | 011809 | 1879 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Chung Thi Minh-Thu | 011808 | 1918 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Cohen Dror & Ravit | 014133 | 1331 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Daniela Estremadoyro Morales | 009776 | 2229 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Daniella Epstein Csengeri | 014101 | 1296 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| David Alec Andrew Fleming | 011935 | 1892 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| David Williams | 008419 | 1113 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| David Williams | 008559 | 1113 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Diandra De Morrell Douglas Foundation | 014708 | 1676 | Bellin & Associates LLC | Fairfield Sentry Limited | 1FN012 |
| Diandra Douglas IRA | 014709 | 1677 | Bellin & Associates LLC | Fairfield Sentry Limited | 1FN012 |
| Dovrat Miri | 014094 | 1320 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Dovrat Miri | 014094 | 1355 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Dovrat Shlomo & Anat | 014095 | 1351 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000398 | 1219 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000398 | 2102 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000398 | 2209 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000409 | 1219 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000409 | 2102 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Dr. Laurence Wiener | 000409 | 2209 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Edith & Dror Avni | 014099 | 1299 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Egea Gustavo | 004264 | 1526 | Dorsey & Whitney LLP | Fairfield Sentry Limited | 1FN012 |
| Egea Gustavo | 004264 | 1700 | Dorsey & Whitney LLP | Fairfield Sentry Limited | 1FN012 |
| Enrique Diego Gebert And Monica Cristina Gebert | 011356 | 1934 | Alfaro Abogados | Fairfield Sentry Limited | 1FN069 |
| Ermitage Finance Corp. | 014748 | 1504 | Lewis Tein, P.L. | Fairfield Sentry Limited | 1FN069 |
| Ermitage Finance Corp./Fairfield Sentry Limited | 013806 | 1503 | Lewis Tein, P.L. | Fairfield Sentry Limited | 1FN012 |
| Esteban Arce Herrera & Nieves Santisteban | 007367 | 1141 | Mound Cotton Wollan & Greengrass | Fairfield Sentry Limited | 1FN012 |
| Eugenia Cecilia Barreto Salazar | 008522 | 1165 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Eva Schatti | 012146 | 1292 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Eyal And Tali Berkovich | 014120 | 1368 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Fairfield Lambda Limited | 014795 | 1475 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN012 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Fairfield Lambda Ltd. | 014761 | 1475 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN070 |
| Fairfield Lambda Ltd. | 014762 | 1475 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN069 |
| Fairfield Lamda Limited | 014661 | 1475 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN045 |
| Fairfield Sigma Limited | 011240 | 1465 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN045 |
| Fairfield Sigma Limited | 011249 | 1465 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN012 |
| Fairfield Sigma Limited | 011250 | 1465 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN070 |
| Fairfield Sigma Limited | 011744 | 1465 | Brown Rudnick LLP | Fairfield Sentry Limited | 1FN069 |
| Federico Agardy; Marta Torossian De Agardy | 003017 | 1758 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Frederick Roy White | 011982 | 1909 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Fulgencio Pelegrin Llamas & Enrique Tamaestre Frases | 008480 | 1703 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Gassolans Inversiones S.I.C.A.V., S.A. | 013318 | 1443 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Gazit Usi & Mina | 014100 | 1240 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Gitelman Shoshona C/O Ana Sokolev | 014136 | 1366 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Hathor Invest S.I.C.A.V., S.A. | 013328 | 1445 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Hernan Pflaum | 011361 | 1932 | Alfaro Abogados | Fairfield Sentry Limited | 1FN012 |
| Inversiones Lutimo S.I.C.A.V., S.A. | 013333 | 1447 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Jacob & Nava Aizikowitz | 014128 | 1295 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Jacques Jean-Marie | 009473 | 1697 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| James Robert Fink | 011951 | 1913 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Jayashree Bhatia, Nirmala K Bhatia, Kishinchand Gangaram Bhatia Copal Gangaram Bhatia | 005785 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN012 |
| Jitendra Gopaldas, Gopal Gangaram Bhatia, Kishanchand Gangaram Bhatia, Nirmala Kishincharnd | 005804 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN012 |
| John Stirling Gale | 011979 | 1893 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Jose De Passos Vieira Lima | 003592 | 1989 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Jose Haidenblit | 009320 | 1569 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Judith Elizabeth Sihombing | 011984 | 1904 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Julian Bruce Childs | 011952 | 1886 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Kamalkishore Muchhal & Aruna Muchhal | 011942 | 1899 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Keiichi Ikegami | 009501 | 1770 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Kishanchand Gangaram Bhatia, Gopal Gangaram Bhatia Pushpa Gangaram Bhatia Mandakinin Manish Gajaria | 005789 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN012 |
| Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | 015110 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | 070163 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Kobi Rozengarten C/O M Seligman & Co. | 014103 | 1324 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Lai Kau & Lai Si Ying | 011949 | 1920 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Lai Ming Wai | 011987 | 1950 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Lam Pok Lai Anthony | 011943 | 1915 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Lancaster Overseas Ltd | 004103 | 1103 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Law Kin Kwok & Yung Chi Shan Christine | 011988 | 1919 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Layla Yousif Almoayed | 007826 | 1650 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | 015260 | 1306 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | 015263 | 1306 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| Leon International Enterprises Co. | 007158 | 1452 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Li Fung Ming Krizia | 011978 | 1895 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Lim Gee Chung Godfrey & Ho Yuk Fung Jackie | 011960 | 1921 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Linden Coppell & Paul Maddocks | 011806 | 1890 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Lo Kin Ming | 011810 | 1897 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Ltd Editions Media Inc Defined Benefit Plan Trust DTD 2/9/99 C/O S Nierenberg, Trustee | 005072 | 1606 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Ludovico Videla And Josefina Perriaux De Videla | 013418 | 1935 | Alfaro Abogados | Fairfield Sentry Limited | 1FN012 |
| M.G.L. Zeevi Investments Ltd. | 014096 | 1353 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Maitland Trustees Ltd.-Tigine Trust C/O | 013518 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Maitland Trustees Ltd-Task Ebt, C/O | 013517 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Manuel Salvador Franco | 003617 | 1582 | Daniel G. Gass, Esquire | Fairfield Sentry Limited | 1FN012 |
| Marian Staniszewski | 007281 | 1135 | 100 Rue Du Rhone Avocats, Cottier Avocats Udry | Fairfield Sentry Limited | 1FN012 |
| Mario Valenzuela Vizcarra | 004456 | 1481 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Matthew Mccallum & Iris Hoi | 011812 | 1898 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Maureen Edwards | 011953 | 1888 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| McFarland Investments Corp. | 011366 | 1936 | Alfaro Abogados | Fairfield Sentry Limited | 1FN069 |
| Michael & Daliah Belkine C/O M Seligman & Co. | 014104 | 1303 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Michael R. Dal Lago, Attorney | 100249 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Michael R. Dal Lago, Attorney | 100250 | 1535 | Morrison Cohen LLP | Fairfield Sentry Limited | 1FN069 |
| Michiel Van't Laar & Judith Leenaerts | 008826 | 1455 | Milberg LLP | Fairfield Sentry Limited | 1FN069 |
| Miguel Lomeli | 014651 | 1343 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Milton Fine 1997 CRUT | 004726 | 1613 | Cadwalader, Wickersham & Taft LLP | Fairfield Sentry Limited | 1FN012 |
| Morning Mist Holding Limited | 008873 | 1458 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Moshe And Naomi Fejgin | 014138 | 1275 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Moshe Pesach | 005719 | 1570 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Mr Azmy Y. Abd El Sayed | 008592 | 1245 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Nachum & Ayelet Tal | 014127 | 1371 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Nadio Finance S.A. | 007160 | 1454 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| National Bank Of Kuwait S.A.K. | 013751 | 1287 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| National Bank Of Kuwait S.A.K. | 013899 | 1287 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | 015259 | 1291 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | 015262 | 1291 | King & Spalding LLP | Fairfield Sentry Limited | 1FN069 |
| Nh Shok Mui Susanna & Ng Shok Len | 011957 | 1900 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Nikesh And Neelam Parasram Daryani | 010850 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Original Finance Ltd. | 008412 | 1456 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Oversea-Chinese Bank Nominees Private Limited | 015264 | 1439 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Patricio Maldonado | 005128 | 1152 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Paul Allan Wheatley | 011948 | 1908 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Paula Patricia Marriott & Timothy Clive Marriott | 011989 | 1922 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Pedi Finances S.A. | 007161 | 1457 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Power King | 014102 | 1297 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Privat Fondos Global F.I. | 013334 | 1448 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Rachel Anne Rogers | 011807 | 1914 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Rajendrakumar Patel And Vadna Patel C/O | 015352 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Rajendrakumar Patel And Vandna Patel | 015111 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Rajendrakumar Patel And Vandna Patel | 015145 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Rajendrakumar Patel And Vandna Patel | 015146 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |
