# EXHIBIT 3

## EXHIBIT 3
Details of Objections from Claimants Without An Account That Invested in Feeder Funds Identified in Exhibit 1

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | BAC Local 2 Annuity Fund | 006062 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Andover Associates LP | 1A0061 | BAC Local 2 Health Benefit Fund | 006003 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Andover Associates LP | 1A0061 | Barry Peters IRA | 003376 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Barry Peters IRA | 003376 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Barry Peters Roth IRA | 003378 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Barry Peters Roth IRA | 003378 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Brian Miller IRA Rollover | 005929 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Brian Miller IRA Rollover | 005929 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Central New York Laborers' Health & Welfare Fund | 005163 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Andover Associates LP | 1A0061 | Central New York Laborers' Training Fund | 005076 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Charles J. Hecht | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Charles J. Hecht | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Construction & General Laborers Union 633 | 003943 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Andover Associates LP | 1A0061 | David And Judy Schlazer | 013737 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Andover Associates LP | 1A0061 | Edward Marshak IRA | 002965 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Edward Marshak IRA | 002965 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Eric Shakin | 004818 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Eric Shakin | 004818 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Estelle Rubenstein IRA | 004026 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Estelle Rubenstein IRA | 004026 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | FM Low Volatility Fund | 003201 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | FM Low Volatility Fund | 003201 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Howard Kaye IRA, UBS Financial Services #WE-31814 | 012035 | Claim for securities and/or credit balance denied (12/8/2009). | 2/16/2010 |
| Andover Associates LP | 1A0061 | Iles Cooper, Invested Through Andover Associates (QP) LLC | 005581 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Iles Cooper, Invested Through Andover Associates (QP) LLC | 005581 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | IRA FBO Jerome Leslie (Deceased) | 003941 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | IRA FBO Jerome Leslie (Deceased) | 003941 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Ira M. Hariton IRA | 010606 | Claim for securities and/or credit balance denied (12/8/2009). | 1/19/2010 |
| Andover Associates LP | 1A0061 | Ira M. Hariton IRA | 010606 | Claim for securities and/or credit balance denied (12/8/2009). | 4/5/2010 |
| Andover Associates LP | 1A0061 | Jane Golub, Invested Through Andover Associates LLC | 003982 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Jane Golub, Invested Through Andover Associates LLC | 003982 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Jodi Fleisig, Invested Through Andover Associates LLC I | 006337 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Jodi Fleisig, Invested Through Andover Associates LLC I | 006337 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | John Feldman IRA Rollover | 004826 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | John Feldman IRA Rollover | 004826 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Joseph Nawy IRA | 006654 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Joseph Nawy IRA | 006654 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Lori Suser Beneficiary IRA Pershing LLC As Custodian Invested With FM Low Volatility Fund, LP, Inv.. | 015065 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Lori Suser Beneficiary IRA Pershing LLC As Custodian Invested With FM Low Volatility Fund, LP, Inv.. | 015065 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Louis Levin | 003092 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Louis Levin | 003092 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Maude Davis IRA, Invested Through FM Low Volatility Fund LP | 005892 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Maude Davis IRA, Through Beacon Associates | 015373 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Michael And Jennifer Ruff | | | 1/7/2010 |
| Andover Associates LP | 1A0061 | Michael Russell IRA Rollover, Invested Through Andover Associates LLC I | 004195 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Michael Russell IRA Rollover, Invested Through Andover Associates LLC I | 004195 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Nathaniel Fastenberg IRA Rollover | 006573 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Nathaniel Fastenberg IRA Rollover | 006573 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Norma Drew IRA | 005527 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Norma Drew IRA | 005527 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Patricia G. Hambrecht IRA Rollover | 009593 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Patricia G. Hambrecht IRA Rollover | 009593 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Paul K Rooney IRA Rollover | 004675 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Paul K Rooney IRA Rollover | 004675 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Peter & Jacqueline Levy JT | 003381 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Peter & Jacqueline Levy JT | 003381 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Phyllis Sherman SEP IRA, Invested Through Andover Associates LLC I | 006997 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Phyllis Sherman SEP IRA, Invested Through Andover Associates LLC I | 006997 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Renee Roseman | 003221 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Renee Roseman | 003221 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Ricelle Grossinger IRA, Invested Through Andover Associates (QP) LLC | 005617 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Ricelle Grossinger IRA, Invested Through Andover Associates (QP) LLC | 005617 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Robin Mathes Revocable Trust  Robin Mathes, Trustee Invested Through Andover Associates LLC I | 005595 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Robin Mathes Revocable Trust  Robin Mathes, Trustee Invested Through Andover Associates LLC I | 005595 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Roofers Local 195 Annuity Fund | 004333 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Sherry Cohen IRA | 009135 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Sherry Cohen IRA | 009135 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Silver Vista LLC - Andrea Tessler | 003212 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Silver Vista LLC - Andrea Tessler | 003212 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Stephen Solomon IRA Rollover, Invested Through Andover Associates (QP) LLC | 004126 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Stephen Solomon IRA Rollover, Invested Through Andover Associates (QP) LLC | 004126 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Susan K Finesman | 003304 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Susan K Finesman | 003304 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Susan K. Finesman | 007089 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Susan K. Finesman | 007089 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Trust UWO Henry Bass - Lawrence Bass, Trustee, Invested Through Andover Associates LLC | 003132 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Andover Associates LP | 1A0061 | Trust UWO Henry Bass - Lawrence Bass, Trustee, Invested Through Andover Associates LLC | 003132 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | Valerie Salembier IRA Rollover, Invested Through Andover Associates LLC | 070079 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | Valerie Salembier IRA Rollover, Invested Through Andover Associates LLC | 070079 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Andover Associates LP | 1A0061 | William Shakin Trust | 004834 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Andover Associates LP | 1A0061 | William Shakin Trust | 004834 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Ariel Fund Limited | 1FR070 | Aozora Bank Ltd., Attn: Jonathan Fiorello | 012847 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Ariel Fund Limited | 1FR070 | Aozora Bank Ltd., Attn: Jonathan Fiorello | 012851 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Ariel Fund Limited | 1FR070 | Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | 011629 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ariel Fund Limited | 1FR070 | Felkirk Limited | 015636 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Ariel Fund Limited | 1FR070 | Felkirk Ltd. | 013455 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Ariel Fund Limited | 1FR070 | Felkirk Ltd. | 013455 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ariel Fund Limited | 1FR070 | John L. Steffens | 012111 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | John L. Steffens | 014807 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | John L. Steffens | 014810 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | Nephrology Associates PC Pension Plan | 005987 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | SMC Alternative Strategies Fund, LLC | 011533 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | SMC Alternative Strategies Fund, LLC | 014805 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | SMC Leveraged Fund, LLC | 011543 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ariel Fund Limited | 1FR070 | SMC Leveraged Fund, LLC | 014803 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Alice V. Smokler | 005735 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Aliza Liechtung | 009117 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Aozora Bank Ltd., Attn: Jonathan Fiorello | 012849 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | Aozora Bank Ltd., Attn: Jonathan Fiorello | 012850 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Ascot Partners, LP | 1A0058 | Barry D And Sherry Leiwant | 014082 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Ascot Partners, LP | 1A0058 | Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | 011628 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Burt Ross And Joan Gavin Ross | 013397 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Ascot Partners, LP | 1A0058 | Burt Ross RO IRA | 013316 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Ascot Partners, LP | 1A0058 | Centigrade Fund Limited | 014806 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Centigrade Fund Unit Trust | 014030 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | 013000 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Charles M. Haar | 014596 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Collace Services Limited | 013829 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Ascot Partners, LP | 1A0058 | Collace Services Ltd. | 013456 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | Daniel & Ruth Krasner | 000863 | Claim for securities and/or credit balance denied (12/8/2009). | 12/18/2009 |
| Ascot Partners, LP | 1A0058 | David N. Kahn | 009368 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Elisabeth Familian, TTE | 005928 | Claim for securities and/or credit balance denied (12/8/2009). | 1/27/2010 |
| Ascot Partners, LP | 1A0058 | Felkirk Limited | 013830 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Ascot Partners, LP | 1A0058 | Felkirk Limited | 013830 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Ascot Partners, LP | 1A0058 | George Rubin | 001128 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Ascot Partners, LP | 1A0058 | Gregory P. Ho | 012098 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Gregory P. Ho | 012142 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Gregory P. Ho | 014818 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Gregory P. Ho | 015601 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Herbert Kasper | 014621 | Claim for securities and/or credit balance denied (12/8/2009). | 2/1/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | Joan G. Ross RO IRA | 013396 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Ascot Partners, LP | 1A0058 | Joan Gavin Ross 1999 Isaac GRAT | 013395 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Ascot Partners, LP | 1A0058 | Joan Gavin Ross 1999 Kathryn GRAT | 013394 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Ascot Partners, LP | 1A0058 | John L. Steffens | 012097 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | John L. Steffens | 012109 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | John L. Steffens | 014808 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | John L. Steffens | 014812 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | JSBR Associates LP | 004729 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Ascot Partners, LP | 1A0058 | Nicholas Palevsky | 012125 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Philip Ross (Acct Held In Gabriel Capital LLP) | 012764 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Ramaz School Endowment Fund C/O Kenneth Rochlin | 005865 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | SMC Alternative Strategies Fund, Ltd | 014804 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Alternative Strategies Fund, Ltd. | 011559 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Leveraged Fund, Ltd | 011531 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Leveraged Fund, Ltd | 014802 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Reserve Fund  II Offshore, LP | 011548 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Reserve Fund II Offshore, LP | 014798 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Reserve Fund II, LP | 011539 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Reserve Fund II, LP | 014799 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Select Co-Investment Feeder Fund I, LLC | 011545 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | SMC Select Co-Investment Feeder Fund I, LLC | 014797 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Spring Mountain Partners Overseas I, LP | 011541 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | Spring Mountain Partners Overseas I, Ltd. | 014800 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Spring Mountain Partners QP I, LP | 011540 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Spring Mountain Partners QP I, LP | 014801 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Steffens 21st Century Foundation II | 012141 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Steffens 21st Century Foundation II | 012185 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Steffens 21st Century Foundation II | 014809 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Steffens 21st Century Foundation II | 014811 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | Steven Liechtung | 009115 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Steven Liechtung IRA Rollover | 009116 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | The Apmont Group Inc. Pension Plan | 004728 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Ascot Partners, LP | 1A0058 | The Burt Lee Ross Trust | 013960 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Ascot Partners, LP | 1A0058 | The Suzanne & Charles Haar Family Foundation, Inc. C/O Timothy W Mungovan, Nicon Peabody LLP | 012998 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | The Suzanne And Charles Haar Family Foundation, Inc. | 014594 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Ascot Partners, LP | 1A0058 | Trustees Of Tufts College | 005674 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Ascot Partners, LP | 1A0058 | US Trust Co UD Peter M. Lehrer | 004731 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | 6 In 6 Investments LLC | 003955 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | 6 In 6 Investments LLC | 003955 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Aaron Ziegelman | 003286 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Aaron Ziegelman | 003286 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Abraham Kupersmith | 003314 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Abraham Kupersmith | 003314 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Abraham Kupersmith IRA | 003315 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Abraham Kupersmith IRA | 003315 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Adler Family Partnership- Nancy Manket, Managing Director | 004833 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Adler Family Partnership- Nancy Manket, Managing Director | 004833 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | AGV Partners - Gianluigi Vittadini, Adrienne Vittadini, Seymour Zises, Trustees, Invested Beacon | 006083 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | AGV Partners - Gianluigi Vittadini, Adrienne Vittadini, Seymour Zises, Trustees, Invested Beacon | 006083 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | AIJED International Ltd. | 010718 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | AIJED International Ltd. | 010718 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Al Rothstein, Invested Through Beacon Associates LLC II | 006348 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Al Rothstein, Invested Through Beacon Associates LLC II | 006348 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Albert Ouaknine IRA Rollover | 003259 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Albert Ouaknine IRA Rollover | 003259 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Alex Kwader IRA Rollover, ;Invested Through Beacon Associates LLC I | 005553 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Alex Kwader IRA Rollover, ;Invested Through Beacon Associates LLC I | 005553 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Alexander E. Fisher, Invested Through Beacon Associates LLC I | 004879 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Alexander E. Fisher, Invested Through Beacon Associates LLC I | 004879 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Alfred Kaltman IRA Rollover | 005951 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Alfred Kaltman IRA Rollover | 005951 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Alisa Fastenberg | 003361 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Alisa Fastenberg | 003361 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Alison Altman IRA | 002957 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Allan Arker | 003872 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Allan Arker | 003872 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Allan Starr | 001695 | Claim for securities and/or credit balance denied (12/8/2009). | 12/29/2009 |
| Beacon Associates LLC | 1B0118 | Allan Starr | 009620 | Claim for securities and/or credit balance denied (12/8/2009). | 12/29/2009 |