| Rajendrakumar Patel And Vandna Patel | 070032 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Ramiro Castillo Marin, Marcela Kappelmayer, Marta Dominguez | 003518 | 1689 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Richard Armstrong Lant & Trudy Caroline Lant | 011934 | 1880 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Richard Ian Livingston | 011946 | 1896 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Richard Jeffrey Clive Hartley C/O Cosmos Regent Holdings, Ltd | 011990 | 1894 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Richard Rawlinson | 011983 | 1901 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Robert Douglas Steer And Jeanette Margaret Scott Steer | 014789 | 1906 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Rossana Powsner | 014141 | 1311 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Sala Sihombing | 011945 | 1905 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Samuel Frederick Rohdie & Lam Shuk Foon Margaret | 011955 | 1902 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Schlomo Benjamin | 005429 | 1221 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Sergio Drabkin | 014105 | 1238 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Shilling Inversiones S.I.C.A.V., S.A. | 013335 | 1449 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Shlomit And Gideon Steinitz C/O M Seligman & Co. | 014132 | 1273 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Simon Laor | 014134 | 1267 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Smorodinsky Rann & Firon Smorodinsky Tamar | 014123 | 1312 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Sokvershatz Avishai | 014124 | 1317 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| St. Stephen's School | 003559 | 1675 | Bellin & Associates LLC | Fairfield Sentry Limited | 1FN012 |
| Stephen Bernard Roder & Richa Roder | 011962 | 1911 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Stichting Shell Pensioenfonds | 014420 | 1482 | Ropes & Gray LLP | Fairfield Sentry Limited | 1FN012 |
| Strip Inversiones S.I.C.A.V., S.A. | 013422 | 1450 | Morrison & Foerster LLP | Fairfield Sentry Limited | 1FN012 |
| Susan Miranda Selwyn C/O The Int'L Securities Consultancy Ltd. | 011933 | 1903 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Tamar Shine Rakavy | 014126 | 1350 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Tatsuo Znagawa | 009500 | 1981 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| The Lolita Trust | 012207 | 1226 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| The Lolita Trust | 012207 | 1227 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Timothy Harry Casewell & Ush Bardolia Casewell | 011981 | 1884 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Timothy Robert Balbirnie | 011980 | 1883 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| To Wing Sik Benjamin | 011958 | 1907 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Tomas Reinaldo Kuhlcke | 011365 | 1928 | Alfaro Abogados | Fairfield Sentry Limited | 1FN069 |
| Tradewaves Ltd | 004429 | 1486 | Crowell & Moring LLP | Fairfield Sentry Limited | 1FN012 |
| Traviata Consultants Ltd. | 009809 | 1978 | Pro Se Filing | Fairfield Sentry Limited | 1FN045 |
| Vestimonde Inc. | 010821 | 1468 | Milberg LLP | Fairfield Sentry Limited | 1FN012 |
| Wiinchester Global Trust Company Limited  Attn: Carolynn Hiron | 015151 | 1807 | Sidley Austin LLP | Fairfield Sentry Limited | 1FN069 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Yeung Chee Shing Anthony & Lee Lai Chun Agnes | 011940 | 1916 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Yeung Kai Tai & Leung Chun Man Connie | 011985 | 1910 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Ying Yu Hing | 011961 | 1917 | Pro Se Filing | Fairfield Sentry Limited | 1FN069 |
| Yochanan Yaeh Slonim & Margarit Slonim | 014121 | 1749 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| Yovav & Esther Feffer C/O M Seligman & Co. | 014130 | 1278 | Pro Se Filing | Fairfield Sentry Limited | 1FN012 |
| (Burt Ross, Trustee) The Burt Lee Ross Trust | 014463 | 1162 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | 012848 | 1817 | Alston & Bird LLP | Gabriel Capital, LP | 1G0321 |
| Barry D. And Sherry Leiwant (Joint Account) | 015692 | 1661 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | 012999 | 1266 | Nixon Peabody LLP | Gabriel Capital, LP | 1G0321 |
| Charles M. Haar | 014595 | 1263 | Nixon Peabody LLP | Gabriel Capital, LP | 1G0321 |
| Elisabeth Familian, TTE | 005927 | 1837 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| John L. Steffens | 012112 | 2085 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Morris Fuchs Holdings LLC | 013416 | 2255 | Moses & Singer LLP | Gabriel Capital, LP | 1G0321 |
| Peter M. Lehrer And Eileen Lehrer | 004730 | 1624 | Cadwalader, Wickersham & Taft LLP | Gabriel Capital, LP | 1G0321 |
| Philip Ross (Acct Held In Gabriel Capital LLP) | 012763 | 1751 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Richard Witten | 000021 | 1630 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Ronald Lightstone | 008628 | 1212 | Pro Se Filing | Gabriel Capital, LP | 1G0321 |
| Caceis (Bermuda) Limited  Attn: Carolynn Hiron | 015150 | 1806 | Sidley Austin LLP | Greenwich Sentry LP | 1G0092 |
| David I Ferber SEP IRA | 015239 | 1344 | Milberg LLP | Greenwich Sentry LP | 1G0092 |
| Dianne Carol Ward | 015123 | 1926 | Thomas, Alexander & Forrester LLP | Greenwich Sentry LP | 1G0092 |
| Dianne Carol Ward | 015123 | 1947 | Thomas, Alexander & Forrester LLP | Greenwich Sentry LP | 1G0092 |
| Dianne Carol Ward, IRA | 015130 | 1926 | Thomas, Alexander & Forrester LLP | Greenwich Sentry LP | 1G0092 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Dianne Carol Ward, IRA | 015130 | 1947 | Thomas, Alexander & Forrester LLP | Greenwich Sentry LP | 1G0092 |
| John E Guinness Revocable Trust DTD 6/11/92 | 014405 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| John E Guinness Revocable Trust DTD 6/11/92 | 014405 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Milton Fine Revocable Trust | 004725 | 1613 | Cadwalader, Wickersham & Taft LLP | Greenwich Sentry LP | 1G0092 |
| Peter A. Carfagna Charitable Remainder Trust | 013754 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Peter A. Carfagna Charitable Remainder Trust | 013754 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Raymond M. Murphy | 014863 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Raymond M. Murphy | 014863 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Roger A. Enrico IRA | 014860 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Roger A. Enrico IRA | 014860 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| William B. Korb IRA | 015257 | 1394 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| William B. Korb IRA | 015257 | 1566 | Meyer, Suozzi, English & Klein, P.C. | Greenwich Sentry LP | 1G0092 |
| Frank E. Pierce III, IRA | 015148 | 1446 | Milberg LLP | Greenwich Sentry Partners, LP | 1G0371 |
| Frank Pierce | 015147 | 1444 | Milberg LLP | Greenwich Sentry Partners, LP | 1G0371 |
| Gail Plautz | 015149 | 1442 | Milberg LLP | Greenwich Sentry Partners, LP | 1G0371 |
| Gil Boosidan | 000507 | 1602 | Pro Se Filing | Greenwich Sentry Partners, LP | 1G0371 |
| Agnes M. Szpunar | 014698 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Alois Gruber | 010666 | 1866 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Amy J. Abler | 002171 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Amy J. Abler | 002271 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Anchor Holdings LLC | 008629 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Andrew Gay | 008180 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Andre S. Michalak | 002349 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Andreas & Karin Kozich | 003551 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Andreas Haun | 013056 | 1692 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Anna Jung | 014721 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Annemarie Thrainer | 013078 | 1825 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Anthony Ferroni | 002359 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Barry Berggren | 002254 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Barry Berggren | 015623 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Barry J. Wilson | 002121 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Beatrix Pratscher | 007179 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Bejarano Mordechai & Yael | 014097 | 1322 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Bernard J Walker | 007873 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Blanka Schossleitner | 014718 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Blue Bonnet Enterprises | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Bradley T. Pine | 001938 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Brenda F. And Grover B. Rockey | 002396 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Brenda R. Rockey | 002397 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Brigitte & Friedrick Hoder | 014720 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Brigitte Zink | 007190 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Cahal Carmody | 002509 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Carl E. Brautigam | 002493 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Carlos Ammann | 012083 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Carlos Ammann | 012224 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Carlton G. King Dmd, PA | 002332 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Chester Sweeney | 001801 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Chrisco Ltd. | 001616 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Christian Eichlehner | 007188 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Christine Kelley | 008074 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Christine Leja | 002312 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Chuck & Karen Parrish | 002109 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Clifford D Hayes | 011417 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Clifford D. Hayes | 003182 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Clifford Risher-Kelly | 002154 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Cutmann Kapitalanlageaktiengesellschaft As Representative For The Fund Sirius 29 | 012205 | 1218 | Bollmann & Bollmann | Herald Fund SPC-Herald USA | 1FR109 |
| D. Michael Macleod | 002516 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Dana Trezziova | 001225 | 1137 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Daniel Punz | 010518 | 1470 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Daniel Von Braun And Andrea Von Braun Stiftung | 012220 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Danny Ray | 008823 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Darlene L. O'Daniels | 002437 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| David A. Doyle | 002111 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| David Wall | 002281 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Di Ambroz Oder Waltraud Preatoni | 013060 | 1609 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Di Michael Hutteneder | 007185 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Donald G. Columbus | 001566 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Doris Mader/Thomas Haider | 007168 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Doug Kulm (Trustee) | 002688 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Alexandra Pollanka/ Norbert Pollanka | 007184 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Daniel Schatti | 012081 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Daniel Schatti | 012225 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Harald Kolassa | 007177 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Helmut Oder Dr. Andrea Gattinger | 013058 | 1653 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Kaspar Von Braun And Andrea Von Braun Stiftung | 012217 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Dr. Rene Ernst | 012222 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Elfriede Vrana | 010516 | 1460 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Elisabeth Haider | 007169 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Elizabeth L. Schreiner | 001643 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Erich Grohe | 003697 | 1972 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Erika Bernath | 014713 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Eugenie & Dr. Roland Aulinger | 007176 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Evans Woollen | 