| Beacon Associates LLC | 1B0118 | Amanda Atlas | 011546 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Andree Horn IRA, Invested Through Beacon Associates LLC II | 004191 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Andree Horn IRA, Invested Through Beacon Associates LLC II | 004191 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Andrew Kaufman As Investor In Beacon Assoc. LLC | 012016 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ann Langley | 003251 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ann Langley | 003251 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Anne Rumore | 003224 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Anne Rumore | 003224 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | APJM Partners, LLC | 003867 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | APJM Partners, LLC | 003867 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Arthur & Barbara Harris JT | 003214 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Arthur & Barbara Harris JT | 003214 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Arthur Beecher IRA Rollover, Invested Through Beacon Associates LLC II | 006294 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Arthur Beecher IRA Rollover, Invested Through Beacon Associates LLC II | 006294 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Arthur Cyril Sosis | 009732 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Beacon Associates LLC | 1B0118 | Arthur S Gordon | 009666 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | BAC Local 2 Health Benefit Fund | 006061 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | BAC Local 2 Union | 003822 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | BAC Local 3 NY Union | 003821 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Barbara Grill | 004985 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Barbara Grill | 004985 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Benjamin Jagendorf IRA Rollover | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Benjamin Jagendorf IRA Rollover | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Bert Moredia & Ann Moreida JT WROS, Invested Through Beacon Associates LLC I | 004886 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Bert Moredia & Ann Moreida JT WROS, Invested Through Beacon Associates LLC I | 004886 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Beverly Feinberg - Moss IRA Rollover | 003143 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Beverly Feinberg - Moss IRA Rollover | 003143 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Bonni Benrubi And Dennis Powers | 007077 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Bonni Benrubi And Dennis Powers | 007077 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Bradley Tolkin IRA Rollover | 003876 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Bradley Tolkin IRA Rollover | 003876 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Brian & Cathy Miller | 005930 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Brian & Cathy Miller | 005930 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Bruce & Tamara Watkins As Investor In Beacon Assoc. LLC | 011991 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Bruce Slovin, Invested Through Beacon Associates LLC I | 003464 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Bruce Slovin, Invested Through Beacon Associates LLC I | 003464 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Building Trades Employers Insurance Fund | 005165 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Carol & George Iocca As Investor In Beacon Assoc. LLC | 012002 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Carol Levitt | 005974 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Carol Levitt | 005974 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Cathy Feldman | 004827 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Cathy Feldman | 004827 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Cathy Newman IRA Rollover, Invested Through Beacon Associates LLC II | 004880 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Cathy Newman IRA Rollover, Invested Through Beacon Associates LLC II | 004880 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Central New York Laborers' Annuity Fund | 005075 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Central New York Laborers' Health And Welfare Fund | 005160 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Central New York Laborers' Pension Fund | 005070 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Charles King Porter Trust - Charles King Porter, Trustee | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Charles King Porter Trust - Charles King Porter, Trustee | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Charles Weiss Revocable Trust | 003261 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Charles Weiss Revocable Trust | 003261 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Checker Acquisition Corporation  Attn: Mark Walburn, Invested Through Beacon Associates LLC I | 004216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Checker Acquisition Corporation  Attn: Mark Walburn, Invested Through Beacon Associates LLC I | 004216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Cherrywood Cove LLC - Attn: Steve Stoller, Invested Through Beacon Associates LLC II | 004881 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Cherrywood Cove LLC - Attn: Steve Stoller, Invested Through Beacon Associates LLC II | 004881 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Christopher Lee Tessler & Patricia Kelly Tessler JT WROS, Invested Through Beacon Associates LLC I | 006957 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Christopher Lee Tessler & Patricia Kelly Tessler JT WROS, Invested Through Beacon Associates LLC I | 006957 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | CISAM LLC - Attn:  Cindy & Sarah Sternklar, Invested Through Beacon Associates LLC I | 004121 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | CISAM LLC - Attn:  Cindy & Sarah Sternklar, Invested Through Beacon Associates LLC I | 004121 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Claude E Erbsen IRA Rollover | 004325 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Claude E Erbsen IRA Rollover | 004325 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Construction Employers Association Of CNY | 003824 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Craig Harwood | 006848 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Craig Harwood | 006848 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Cumberland Orthodedic Prof Assoc Retirement Plan Trust | 009672 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Beacon Associates LLC | 1B0118 | Daniel Cohen As Investor In Beacon Assoc. LLC | 012010 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | David & Linda Walke JT | 006667 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | David & Linda Walke JT | 006667 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | David & Mindy Falk As Investor In Beacon Assoc. LLC | 012014 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | David Abramson IRA Rollover | 003241 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | David Abramson IRA Rollover | 003241 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | David Fastenberg | 015455 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | David Fastenberg | 015455 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | David L .Buchholz | 011069 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | David Robert | 003200 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | David Robert | 003200 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Demetre Bove | 010712 | Claim for securities and/or credit balance denied (12/8/2009). | 1/12/2010 |
| Beacon Associates LLC | 1B0118 | Donald & Cathy Allman | 005524 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Donald & Cathy Allman | 005524 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Donald Kabat | 009576 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | Donald Kreindler | 006860 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Donald Kreindler | 006860 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Donald Kreindler IRA Rollover | 008624 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Donald Kreindler IRA Rollover | 008624 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Donald Zief As Investor In Beacon Assoc. LLC | 012018 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Dorothy Shakin Trust | 004835 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Dorothy Shakin Trust | 004835 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Douglas G. Albert | 003230 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Douglas G. Albert | 003230 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Dr. Norman Feder | 002034 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | Dr. Norman Feder | 009621 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | Eduardo Abush, Invested Through Beacon Associates LLC I | 004869 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Eduardo Abush, Invested Through Beacon Associates LLC I | 004869 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Eileen Shepard IRA | 005954 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Eileen Shepard IRA | 005954 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Elayne Siegman, Invested Through Beacon Associates LLC II | 004241 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Elayne Siegman, Invested Through Beacon Associates LLC II | 004241 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Elizabeth Reighly Trust - William Sullivan & John Burk, Trustees, Invested Through Beacon Associate | 007005 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Elizabeth Reighly Trust - William Sullivan & John Burk, Trustees, Invested Through Beacon Associate | 007005 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ellen L. Flynn IRA Rollover | 005970 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ellen L. Flynn IRA Rollover | 005970 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ellen Merlo | 004652 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ellen Merlo | 004652 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Engineers Joint Training Fund | 005573[7] | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Engineers Joint Welfare Fund | 005572 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Erv Magram | 002968 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Erv Magram | 002968 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Erv Magram | 002969 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

---

[7] Claimant Without An Account invested in Beacon Associates LLC (Account 1B0118, Claim 005573), but also may have had direct accounts 1E0112, 1E0113 and 1E0114 at BLMIS.

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Erv Magram | 002969 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Evelyn E Newman Trust | 005615 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | FM Low Volatility Fund | 003202 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | FM Low Volatility Fund | 003202 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | FM Multi Strategy Investment Fund, LP | 003203 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | FM Multi Strategy Investment Fund, LP | 003203 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Francine Levine | 002981 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Francine Levine | 002981 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Frank L. Crimmins And Candace Cox | 010614 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Beacon Associates LLC | 1B0118 | G Rendolok LLC | 011938 | Claim for securities and/or credit balance denied (12/8/2009). | 2/16/2010 |
| Beacon Associates LLC | 1B0118 | Gary And Suzanne Zenkel | 007101 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Gary And Suzanne Zenkel | 007101 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Gavin Cutler | 003146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Gavin Cutler | 003146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | George Hoenig | 003888 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | George Hoenig | 003888 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | George Hoenig SEP IRA | 003889 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | George Hoenig SEP IRA | 003889 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Gertrude Fischer | 015412 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Golub Family Limited Partnership | 009670 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | H Richard Isaacson IRA Rollover | 005971 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | H Richard Isaacson IRA Rollover | 005971 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | H. Richard & Gloria G. Gaffer | 009729 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Beacon Associates LLC | 1B0118 | Harbor Acquisition II Corporation - David Fromer | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Harbor Acquisition II Corporation - David Fromer | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Harvey A. Heffner IRA Rollover | 003239 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Harvey A. Heffner IRA Rollover | 003239 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Herb & Vicki London | 003363 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Herb & Vicki London | 003363 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Herman Wachlenheim | 009818 | Claim for securities and/or credit balance denied (12/8/2009). | 12/23/2009 |
| Beacon Associates LLC | 1B0118 | Hirsch Investment Co., LLC | 009773 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Beacon Associates LLC | 1B0118 | Holly Weisman | 005953 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Holly Weisman | 005953 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Howard Charles Karawan Revocable Trust - Howard Charles Karawan, Trustee | 004977 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Howard Charles Karawan Revocable Trust - Howard Charles Karawan, Trustee | 004977 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Howard Liebman IRA Rollover | 003857 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Howard Liebman IRA Rollover | 003857 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Howard Sheldon Grotsky | 014729 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Beacon Associates LLC | 1B0118 | Howard Siegel IRA | 006180 | Claim for securities and/or credit balance denied (12/8/2009). | 2/2/2010 |
| Beacon Associates LLC | 1B0118 | I.B.E.W Local 910 Welfare Fund | 005415 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | I.B.E.W. Local 241 Welfare Benefits Fund | 005468 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | I.B.E.W. Local 43 & Electrical Contractors Welfare Fund | 005836 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | I.B.E.W. Local 43 & Electrical Contractors Pension Fund | 005837 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Ian Moss & Beverly Feinberg Moss, Invested Through Beacon Associates LLC I | 015452 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Ian Moss & Beverly Feinberg Moss, Invested Through Beacon Associates LLC I | 015452 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ian Moss SEP IRA, Invested Through Beacon Associates LLC I | 015451 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ian Moss SEP IRA, Invested Through Beacon Associates LLC I | 015451 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Iles Cooper & Beverly Ginsburg Cooper, Invested Through Beacon Associates LLC I | 005580 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Iles Cooper & Beverly Ginsburg Cooper, Invested Through Beacon Associates LLC I | 005580 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ina M. Gordon | 009668 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Ingrid Noone  As Investor In Beacon Assoc. LLC | 012013 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Irwin Levine | 002980 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Irwin Levine | 002980 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Isidore Mayrock IRA Rollover | 005841 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Isidore Mayrock IRA Rollover | 005841 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Jack Z. Brown Family Trust- Jack & Muriel Brown Trustees | 003685 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jack Z. Brown Family Trust- Jack & Muriel Brown Trustees | 003685 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jacqueline Adler Walker | 003903 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jacqueline Adler Walker | 003903 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jahn S Brodwin As Investor In Beacon Assoc. LLC | 012019 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | James & Shirley Feigenbaum | 003199 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | James & Shirley Feigenbaum | 003199 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | James R Golub | 009671 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | Jason Rabin | 003210 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jason Rabin | 003210 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jeffrey S. Hurwitz As Investor In Beacon Associates | 014889 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Jeffrey Shakin | 004836 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jeffrey Shakin | 004836 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jeffrey Tolkin IRA Rollover | 015458 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jeffrey Tolkin IRA Rollover | 015458 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jessica Linkewer  As An Investor In Beacon Assoc | 011993 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Joan Ratner | 004655 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Joan Ratner | 004655 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Joel Kalish IRA | 006580 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Joel Kalish IRA | 006580 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Joel Klausner As Investor In Beacon Assoc. LLC | 012003 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Joel Sacher IRA | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Joel Sacher IRA | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | John A Savino, Invested Through Beacon Associates LLC I | 006326 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John A Savino, Invested Through Beacon Associates LLC I | 006326 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | John Beckelman As Investor In Beacon Associates LLC | 014890 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John Dourney As Investor In Beacon Assoc. LLC | 012001 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015456 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015457 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | 015457 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | John Slaster, Invested Through Beacon Associates LLC I | 005613 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | John Slaster, Invested Through Beacon Associates LLC I | 005613 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jordan Group LLC - Attn: John Jordan, Invested Through Beacon Associates LLC I | 006334 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Jordan Group LLC - Attn: John Jordan, Invested Through Beacon Associates LLC I | 006334 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Jordan Group, LLC - Attn: John Jordan | 012792 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Jordan Group, LLC - Attn: John Jordan | 012792 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Jordan Group, LLC - Attn: John Jordan | 012792 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Judith H. Darsky | 010650 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Judy Bernstein Bunzi | 003321 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Judy Bernstein Bunzi | 003321 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Karin B. Stoller | 006678 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Karin B. Stoller | 006678 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Kathleen Gasson As Investor In Beacon Assoc. LLC | 012004 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Kaye Associates LP | 012034 | Claim for securities and/or credit balance denied (12/8/2009). | 2/16/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | KH Holdings LLC | 003223 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | KH Holdings LLC | 003223 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Laborers Local 103 Annuity Fund | 005966 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Laborers Local 103 Welfare Fund | 005975 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Laborers Local 214 Pension Fund | 006284 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Larry & Andrea Portal  As Investor In Beacon Assoc. LLC | 012012 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Laurance Garber | 005502 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Laurance Garber | 005502 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Laurie Manchester | 003276 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Laurie Manchester | 003276 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Lawrence & Jane Gould As An Investor In Beacon Assoc | 011992 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Leonard & Manda Kristal | 004788 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Leonard & Manda Kristal | 004788 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Leonard & Wendy Goldberg 1983 Trust - Leonard & Wendy Goldberg, Trustees Invested Through Beacon | 005603 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Leonard & Wendy Goldberg 1983 Trust - Leonard & Wendy Goldberg, Trustees Invested Through Beacon | 005603 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | LJMMJ Investors LLC | 003207 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | LJMMJ Investors LLC | 003207 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Lloyd Sherwin Landa | 010179 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Beacon Associates LLC | 1B0118 | Lois Teich | 010674 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Lois Teich | 010675 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO Barry Golub, Invested Through Beacon Associates LLC | 003983 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO Barry Golub, Invested Through Beacon Associates LLC | 003983 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO David Fastenberg | 004851 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO David Fastenberg | 004851 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO Eric Shakin | 004817 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO Eric Shakin | 004817 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Long Island Vitreo-Retinal Consultants 401K FBO Jeffrey Shakin | 004837 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Loretta A. Campbell | 007961 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Loretta A. Campbell | 007961 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Lori Rubin Suser DDS PC Retirement Trust | 003686 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Lori Rubin Suser DDS PC Retirement Trust | 003686 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Lori Suser | 014693 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Lori Suser | 014693 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Louis Levin | 003091 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Louis Levin | 003091 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Luana Alesio IRA Rollover | 004071 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Luana Alesio IRA Rollover | 004071 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Lynn Ann Weinstein | 003250 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Lynn Ann Weinstein | 003250 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Madalyn C. Lehman | 011325 | Claim for securities and/or credit balance denied (12/8/2009). | 1/12/2010 |