005737 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Ferdinand Edlinger | 010521 | 1464 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Ferdinand Sedivy | 005218 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Ferreydun Voss-Ughi | 003545 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Fleck Elektroinstallationen Ges. M. B.H. | 007191 | 1386 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Fleck Privatstiftung | 010936 | 1384 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Fluke, Kenneth, OCBB IRA FBO | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Fluke, Lesley, Hedge Fund | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Franz Oder Gabriele Schinwald | 010627 | 1378 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Franz Oder Hildegard Stockinger | 012765 | 1629 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Franz R. Zimmer | 007193 | 1388 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Franz Schmidt | 014717 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Friedrich Nemec | 012195 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Friedrich Oder Theresia Neuhofer | 014749 | 1222 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Gebhart Ingrid | 014716 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| George Hall | 008067 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Gera Bergh | 012194 | 1217 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Gerald Goed | 007186 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Gerald Stuhr | 003548 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Gloria J. Strazar | 001913 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Grayson, Laura, OCBB FBO | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Gregory A. Sherar | 004125 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Grover B. Rockey | 002398 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Hannelore Leyk-Hierhold | 013057 | 1216 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Hans Ulrich Benz | 012221 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Heinrich Svitak | 007181 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Helene Czsongei | 003552 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Helene Czsongei | 006818 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Helga Wagenmann | 012166 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Helmut Eder & Maria Eder | 003550 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Helmut Gschladt | 014723 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Helmut Schutz | 014715 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Herbert Marker | 014873 | 1878 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Howard B Thompson IRA Rollover | 002496 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| HSBC Securities Services (Luxembourg) SA Spec Cust Acct | 011307 | 1856 | Kirkland & Ellis LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Ilse Della Rowere | 070034 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Ine Litner | 007172 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Ing. Erich Und Erika Stutz | 013032 | 1973 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Ing. Thomas Kunst | 007166 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Insure Your Health Forrar, Beatrice | 013742 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Intercarton Ges.m.b.H | 007175 | 1401 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Int'L. Castings & Equipment, Inc. Defined Benefit Plan | 002089 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Isa Dorothea Hoppenstedt | 012202 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Jack Lowder | 004852 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jair Zelmanovics | 007170 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| James C. Matthews III | 003121 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| James Hughes | 003184 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| James R. Benoit | 001653 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jan Hoppenstedt | 012201 | 1453 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Janice S. Wilson | 002198 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Jay L. Oliverio | 015620 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jay Paris | 004606 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jean Marcali | 002646 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jeffrey W. Hawkins | 001532 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jennifer Hawthorne | 001935 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jerrold L Mallory | 005094 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jerry Lee Jamison | 001933 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jerry Oravec | 001776 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Johann Auer | 010517 | 1469 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Johann Auer And Leopoldine Auer | 010519 | 1467 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Johanna Von Braun And Andrea Von Braun Stiftung | 012218 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| John A. Jamison | 001725 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| John A. Jamison | 001727 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| John A. Ross, SEP/IRA | 002177 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| John B. Malone | 002344 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| John H Patterson | 004667 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| John H. Patterson | 002480 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jona Solomon | 007171 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Josef Mayer | 010515 | 1462 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Josef Reiter | 010868 | 1138 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Josef Seidl | 013059 | 1704 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Joseph C Dougherty | 006966 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Joseph C. Dougherty | 002275 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Judith Roach Jackson | 002088 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Jutta Vogt | 005945 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Karen Yvonne Jamison | 001932 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Karl Baumann | 010522 | 1466 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Katherine A Blake | 007453 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Kathleen E. Lindblad | 001989 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Kathleen E. Lindblad | 008116 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Kenneth L. Hunton | 002428 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Kevin J. Messmer | 001808 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Kevin M. Butler | 004942 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Kevin M. Butler | 004944 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Klaus Weickl, Helmut Spraiter | 015392 | 1404 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Krystyna Zelenka | 012204 | 1191 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Larry Hermone | 002380 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Larry Q Bowers | 001942 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| LBA, LLC | 003868 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Lee Bowers | 003117 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Lee Manson | 004998 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Liang, Heng-Chang & Yang, Tsui-Chan | 004448 | 1169 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Lillian Depasquale | 002054 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Lillian Depasquale | 002055 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Lillian Depasquale | 002056 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Lorraine Kirk | 001738 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Ludwig Piros | 007167 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Mag Andreas Lang | 007178 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Mag. Kurt Altenburger | 005221 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Mandlon M. Blount | 001774 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Manfred Moravec | 005219 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Manfred Moravec | 005220 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Margaret Butler | 004943 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Margaret S Van Dyke | 015626 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Margaret S Van Dyke | 015626 | 1612 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Margaret S Van Dyke | 015626 | 1614 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Margaret S Van Dyke | 015626 | 1615 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Mario Oder Renate Kaindl | 013082 | 1166 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Mark Elam | 002727 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Martha A. (Marny) Gilluly | 002181 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Marueen J. Oliverio | 003893 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Mary Palko | 002639 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Matthaus Zelenka | 012203 | 1193 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Matthew Francis Carroll | 003327 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Michaela Lintner | 007173 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Milka Eichlehner And Christian Eichlehner | 007187 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Mitchell A. Fleisher, M.D. | 002205 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Mr. & Mrs. William P. Kervin | 003208 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Ms Susan Fedah & Mr Manfred Essletzbichler | 003549 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Narendra Sood | 004117 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Natalia Cole | 014719 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Nicholas Heidenry | 002785 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Ocbb FBO Stephen Richards IRA | 002730 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Oliver Stangl | 007182 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Orange County Business Bank As Trustee For The James W. Davidson IRA | 004893 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Paul C. Sheets | 001739 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Paul E. Ferrari | 001900 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Peter Weinhofer | | 1400 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Pichler Elisabeth | 013081 | 1170 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Pichler Elisabeth | 013081 | 1214 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Radha Trivedi | 008081 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Radmila Dolezal | 003547 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Raymond Lekowski | 002169 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Raymond Porchet | 012147 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Regine Vaget | 007180 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Rene Durst | 012085 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Resch Johannes | 011254 | 1147 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Richard Alan Krogel | 004246 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Richard G. Corey | 003566 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Robert Wittmann | 003553 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Roman Trojan & Danuta Trojan | 007622 | 2228 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Roman Trojan & Danuta Trojan | 007622 | 2279 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Serge Vossoughi | 003544 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Shephard, Kenneth, OCBB IRA FBO | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Sparkasse Reutte | 007174 | 1389 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Star Jamison | 001726 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Steven J & Stephanie I Wasson Trust | 010989 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas Blaho | 003546 | 1211 | Breiteneder Rechtsanwalte | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G Van Dyke | 015625 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Thomas G Van Dyke | 015625 | 1612 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G Van Dyke | 015625 | 1614 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G Van Dyke | 015625 | 1615 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | 1612 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | 1614 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | 1615 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Thomas Gavin Newton | 001777 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Tihomir Pesikan | 014722 | 1398 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Tiroler Landhaus Privatstiftung | 012216 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Tom Manson | 004999 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Unterrainer Transporte | 013077 | 1220 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Ursula Schulz-Dornburg | 012219 | 1292 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| Vance, Richard, OCBB IRA FBO | | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Werner Eckhardt | 007189 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| William E. Evans | 001688 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| William S. Carpenter | 002723 | 1120 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Herald Fund SPC-Herald USA | 1FR109 |