| Beacon Associates LLC | 1B0118 | Madalyn C. Lehman | 011326 | Claim for securities and/or credit balance denied (12/8/2009). | 1/12/2010 |
| Beacon Associates LLC | 1B0118 | Madelyn M Dematteo | 010716 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Madelyn Schloss IRA | 015460 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Madelyn Schloss IRA | 015460 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Maria C. Janis | 003267 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Maria C. Janis | 003267 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Marjorie Ziegelman | 003287 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Marjorie Ziegelman | 003287 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Marjorie Ziegelman 1997 Trust - Leonard Goldner, Trustee, Invested Through Beacon Associates LLC I | 004870 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Marjorie Ziegelman 1997 Trust - Leonard Goldner, Trustee, Invested Through Beacon Associates LLC I | 004870 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Mark Pollack, Invested Through Beacon Associates LLC I | 006422 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Mark Pollack, Invested Through Beacon Associates LLC I | 006422 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Mark Yeager As Investor In Beacon Assoc. LLC | 012017 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Martin Schloss IRA Rollover, Invested Through Beacon Associates LLC I | 006126 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Martin Schloss IRA Rollover, Invested Through Beacon Associates LLC I | 006126 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Martin Tandler Roth IRA, Invested Through Beacon Associates LLC I | 005389 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Martin Tandler Roth IRA, Invested Through Beacon Associates LLC I | 005389 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Martin Tandler, Invested Through Beacon Associates LLC I | 005391 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Martin Tandler, Invested Through Beacon Associates LLC I | 005391 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Marvin Poster IRA, Beacon Associates LLC I | 003540 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Marvin Poster IRA, Beacon Associates LLC I | 003540 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis | 004306 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis | 004306 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis | 004306 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis IRA, Invested Through FM Low Bolatility Fund KP, Invested Through Beacon Associates LLC | 005795 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis Through Beacon Associates LLC I | 015372 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Maude Davis Through Beacon Associates LLC I | 015372 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Maude Davis Through Beacon Associates LLC I | 015372 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Melinda Bush IRA Rollover | 002961 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Melinda Bush IRA Rollover | 002961 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Melissa Murray, Invested Through Beacon Associates LLC I | 003687 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Melissa Murray, Invested Through Beacon Associates LLC I | 003687 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Michael & Paula Maturo As Investor In Beacon Assoc. LLC | 012011 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michael A Cardozo IRA Rollover, Invested Through Beacon Associates LLC I | 004867 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michael A Cardozo IRA Rollover, Invested Through Beacon Associates LLC I | 004867 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Michael And Jennifer Ruff | | | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michael Morini | 006841 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Michael Morini | 006841 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Michael Nilan  As An Investor In Beacon Assoc | 011995 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michael Thea | 006666 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michael Thea | 006666 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Michele Sorkin As Investor In Beacon Associates | 014886 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Michelle Appel  As An Investor In Beacon Assoc | 011994 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Mildred Sperling C/O Robert Sperling | 005378 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Mildred Sperling C/O Robert Sperling | 005378 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Mindy Gorman | 015462 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Mindy Gorman | 015462 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Mindy Kleinberg  As Investor In Beacon Assoc. LLC | 012006 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Morris Motzkin Revocable Trust | 002984 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Morris Motzkin Revocable Trust | 002984 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Mustang Sportswear Inc - Marvin Poster, President, Invested Through Beacon Associates LLC II | 015450 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Mustang Sportswear Inc - Marvin Poster, President, Invested Through Beacon Associates LLC II | 015450 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Nancy Donner As Investor In Beacon Associates | 014887 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Nancy Dunst, Invested Through Beacon Associates LLC I | 005088 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Nancy Dunst, Invested Through Beacon Associates LLC I | 005088 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Nathaniel Fastenberg IRA Rollover | 006574 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Nathaniel Fastenberg IRA Rollover | 006574 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Nicky's And Judy's Children's Trust | 004792 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Nicky's And Judy's Children's Trust | 004792 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Nilan Family LLC  As Investor In Beacon Assoc. LLC | 012005 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | NTC & Co. FBO H. Richard Gafer, IRA Account | 009727 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Beacon Associates LLC | 1B0118 | NYS Lineman's Safety Training Fund | 005003 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | P&S Local 267 Insurance Fund | 003831 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | P&S Local 267 Pension Fund | 003818 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Patricia Snyder | 007102 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Patricia Snyder | 007102 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Patrick Nilan As Investor In Beacon Assoc. LLC | 012009 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Paulette Z. Meiselas IRA | 008253 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Paulette Z. Meiselas IRA | 008253 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Peter Joseph & Elizabeth Scheuer Tstees | 004947 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Peter Joseph & Elizabeth Scheuer Tstees | 004947 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Peters Family Trust | 003377 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Peters Family Trust | 003377 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Plumbers & Steamfitters Local 267 Insurance Fund | 003104 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Plumbers & Steamfitters Local 267 Insurance Fund | 003106 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Plumbers Local 112 Health Fund | 005503 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Priscilla Albrecht | 003262 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Priscilla Albrecht | 003262 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Rachel Mayrock Sands IRA Rollover | 005935 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Rachel Mayrock Sands IRA Rollover | 005935 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ramat Family Trust - Charles & Ora Ramat Trustees, Invested Through Beacon Associates LLC I | 004123 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Ramat Family Trust - Charles & Ora Ramat Trustees, Invested Through Beacon Associates LLC I | 004123 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Raplh & Lynne Whipple JT | 003290 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Raplh & Lynne Whipple JT | 003290 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Rayni Borinsky | 004812 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Rayni Borinsky | 004812 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | REI LLC - Attn: Isidore Mayrock | 005840 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | REI LLC - Attn: Isidore Mayrock | 005840 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ricelle Grossinger, Invested Through Beacon Associates LLC II | 005618 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ricelle Grossinger, Invested Through Beacon Associates LLC II | 005618 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Richard And Maureen Johnson As Investor In Beacon Assoc | 014884 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Richard Horowitz | 006904 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Richard Horowitz | 006904 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Richard Stein As Investor In Beacon Assoc. LLC | 012020 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Richard Turyn | 003905 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Richard Turyn | 003905 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert & Enid Winikoff JT, Invested Through Beacon Associates LLC I | 004194 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robert & Enid Winikoff JT, Invested Through Beacon Associates LLC I | 004194 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert E. Decker M.D. | 000416 | Claim for securities and/or credit balance denied (12/8/2009). | 12/29/2009 |
| Beacon Associates LLC | 1B0118 | Robert E. Decker M.D. | 000416 | Claim for securities and/or credit balance denied (12/8/2009). | 3/30/2010 |
| Beacon Associates LLC | 1B0118 | Robert J Rosenberg, Invested Through Beacon Associates LLC I | 004878 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robert J Rosenberg, Invested Through Beacon Associates LLC I | 004878 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert M. Hallman IRA Rollover | 003901 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Robert M. Hallman IRA Rollover | 003901 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert Murray, Invested Through Beacon Associates LLC I | 015453 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robert Murray, Invested Through Beacon Associates LLC I | 015453 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert Sperling IRA Rollover | 005379 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robert Sperling IRA Rollover | 005379 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robert W. Klein IRA, Beacon Assoc. LLC II | 005048 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robert W. Klein IRA, Beacon Assoc. LLC II | 005048 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robertus Houtenbos, Invested Through Beacon Associates LLC I | 006369 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Robertus Houtenbos, Invested Through Beacon Associates LLC I | 006369 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Robin S. Weinberger | 010180 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Rolf Ostern Revocable Trust | 003273 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Rolf Ostern Revocable Trust | 003273 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ronald & Amy Goldberger JT | 008142 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ronald & Amy Goldberger JT | 008142 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Dvorkin | 014336 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Dvorkin | 014337 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Beacon Associates LLC | 1B0118 | Ronald G. Caso | 010455 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Goldberger IRA | 008141 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Goldberger IRA | 008141 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Roose & Anne Page | 003804 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Ronald Roose & Anne Page | 003804 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Roofers Local 195 Health & Accident Fund | 004332 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Roslyn Feuer As Investor In Beacon Assoc. LLC | 012015 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | S Rendolok LLC | 011937 | Claim for securities and/or credit balance denied (12/8/2009). | 2/16/2010 |
| Beacon Associates LLC | 1B0118 | S.E.I.U. Local 200 United | 003832 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Samuel Ginsburg | 007078 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Samuel Ginsburg | 007078 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Sanford & Ellen Ward JT WROS | 002963 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Sanford & Ellen Ward JT WROS | 002963 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | SBE/CEA Pension Plan | 005164 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Scott & Susan Klau | 003904 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Scott & Susan Klau | 003904 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Scott Ehrenberg | 011996 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Scott Familant - IRA Rollover | 003147 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Scott Familant - IRA Rollover | 003147 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Scott Rumbold As Investor In Beacon Associates | 014885 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Service Employees Benefit Fund | 005574 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Service Employees Pension Plan Of Upstate NY | 006161 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Seymour W. Zises | 003204 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Seymour W. Zises | 003204 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Sofmic Partners LP - Attn: Michael Lam, Invested Through Beacon Associates LLC I | 004199 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Sofmic Partners LP - Attn: Michael Lam, Invested Through Beacon Associates LLC I | 004199 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Special Asset Liquidating Trust | 010667 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | Special Asset Liquidating Trust | 010667 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Stacey Rosenthal | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Stacey Rosenthal | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Stanley H Sussman | 011405 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Stephen & Inger Sucic | 003320 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Stephen & Inger Sucic | 003320 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Stephen Solomon, Invested Through Beacon Associates LLC I | 004127 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Stephen Solomon, Invested Through Beacon Associates LLC I | 004127 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steve Raymond | 003216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steve Raymond | 003216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven & Karin Stoller JT | 006677 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven & Karin Stoller JT | 006677 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Steven & Karin Stoller JT | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Berns & Elizabeth Berns TIC | 015459 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven Berns & Elizabeth Berns TIC | 015459 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Eiseman  As An Investor In Beacon Assoc | 011997 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait IRA Rollover | 011146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait IRA Rollover | 011146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait IRA Rollover, Invested Through Beacon Associates LLC I | 004183 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait IRA Rollover, Invested Through Beacon Associates LLC I | 004183 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait Revocable Trust - Steven Mait Trustee | 011144 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait Revocable Trust - Steven Mait Trustee | 011144 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Mait Revocable Trust - Steven Mait Trustee, Invested Through Beacon Associates LLC I | 004182 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Steven Mait Revocable Trust - Steven Mait Trustee, Invested Through Beacon Associates LLC I | 004182 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Steven Sherwyn As Investor In Beacon Associates | 014888 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Sue Nathanson | 011676 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Sue Nathanson | 011676 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Susan L. Mait Revocable Trust - Susan L. Mait Trustee | 011145 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Susan L. Mait Revocable Trust - Susan L. Mait Trustee | 011145 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Susan L. Mait Revocable Trust - Susan L. Mait, Trustee Invested Through Beacon Associates LLC I | 004184 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Susan L. Mait Revocable Trust - Susan L. Mait, Trustee Invested Through Beacon Associates LLC I | 004184 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Susan Laxton QPRT Trust - Martin Tandler, Trustee Invested Through Beacon Associates LLC I | 005390 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Susan Laxton QPRT Trust - Martin Tandler, Trustee Invested Through Beacon Associates LLC I | 005390 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Susan Sacher | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Susan Sacher | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Susan Saltz Charitable Lead Annuity Trust | 014959 | Claim for securities and/or credit balance denied (12/8/2009). | 12/22/2009 |
| Beacon Associates LLC | 1B0118 | Susan Saltz Descendants Trust | 015429 | Claim for securities and/or credit balance denied (12/8/2009). | 12/22/2009 |