| Wolfgang Pruger | 007183 | 1392 | Pro Se Filing | Herald Fund SPC-Herald USA | 1FR109 |
| BGL Trustees Limited As Tstee | 008046 | 1149 | Intertrust | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| BGL Trustees Limited As Tstee | 008047 | 1148 | Intertrust | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Dr. Krystyna Zelenka | 012082 | 1192 | Pro Se Filing | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Dr. Krystyna Zelenka | 012223 | 1190 | Pro Se Filing | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Eva Schatti | 012086 | 1292 | Pro Se Filing | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Peter Rischl | 012079 | 1292 | Pro Se Filing | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Peter Rischl | 012164 | 1292 | Pro Se Filing | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Riva Y Garcia Seleccion Alternativa IICIICL | 013320 | 1440 | Morrison & Foerster LLP | Kingate Euro Fund Ltd. - In Liquidation | 1FN086 |
| Angels Park Management SA | 015355 | 1499 | Withers Bergman LLP | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Bright Colors Design Center, Inc. | 015354 | 1500 | Withers Bergman LLP | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Evangelista Fabrice | 013868 | 1642 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Hugo Antonio Romay | 011360 | 1929 | Alfaro Abogados | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Kimiko Date - Krumm | 010619 | 1834 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Mel Enterprises Ltd | 007216 | 1186 | Covington & Burling LLP | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Michael Irvine Brittan | 007494 | 1195 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Michael Irvine Brittan | 012983 | 1195 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Michael Krumm | 010620 | 1835 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Remy Investments Corp | 009170 | 1663 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Saucelle Investment SA Panama | 015356 | 1498 | Withers Bergman LLP | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| Sunyei Ltd.- Jaques Lamac | 005041 | 1840 | Pro Se Filing | Kingate Global Fund Ltd. - In Liquidation | 1FN061 |
| AK PC Defined Benefit Pension Plan | 003866 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| AK PC Defined Benefit Pension Plan | 003866 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Alan S. Samuels IRA, Invested Through Maxam Absolute Return Fund, LP | 004882 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1m0232 |
| Alan S. Samuels IRA, Invested Through Maxam Absolute Return Fund, LP | 004882 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Charles Schwab & Co. As Custodian For Robert Robbin IRA | 002988 | 1601 | Pro Se Filing | Maxam Absolute Return Fund LP | 1M0232 |
| Con Trust Reg. As Trustee Of The Rembrandt Trust | 012251 | 1988 | Pro Se Filing | Maxam Absolute Return Fund LP | 1M0232 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Debra Kremsky-Schwartz IRA Rollover | 003229 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Debra Kremsky-Schwartz IRA Rollover | 003229 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Edith Frank IRA | 003316 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Edith Frank IRA | 003316 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Etess Family Investment Partnership | 004781 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Etess Family Investment Partnership | 004781 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| FM Low Volatility Fund LP | 003205 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| FM Low Volatility Fund LP | 003205 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Futureselect Prime Advisor II, LLC | 015116 | 1926 | Thomas, Alexander & Forrester LLP | Maxam Absolute Return Fund LP | 1M0232 |
| Futureselect Prime Advisor II, LLC | 015116 | 1947 | Thomas, Alexander & Forrester LLP | Maxam Absolute Return Fund LP | 1M0232 |
| Jerrold Johnston | 009061 | 1463 | Milberg LLP | Maxam Absolute Return Fund LP | 1M0232 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| John Ferrini | 003152 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| John Ferrini | 003152 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| John Savino MD PC Employee Pension Plan FBO John Savino, Invested Through Maxam Absolute Return Fund | 006325 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| John Savino MD PC Employee Pension Plan FBO John Savino, Invested Through Maxam Absolute Return Fund | 006325 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Laura L. Scheuer, Invested Through Maxam Absolute Return Fund, LP | 004871 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Laura L. Scheuer, Invested Through Maxam Absolute Return Fund, LP | 004871 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Marvin Poster, Absolute Return Fund, LP | 003539 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Marvin Poster, Absolute Return Fund, LP | 003539 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Michael And Jennifer Ruff | | 1616 | Pro Se Filing | Maxam Absolute Return Fund LP | 1M0232 |
| Mr. Ron Laboni (IRA) | 002253 | 1603 | Pro Se Filing | Maxam Absolute Return Fund LP | 1M0232 |
| Rachel Mayrock Sands | 005936 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Rachel Mayrock Sands | 005936 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| REI LLC - Attn: Isidore Mayrock | 005843 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| REI LLC - Attn: Isidore Mayrock | 005843 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Seymour W Zises 1989 Trust | 003063 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Seymour W Zises 1989 Trust | 003063 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Seymour W. Zises | 003219 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Seymour W. Zises | 003219 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Steven Robert Charno & Lilia Marie Charno JT WROS, Invested Through Maxam Absolute Return Fund, LP | 005089 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Steven Robert Charno & Lilia Marie Charno JT WROS, Invested Through Maxam Absolute Return Fund, LP | 005089 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Tessler Family Foundation Inc | 003393 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Tessler Family Foundation Inc | 003393 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| The Elliot Mayrock Revocable Trust - Elliot Mayrock | 005842 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| The Elliot Mayrock Revocable Trust - Elliot Mayrock | 005842 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| The Kiev Foundation, Inc - Attn: Ari Kiev & Marshall Kiev | 015349 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| The Kiev Foundation, Inc - Attn: Ari Kiev & Marshall Kiev | 015349 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| The Mountaintop Foundation - Attn: Richard Mcginn, Invested Through Maxam Absolute Return Fund, LP | 004130 | 1532 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| The Mountaintop Foundation - Attn: Richard Mcginn, Invested Through Maxam Absolute Return Fund, LP | 004130 | 1819 | Folkenflik & McGerity | Maxam Absolute Return Fund LP | 1M0232 |
| Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | 006563 | 1315 | Faegre & Benson LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Agile Composite Fund L.P. | 012911 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Agile Safety Fund International - Euro | 012909 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Agile Safety Fund International | 012905 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Agile Safety Fund L.P. | 012908 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Allison Matz Sepielli | 003611 | 1309 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| American Life Insurance Consultants Inc. Retirement Plan | 000424 | 1596 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Andringa Family Trust, Judy L. Feenstra Trustee | 014459 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Anne A. Quinn | 010939 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Arthur I. Segel | 008914 | 1480 | Ropes & Gray LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Bankers Trust Co., Trustee For The James W. Hubbell, Jr Children's Trust | 013931 | 1587 | Belin Mccormick, PC | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Barbara Scherr | 003594 | 1305 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Barry E. Kellogg | 011774 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Brinton C Donalson Trust DTD 11/17/1992 | 011785 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| BV Investors, LP | 006400 | 2089 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Candace Newlove | 013014 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014916 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014916 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Charles Edward Raines | 010903 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Charles F. Buczek | 015514 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Charles J. Pellerin, Jr. | 015596 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Christi Abraham Irab | 003570 | 1652 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Colin T.  