| Beacon Associates LLC | 1B0118 | Susan Zises | 003228 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Susan Zises | 003228 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Syrabex, Inc. | 003833 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Syracuse Builders Exchange, Inc. | 003834 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Tamra Knepfer As Investor In Beacon Assoc. LLC | 012021 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Teresa Nilan As Investor In Beacon Assoc. LLC | 012008 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | The Andrew Masi (Trustee) | 003209 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | The Andrew Masi (Trustee) | 003209 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | The Parent Company PSP | 005978 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | The Parent Company PSP | 005978 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | The Parent Company PSP - Gail Parent, Trustee, Invested Through Beacon Associates LLC I | 014091 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | The Parent Company PSP - Gail Parent, Trustee, Invested Through Beacon Associates LLC I | 014091 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | The Toffel Family Trust Of 2007 | 003396 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | The Toffel Family Trust Of 2007 | 003396 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Thomas J Archer IRA, Invested Through Beacon Associates LLC I | 004134 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Thomas J Archer IRA, Invested Through Beacon Associates LLC I | 004134 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Tienshan Inc Supplementary Retirement 401K FBO John Braunschweig, Invested Through Beacon Associates | 004890 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Tienshan Inc Supplementary Retirement 401K FBO John Braunschweig, Invested Through Beacon Associates | 004890 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Tri-Lev LLC - Dan Levinson, Manager Invested Through Beacon Associates LLC I | 005566 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Tri-Lev LLC - Dan Levinson, Manager Invested Through Beacon Associates LLC I | 005566 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Truce A Ray & April Rubin JT, Invested Through Beacon Associates LLC I | 005602 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Truce A Ray & April Rubin JT, Invested Through Beacon Associates LLC I | 005602 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W Adler FBO Elizabeth Berns - Elizabeth & Steven Berns, Trustees, Invested Through Beacon | 005402 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W Adler FBO Elizabeth Berns - Elizabeth & Steven Berns, Trustees, Invested Through Beacon | 005402 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W. Adler FBO Cathy Feldman - Nancy Manket, Trustee | 015454 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W. Adler FBO Cathy Feldman - Nancy Manket, Trustee | 015454 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W. Adler FBO Nancy Manket | 004832 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Trust Of W. Adler FBO Nancy Manket | 004832 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Trust U/W Stuart Gorman FBO Mindy Gorman - Mindy Gorman, Dani Gorman, Ricki Penn, Trustees | 007050 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Trust U/W Stuart Gorman FBO Mindy Gorman - Mindy Gorman, Dani Gorman, Ricki Penn, Trustees | 007050 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | U.A. Local 73 Retirement Fund | 005463 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | U.A. Local 73, AFL-CIO | 003835[8] | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Upstate NY Baker Drivers & Industry Pension Fund | 005482 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | Upstate Union Health & Welfare Fund | 005949 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Beacon Associates LLC | 1B0118 | W Rendolok LLC | 011936 | Claim for securities and/or credit balance denied (12/8/2009). | 2/16/2010 |
| Beacon Associates LLC | 1B0118 | Wendy J Schriber | 005492 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Wendy J Schriber | 005492 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Wendy King Lautman IRA Rollover | 003206 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Wendy King Lautman IRA Rollover | 003206 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | William Hecht | 002149 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Beacon Associates LLC | 1B0118 | William Hecht | 009547 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

[8] Claimant Without An Account invested in Beacon Associates LLC (Account 1B0118, Claim 003835), but also may have had a direct account 1L0127 at BLMIS.

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Beacon Associates LLC | 1B0118 | Willis Ryckman | 003051 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Willis Ryckman | 003051 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Beacon Associates LLC | 1B0118 | Wolff Living Trust - Laurie Latt Wolff, Trustee, Invested Through Beacon Associates LLC I | 006820 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Beacon Associates LLC | 1B0118 | Wolff Living Trust - Laurie Latt Wolff, Trustee, Invested Through Beacon Associates LLC I | 006820 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Fairfield Sentry Limited | 1FN069 | Vikas And Neelam Parasram Daryani | 010851 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Ameeta Vijayvergiya | 015224 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Amir Releg And Naama Gur-Peleg | 014139 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Arie & Ayala Givony | 014135 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Arjan Mohandas Bhatia And/Or Kishin Mohandas Bhatia And/Or Suresh M. Bhatia And/Or  Bharat Mohandas | 015112 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Arrowgoal Business S.A. | 014413 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Aryeh & Michal Berman | 014140 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Asher And Aliza Kutner | 014122 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Ashokkumar Damodardas Raipancholia | 014680 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Ashokkumar Damodardas Raipancholia | 014681 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Ashokkumar Damodardas Raipancholia And/Or Dilip Damodardas Raipancholia And/Or Rajeshkumar Damodarda | 015113 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Ashokkumar Damodardas Raipancholia, Dilip Damodardas Raipansholia, Rajeshkumar Damodardas Raipanchol | 015232 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Ashokkumar Damodardas Raipancholia, Et Al | 015353 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Au Yuet Shan | 011959 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Avt International Holdings SA | 014137 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Fairfield Sentry Limited | 1FN069 | Aw Sue Ling | 011954 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | AXA Private Management | 014153 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | B.H.K. Investments | 014125 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Behar Doron & Vered | 014129 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Bejarano Mordechai & Yael | 014098 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Booming Inversiones S.I.C.A.V., S.A. | 013319 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Brazoria S.A. | 012742 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN069 | Brenthurst Absolute Return Fund | 100318 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Brenthurst Absolute Return Fund C/O Michael R Dal Lago, Morrison Cohen LLP | 015258 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Chang-Hsi Yang | 004260 | Claim for securities and/or credit balance denied (12/8/2009). | 1/19/2010 |
| Fairfield Sentry Limited | 1FN069 | Charles & Miriam Wood Charitable Remainder Trust U/A 12/8/03 | 015270 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Charles & Miriam Wood Charitable Remainder Trust U/A 12/8/03 | 015270 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Fairfield Sentry Limited | 1FN069 | Charles Nicholas Doyle & Linda Doyle | 011986 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Chen Ming Min | 009089 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Cheung Lo Lai Wah Nelly | 011950 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Christopher Iain Carlyle Jackson & Margaret Eleanor Jackson | 011809 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Chung Thi Minh-Thu | 011808 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Cohen Dror & Ravit | 014133 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Daniela Estremadoyro Morales | 009776 | Claim for securities and/or credit balance denied (12/8/2009). | 2/2/2010 |
| Fairfield Sentry Limited | 1FN012 | Daniella Epstein Csengeri | 014101 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | David Alec Andrew Fleming | 011935 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | David Williams | 008419 | Claim for securities and/or credit balance denied (12/8/2009). | 12/22/2009 |
| Fairfield Sentry Limited | 1FN069 | David Williams | 008559 | Claim for securities and/or credit balance denied (12/8/2009). | 12/22/2009 |
| Fairfield Sentry Limited | 1FN012 | Diandra De Morrell Douglas Foundation | 014708 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Diandra Douglas IRA | 014709 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Dovrat Miri | 014094 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Dovrat Miri | 014094 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Dovrat Shlomo & Anat | 014095 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000398 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000398 | Claim for securities and/or credit balance denied (12/8/2009). | 4/14/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000398 | Claim for securities and/or credit balance denied (12/8/2009). | 3/26/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000409 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000409 | Claim for securities and/or credit balance denied (12/8/2009). | 4/14/2010 |
| Fairfield Sentry Limited | 1FN012 | Dr. Laurence Wiener | 000409 | Claim for securities and/or credit balance denied (12/8/2009). | 3/26/2010 |
| Fairfield Sentry Limited | 1FN069 | Edith & Dror Avni | 014099 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Egea Gustavo | 004264 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Egea Gustavo | 004264 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Fairfield Sentry Limited | 1FN069 | Enrique Diego Gebert And Monica Cristina Gebert | 011356 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN069 | Ermitage Finance Corp. | 014748 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Ermitage Finance Corp./Fairfield Sentry Limited | 013806 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Esteban Arce Herrera & Nieves Santisteban | 007367 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |
| Fairfield Sentry Limited | 1FN069 | Eugenia Cecilia Barreto Salazar | 008522 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Fairfield Sentry Limited | 1FN069 | Eva Schatti | 012146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Eyal And Tali Berkovich | 014120 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Fairfield Lambda Limited | 014795 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN070 | Fairfield Lambda Ltd. | 014761 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Fairfield Lambda Ltd. | 014762 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN045 | Fairfield Lamda Limited | 014661 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN045 | Fairfield Sigma Limited | 011240 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Fairfield Sigma Limited | 011249 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN070 | Fairfield Sigma Limited | 011250 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Fairfield Sigma Limited | 011744 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Federico Agardy; Marta Torossian De Agardy | 003017 | Claim for securities and/or credit balance denied (12/8/2009). | 1/13/2010 |
| Fairfield Sentry Limited | 1FN069 | Frederick Roy White | 011982 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Fulgencio Pelegrin Llamas & Enrique Tamaestre Frases | 008480 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Fairfield Sentry Limited | 1FN069 | Gassolans Inversiones S.I.C.A.V., S.A. | 013318 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Gazit Usi & Mina | 014100 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Gitelman Shoshona C/O Ana Sokolev | 014136 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Hathor Invest S.I.C.A.V., S.A. | 013328 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Hernan Pflaum | 011361 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Inversiones Lutimo S.I.C.A.V., S.A. | 013333 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Jacob & Nava Aizikowitz | 014128 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Jacques Jean-Marie | 009473 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Fairfield Sentry Limited | 1FN069 | James Robert Fink | 011951 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Jayashree Bhatia, Nirmala K Bhatia, Kishinchand Gangaram Bhatia Copal Gangaram Bhatia | 005785 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Jitendra Gopaldas, Gopal Gangaram Bhatia, Kishanchand Gangaram Bhatia, Nirmala Kishincharnd | 005804 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | John Stirling Gale | 011979 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Jose De Passos Vieira Lima | 003592 | Claim for securities and/or credit balance denied (12/8/2009). | 1/15/2010 |
| Fairfield Sentry Limited | 1FN012 | Jose Haidenblit | 009320 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Judith Elizabeth Sihombing | 011984 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Julian Bruce Childs | 011952 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Kamalkishore Muchhal & Aruna Muchhal | 011942 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Keiichi Ikegami | 009501 | Claim for securities and/or credit balance denied (12/8/2009). | 1/15/2010 |
| Fairfield Sentry Limited | 1FN012 | Kishanchand Gangaram Bhatia, Gopal Gangaram Bhatia Pushpa Gangaram Bhatia Mandakinin Manish Gajaria | 005789 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | 015110 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | 070163 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Kobi Rozengarten C/O M Seligman & Co. | 014103 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Lai Kau & Lai Si Ying | 011949 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Lai Ming Wai | 011987 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Lam Pok Lai Anthony | 011943 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Lancaster Overseas Ltd | 004103 | Claim for securities and/or credit balance denied (12/8/2009). | 12/21/2009 |
| Fairfield Sentry Limited | 1FN069 | Law Kin Kwok & Yung Chi Shan Christine | 011988 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Layla Yousif Almoayed | 007826 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Fairfield Sentry Limited | 1FN069 | Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | 015260 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | 015263 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Leon International Enterprises Co. | 007158 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Li Fung Ming Krizia | 011978 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Lim Gee Chung Godfrey & Ho Yuk Fung Jackie | 011960 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Linden Coppell & Paul Maddocks | 011806 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Lo Kin Ming | 011810 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Ltd Editions Media Inc Defined Benefit Plan Trust DTD 2/9/99 C/O S Nierenberg, Trustee | 005072 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Ludovico Videla And Josefina Perriaux De Videla | 013418 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN012 | M.G.L. Zeevi Investments Ltd. | 014096 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Maitland Trustees Ltd.-Tigine Trust C/O | 013518 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Maitland Trustees Ltd-Task Ebt, C/O | 013517 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Manuel Salvador Franco | 003617 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Marian Staniszewski | 007281 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Fairfield Sentry Limited | 1FN069 | Mario Valenzuela Vizcarra | 004456 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Matthew Mccallum & Iris Hoi | 011812 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Maureen Edwards | 011953 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | McFarland Investments Corp. | 011366 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Michael & Daliah Belkine C/O M Seligman & Co. | 014104 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Michael R. Dal Lago, Attorney | 100249 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Michael R. Dal Lago, Attorney | 100250 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Michiel Van't Laar & Judith Leenaerts | 008826 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Miguel Lomeli | 014651 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Milton Fine 1997 CRUT | 004726 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Morning Mist Holding Limited | 008873 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Moshe And Naomi Fejgin | 014138 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Moshe Pesach | 005719 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Mr Azmy Y. Abd El Sayed | 008592 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Nachum & Ayelet Tal | 014127 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Nadio Finance S.A. | 007160 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | National Bank Of Kuwait S.A.K. | 013751 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | National Bank Of Kuwait S.A.K. | 013899 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | 015259 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | 015262 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Nh Shok Mui Susanna & Ng Shok Len | 011957 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Nikesh And Neelam Parasram Daryani | 010850 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Original Finance Ltd. | 008412 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Oversea-Chinese Bank Nominees Private Limited | 015264 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Patricio Maldonado | 005128 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Fairfield Sentry Limited | 1FN069 | Paul Allan Wheatley | 011948 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Paula Patricia Marriott & Timothy Clive Marriott | 011989 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Pedi Finances S.A. | 007161 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Power King | 014102 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Privat Fondos Global F.I. | 013334 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Rachel Anne Rogers | 011807 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Rajendrakumar Patel And Vadna Patel C/O | 015352 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Rajendrakumar Patel And Vandna Patel | 015111 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Rajendrakumar Patel And Vandna Patel | 015145 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Rajendrakumar Patel And Vandna Patel | 015146 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Rajendrakumar Patel And Vandna Patel | 070032 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Ramiro Castillo Marin, Marcela Kappelmayer, Marta Dominguez | 003518 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Fairfield Sentry Limited | 1FN069 | Richard Armstrong Lant & Trudy Caroline Lant | 011934 | Claim for securities and/or credit balance denied (12/8/2009). | 2/5/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Richard Ian Livingston | 011946 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Richard Jeffrey Clive Hartley C/O Cosmos Regent Holdings, Ltd | 011990 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Richard Rawlinson | 011983 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Robert Douglas Steer And Jeanette Margaret Scott Steer | 014789 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Rossana Powsner | 014141 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Sala Sihombing | 011945 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Samuel Frederick Rohdie & Lam Shuk Foon Margaret | 011955 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Schlomo Benjamin | 005429 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Sergio Drabkin | 014105 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Shilling Inversiones S.I.C.A.V., S.A. | 013335 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Shlomit And Gideon Steinitz C/O M Seligman & Co. | 014132 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN012 | Simon Laor | 014134 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Smorodinsky Rann & Firon Smorodinsky Tamar | 014123 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Sokvershatz Avishai | 014124 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | St. Stephen's School | 003559 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Stephen Bernard Roder & Richa Roder | 011962 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Stichting Shell Pensioenfonds | 014420 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN012 | Strip Inversiones S.I.C.A.V, S.A. | 013422 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Susan Miranda Selwyn C/O The Int'L Securities Consultancy Ltd. | 011933 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Tamar Shine Rakavy | 014126 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN069 | Tatsuo Znagawa | 009500 | Claim for securities and/or credit balance denied (12/8/2009). | 1/15/2010 |