And Yvonne E.S. Barnett | 013982 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Colin T. Barnett | 013980 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Cynthia Holt | 015518 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Daniel E And Joanne B Barnard | 012994 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Darcy Ramirez | 010618 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| David & Julianna Pyott Living Trust | 003430 | 1352 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| David A. Roalstad | 011747 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| David H. Wartburg | 014007 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dennis A. Grahm | 015595 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dennis A. Grahm | 015595 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dolores Carmichael-Watson | 015314 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Donald L Nicolay | 012026 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Donald W Coen & Frances L Coen | 013230 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Donna J. Meyer | 015520 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dorothy Jackson | 015503 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dorothy Klausner IRA | 003427 | 1563 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Dorothy L Klausner | 003423 | 1564 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Dr. Steven And Debra Fagien | 004277 | 1288 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Elizabeth Marcus Moore & Christopher E. Moore | 013564 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ellen L. Bussi-Sottile | 011292 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Family Partners, LLP | 004159 | 1285 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Frank A. Diehl | 013576 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Fred Niccore | 015498 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Futureselect Prime Advisor II, LLC | 015115 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Futureselect Prime Advisor II, LLC | 015115 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Futureselect Prime Advisor II, LLC | 015128 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Futureselect Prime Advisor II, LLC | 015128 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015118 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015118 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gary J Matthews | 010662 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gary L. Gates | 013991 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gary W. Powell | 015579 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gerald Greenspoon | 009332 | 1282 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Glenn Akiva Frishman Life Insurance Trust, Rebecca Silberstein As Trustee | 011209 | 1659 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Glenn And Marian Head | 011606 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Glenna J. Eddy | 010898 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gloria F. Gottlieb | 000422 | 1597 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Greg David Anderson | 002635 | 1359 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Henrietta Gilbert | 011049 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Henry J. Yeager | 011265 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Herman Schranz | 011402 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Intentional Leadership, Inc Defined Benefit Pension Plan | 015597 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jack A. Bamberg | 013975 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jack D. Cutter | 011269 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jacquelynne Eccles | 013989 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| James A. Britton | 015395 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jane K. Mirande Revocable Trust | 003612 | 1308 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Janet I. Shavelson As TTEE U/A/D 4/3/1998 | 002466 | 1383 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jaron & Paula Zitrin | 002467 | 1673 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Jeff Tatelman | 011750 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jerry L. Weiss & Donna L. Weiss TTEES | 001594 | 1971 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jerry Urban | 010600 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jesse R Gottlieb | 000420 | 1595 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jimmy D. Pettigrew | 010914 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| John F. Leonard Living Trust | 014938 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| John F. Neal | 011312 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| John Holt | 015519 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| John Weibert | 014197 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Jonathan Sobin & Silvia Michelle Sobin | 008500 | 1451 | Milberg LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Joyce Elaine Sutton | 011282 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Judith A. Timchula IRA | 015643 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Judith Dituri | 013585 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Justin Dituri | 011611 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Karen D. Lovejoy Revocable Trust | 015593 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Karen D. Lovejoy Revocable Trust | 015594 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Keith A. Maurer | 013393 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Kenneth E. Forsberg | 015508 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Kenneth J Clark | 010979 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Kenneth Shapiro | 012393 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Kenneth Shavelson As TTEE UAD 4/3/1998 | 011599 | 1379 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Kimberley Wyman | 015500 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Laura Skaer, Trustee, Laura Skaer CRUT | 013699 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Laurie Brown Dilorenzo | 006106 | 1617 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Laurie Brown Dilorenzo (IRA) | 006105 | 1617 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Lawrence B Anderson | 013229 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Lawrence Rebak & Paula Rebak JTIC | 002655 | 1479 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Leanne T. Stark | 014686 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Lemke Family Trust | 004522 | 1310 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Leon Bialicki For Bialecki Kidney Cancer Foundation | 010537 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Leon Bialicki For Bialecki Kidney Cancer Foundation | 010537 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Levinson Enterprises, L.P. | 003613 | 1304 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Lewis H. Wyman III | 015501 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Linda Buttacavoli | 013559 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Loren E. Snyder, Delaware Charter Guarantee Trust & Co | 070124 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Marcia Weitala | 012903 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Marie A Gambon | 011779 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Marie E. Bamberg | 013973 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mark Neal Harrison | 013993 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Marlene F. Maurer | 013392 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Marta B. Galnick | 011330 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mary Ann Leveton | 015662 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mary Lou Schlapia | 011274 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael A. Diehl Trust #2 | 013579 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Michael P. Brady IRA | 011140 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael P. Brady IRA | 011141 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael Vilorenzo | 005634 | 1618 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael Vilorenzo | 005635 | 1618 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael Vilorenzo | 005636 | 1618 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Michael W. Rosen | 011362 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mount Yale Highland Fund: A Series Of Mount Yale Master Portfolios, LP | 005886 | 1302 | Faegre & Benson LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mr. James J. Trainor | 002209 | 1605 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mr. James J. Trainor | 002519 | 1605 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Mrs. Susan Schneider | 003589 | 1300 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Natural Wealth Properties LLC, Karen Zorn, Managing Member | 012024 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| NTC & Co FBO Jean Townsend IRA | 011787 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| NTC & Co. FBO Kenneth Shavelson IRA | 002463 | 1380 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| NTC & Co. FBO Kenneth T Gambon IRA | 015667 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| NTC & Co. FBO Marie A Gambon IRA | 011778 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| NTC & Co. FBO Suzanne Donalson IRA | 011783 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| NTC & Co. FBO: Charles Townsend IRA | 013797 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Patrick M Arnold | 015230 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Paula Zitrin (Roth IRA) | 002469 | 1671 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Paula Zitrin Or Roger Zitrin Co-TTEES | 002472 | 1668 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Peggy E. Reed | 011341 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Peter B. Blackford | 015521 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Peter J. And Mary Ann Leveton | 015663 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Peter J. Leveton | 015664 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phillis C. Moore | 010906 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phillis C. Moore | 010906 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011420 | 1693 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011420 | 1688 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011424 | 1693 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011424 | 1688 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| R. Jenk Limited Partnership | 014000 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Rachel & Paula Zitrin | 002468 | 1672 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ralph B Pelton | 013234 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Raymond Bovet | 012733 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Richard B. Bassett | 011280 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Richard C Johnson | 010857 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Richard H. Moore | 010905 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Robert A. Stark | 014629 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Robert And Deborah Gahan | 011757 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Robert Hicks | 013995 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Robert J. Fogoros | 013575 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Robert M. Lovejoy Family Trust | 011298 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | 010901 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Roger Zitrin (Roth IRA) | 002470 | 1670 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Roger Zitrin IRA | 002471 | 1669 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ron G. Nieweg | 013076 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ronald C. Ward & Dianne C. Ward | 015125 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ronald C. Ward & Dianne C. Ward | 015125 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ronald J. Haber | 013567 | 1869 | Becker & Poliakoff P.A. / Phillips Nizer LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ross Peter Jackson | 015502 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Russell A. Buttacavoli | 013561 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ruth Gabel IRA | 015469 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Samuel Katz | 006084 | 1101 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Sharon L. Bassett | 011324 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Sherab Posel | 011297 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | 014024 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Stephen Stern | 005499 | 1126 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Stephen Vosper - Trustee For Loraine Vosper Trust | 014172 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Stephen Vosper - Trustee For Loraine Vosper Trust | 014172 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Stewart