| Fairfield Sentry Limited | 1FN069 | The Lolita Trust | 012207 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | The Lolita Trust | 012207 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Fairfield Sentry Limited | 1FN069 | Timothy Harry Casewell & Ush Bardolia Casewell | 011981 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Timothy Robert Balbirnie | 011980 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | To Wing Sik Benjamin | 011958 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Tomas Reinaldo Kuhlcke | 011365 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Tradewaves Ltd | 004429 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN045 | Traviata Consultants Ltd. | 009809 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Fairfield Sentry Limited | 1FN012 | Vestimonde Inc. | 010821 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Fairfield Sentry Limited | 1FN069 | Wiinchester Global Trust Company Limited Attn: Carolynn Hiron | 015151 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Fairfield Sentry Limited | 1FN069 | Yeung Chee Shing Anthony & Lee Lai Chun Agnes | 011940 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN069 | Yeung Kai Tai & Leung Chun Man Connie | 011985 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Fairfield Sentry Limited | 1FN069 | Ying Yu Hing | 011961 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Fairfield Sentry Limited | 1FN012 | Yochanan Yaeh Slonim & Margarit Slonim | 014121 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Fairfield Sentry Limited | 1FN012 | Yovav & Esther Feffer C/O M Seligman & Co. | 014130 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Gabriel Capital, LP | 1G0321 | (Burt Ross, Trustee) The Burt Lee Ross Trust | 014463 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Gabriel Capital, LP | 1G0321 | Aozora Bank Ltd., Attn: Jonathan Fiorello | 012848 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Gabriel Capital, LP | 1G0321 | Barry D. And Sherry Leiwant (Joint Account) | 015692 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Gabriel Capital, LP | 1G0321 | Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | 012999 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Gabriel Capital, LP | 1G0321 | Charles M. Haar | 014595 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Gabriel Capital, LP | 1G0321 | Elisabeth Familian, TTE | 005927 | Claim for securities and/or credit balance denied (12/8/2009). | 1/27/2010 |
| Gabriel Capital, LP | 1G0321 | John L. Steffens | 012112 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Gabriel Capital, LP | 1G0321 | Morris Fuchs Holdings LLC | 013416 | Claim for securities and/or credit balance denied (12/8/2009). | 5/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Gabriel Capital, LP | 1G0321 | Peter M. Lehrer And Eileen Lehrer | 004730 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Gabriel Capital, LP | 1G0321 | Philip Ross (Acct Held In Gabriel Capital LLP) | 012763 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Gabriel Capital, LP | 1G0321 | Richard Witten | 000021 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Gabriel Capital, LP | 1G0321 | Ronald Lightstone | 008628 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Greenwich Sentry LP | 1G0092 | Caceis (Bermuda) Limited  Attn: Carolynn Hiron | 015150 | Claim for securities and/or credit balance denied (12/8/2009). | 1/21/2010 |
| Greenwich Sentry LP | 1G0092 | David I Ferber SEP IRA | 015239 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Greenwich Sentry LP | 1G0092 | Dianne Carol Ward | 015123 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Greenwich Sentry LP | 1G0092 | Dianne Carol Ward | 015123 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Greenwich Sentry LP | 1G0092 | Dianne Carol Ward, IRA | 015130 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Greenwich Sentry LP | 1G0092 | Dianne Carol Ward, IRA | 015130 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Greenwich Sentry LP | 1G0092 | John E Guinness Revocable Trust DTD 6/11/92 | 014405 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Greenwich Sentry LP | 1G0092 | John E Guinness Revocable Trust DTD 6/11/92 | 014405 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry LP | 1G0092 | Milton Fine Revocable Trust | 004725 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry LP | 1G0092 | Peter A. Carfagna Charitable Remainder Trust | 013754 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Greenwich Sentry LP | 1G0092 | Peter A. Carfagna Charitable Remainder Trust | 013754 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry LP | 1G0092 | Raymond M. Murphy | 014863 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Greenwich Sentry LP | 1G0092 | Raymond M. Murphy | 014863 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry LP | 1G0092 | Roger A. Enrico IRA | 014860 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Greenwich Sentry LP | 1G0092 | Roger A. Enrico IRA | 014860 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry LP | 1G0092 | William B. Korb IRA | 015257 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Greenwich Sentry LP | 1G0092 | William B. Korb IRA | 015257 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Greenwich Sentry Partners, LP | 1G0371 | Frank E. Pierce III, IRA | 015148 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Greenwich Sentry Partners, LP | 1G0371 | Frank Pierce | 015147 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Greenwich Sentry Partners, LP | 1G0371 | Gail Plautz | 015149 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Greenwich Sentry Partners, LP | 1G0371 | Gil Boosidan | 000507 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Agnes M. Szpunar | 014698 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Alois Gruber | 010666 | Claim for securities and/or credit balance denied (12/8/2009). | 2/3/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Amy J. Abler | 002171 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Amy J. Abler | 002271 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Anchor Holdings LLC | 008629 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Andrew Gay | 008180 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Andre S. Michalak | 002349 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Andreas & Karin Kozich | 003551 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Andreas Haun | 013056 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Anna Jung | 014721 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Annemarie Thrainer | 013078 | Claim for securities and/or credit balance denied (12/8/2009). | 1/25/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Anthony Ferroni | 002359 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Barry Berggren | 002254 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Barry Berggren | 015623 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Barry J. Wilson | 002121 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Beatrix Pratscher | 007179 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Bejarano Mordechai & Yael | 014097 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Bernard J Walker | 007873 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Blanka Schossleitner | 014718 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Blue Bonnet Enterprises | | | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Bradley T. Pine | 001938 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Brenda F. And Grover B. Rockey | 002396 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Brenda R. Rockey | 002397 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Brigitte & Friedrick Hoder | 014720 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Brigitte Zink | 007190 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Cahal Carmody | 002509 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Carl E. Brautigam | 002493 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Carlos Ammann | 012083 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Carlos Ammann | 012224 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Carlton G. King Dmd, PA | 002332 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Chester Sweeney | 001801 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Chrisco Ltd. | 001616 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Christian Eichlehner | 007188 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Christine Kelley | 008074 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Christine Leja | 002312 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Chuck & Karen Parrish | 002109 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Clifford D Hayes | 011417 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Clifford D. Hayes | 003182 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Clifford Risher-Kelly | 002154 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Cutmann Kapitalanlageaktiengesellschaft As Representative For The Fund Sirius 29 | 012205 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | D. Michael Macleod | 002516 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Dana Trezziova | 001225 | Claim for securities and/or credit balance denied (12/8/2009). | 12/29/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Daniel Punz | 010518 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Daniel Von Braun And Andrea Von Braun Stiftung | 012220 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Danny Ray | 008823 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Darlene L. O'Daniels | 002437 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | David A. Doyle | 002111 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | David Wall | 002281 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Di Ambroz Oder Waltraud Preatoni | 013060 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Di Michael Hutteneder | 007185 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Donald G. Columbus | 001566 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Doris Mader/Thomas Haider | 007168 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Doug Kulm (Trustee) | 002688 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Alexandra Pollanka/ Norbert Pollanka | 007184 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Daniel Schatti | 012081 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Daniel Schatti | 012225 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Harald Kolassa | 007177 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Helmut Oder Dr. Andrea Gattinger | 013058 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Kaspar Von Braun And Andrea Von Braun Stiftung | 012217 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Dr. Rene Ernst | 012222 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Elfriede Vrana | 010516 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Elisabeth Haider | 007169 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Elizabeth L. Schreiner | 001643 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Erich Grohe | 003697 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Erika Bernath | 014713 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Eugenie & Dr. Roland Aulinger | 007176 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Evans Woollen | 005737 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Ferdinand Edlinger | 010521 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ferdinand Sedivy | 005218 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ferreydun Voss-Ughi | 003545 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Fleck Elektroinstallationen Ges. M. B.H. | 007191 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Fleck Privatstiftung | 010936 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Fluke, Kenneth, OCBB IRA FBO | | | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Fluke, Lesley, Hedge Fund | | | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Franz Oder Gabriele Schinwald | 010627 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Franz Oder Hildegard Stockinger | 012765 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Franz R. Zimmer | 007193 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Franz Schmidt | 014717 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Friedrich Nemec | 012195 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Friedrich Oder Theresia Neuhofer | 014749 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Gebhart Ingrid | 014716 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | George Hall | 008067 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Gera Bergh | 012194 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Gerald Goed | 007186 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Gerald Stuhr | 003548 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Gloria J. Strazar | 001913 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Grayson, Laura, OCBB FBO | | | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Gregory A. Sherar | 004125 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Grover B. Rockey | 002398 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Hannelore Leyk-Hierhold | 013057 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Hans Ulrich Benz | 012221 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Heinrich Svitak | 007181 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Helene Czsongei | 003552 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Helene Czsongei | 006818 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Helga Wagenmann | 012166 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Helmut Eder & Maria Eder | 003550 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Helmut Gschladt | 014723 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Helmut Schutz | 014715 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Herbert Marker | 014873 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Howard B Thompson IRA Rollover | 002496 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | HSBC Securities Services (Luxembourg) SA Spec Cust Acct | 011307 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ilse Della Rowere | 070034 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ine Litner | 007172 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ing. Erich Und Erika Stutz | 013032 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Ing. Thomas Kunst | 007166 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Insure Your Health Forrar, Beatrice | 013742 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Intercarton Ges.m.b.H | 007175 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Int'L. Castings & Equipment, Inc. Defined Benefit Plan | 002089 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Isa Dorothea Hoppenstedt | 012202 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Jack Lowder | 004852 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jair Zelmanovics | 007170 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | James C. Matthews III | 003121 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | James Hughes | 003184 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | James R. Benoit | 001653 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jan Hoppenstedt | 012201 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Janice S. Wilson | 002198 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jay L. Oliverio | 015620 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jay Paris | 004606 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Jean Marcali | 002646 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jeffrey W. Hawkins | 001532 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jennifer Hawthorne | 001935 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jerrold L Mallory | 005094 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jerry Lee Jamison | 001933 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jerry Oravec | 001776 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Johann Auer | 010517 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Johann Auer And Leopoldine Auer | 010519 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Johanna Von Braun And Andrea Von Braun Stiftung | 012218 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | John A. Jamison | 001725 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | John A. Jamison | 001727 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | John A. Ross, SEP/IRA | 002177 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | John B. Malone | 002344 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | John H Patterson | 004667 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | John H. Patterson | 002480 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Jona Solomon | 007171 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Josef Mayer | 010515 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Josef Reiter | 010868 | Claim for securities and/or credit balance denied (12/8/2009). | 12/29/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Josef Seidl | 013059 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Joseph C Dougherty | 006966 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Joseph C. Dougherty | 002275 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Judith Roach Jackson | 002088 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Jutta Vogt | 005945 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Karen Yvonne Jamison | 001932 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Karl Baumann | 010522 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Katherine A Blake | 007453 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kathleen E. Lindblad | 001989 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kathleen E. Lindblad | 008116 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kenneth L. Hunton | 002428 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kevin J. Messmer | 001808 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kevin M. Butler | 004942 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Kevin M. Butler | 004944 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Klaus Weickl, Helmut Spraiter | 015392 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Krystyna Zelenka | 012204 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Larry Hermone | 002380 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Larry Q Bowers | 001942 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | LBA, LLC | 003868 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lee Bowers | 003117 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lee Manson | 004998 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Liang, Heng-Chang & Yang, Tsui-Chan | 004448 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lillian Depasquale | 002054 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lillian Depasquale | 002055 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lillian Depasquale | 002056 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Lorraine Kirk | 001738 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Ludwig Piros | 007167 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Mag Andreas Lang | 007178 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Mag. Kurt Altenburger | 005221 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Mandlon M. Blount | 001774 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Manfred Moravec | 005219 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Manfred Moravec | 005220 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Margaret Butler | 004943 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Margaret S Van Dyke | 015626 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Margaret S Van Dyke | 015626 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Margaret S Van Dyke | 015626 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Margaret S Van Dyke | 015626 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Mario Oder Renate Kaindl | 013082 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Mark Elam | 002727 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Martha A. (Marny) Gilluly | 002181 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Marueen J. Oliverio | 003893 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Mary