Gorenberg | 002374 | 1644 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Ted A Rehage | 011333 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Telesis II, Inc. | 015127 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Telesis II, Inc. | 015127 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Terence Isakov | 012711 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The 2006 Kings Grant Trust | 003750 | 1347 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Evans Family Trust | 003446 | 1365 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| The Gottlieb GST Trust I | 000427 | 1599 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Gottlieb GST Trust I | 000429 | 1599 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Gottlieb GST Trust II | 000431 | 1600 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Gottlieb GST Trust II | 000432 | 1600 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Holt Family Trust | 013997 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Janet I Shavelson Irrevocable Trust FBO Lisa J Spleha, Kenneth M Shavelson Trustee | 002465 | 1381 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Merriwell Fund L.P. | 015114 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Merriwell Fund L.P. | 015114 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015121 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015121 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Thomas E. Christen | 015509 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Timothy Barnett | 013985 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Timothy F. Daley Trust | 013986 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Tony Mazzella | 011396 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Von Rautenkranz Nachfolger Special Investments LLC | 011428 | 1824 | Withers Bergman LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Wallis L. Watson | 015316 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Walter L. Schwab Revocable Trust | 005365 | 1373 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Walter W. Kingsbery IRA | 011323 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Wayne G. Smith | 011268 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Wayne Schell | 012042 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| William H Grimditch | 012789 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| William Matz Revocable Trust | 003590 | 1307 | Adorno & Yoss LLP | Rye Select Broad Market Fund, L.P. | 1T0027 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| William Trine | 012426 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Wright Family Living Trust | 006656 | 1686 | Rosen & Associates, P.C. | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Yale M. Fishman 1998 Insurance Trust, Glenn Fishman Trustee | 012416 | 1660 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Yvonne E.S. Barnett | 013979 | 1877 | Pro Se Filing | Rye Select Broad Market Fund, L.P. | 1T0027 |
| Gloria Gottlieb | 000425 | 1597 | Pro Se Filing | Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 |
| Gloria Gottlieb | 000426 | 1597 | Pro Se Filing | Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 |
| Kenneth Shavelson | 002464 | 1382 | Pro Se Filing | Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 |
| The Gottlieb Family Insurance Trust | 000423 | 1598 | Pro Se Filing | Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 |
| David Carlin IRA RO | 006140 | 2086 | Pro Se Filing | Rye Select Broad Market Portfolio Limited | 1FR080 |
| Marcus Erling IRA RO | 003512 | 1580 | Pro Se Filing | Rye Select Broad Market Portfolio Limited | 1FR080 |
| 17665 Newhope MFG., LLC | 008138 | 1594 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| A Eugene Kohn | 003563 | 1628 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | 005888 | 1315 | Faegre & Benson LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Agile Composite Fund L.P. | 012912 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Agile Safety Fund International | 012906 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Agile Safety Fund International - Euro | 012910 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Agile Safety Fund L.P. | 012907 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Agile Safety Variable Fund LP | 012922 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001339 | 010348 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001340 | 010347 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001344 | 010343 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001345 | 010342 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001346 | 010341 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001347 | 010340 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001349 | 010339 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001350 | 010338 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001354 | 010334 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | 010333 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | 010335 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001356 | 010332 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001358 | 010330 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001360 | 010329 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001361 | 010328 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001362 | 010327 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001368 | 010323 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001369 | 010322 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001370 | 010321 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001376 | 010319 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001377 | 010318 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001378 | 010317 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001379 | 010316 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001380 | 010315 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001381 | 010314 | 1963 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001386 | 010313 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001388 | 010312 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001393 | 010351 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001397 | 010405 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001398 | 010404 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001403 | 010400 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001404 | 010399 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001407 | 010398 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001415 | 010397 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001448 | 010394 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001449 | 010393 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001458 | 010391 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001461 | 010388 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001463 | 010387 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001464 | 010386 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001466 | 010385 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001477 | 010384 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001508 | 010381 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001518 | 010379 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001560 | 010378 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001561 | 010377 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001569 | 010373 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001571 | 010371 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001581 | 010367 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001584 | 010365 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001585 | 010364 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001588 | 010363 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001590 | 010362 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001591 | 010361 | 1963 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001594 | 010359 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001597 | 010358 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001607 | 010357 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001608 | 010356 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001610 | 010355 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001627 | 010354 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Allen C. Eddy | 010897 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Almina Ringdahl | 011742 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Andringa Family Trust, Judy L. Feenstra Trustee | 014460 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Anne A. Quinn | 010938 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Barbara Greweling | 014462 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Barry E. Kellogg | 011772 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Barsanti Foundation | 006401 | 2091 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Beth Tatelman | 011752 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Beverly B Duboff | 012803 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Beverly J. Neal | 011343 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Bob Jenk | 014002 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Bob Jenk Charitable Remainder Trust, DTD 7-23-96 | 014001 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Brinton C Donalson Trust DTD 11/17/1992 | 011784 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Burton Meerow | 009128 | 1345 | Bernfeld, Dematteo & Bernfeld, LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| C. Thomas & Margaret H. Brown | 008059 | 1252 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Candace  Newlove | 015638 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Carol B. Curran | 011309 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Cassandra Kimbla | 011291 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014917 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014917 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charles Edward Raines | 010902 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Charles F Buczek | 013018 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charles F. Buczek | 008085 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charles F. Rolecek | 008078 | 1254 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charles I. Tannen | 003012 | 1478 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charles J. Pellerin, Jr. | 014004 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Charlotte Gates | 015634 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Chester Opalka Trust 11/18/97 Art III FBO Courtney Opalka | 007482 | 1591 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Chester Opalka Trust 11/18/97 Art III FBO Jesse Opalka | 007481 | 1591 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Colin T.  