Palko | 002639 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Matthaus Zelenka | 012203 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Matthew Francis Carroll | 003327 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Michaela Lintner | 007173 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Milka Eichlehner And Christian Eichlehner | 007187 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Mitchell A. Fleisher, M.D. | 002205 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Mr. & Mrs. William P. Kervin | 003208 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Ms Susan Fedah & Mr Manfred Essletzbichler | 003549 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Narendra Sood | 004117 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Natalia Cole | 014719 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Nicholas Heidenry | 002785 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Ocbb FBO Stephen Richards IRA | 002730 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Oliver Stangl | 007182 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Orange County Business Bank As Trustee For The James W. Davidson IRA | 004893 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Paul C. Sheets | 001739 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Paul E. Ferrari | 001900 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Peter Weinhofer | | | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Pichler Elisabeth | 013081 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Pichler Elisabeth | 013081 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Radha Trivedi | 008081 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Radmila Dolezal | 003547 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Raymond Lekowski | 002169 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Raymond Porchet | 012147 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Regine Vaget | 007180 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Rene Durst | 012085 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Resch Johannes | 011254 | Claim for securities and/or credit balance denied (12/8/2009). | 12/31/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Richard Alan Krogel | 004246 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Richard G. Corey | 003566 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Robert Wittmann | 003553 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Roman Trojan & Danuta Trojan | 007622 | Claim for securities and/or credit balance denied (12/8/2009). | 11/10/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Roman Trojan & Danuta Trojan | 007622 | Claim for securities and/or credit balance denied (12/8/2009). | 4/12/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Serge Vossoughi | 003544 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Shephard, Kenneth, OCBB IRA FBO | | | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Sparkasse Reutte | 007174 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Star Jamison | 001726 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Steven J & Stephanie I Wasson Trust | 010989 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas Blaho | 003546 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G Van Dyke | 015625 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G Van Dyke | 015625 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G Van Dyke | 015625 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G Van Dyke | 015625 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas G. Van Dyke And Margaret S. Van Dyke | 001887 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Thomas Gavin Newton | 001777 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Tihomir Pesikan | 014722 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Tiroler Landhaus Privatstiftung | 012216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Tom Manson | 004999 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Unterrainer Transporte | 013077 | Claim for securities and/or credit balance denied (12/8/2009). | 1/4/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | Ursula Schulz-Dornburg | 012219 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Herald Fund SPC-Herald USA | 1FR109 | Vance, Richard, OCBB IRA FBO | | | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Werner Eckhardt | 007189 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Herald Fund SPC-Herald USA | 1FR109 | William E. Evans | 001688 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | William S. Carpenter | 002723 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Herald Fund SPC-Herald USA | 1FR109 | Wolfgang Pruger | 007183 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | BGL Trustees Limited As Tstee | 008046 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | BGL Trustees Limited As Tstee | 008047 | Claim for securities and/or credit balance denied (12/8/2009). | 12/30/2009 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Dr. Krystyna Zelenka | 012082 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Dr. Krystyna Zelenka | 012223 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Eva Schatti | 012086 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Peter Rischl | 012079 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Peter Rischl | 012164 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Kingate Euro Fund Ltd. - In Liquidation | 1FN086 | Riva Y Garcia Seleccion Alternativa IICIICL | 013320 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Angels Park Management SA | 015355 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Bright Colors Design Center, Inc. | 015354 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Evangelista Fabrice | 013868 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Hugo Antonio Romay | 011360 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Kimiko Date - Krumm | 010619 | Claim for securities and/or credit balance denied (12/8/2009). | 1/27/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Mel Enterprises Ltd | 007216 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Michael Irvine Brittan | 007494 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Michael Irvine Brittan | 012983 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Michael Krumm | 010620 | Claim for securities and/or credit balance denied (12/8/2009). | 1/27/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Remy Investments Corp | 009170 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Saucelle Investment SA Panama | 015356 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Kingate Global Fund Ltd. - In Liquidation | 1FN061 | Sunyei Ltd.- Jaques Lamac | 005041 | Claim for securities and/or credit balance denied (12/8/2009). | 2/1/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | AK PC Defined Benefit Pension Plan | 003866 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | AK PC Defined Benefit Pension Plan | 003866 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1m0232 | Alan S. Samuels IRA, Invested Through Maxam Absolute Return Fund, LP | 004882 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Alan S. Samuels IRA, Invested Through Maxam Absolute Return Fund, LP | 004882 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Charles Schwab & Co. As Custodian For Robert Robbin IRA | 002988 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Con Trust Reg. As Trustee Of The Rembrandt Trust | 012251 | Claim for securities and/or credit balance denied (12/8/2009). | 1/26/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Debra Kremsky-Schwartz IRA Rollover | 003229 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Debra Kremsky-Schwartz IRA Rollover | 003229 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Maxam Absolute Return Fund LP | 1M0232 | Edith Frank IRA | 003316 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Edith Frank IRA | 003316 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Etess Family Investment Partnership | 004781 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Etess Family Investment Partnership | 004781 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | FM Low Volatility Fund LP | 003205 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | FM Low Volatility Fund LP | 003205 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Futureselect Prime Advisor II, LLC | 015116 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Futureselect Prime Advisor II, LLC | 015116 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Jerrold Johnston | 009061 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | John Ferrini | 003152 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | John Ferrini | 003152 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Maxam Absolute Return Fund LP | 1M0232 | John Savino MD PC Employee Pension Plan FBO John Savino, Invested Through Maxam Absolute Return Fund | 006325 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | John Savino MD PC Employee Pension Plan FBO John Savino, Invested Through Maxam Absolute Return Fund | 006325 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Laura L. Scheuer, Invested Through Maxam Absolute Return Fund, LP | 004871 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Laura L. Scheuer, Invested Through Maxam Absolute Return Fund, LP | 004871 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Marvin Poster, Absolute Return Fund, LP | 003539 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Marvin Poster, Absolute Return Fund, LP | 003539 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Michael And Jennifer Ruff | | | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Mr. Ron Laboni (IRA) | 002253 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Rachel Mayrock Sands | 005936 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Rachel Mayrock Sands | 005936 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | REI LLC - Attn: Isidore Mayrock | 005843 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Maxam Absolute Return Fund LP | 1M0232 | REI LLC - Attn: Isidore Mayrock | 005843 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Seymour W Zises 1989 Trust | 003063 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Seymour W Zises 1989 Trust | 003063 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Seymour W. Zises | 003219 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Seymour W. Zises | 003219 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Steven Robert Charno & Lilia Marie Charno JT WROS, Invested Through Maxam Absolute Return Fund, LP | 005089 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Steven Robert Charno & Lilia Marie Charno JT WROS, Invested Through Maxam Absolute Return Fund, LP | 005089 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Tessler Family Foundation Inc | 003393 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | Tessler Family Foundation Inc | 003393 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | The Elliot Mayrock Revocable Trust - Elliot Mayrock | 005842 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | The Elliot Mayrock Revocable Trust - Elliot Mayrock | 005842 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Maxam Absolute Return Fund LP | 1M0232 | The Kiev Foundation, Inc - Attn: Ari Kiev & Marshall Kiev | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | The Kiev Foundation, Inc - Attn: Ari Kiev & Marshall Kiev | 015349 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | The Mountaintop Foundation - Attn: Richard Mcginn, Invested Through Maxam Absolute Return Fund, LP | 004130 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Maxam Absolute Return Fund LP | 1M0232 | The Mountaintop Foundation - Attn: Richard Mcginn, Invested Through Maxam Absolute Return Fund, LP | 004130 | Claim for securities and/or credit balance denied (12/8/2009). | 1/22/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | 006563 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Agile Composite Fund L.P. | 012911 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Agile Safety Fund International - Euro | 012909 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Agile Safety Fund International | 012905 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Agile Safety Fund L.P. | 012908 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Allison Matz Sepielli | 003611 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | American Life Insurance Consultants Inc. Retirement Plan | 000424 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Andringa Family Trust, Judy L. Feenstra Trustee | 014459 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Anne A. Quinn | 010939 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Arthur I. Segel | 008914 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Bankers Trust Co., Trustee For The James W. Hubbell, Jr Children's Trust | 013931 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Barbara Scherr | 003594 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Barry E. Kellogg | 011774 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Brinton C Donalson Trust DTD 11/17/1992 | 011785 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | BV Investors, LP | 006400 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Candace Newlove | 013014 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014916 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014916 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Charles Edward Raines | 010903 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Charles F. Buczek | 015514 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Charles J. Pellerin, Jr. | 015596 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Christi Abraham Irab | 003570 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Colin T. And Yvonne E.S. Barnett | 013982 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Colin T. Barnett | 013980 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Cynthia Holt | 015518 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Daniel E And Joanne B Barnard | 012994 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Darcy Ramirez | 010618 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | David & Julianna Pyott Living Trust | 003430 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | David A. Roalstad | 011747 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | David H. Wartburg | 014007 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dennis A. Grahm | 015595 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dennis A. Grahm | 015595 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dolores Carmichael-Watson | 015314 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Donald L Nicolay | 012026 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Donald W Coen & Frances L Coen | 013230 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Donna J. Meyer | 015520 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dorothy Jackson | 015503 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dorothy Klausner IRA | 003427 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dorothy L Klausner | 003423 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Dr. Steven And Debra Fagien | 004277 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Elizabeth Marcus Moore & Christopher E. Moore | 013564 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ellen L. Bussi-Sottile | 011292 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Family Partners, LLP | 004159 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Frank A. Diehl | 013576 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Fred Niccore | 015498 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC | 015115 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC | 015115 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC | 015128 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC | 015128 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015118 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015118 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Gary J Matthews | 010662 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Gary L. Gates | 013991 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Gary W. Powell | 015579 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Gerald Greenspoon | 009332 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Glenn Akiva Frishman Life Insurance Trust, Rebecca Silberstein As Trustee | 011209 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Glenn And Marian Head | 011606 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Glenna J. Eddy | 010898 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Gloria F. Gottlieb | 000422 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Greg David Anderson | 002635 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Henrietta Gilbert | 011049 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Henry J. Yeager | 011265 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Herman Schranz | 011402 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Intentional Leadership, Inc Defined Benefit Pension Plan | 015597 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jack A. Bamberg | 013975 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jack D. Cutter | 011269 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jacquelynne Eccles | 013989 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | James A. Britton | 015395 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jane K. Mirande Revocable Trust | 003612 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Janet I. Shavelson As TTEE U/A/D 4/3/1998 | 002466 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jaron & Paula Zitrin | 002467 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jeff Tatelman | 011750 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jerry L. Weiss & Donna L. Weiss TTEES | 001594 | Claim for securities and/or credit balance denied (12/8/2009). | 1/2/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jerry Urban | 010600 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jesse R Gottlieb | 000420 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jimmy D. Pettigrew | 010914 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | John F. Leonard Living Trust | 014938 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | John F. Neal | 011312 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | John Holt | 015519 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | John Weibert | 014197 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Jonathan Sobin & Silvia Michelle Sobin | 008500 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Joyce Elaine Sutton | 011282 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Judith A. Timchula IRA | 015643 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Judith Dituri | 013585 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Justin Dituri | 011611 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Karen D. Lovejoy Revocable Trust | 015593 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Karen D. Lovejoy Revocable Trust | 015594 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Keith A. Maurer | 013393 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Kenneth E. Forsberg | 015508 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Kenneth J Clark | 010979 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Kenneth Shapiro | 012393 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Kenneth Shavelson As TTEE UAD 4/3/1998 | 011599 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Kimberley Wyman | 015500 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Laura Skaer, Trustee, Laura Skaer CRUT | 013699 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Laurie Brown Dilorenzo | 006106 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Laurie Brown Dilorenzo (IRA) | 006105 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Lawrence B Anderson | 013229 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Lawrence Rebak & Paula Rebak JTIC | 002655 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Leanne T. Stark | 014686 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Lemke Family Trust | 004522 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Leon Bialicki For Bialecki Kidney Cancer Foundation | 010537 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Leon Bialicki For Bialecki Kidney Cancer Foundation | 010537 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Levinson Enterprises, L.P. | 003613 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Lewis H. Wyman III | 015501 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Linda Buttacavoli | 013559 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Loren E. Snyder, Delaware Charter Guarantee Trust & Co | 070124 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Marcia Weitala | 012903 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Marie