And Yvonne E.S. Barnett | 013983 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Colin T. Barnett | 013981 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital  Diversified Institutional Fund, Ltd | 015482 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Collins Capital  Low Volatility Institutional Fund, Ltd | 015483 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Alpha Fund I, LP | 015481 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Diversified Fund I, LP | 015472 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Diversified Fund II, LP | 015476 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Diversified Offshore Fund I, Ltd | 015473 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Long/Short Equity Fund II, LP | 015480 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Low Volatility Performance Fund I, LP | 015474 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Low Volatility Performance Fund II, LP | 015478 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Low Volatility Performance Fund II, Ltd | 015479 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Master Fund | 010895 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Collins Capital Master Fund II, LP | 015475 | 1695 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Colson H. Hillier Jr. IRA RO | 004523 | 1562 | Jacob Scholz & Associates LLC | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Cynthia Holt | 013996 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Daniel E And Joanne B Barnard | 012995 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Daniel V. Ault | 014032 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dara Sun 2006 Irrevocable Trust | 005364 | 1593 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Darcy Ramirez | 010617 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Darren R Scandone Trust | 003413 | 1508 | Ropes & Gray LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| David A. Roalstad | 011746 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| David Carlin Family Investments, LLC | 006141 | 2087 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| David H. Wartburg | 014006 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| David P. Gordon SEP IRA | 003628 | 1553 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Dematteis Flp Assets LLC, Attn: Donald M. Schaeffer | 008806 | 1262 | Ruskin Moscou Faltischek P.C. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dematteis Flp Assets, LLC C/O The Dematteis Trusts | 004562 | 1262 | Ruskin Moscou Faltischek P.C. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dennis A Graham | 011364 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dennis A Graham | 011364 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dolores Carmichael-Watson | 015315 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Donald H. Hangen | 008100 | 1246 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Donald L Nicolay | 012025 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Donald L. Feucht | 011733 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Donald W Coen & Frances L Coen | 013231 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Donna J. Meyer | 013304 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Dorothy J. Jackson | 010864 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Dr. Gary S. Rosenberg | 002615 | 1752 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Elizabeth C. Kroeck | 011271 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Elizabeth Marcus Moore & | 013563 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Elizabeth P. Upton Irrevocable Trust II, DTD 6/26/98 | 013565 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Elizabeth S Ault | 014067 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ellen L. Bussi-Sottile | 011293 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Eric D. Berniker | 003990 | 1433 | Bernfeld, Dematteo & Bernfeld, LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Eric D. Berniker | 003990 | 287 | Bernfeld, Dematteo & Bernfeld, LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Eugene A Duboff | 012804 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Eugene A Duboff, IRA Rollover | 012805 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Eugene A. Duboff IRA Rollover | 013504 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| F. William Kroeck | 011273 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Family Partners, LLP | 004158 | 1284 | Adorno & Yoss LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Frank A. Diehl | 013578 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Fred Niccore | 010717 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Friedman Family Foundation | 014419 | 1363 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Futureselect Prime Advisor II, LLC | 015119 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Futureselect Prime Advisor II, LLC | 015119 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015117 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015117 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gary J Matthews | 010661 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gary L. Gates | 013990 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Gary Ray | 012886 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gary W. Powell | 014969 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gelmar J. Andringa | 014461 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Glenn And Marian Head | 011605 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Glenna J. Eddy | 010896 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gloria Dittus | 003009 | 1375 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Gloria Gottlieb | 000421 | 1597 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Hans L. Cartensen III | 004512 | 1483 | Ropes & Gray LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Harvey A. Taylor | 008096 | 1248 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Hayden H. Harris Rev LV TR DTD 3/6/98 | 003509 | 1459 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Henry J. Yeager | 011266 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Henry T. Denero & Nancy S. Denero | 008057 | 1257 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Herman Schranz | 011401 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Intentional Leadership, Inc. Defined Benefit Pension Plan | 014005 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Irene S. Matthews | 010663 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Irving I. Gottesman IRA | 005628 | 1370 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Irving Ringdahl | 011745 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Isakow Foundation | 003022 | 1476 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jack A. Bamberg | 013976 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jack And Marie Bamberg | 013977 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jack D. Cutter | 011272 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jacquelynne Eccles | 013988 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| James A. Britton | 013457 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| James L. Kruse | 008056 | 1260 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| James P. Dulany | 008058 | 1241 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jan Feldman | 008119 | 1242 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Janet Owen Deceased IRA | 006426 | 1583 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jeff Tatelman | 011751 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jerome Haber | 012806 | 1868 | Becker & Poliakoff P.A. / Phillips Nizer LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jerry Urban | 010599 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jerry Weiss | 001597 | 2023 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jesse Gottlieb SEP IRA | 002235 | 1595 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Jill M N Buchholz 2004 Family Trust | 003447 | 1635 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| John A Jones Revocable Living Trust | 006397 | 1974 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| John F. Leonard Living Trust | 014937 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| John F. Neal | 011313 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| John Holt | 013998 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| John P. And Dulcie B. Harris Living Trust | 015499 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| John Weibert | 014198 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Joseph Porat & Zohara Porat JTIC | 008447 | 1318 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Joseph Porat And Zohara Porat JTIC | 010807 | 1318 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Joseph Stewart | 011607 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Joyce Elaine Sutton | 011283 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Judith A. Timchula | 013558 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Judith A. Timchula IRA | 015468 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Judith Dituri | 011613 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Justin  Dituri | 011612 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Justin & Judith Dituri TIC | 011610 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Karen & Richard Peshkin | 000673 | 1493 | Kachroo Legal Services, P.C. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Karen D. Lovejoy Revocable Trust | 015507 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Karen L. Zorn | 014605 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Karen Lovejoy IRA; NTC And Co. | 015506 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Keith A. Maurer | 013390 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kenneth Conway | 007100 | 1705 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kenneth E. Forsberg | 011103 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Kenneth J. Clark | 015571 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kenneth Shapiro | 012394 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kimberley Wyman | 010848 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kimberly Weibert | 014199 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kristofer Sieger Trust | 013415 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Kristofer Sieger Trust | 015574 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Laura Skaer, Trustee, Laura Skaer CRUT | 013698 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Lawrence B Anderson | 013228 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Leanne T. Stark | 014630 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Lee F. Wood | 008080 | 1249 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Leon Bialecki For Bialecki Kidney Cancer Foundation | 015510 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Leon Bialecki For Bialecki Kidney Cancer Foundation | 015510 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Lewis H. Wyman III | 010849 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Linda Buttacavoli | 013562 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Linh And Viet Irrevocable Trust | 013524 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Linh And Viet Irrevocable Trust | 013524 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Lisa Greenberg | 003025 | 1364 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Loren E. Snyder - Agile Safety Fund Investor | 070123 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Laura E Skaer, Trustee | 013700 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Lucille E. Nieweg | 013074 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marcia Ruderman 2005 Investment Trust | 007107 | 1581 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marcia Weitala | 012904 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Marie E. Bamberg | 013974 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marie Gambon Living Trust Dated 12/13/2001 | 011777 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marjorie Kalins Taylor IRA RO | 003634 | 1568 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mark And Margaret Damon Trust | 013310 | 1658 | Weissman Wolff Bergman Coleman Grodin & Evall LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mark And Margaret Damon Trust | 013310 | 1674 | Weissman Wolff Bergman Coleman Grodin & Evall LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mark Neal Harrison | 013992 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Markian D. Stecyk | 008097 | 1247 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marlene F. Maurer | 013391 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marshall G. Rowe | 008077 | 1250 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Marta B. Galnick | 011331 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Martha L. Wood | 008101 | 1244 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Mary Ann Leveton | 015795 