A Gambon | 011779 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Marie E. Bamberg | 013973 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mark Neal Harrison | 013993 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Marlene F. Maurer | 013392 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Marta B. Galnick | 011330 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mary Ann Leveton | 015662 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mary Lou Schlapia | 011274 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael A. Diehl Trust #2 | 013579 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael P. Brady IRA | 011140 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael P. Brady IRA | 011141 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael Vilorenzo | 005634 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael Vilorenzo | 005635 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael Vilorenzo | 005636 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Michael W. Rosen | 011362 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mount Yale Highland Fund: A Series Of Mount Yale Master Portfolios, LP | 005886 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mr. James J. Trainor | 002209 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mr. James J. Trainor | 002519 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Mrs. Susan Schneider | 003589 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Natural Wealth Properties LLC, Karen Zorn, Managing Member | 012024 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co FBO Jean Townsend IRA | 011787 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co. FBO Kenneth Shavelson IRA | 002463 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co. FBO Kenneth T Gambon IRA | 015667 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co. FBO Marie A Gambon IRA | 011778 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co. FBO Suzanne Donalson IRA | 011783 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | NTC & Co. FBO: Charles Townsend IRA | 013797 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Patrick M Arnold | 015230 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Paula Zitrin (Roth IRA) | 002469 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Paula Zitrin Or Roger Zitrin Co-TTEES | 002472 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Peggy E. Reed | 011341 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Peter B. Blackford | 015521 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Peter J. And Mary Ann Leveton | 015663 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Peter J. Leveton | 015664 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phillis C. Moore | 010906 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phillis C. Moore | 010906 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011420 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011420 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011424 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | 011424 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | R. Jenk Limited Partnership | 014000 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Rachel & Paula Zitrin | 002468 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ralph B Pelton | 013234 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Raymond Bovet | 012733 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Richard B. Bassett | 011280 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Richard C Johnson | 010857 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Richard H. Moore | 010905 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Robert A. Stark | 014629 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Robert And Deborah Gahan | 011757 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Robert Hicks | 013995 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Robert J. Fogoros | 013575 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Robert M. Lovejoy Family Trust | 011298 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | 010901 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Roger Zitrin (Roth IRA) | 002470 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Roger Zitrin IRA | 002471 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ron G. Nieweg | 013076 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ronald C. Ward & Dianne C. Ward | 015125 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ronald C. Ward & Dianne C. Ward | 015125 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ronald J. Haber | 013567 | Claim for securities and/or credit balance denied (12/8/2009). | 2/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ross Peter Jackson | 015502 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Russell A. Buttacavoli | 013561 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ruth Gabel IRA | 015469 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Samuel Katz | 006084 | Claim for securities and/or credit balance denied (12/8/2009). | 12/21/2009 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Sharon L. Bassett | 011324 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Sherab Posel | 011297 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | 014024 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Stephen Stern | 005499[9] | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |

[9] Claimant Without An Account invested in Rye Select Broad Market Fund, L.P. (Account 1T0027, Claim 005499), but also may have had a direct account 1ZA666 at BLMIS.

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Stephen Vosper - Trustee For Loraine Vosper Trust | 014172 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Stephen Vosper - Trustee For Loraine Vosper Trust | 014172 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Stewart Gorenberg | 002374 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Ted A Rehage | 011333 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Telesis II, Inc. | 015127 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Telesis II, Inc. | 015127 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Terence Isakov | 012711 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The 2006 Kings Grant Trust | 003750 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Evans Family Trust | 003446 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Gottlieb GST Trust I | 000427 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Gottlieb GST Trust I | 000429 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Gottlieb GST Trust II | 000431 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Gottlieb GST Trust II | 000432 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Holt Family Trust | 013997 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Janet I Shavelson Irrevocable Trust FBO Lisa J Spleha, Kenneth M Shavelson Trustee | 002465 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Merriwell Fund L.P. | 015114 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Merriwell Fund L.P. | 015114 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015121 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015121 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Thomas E. Christen | 015509 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Timothy Barnett | 013985 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Timothy F. Daley Trust | 013986 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Tony Mazzella | 011396 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Von Rautenkranz Nachfolger Special Investments LLC | 011428 | Claim for securities and/or credit balance denied (12/8/2009). | 1/25/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Wallis L. Watson | 015316 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Walter L. Schwab Revocable Trust | 005365 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Walter W. Kingsbery IRA | 011323 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Wayne G. Smith | 011268 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Wayne Schell | 012042 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | William H Grimditch | 012789 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | William Matz Revocable Trust | 003590 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | William Trine | 012426 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Wright Family Living Trust | 006656 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Fund, L.P. | 1T0027 | Yale M. Fishman 1998 Insurance Trust, Glenn Fishman Trustee | 012416[10] | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Fund, L.P. | 1T0027 | Yvonne E.S. Barnett | 013979 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 | Gloria Gottlieb | 000425 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 | Gloria Gottlieb | 000426 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 | Kenneth Shavelson | 002464 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Insurance Portfolio, LDC | 1FR010 | The Gottlieb Family Insurance Trust | 000423 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Portfolio Limited | 1FR080 | David Carlin IRA RO | 006140 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Portfolio Limited | 1FR080 | Marcus Erling IRA RO | 003512 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | 17665 Newhope MFG., LLC | 008138 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | A Eugene Kohn | 003563 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

[10] Claimant Without An Account invested in Rye Select Broad Market Fund, L.P. (Account 1T0027, Claim 012416), but also may have had direct accounts 1CM543, 1CM917 and 1CM971 at BLMIS.

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | 005888 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Agile Composite Fund L.P. | 012912 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Agile Safety Fund International | 012906 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Agile Safety Fund International - Euro | 012910 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Agile Safety Fund L.P. | 012907 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Agile Safety Variable Fund LP | 012922 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001339 | 010348 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001340 | 010347 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001344 | 010343 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001345 | 010342 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001346 | 010341 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001347 | 010340 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001349 | 010339 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001350 | 010338 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001354 | 010334 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | 010333 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | 010335 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001356 | 010332 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001358 | 010330 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001360 | 010329 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001361 | 010328 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001362 | 010327 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001368 | 010323 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001369 | 010322 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001370 | 010321 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001376 | 010319 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001377 | 010318 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001378 | 010317 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001379 | 010316 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001380 | 010315 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001381 | 010314 | Claim for securities and/or credit balance denied (12/8/2009). | 2/17/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001386 | 010313 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001388 | 010312 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001393 | 010351 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001397 | 010405 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001398 | 010404 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001403 | 010400 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001404 | 010399 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001407 | 010398 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001415 | 010397 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001448 | 010394 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001449 | 010393 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001458 | 010391 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001461 | 010388 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001463 | 010387 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001464 | 010386 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001466 | 010385 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001477 | 010384 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001508 | 010381 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001518 | 010379 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001560 | 010378 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001561 | 010377 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001569 | 010373 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001571 | 010371 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001581 | 010367 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001584 | 010365 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001585 | 010364 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001588 | 010363 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001590 | 010362 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001591 | 010361 | Claim for securities and/or credit balance denied (12/8/2009). | 2/17/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001594 | 010359 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001597 | 010358 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001607 | 010357 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001608 | 010356 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001610 | 010355 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | AGL Life Assurance Company Separate Account VA45 FBO VA0001627 | 010354 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Allen C. Eddy | 010897 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Almina Ringdahl | 011742 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Andringa Family Trust, Judy L. Feenstra Trustee | 014460 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Anne A. Quinn | 010938 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Barbara Greweling | 014462 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Barry E. Kellogg | 011772 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Barsanti Foundation | 006401 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Beth Tatelman | 011752 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Beverly B Duboff | 012803 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Beverly J. Neal | 011343 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Bob Jenk | 014002 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Bob Jenk Charitable Remainder Trust, DTD 7-23-96 | 014001 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Brinton C Donalson Trust DTD 11/17/1992 | 011784 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Burton Meerow | 009128 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | C. Thomas & Margaret H. Brown | 008059 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Candace  Newlove | 015638 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Carol B. Curran | 011309 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Cassandra Kimbla | 011291 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014917 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Celayne Jones, Personal Rep For The Estate Of Thos. Jones | 014917 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles Edward Raines | 010902 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles F Buczek | 013018 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles F. Buczek | 008085 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles F. Rolecek | 008078 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles I. Tannen | 003012 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charles J. Pellerin, Jr. | 014004 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Charlotte Gates | 015634 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Chester Opalka Trust 11/18/97 Art III FBO Courtney Opalka | 007482 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Chester Opalka Trust 11/18/97 Art III FBO Jesse Opalka | 007481 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Colin T.  And Yvonne E.S. Barnett | 013983 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Colin T. Barnett | 013981 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital  Diversified Institutional Fund, Ltd | 015482 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital  Low Volatility Institutional Fund, Ltd | 015483 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Alpha Fund I, LP | 015481 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Diversified Fund I, LP | 015472 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Diversified Fund II, LP | 015476 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Diversified Offshore Fund I, Ltd | 015473 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Long/Short Equity Fund II, LP | 015480 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Low Volatility Performance Fund I, LP | 015474 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Low Volatility Performance Fund II, LP | 015478 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Low Volatility Performance Fund II, Ltd | 015479 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Master Fund | 010895 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Collins Capital Master Fund II, LP | 015475 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Colson H. Hillier Jr. IRA RO | 004523 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Cynthia Holt | 013996 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Daniel E And Joanne B Barnard | 012995 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Daniel V. Ault | 014032 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dara Sun 2006 Irrevocable Trust | 005364 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Darcy Ramirez | 010617 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Darren R Scandone Trust | 003413 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | David A. Roalstad | 011746 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | David Carlin Family Investments, LLC | 006141 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | David H. Wartburg | 014006 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | David P. Gordon SEP IRA | 003628 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dematteis Flp Assets LLC, Attn: Donald M. Schaeffer | 008806 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dematteis Flp Assets, LLC C/O The Dematteis Trusts | 004562 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dennis A Graham | 011364 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dennis A Graham | 011364 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dolores Carmichael-Watson | 015315 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Donald H. Hangen | 008100 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Donald L Nicolay | 012025 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Donald L. Feucht | 011733 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Donald W Coen & Frances L Coen | 013231 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Donna J. Meyer | 013304 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dorothy J. Jackson | 010864 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Dr. Gary S. Rosenberg | 002615 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Elizabeth C. Kroeck | 011271 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Elizabeth Marcus Moore & | 013563 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Elizabeth P. Upton Irrevocable Trust II, DTD 6/26/98 | 013565 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Elizabeth S Ault | 014067 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ellen L. Bussi-Sottile | 011293 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Eric D. Berniker | 003990 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Eric D. Berniker | 003990 | Claim for securities and/or credit balance denied (12/8/2009). | 6/22/2009 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Eugene A Duboff | 