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mary Holmstead | 011384 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mary Lou Schlapia | 011275 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mary Ryan Buddig | 005368 | 1586 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Melba Cutter | 011270 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael A. Diehl Trust #2 | 013577 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael A. Sandler IRA | 003626 | 1976 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael E Campbell | 006404 | 1549 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael P. Brady IRA | 011142 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael P. Brady IRA | 011143 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michael P. Roche | 070170 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Michael W. Rosen | 011363 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Michelle Behrend Gift Trust | 006195 | 1473 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mitchell Galnick | 011329 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mr. Ed Trimas | 002482 | 1696 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mrs. Dianne C. Ward | 015129 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Mrs. Dianne C. Ward | 015129 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Nader F. Darehshori | 004452 | 1483 | Ropes & Gray LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Nancy L. McNally Trust | 002574 | 1187 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Nancy L. Rapoport | 004515 | 1548 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Nathan And Etta S. Kantor | 003606 | 1492 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Natural Wealth Properties LLC, Karen Zorn, Managing Member | 012023 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Neal Behrend Gift Trust | 006111 | 1474 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Nicholas V. Boraggina Revocable Trust | 003422 | 1627 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Norman Shulevitz Foundation | 001595 | 1975 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| NTC & Co FBO Charles Townsend IRA | 011786 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| NTC & Co FBO Jean Townsend IRA | 011788 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| NTC & Co. FBO Kenneth T. Gambon IRA | 011781 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| NTC & Co. FBO Marie A Gambon IRA | 011780 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| NTC & Co. FBO Suzanne Donalson IRA | 011782 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Palmer Family Nominee Trust | 011604 | 1490 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Panasia, LLC | 003020 | 1552 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Patrick M Arnold | 015231 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Patsy P. Jones Revocable Living Trust | 003433 | 2088 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Paul F. McLaughlin | 003345 | 1124 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Paul L. Masterson | 014003 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peggy E. Reed | 011342 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter A. Zutty | 002447 | 1230 | Jaspan Schlesinger LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter B. Blackford | 013359 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter J. And Mary Ann Leveton | 015796 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter J. Leveton | 012679 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter P Jenkins | 005237 | 1483 | Ropes & Gray LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Peter R. Roberts 2000 Trust | 008266 | 1637 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Philip E Carlin Family CRUT #1 | 006438 | 1979 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Philip E Carlin Family CRUT #2 | 006437 | 1980 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Phillip Lee Mcstotts Trust | 003011 | 1346 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Phillis C. Moore | 010907 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Phillis C. Moore | 010907 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| PMJ Inc. | 003530 | 1471 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| R. Jenk Limited Partnership | 013999 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| R. Kay Holmstead | 011385 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| R. Kay Holmstead | 011386 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ralph B Pelton | 013235 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Raymo Dallavecchia IRA RO | 005806 | 1982 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Raymond Bovet | 012732 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| RCW Group Inc. | 015126 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| RCW Group Inc. | 015126 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Rex C. Bean CRUT | 003519 | 1367 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Richard B. Bassett | 011281 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Richard C Johnson | 010858 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Richard H Mogg Revocable Amended Trust | 005594 | 1651 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Richard H. Moore | 010904 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Rm Management | 001596 | 1984 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert A. Stark | 014685 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert And Deborah Gahan | 011756 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert Gahan | 011758 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Robert H. Scott & Molly MacNaughton | 008102 | 1243 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert Hicks | 015633 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert J Warfield | 013015 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert J. Fogoros | 013574 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert M. Lovejoy Family Trust | 011299 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert Mansfield & Andrea Mansfield JT WROS | 002830 | 1361 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Robert Zutty | 001614 | 1232 | Jaspan Schlesinger LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | 010900 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ron G. Nieweg, IRA | 013073 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ronald C. Ward & Dianne C. Ward | 015124 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ronald C. Ward & Dianne C. Ward | 015124 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Ronald G. Nieweg | 013075 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ronald J. Haber | 013568 | 1869 | Becker & Poliakoff P.A. / Phillips Nizer LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ronald P Barsanti Revocable Living Trust | 006402 | 2090 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ross Peter Jackson | 010863 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Roxy Management Corp Inc DBPP | 005261 | 2092 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ruderman 1997 Trust/Jay Ruderman | 007109 | 1581 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ruderman 1997 Trust/Sharon Shapiro | 007110 | 1581 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ruderman 1997 Trust/Todd Ruderman | 007108 | 1581 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Russell A. Buttacavoli | 013560 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ruth Gabel IRA | 013557 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Sally Griggs Family Trust | 004508 | 1747 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Sally S. Beaudette | 008060 | 1251 | Orr & Reno, P.A. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Sharon L. Bassett | 011279 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Sharon S Wherry | 012973 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Sherab Posel | 011296 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Sherri Schranz | 011400 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Shirley D Johnson | 010988 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Spring Valley Ventures | 003751 | 1348 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Stephen & Francine Fogel | 013174 | 1377 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | 015397 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Stephen J. Hoffman | 003627 | 1584 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Stephen Vosper- Trustee For Loraine Vosper Trust | 014171 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Stephen Vosper- Trustee For Loraine Vosper Trust | 014171 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Suzanne Hicks | 013994 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Suzanne Webel | 012734 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Suzanne Webel, Raymond P. Bovet | 000451 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Suzanne Webel; Raymond P. Bovet | 004628 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Ted A Rehage | 011332 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Terence Isakov | 012712 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The 2001 Frederick Dematteis Rev Tst, Attn: Donald M. Schaeffer | 008807 | 1255 | Ruskin Moscou Faltischek P.C. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The 2001 Frederick Dematteis Revocable Trust | 004561 | 1255 | Ruskin Moscou Faltischek P.C. | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Gottlieb GST Trust I | 000428 | 1599 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Gottlieb GST Trust II | 000430 | 1600 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| The Holmstead Charitable Remainder Trust | 011382 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Holmstead Charitable Remainder Trust | 011383 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Holt Family Trust | 015632 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Ive Revocable Trust | 001355 | 1362 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Ive Revocable Trust | 002817 | 1362 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Merriwell Fund L.P. | 015122 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Merriwell Fund L.P. | 015122 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015120 | 1926 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015120 | 1947 | Thomas, Alexander & Forrester LLP | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| The Sun Family TR DTD 2/26/86 | 005282 | 1592 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Thomas E. Christen | 011252 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| Timothy Barnett | 013984 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Timothy F. Daley Trust | 013987 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Tony Mazzella | 011397 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Torkin Wakefield | 011576 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Upton Family Trust, DTD 6/1/93 | 013566 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Vito & Robin Errico JTIC | 003510 | 1608 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Wade F. Curran | 011308 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Wallis L. Watson | 012713 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Walter W. Kingsbery IRA | 011322 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Wayne G. Smith | 011267 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Wayne Schell | 012041 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |

| Claimant Without an Account | Claim Number | Docket ID No. | Counsel | Feeder Fund Invested In | Feeder Fund Account Number |
|---|---|---|---|---|---|
| William A. Trine | 012427 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| William H Grimditch | 015639 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |
| Yvonne E.S. Barnett | 013978 | 1877 | Pro Se Filing | Rye Select Broad Market Prime Fund, LP | 1C1260 |