012804 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Eugene A Duboff, IRA Rollover | 012805 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Eugene A. Duboff IRA Rollover | 013504 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | F. William Kroeck | 011273 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Family Partners, LLP | 004158 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Frank A. Diehl | 013578 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Fred Niccore | 010717 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Friedman Family Foundation | 014419 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Futureselect Prime Advisor II, LLC | 015119 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Futureselect Prime Advisor II, LLC | 015119 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015117 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | 015117 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gary J Matthews | 010661 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gary L. Gates | 013990 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gary Ray | 012886 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gary W. Powell | 014969 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gelmar J. Andringa | 014461 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Glenn And Marian Head | 011605 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Glenna J. Eddy | 010896 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gloria Dittus | 003009 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Gloria Gottlieb | 000421 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Hans L. Cartensen III | 004512 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Harvey A. Taylor | 008096 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Hayden H. Harris Rev LV TR DTD 3/6/98 | 003509 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Henry J. Yeager | 011266 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Henry T. Denero & Nancy S. Denero | 008057 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Herman Schranz | 011401 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Intentional Leadership, Inc. Defined Benefit Pension Plan | 014005 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Irene S. Matthews | 010663 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Irving I. Gottesman IRA | 005628 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Irving Ringdahl | 011745 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Isakow Foundation | 003022 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jack A. Bamberg | 013976 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jack And Marie Bamberg | 013977 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jack D. Cutter | 011272 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jacquelynne Eccles | 013988 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | James A. Britton | 013457 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | James L. Kruse | 008056 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | James P. Dulany | 008058 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jan Feldman | 008119 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Janet Owen Deceased IRA | 006426 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jeff Tatelman | 011751 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jerome Haber | 012806 | Claim for securities and/or credit balance denied (12/8/2009). | 2/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jerry Urban | 010599 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jerry Weiss | 001597 | Claim for securities and/or credit balance denied (12/8/2009). | 3/1/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jesse Gottlieb SEP IRA | 002235 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Jill M N Buchholz 2004 Family Trust | 003447 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John A Jones Revocable Living Trust | 006397 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John F. Leonard Living Trust | 014937 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John F. Neal | 011313 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John Holt | 013998 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John P. And Dulcie B. Harris Living Trust | 015499 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | John Weibert | 014198 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Joseph Porat & Zohara Porat JTIC | 008447 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Joseph Porat And Zohara Porat JTIC | 010807 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Joseph Stewart | 011607 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Joyce Elaine Sutton | 011283 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Judith A. Timchula | 013558 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Judith A. Timchula IRA | 015468 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Judith Dituri | 011613 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Justin  Dituri | 011612 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Justin & Judith Dituri TIC | 011610 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Karen & Richard Peshkin | 000673 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Karen D. Lovejoy Revocable Trust | 015507 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Karen L. Zorn | 014605 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Karen Lovejoy IRA; NTC And Co. | 015506 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Keith A. Maurer | 013390 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kenneth Conway | 007100 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kenneth E. Forsberg | 011103 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kenneth J. Clark | 015571 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kenneth Shapiro | 012394 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kimberley Wyman | 010848 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kimberly Weibert | 014199 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kristofer Sieger Trust | 013415 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Kristofer Sieger Trust | 015574 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Laura Skaer, Trustee, Laura Skaer CRUT | 013698 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Lawrence B Anderson | 013228 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Leanne T. Stark | 014630 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Lee F. Wood | 008080 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Leon Bialecki For Bialecki Kidney Cancer Foundation | 015510 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Leon Bialecki For Bialecki Kidney Cancer Foundation | 015510 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Lewis H. Wyman III | 010849 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Linda Buttacavoli | 013562 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Linh And Viet Irrevocable Trust | 013524 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Linh And Viet Irrevocable Trust | 013524 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Lisa Greenberg | 003025 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Loren E. Snyder - Agile Safety Fund Investor | 070123 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Laura E Skaer, Trustee | 013700 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Lucille E. Nieweg | 013074 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marcia Ruderman 2005 Investment Trust | 007107 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marcia Weitala | 012904 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marie E. Bamberg | 013974 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marie Gambon Living Trust Dated 12/13/2001 | 011777 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marjorie Kalins Taylor IRA RO | 003634 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mark And Margaret Damon Trust | 013310 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mark And Margaret Damon Trust | 013310 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mark Neal Harrison | 013992 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Markian D. Stecyk | 008097 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marlene F. Maurer | 013391 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marshall G. Rowe | 008077 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Marta B. Galnick | 011331 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Martha L. Wood | 008101 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mary Ann Leveton | 015795 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mary Holmstead | 011384 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mary Lou Schlapia | 011275 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mary Ryan Buddig | 005368 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Melba Cutter | 011270 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael A. Diehl Trust #2 | 013577 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael A. Sandler IRA | 003626 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael E Campbell | 006404 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael P. Brady IRA | 011142 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael P. Brady IRA | 011143 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael P. Roche | 070170 | Not Yet Determined | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michael W. Rosen | 011363 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Michelle Behrend Gift Trust | 006195 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mitchell Galnick | 011329 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mr. Ed Trimas | 002482 | Claim for securities and/or credit balance denied (12/8/2009). | 1/11/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mrs. Dianne C. Ward | 015129 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Mrs. Dianne C. Ward | 015129 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Nader F. Darehshori | 004452 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Nancy L. McNally Trust | 002574 | Claim for securities and/or credit balance denied (12/8/2009). | 1/5/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Nancy L. Rapoport | 004515 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Nathan And Etta S. Kantor | 003606 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Natural Wealth Properties LLC, Karen Zorn, Managing Member | 012023 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Neal Behrend Gift Trust | 006111 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Nicholas V. Boraggina Revocable Trust | 003422 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Norman Shulevitz Foundation | 001595 | Claim for securities and/or credit balance denied (12/8/2009). | 1/2/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | NTC & Co FBO Charles Townsend IRA | 011786 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | NTC & Co FBO Jean Townsend IRA | 011788 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | NTC & Co. FBO Kenneth T. Gambon IRA | 011781 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | NTC & Co. FBO Marie A Gambon IRA | 011780 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | NTC & Co. FBO Suzanne Donalson IRA | 011782 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Palmer Family Nominee Trust | 011604 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Panasia, LLC | 003020 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Patrick M Arnold | 015231 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Patsy P. Jones Revocable Living Trust | 003433 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Paul F. Mclaughlin | 003345 | Claim for securities and/or credit balance denied (12/8/2009). | 12/28/2009 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Paul L. Masterson | 014003 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peggy E. Reed | 011342 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter A. Zutty | 002447 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter B. Blackford | 013359 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter J. And Mary Ann Leveton | 015796 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter J. Leveton | 012679 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter P Jenkins | 005237 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Peter R. Roberts 2000 Trust | 008266 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Philip E Carlin Family CRUT #1 | 006438 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Philip E Carlin Family CRUT #2 | 006437 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Phillip Lee Mcstotts Trust | 003011 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Phillis C. Moore | 010907 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Phillis C. Moore | 010907 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | PMJ Inc. | 003530 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | R. Jenk Limited Partnership | 013999 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | R. Kay Holmstead | 011385 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | R. Kay Holmstead | 011386 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ralph B Pelton | 013235 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Raymo Dallavecchia IRA RO | 005806 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Raymond Bovet | 012732 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | RCW Group Inc. | 015126 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | RCW Group Inc. | 015126 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Rex C. Bean CRUT | 003519 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Richard B. Bassett | 011281 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Richard C Johnson | 010858 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Richard H Mogg Revocable Amended Trust | 005594 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Richard H. Moore | 010904 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Rm Management | 001596 | Claim for securities and/or credit balance denied (12/8/2009). | 1/2/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert A. Stark | 014685 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert And Deborah Gahan | 011756 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert Gahan | 011758 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert H. Scott & Molly MacNaughton | 008102 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert Hicks | 015633 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert J Warfield | 013015 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert J. Fogoros | 013574 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert M. Lovejoy Family Trust | 011299 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert Mansfield & Andrea Mansfield JT WROS | 002830 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Robert Zutty | 001614 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | 010900 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ron G. Nieweg, IRA | 013073 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ronald C. Ward & Dianne C. Ward | 015124 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ronald C. Ward & Dianne C. Ward | 015124 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ronald G. Nieweg | 013075 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ronald J. Haber | 013568 | Claim for securities and/or credit balance denied (12/8/2009). | 2/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ronald P Barsanti Revocable Living Trust | 006402 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ross Peter Jackson | 010863 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Roxy Management Corp Inc DBPP | 005261 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ruderman 1997 Trust/Jay Ruderman | 007109 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ruderman 1997 Trust/Sharon Shapiro | 007110 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ruderman 1997 Trust/Todd Ruderman | 007108 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Russell A. Buttacavoli | 013560 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ruth Gabel IRA | 013557 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sally Griggs Family Trust | 004508 | Claim for securities and/or credit balance denied (12/8/2009). | 1/12/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sally S. Beaudette | 008060 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sharon L. Bassett | 011279 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sharon S Wherry | 012973 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sherab Posel | 011296 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Sherri Schranz | 011400 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Shirley D Johnson | 010988 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Spring Valley Ventures | 003751 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Stephen & Francine Fogel | 013174 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | 015397 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Stephen J. Hoffman | 003627 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Stephen Vosper- Trustee For Loraine Vosper Trust | 014171 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Stephen Vosper- Trustee For Loraine Vosper Trust | 014171 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Suzanne Hicks | 013994 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Suzanne Webel | 012734 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Suzanne Webel, Raymond P. Bovet | 000451 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Suzanne Webel; Raymond P. Bovet | 004628 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Ted A Rehage | 011332 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Terence Isakov | 012712 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The 2001 Frederick Dematteis Rev Tst, Attn: Donald M. Schaeffer | 008807 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The 2001 Frederick Dematteis Revocable Trust | 004561 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Gottlieb GST Trust I | 000428 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Gottlieb GST Trust II | 000430 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Holmstead Charitable Remainder Trust | 011382 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Holmstead Charitable Remainder Trust | 011383 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Holt Family Trust | 015632 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Ive Revocable Trust | 001355 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Ive Revocable Trust | 002817 | Claim for securities and/or credit balance denied (12/8/2009). | 1/6/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Merriwell Fund L.P. | 015122 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Merriwell Fund L.P. | 015122 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015120 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule) | 015120 | Claim for securities and/or credit balance denied (12/8/2009). | 2/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | The Sun Family TR DTD 2/26/86 | 005282 | Claim for securities and/or credit balance denied (12/8/2009). | 1/8/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Thomas E. Christen | 011252 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Timothy Barnett | 013984 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Timothy F. Daley Trust | 013987 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Tony Mazzella | 011397 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Torkin Wakefield | 011576 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Upton Family Trust, DTD 6/1/93 | 013566 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Vito & Robin Errico JTIC | 003510 | Claim for securities and/or credit balance denied (12/8/2009). | 1/7/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Wade F. Curran | 011308 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Wallis L. Watson | 012713 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Walter W. Kingsbery IRA | 011322 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Wayne G. Smith | 011267 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Wayne Schell | 012041 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | William A. Trine | 012427 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |

| Feeder Fund | Feeder Fund Account Number | Claimant Without an Account | Claim Number | Determination Status | Date of Objection |
|---|---|---|---|---|---|
| Rye Select Broad Market Prime Fund, LP | 1C1260 | William H Grimditch | 015639 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |
| Rye Select Broad Market Prime Fund, LP | 1C1260 | Yvonne E.S. Barnett | 013978 | Claim for securities and/or credit balance denied (12/8/2009). | 2/4/2010 |