**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

## AFFIDAVIT OF MAILING

I, JOHN S. FRANKS, being duly sworn, depose and say that:

1.  I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners"). AlixPartners is employed by Irving H. Picard, trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), as, among other things, claims and noticing agent.

2.  I have personal knowledge of the matters herein.

3.  On June 11, 2010, I caused to be served the following:

    1.  TRUSTEE'S MOTION FOR AN ORDER TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER FUNDS [Docket No. 2416].

    2.  MEMORANDUM OF LAW IN SUPPORT OF TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER FUNDS [Docket No. 2411].

3.    DECLARATION OF MATTHEW B. GREENBLATT IN SUPPORT OF
THE TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S
DETERMINATIONS DENYING CLAIMS OF CLAIMANTS
WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY,
INVESTORS IN FEEDER FUNDS [Docket No. 2412].

4.    DECLARATION OF DAVID J. SHEEHAN IN SUPPORT OF THE
TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS
DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS
ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER
FUNDS [Docket No. 2413].

5.    MEMORANDUM OF LAW OF THE SECURITIES INVESTOR
PROTECTION CORPORATION IN SUPPORT OF TRUSTEE'S
MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING
CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR
NAMES, NAMELY, INVESTORS IN FEEDER FUNDS [Docket No.
2414].

6.    DECLARATION OF CHRISTOPHER H. LAROSA IN SUPPORT OF
MEMORANDUM OF LAW OF THE SECURITIES INVESTOR
PROTECTION CORPORATION IN SUPPORT OF TRUSTEE'S
MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING
CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR
NAMES, NAMELY, INVESTORS IN FEEDER FUNDS [Docket No.
2415].

by causing true and correct copies to be delivered via first-class mail, postage prepaid, to

those parties listed on the annexed Exhibits "A", "B", "C" and "D".

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 16th day of June, 2010.

John S. Franks
Director
AlixPartners, LLP

Subscribed and sworn to before me
this 16th day of June, 2010.

Notary Public

Exhibit A

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| (Burt Ross, Trustee) The Burt Lee Ross Trust | Confidential Address - Available Upon Request | | | | | | |
| 17665 Newhope MFG., LLC | Confidential Address - Available Upon Request | | | | | | |
| A Eugene Kohn | Confidential Address - Available Upon Request | | | | | | |
| Agile Composite Fund L.P. | Confidential Address - Available Upon Request | | | | | | |
| Agile Composite Fund L.P. | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund Interioual - Euro | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund International | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund International | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund International - Euro | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund L.P. | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Fund L.P. | Confidential Address - Available Upon Request | | | | | | |
| Agile Safety Variable Fund LP | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001339 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001340 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001344 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001345 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001346 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001347 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001349 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001350 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001354 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001355 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001356 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001358 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001360 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001361 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001362 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001368 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001369 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001370 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001376 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001377 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001378 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001379 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001380 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001381 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001386 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001388 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001393 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001397 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001398 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001403 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001404 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001407 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001415 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001448 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001449 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001458 | Confidential Address - Available Upon Request | | | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001461 | Confidential Address - Available Upon Request | | | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AGL Life Assurance Company Separate Account VA45 FBO VA0001463 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001464 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001466 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001477 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001508 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001518 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001560 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001561 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001569 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001571 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001581 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001584 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001585 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001588 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001590 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001591 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001594 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001597 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001607 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001608 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001610 | | | Confidential Address - Available Upon Request | | | | |
| AGL Life Assurance Company Separate Account VA45 FBO VA0001627 | | | Confidential Address - Available Upon Request | | | | |
| AIJED International Ltd. | | | Confidential Address - Available Upon Request | | | | |
| AIJED International Ltd. | | | Confidential Address - Available Upon Request | | | | |
| Alice V. Smokler | | | Confidential Address - Available Upon Request | | | | |
| Alison Altman IRA | | | Confidential Address - Available Upon Request | | | | |
| Aliza Liechtung | | | Confidential Address - Available Upon Request | | | | |
| Allan Starr | | | Confidential Address - Available Upon Request | | | | |
| Allan Starr | | | Confidential Address - Available Upon Request | | | | |
| Allen C. Eddy | | | Confidential Address - Available Upon Request | | | | |
| Almina Ringdahl | | | Confidential Address - Available Upon Request | | | | |
| Alois Gruber | | | Confidential Address - Available Upon Request | | | | |
| Amanda Atlas | | | Confidential Address - Available Upon Request | | | | |
| American Life Insurance Consultants Inc. Retirement Plan | | | Confidential Address - Available Upon Request | | | | |
| Amir Releg And Naama Gur-Peleg | | | Confidential Address - Available Upon Request | | | | |
| Andreas Haun | | | Confidential Address - Available Upon Request | | | | |
| Andrew Kaufman As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Andringa Family Trust, Judy L. Feenstra Trustee | | | Confidential Address - Available Upon Request | | | | |
| Andringa Family Trust, Judy L. Feenstra Trustee | | | Confidential Address - Available Upon Request | | | | |
| Anna Jung | | | Confidential Address - Available Upon Request | | | | |
| Anne A. Quinn | | | Confidential Address - Available Upon Request | | | | |
| Anne A. Quinn | | | Confidential Address - Available Upon Request | | | | |
| Annemarie Thrainer | | | Confidential Address - Available Upon Request | | | | |
| Arie & Ayala Givony | | | Confidential Address - Available Upon Request | | | | |
| Arthur Cyril Sosis | | | Confidential Address - Available Upon Request | | | | |
| Arthur S Gordon | | | Confidential Address - Available Upon Request | | | | |
| Aryeh & Michal Berman | | | Confidential Address - Available Upon Request | | | | |
| Asher And Aliza Kutner | | | Confidential Address - Available Upon Request | | | | |
| Au Yuet Shan | | | Confidential Address - Available Upon Request | | | | |
| Avt International Holdings SA | | | Confidential Address - Available Upon Request | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Aw Sue Ling | | | Confidential Address - Available Upon Request | | | | |
| B.H.K. Investments | | | Confidential Address - Available Upon Request | | | | |
| Barbara Greweling | | | Confidential Address - Available Upon Request | | | | |
| Barry D And Sherry Leiwant | | | Confidential Address - Available Upon Request | | | | |
| Barry D. And Sherry Leiwant (Joint Account) | | | Confidential Address - Available Upon Request | | | | |
| Barry E. Kellogg | | | Confidential Address - Available Upon Request | | | | |
| Barry E. Kellogg | | | Confidential Address - Available Upon Request | | | | |
| Barsanti Foundation | | | Confidential Address - Available Upon Request | | | | |
| Beatrix Pratscher | | | Confidential Address - Available Upon Request | | | | |
| Behar Doron & Vered | | | Confidential Address - Available Upon Request | | | | |
| Bejarano Mordechai & Yael | | | Confidential Address - Available Upon Request | | | | |
| Bejarano Mordechai & Yael | | | Confidential Address - Available Upon Request | | | | |
| Beth Tatelman | | | Confidential Address - Available Upon Request | | | | |
| Beverly B Duboff | | | Confidential Address - Available Upon Request | | | | |
| Beverly J. Neal | | | Confidential Address - Available Upon Request | | | | |
| Blanka Schossleitner | | | Confidential Address - Available Upon Request | | | | |
| Bob Jenk | | | Confidential Address - Available Upon Request | | | | |
| Bob Jenk Charitable Remainder Trust, DTD 7-23-96 | | | Confidential Address - Available Upon Request | | | | |
| Brigitte & Friedrick Hoder | | | Confidential Address - Available Upon Request | | | | |
| Brigitte Zink | | | Confidential Address - Available Upon Request | | | | |
| Brinton C Donalson Trust DTD 11/17/1992 | | | Confidential Address - Available Upon Request | | | | |
| Brinton C Donalson Trust DTD 11/17/1992 | | | Confidential Address - Available Upon Request | | | | |
| Bruce & Tamara Watkins As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Burt Ross And Joan Gavin Ross | | | Confidential Address - Available Upon Request | | | | |
| Burt Ross RO IRA | | | Confidential Address - Available Upon Request | | | | |
| BV Investors, LP | | | Confidential Address - Available Upon Request | | | | |
| Candace  Newlove | | | Confidential Address - Available Upon Request | | | | |
| Candace Newlove | | | Confidential Address - Available Upon Request | | | | |
| Carlos Ammann | | | Confidential Address - Available Upon Request | | | | |
| Carlos Ammann | | | Confidential Address - Available Upon Request | | | | |
| Carol & George Iocca As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Carol B. Curran | | | Confidential Address - Available Upon Request | | | | |
| Cassandra Kimbla | | | Confidential Address - Available Upon Request | | | | |
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | | | Confidential Address - Available Upon Request | | | | |
| Celayne Jones, Personal Rep For The Estate Of Thos. Jones | | | Confidential Address - Available Upon Request | | | | |
| Chang-Hsi Yang | | | Confidential Address - Available Upon Request | | | | |
| Charles Edward Raines | | | Confidential Address - Available Upon Request | | | | |
| Charles Edward Raines | | | Confidential Address - Available Upon Request | | | | |
| Charles F Buczek | | | Confidential Address - Available Upon Request | | | | |
| Charles F. Buczek | | | Confidential Address - Available Upon Request | | | | |
| Charles F. Buczek | | | Confidential Address - Available Upon Request | | | | |
| Charles I. Tannen | | | Confidential Address - Available Upon Request | | | | |
| Charles J. Pellerin, Jr. | | | Confidential Address - Available Upon Request | | | | |
| Charles J. Pellerin, Jr. | | | Confidential Address - Available Upon Request | | | | |
| Charles Nicholas Doyle & Linda Doyle | | | Confidential Address - Available Upon Request | | | | |
| Charles Schwab & Co. As Custodian For Robert Robbin IRA | | | Confidential Address - Available Upon Request | | | | |
| Charlotte Gates | | | Confidential Address - Available Upon Request | | | | |
| Chen Ming Min | | | Confidential Address - Available Upon Request | | | | |
| Chester Opalka Trust 11/18/97 Art III FBO Courtney Opalka | | | Confidential Address - Available Upon Request | | | | |
| Chester Opalka Trust 11/18/97 Art III FBO Jesse Opalka | | | Confidential Address - Available Upon Request | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cheung Lo Lai Wah Nelly | Confidential Address - Available Upon Request | | | | | | |
| Christi Abraham Irab | Confidential Address - Available Upon Request | | | | | | |
| Christian Eichlehner | Confidential Address - Available Upon Request | | | | | | |
| Christopher Iain Carlyle Jackson & Margaret Eleanor Jackson | Confidential Address - Available Upon Request | | | | | | |
| Chung Thi Minh-Thu | Confidential Address - Available Upon Request | | | | | | |
| Cohen Dror & Ravit | Confidential Address - Available Upon Request | | | | | | |
| Colin T.  And Yvonne E.S. Barnett | Confidential Address - Available Upon Request | | | | | | |
| Colin T.  And Yvonne E.S. Barnett | Confidential Address - Available Upon Request | | | | | | |
| Colin T. Barnett | Confidential Address - Available Upon Request | | | | | | |
| Colin T. Barnett | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital  Diversified Institutional Fund, Ltd | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital  Low Volatility Institutional Fund, Ltd | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Alpha Fund I, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Diversified Fund I, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Diversified Fund II, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Diversified Offshore Fund I, Ltd | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Long/Short Equity Fund II, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Low Volatility Performance Fund I, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Low Volatility Performance Fund II, LP | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Low Volatility Performance Fund II, Ltd | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Master Fund | Confidential Address - Available Upon Request | | | | | | |
| Collins Capital Master Fund II, LP | Confidential Address - Available Upon Request | | | | | | |
| Con Trust Reg. As Trustee Of The Rembrandt Trust | Confidential Address - Available Upon Request | | | | | | |
| Cumberland Orthodedic Prof Assoc Retirement Plan Trust | Confidential Address - Available Upon Request | | | | | | |
| Cynthia Holt | Confidential Address - Available Upon Request | | | | | | |
| Cynthia Holt | Confidential Address - Available Upon Request | | | | | | |
| Dana Trezziova | Confidential Address - Available Upon Request | | | | | | |
| Daniel Cohen As Investor In Beacon Assoc. LLC | Confidential Address - Available Upon Request | | | | | | |
| Daniel E And Joanne B Barnard | Confidential Address - Available Upon Request | | | | | | |
| Daniel E And Joanne B Barnard | Confidential Address - Available Upon Request | | | | | | |
| Daniel Punz | Confidential Address - Available Upon Request | | | | | | |
| Daniel V. Ault | Confidential Address - Available Upon Request | | | | | | |
| Daniel Von Braun And Andrea Von Braun Stiftung | Confidential Address - Available Upon Request | | | | | | |
| Daniela Estremadoyro Morales | Confidential Address - Available Upon Request | | | | | | |
| Daniella Epstein Csengeri | Confidential Address - Available Upon Request | | | | | | |
| Dara Sun 2006 Irrevocable Trust | Confidential Address - Available Upon Request | | | | | | |
| Darcy Ramirez | Confidential Address - Available Upon Request | | | | | | |
| Darcy Ramirez | Confidential Address - Available Upon Request | | | | | | |
| David & Julianna Pyott Living Trust | Confidential Address - Available Upon Request | | | | | | |
| David & Mindy Falk As Investor In Beacon Assoc. LLC | Confidential Address - Available Upon Request | | | | | | |
| David A. Roalstad | Confidential Address - Available Upon Request | | | | | | |
| David A. Roalstad | Confidential Address - Available Upon Request | | | | | | |
| David Alec Andrew Fleming | Confidential Address - Available Upon Request | | | | | | |
| David And Judy Schlazer | Confidential Address - Available Upon Request | | | | | | |
| David Carlin Family Investments, LLC | Confidential Address - Available Upon Request | | | | | | |
| David Carlin IRA RO | Confidential Address - Available Upon Request | | | | | | |
| David H. Wartburg | Confidential Address - Available Upon Request | | | | | | |
| David H. Wartburg | Confidential Address - Available Upon Request | | | | | | |
| David L .Buchholz | Confidential Address - Available Upon Request | | | | | | |
| David N. Kahn | Confidential Address - Available Upon Request | | | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David P. Gordon SEP IRA | | | | Confidential Address - Available Upon Request | | | |
| David Williams | | | | Confidential Address - Available Upon Request | | | |
| David Williams | | | | Confidential Address - Available Upon Request | | | |
| Demetre Bove | | | | Confidential Address - Available Upon Request | | | |
| Dennis A Graham | | | | Confidential Address - Available Upon Request | | | |
| Dennis A. Grahm | | | | Confidential Address - Available Upon Request | | | |
| Di Ambroz Oder Waltraud Preatoni | | | | Confidential Address - Available Upon Request | | | |
| Di Michael Hutteneder | | | | Confidential Address - Available Upon Request | | | |
| Dolores Carmichael-Watson | | | | Confidential Address - Available Upon Request | | | |
| Dolores Carmichael-Watson | | | | Confidential Address - Available Upon Request | | | |
| Donald Kabat | | | | Confidential Address - Available Upon Request | | | |
| Donald L Nicolay | | | | Confidential Address - Available Upon Request | | | |
| Donald L Nicolay | | | | Confidential Address - Available Upon Request | | | |
| Donald L. Feucht | | | | Confidential Address - Available Upon Request | | | |
| Donald W Coen & Frances L Coen | | | | Confidential Address - Available Upon Request | | | |
| Donald W Coen & Frances L Coen | | | | Confidential Address - Available Upon Request | | | |
| Donald Zief As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Donna J. Meyer | | | | Confidential Address - Available Upon Request | | | |
| Donna J. Meyer | | | | Confidential Address - Available Upon Request | | | |
| Doris Mader/Thomas Haider | | | | Confidential Address - Available Upon Request | | | |
| Dorothy J. Jackson | | | | Confidential Address - Available Upon Request | | | |
| Dorothy Jackson | | | | Confidential Address - Available Upon Request | | | |
| Dorothy Klausner IRA | | | | Confidential Address - Available Upon Request | | | |
| Dorothy L Klausner | | | | Confidential Address - Available Upon Request | | | |
| Dovrat Miri | | | | Confidential Address - Available Upon Request | | | |
| Dovrat Shlomo & Anat | | | | Confidential Address - Available Upon Request | | | |
| Dr. Alexandra Pollanka/ Norbert Pollanka | | | | Confidential Address - Available Upon Request | | | |
| Dr. Daniel Schatti | | | | Confidential Address - Available Upon Request | | | |
| Dr. Daniel Schatti | | | | Confidential Address - Available Upon Request | | | |
| Dr. Gary S. Rosenberg | | | | Confidential Address - Available Upon Request | | | |
| Dr. Harald Kolassa | | | | Confidential Address - Available Upon Request | | | |
| Dr. Helmut Oder Dr. Andrea Gattinger | | | | Confidential Address - Available Upon Request | | | |
| Dr. Kaspar Von Braun And Andrea Von Braun Stiftung | | | | Confidential Address - Available Upon Request | | | |
| Dr. Krystyna Zelenka | | | | Confidential Address - Available Upon Request | | | |
| Dr. Krystyna Zelenka | | | | Confidential Address - Available Upon Request | | | |
| Dr. Laurence Wiener | | | | Confidential Address - Available Upon Request | | | |
| Dr. Laurence Wiener | | | | Confidential Address - Available Upon Request | | | |
| Dr. Norman Feder | | | | Confidential Address - Available Upon Request | | | |
| Dr. Norman Feder | | | | Confidential Address - Available Upon Request | | | |
| Dr. Rene Ernst | | | | Confidential Address - Available Upon Request | | | |
| Edith & Dror Avni | | | | Confidential Address - Available Upon Request | | | |
| Elfriede Vrana | | | | Confidential Address - Available Upon Request | | | |
| Elisabeth Familian, TTE | | | | Confidential Address - Available Upon Request | | | |
| Elisabeth Familian, TTE | | | | Confidential Address - Available Upon Request | | | |
| Elisabeth Haider | | | | Confidential Address - Available Upon Request | | | |
| Elizabeth C. Kroeck | | | | Confidential Address - Available Upon Request | | | |
| Elizabeth Marcus Moore & | | | | Confidential Address - Available Upon Request | | | |
| Elizabeth Marcus Moore & Christopher E. Moore | | | | Confidential Address - Available Upon Request | | | |
| Elizabeth P. Upton Irrevocable Trust II, DTD 6/26/98 | | | | Confidential Address - Available Upon Request | | | |
| Elizabeth S Ault | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ellen L. Bussi-Sottile | | | | Confidential Address - Available Upon Request | | | |
| Ellen L. Bussi-Sottile | | | | Confidential Address - Available Upon Request | | | |
| Erich Grohe | | | | Confidential Address - Available Upon Request | | | |
| Erika Bernath | | | | Confidential Address - Available Upon Request | | | |
| Eugene A Duboff | | | | Confidential Address - Available Upon Request | | | |
| Eugene A Duboff, IRA Rollover | | | | Confidential Address - Available Upon Request | | | |
| Eugene A. Duboff IRA Rollover | | | | Confidential Address - Available Upon Request | | | |
| Eugenia Cecilia Barreto Salazar | | | | Confidential Address - Available Upon Request | | | |
| Eugenie & Dr. Roland Aulinger | | | | Confidential Address - Available Upon Request | | | |
| Eva Schatti | | | | Confidential Address - Available Upon Request | | | |
| Eva Schatti | | | | Confidential Address - Available Upon Request | | | |
| Evangelista Fabrice | | | | Confidential Address - Available Upon Request | | | |
| Evelyn E Newman Trust | | | | Confidential Address - Available Upon Request | | | |
| Eyal And Tali Berkovich | | | | Confidential Address - Available Upon Request | | | |
| F. William Kroeck | | | | Confidential Address - Available Upon Request | | | |
| Federico Agardy; Marta Torossian De Agardy | | | | Confidential Address - Available Upon Request | | | |
| Ferdinand Edlinger | | | | Confidential Address - Available Upon Request | | | |
| Fleck Elektroinstallationen Ges. M. B.H. | | | | Confidential Address - Available Upon Request | | | |
| Fleck Privatstiftung | | | | Confidential Address - Available Upon Request | | | |
| Frank A. Diehl | | | | Confidential Address - Available Upon Request | | | |
| Frank A. Diehl | | | | Confidential Address - Available Upon Request | | | |
| Frank L. Crimmins And Candace Cox | | | | Confidential Address - Available Upon Request | | | |
| Franz Oder Gabriele Schinwald | | | | Confidential Address - Available Upon Request | | | |
| Franz Oder Hildegard Stockinger | | | | Confidential Address - Available Upon Request | | | |
| Franz R. Zimmer | | | | Confidential Address - Available Upon Request | | | |
| Franz Schmidt | | | | Confidential Address - Available Upon Request | | | |
| Fred Niccore | | | | Confidential Address - Available Upon Request | | | |
| Fred Niccore | | | | Confidential Address - Available Upon Request | | | |
| Frederick Roy White | | | | Confidential Address - Available Upon Request | | | |
| Friedman Family Founcation | | | | Confidential Address - Available Upon Request | | | |
| Friedrich Nemec | | | | Confidential Address - Available Upon Request | | | |
| Friedrich Oder Theresia Neuhofer | | | | Confidential Address - Available Upon Request | | | |
| Fulgencio Pelegrin Llamas & Enrique Tamaestre Frases | | | | Confidential Address - Available Upon Request | | | |
| Gary J Matthews | | | | Confidential Address - Available Upon Request | | | |
| Gary J Matthews | | | | Confidential Address - Available Upon Request | | | |
| Gary L. Gates | | | | Confidential Address - Available Upon Request | | | |
| Gary L. Gates | | | | Confidential Address - Available Upon Request | | | |
| Gary Ray | | | | Confidential Address - Available Upon Request | | | |
| Gary W. Powell | | | | Confidential Address - Available Upon Request | | | |
| Gary W. Powell | | | | Confidential Address - Available Upon Request | | | |
| Gazit Usi & Mina | | | | Confidential Address - Available Upon Request | | | |
| Gebhart Ingrid | | | | Confidential Address - Available Upon Request | | | |
| Gelmar J. Andringa | | | | Confidential Address - Available Upon Request | | | |
| Gera Bergh | | | | Confidential Address - Available Upon Request | | | |
| Gerald Goed | | | | Confidential Address - Available Upon Request | | | |
| Gertrude Fischer | | | | Confidential Address - Available Upon Request | | | |
| Gil Boosidan | | | | Confidential Address - Available Upon Request | | | |
| Gitelman Shoshona C/O Ana Sokolev | | | | Confidential Address - Available Upon Request | | | |
| Glenn Akiva Frishman Life Insurance Trust, Rebecca Silberstein As Trustee | | | | Confidential Address - Available Upon Request | | | |
| Glenn And Marian Head | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Glenn And Marian Head | | | | Confidential Address - Available Upon Request | | | |
| Glenna J. Eddy | | | | Confidential Address - Available Upon Request | | | |
| Glenna J. Eddy | | | | Confidential Address - Available Upon Request | | | |
| Gloria Dittus | | | | Confidential Address - Available Upon Request | | | |
| Gloria F. Gottlieb | | | | Confidential Address - Available Upon Request | | | |
| Gloria Gottlieb | | | | Confidential Address - Available Upon Request | | | |
| Gloria Gottlieb | | | | Confidential Address - Available Upon Request | | | |
| Gloria Gottlieb | | | | Confidential Address - Available Upon Request | | | |
| Golub Family Limited Partnership | | | | Confidential Address - Available Upon Request | | | |
| Greg David Anderson | | | | Confidential Address - Available Upon Request | | | |
| Gregory P. Ho | | | | Confidential Address - Available Upon Request | | | |
| Gregory P. Ho | | | | Confidential Address - Available Upon Request | | | |
| Gregory P. Ho | | | | Confidential Address - Available Upon Request | | | |
| Gregory P. Ho | | | | Confidential Address - Available Upon Request | | | |
| H. Richard & Gloria G. Gaffer | | | | Confidential Address - Available Upon Request | | | |
| Hannelore Leyk-Hierhold | | | | Confidential Address - Available Upon Request | | | |
| Hans Ulrich Benz | | | | Confidential Address - Available Upon Request | | | |
| Hayden H. Harris Rev TR DTD 3/6/98 | | | | Confidential Address - Available Upon Request | | | |
| Heinrich Svitak | | | | Confidential Address - Available Upon Request | | | |
| Helga Wagenmann | | | | Confidential Address - Available Upon Request | | | |
| Helmut Gschladt | | | | Confidential Address - Available Upon Request | | | |
| Helmut Schutz | | | | Confidential Address - Available Upon Request | | | |
| Henrietta Gilbert | | | | Confidential Address - Available Upon Request | | | |
| Henry J. Yeager | | | | Confidential Address - Available Upon Request | | | |
| Henry J. Yeager | | | | Confidential Address - Available Upon Request | | | |
| Herbert Kasper | | | | Confidential Address - Available Upon Request | | | |
| Herbert Marker | | | | Confidential Address - Available Upon Request | | | |
| Herman Schranz | | | | Confidential Address - Available Upon Request | | | |
| Herman Schranz | | | | Confidential Address - Available Upon Request | | | |
| Herman Wachlenheim | | | | Confidential Address - Available Upon Request | | | |
| Hirsch Investment Co., LLC | | | | Confidential Address - Available Upon Request | | | |
| Howard Sheldon Grotsky | | | | Confidential Address - Available Upon Request | | | |
| Howard Siegel IRA | | | | Confidential Address - Available Upon Request | | | |
| Ina M. Gordon | | | | Confidential Address - Available Upon Request | | | |
| Ine Litner | | | | Confidential Address - Available Upon Request | | | |
| Ing. Erich Und Erika Stutz | | | | Confidential Address - Available Upon Request | | | |
| Ing. Thomas Kunst | | | | Confidential Address - Available Upon Request | | | |
| Ingrid Noone  As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Intentional Leadership, Inc Defined Benefit Pension Plan | | | | Confidential Address - Available Upon Request | | | |
| Intentional Leadership, Inc. Defined Benefit Pension Plan | | | | Confidential Address - Available Upon Request | | | |
| Intercarton Ges.m.b.H | | | | Confidential Address - Available Upon Request | | | |
| Ira M. Hariton IRA | | | | Confidential Address - Available Upon Request | | | |
| Ira M. Hariton IRA | | | | Confidential Address - Available Upon Request | | | |
| Irene S. Matthews | | | | Confidential Address - Available Upon Request | | | |
| Irving I. Gottesman IRA | | | | Confidential Address - Available Upon Request | | | |
| Irving Ringdahl | | | | Confidential Address - Available Upon Request | | | |
| Isa Dorothea Hoppenstedt | | | | Confidential Address - Available Upon Request | | | |
| Isakow Foundation | | | | Confidential Address - Available Upon Request | | | |
| Jack A. Bamberg | | | | Confidential Address - Available Upon Request | | | |
| Jack A. Bamberg | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jack And Marie Bamberg | | | | Confidential Address - Available Upon Request | | | |
| Jack D. Cutter | | | | Confidential Address - Available Upon Request | | | |
| Jack D. Cutter | | | | Confidential Address - Available Upon Request | | | |
| Jacob & Nava Aizikowitz | | | | Confidential Address - Available Upon Request | | | |
| Jacquelynne Eccles | | | | Confidential Address - Available Upon Request | | | |
| Jacquelynne Eccles | | | | Confidential Address - Available Upon Request | | | |
| Jacques Jean-Marie | | | | Confidential Address - Available Upon Request | | | |
| Jahn S Brodwin As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Jair Zelmanovics | | | | Confidential Address - Available Upon Request | | | |
| James A. Britton | | | | Confidential Address - Available Upon Request | | | |
| James A. Britton | | | | Confidential Address - Available Upon Request | | | |
| James R Golub | | | | Confidential Address - Available Upon Request | | | |
| James Robert Fink | | | | Confidential Address - Available Upon Request | | | |
| Jan Hoppenstedt | | | | Confidential Address - Available Upon Request | | | |
| Janet I. Shavelson As TTEE U/A/D 4/3/1998 | | | | Confidential Address - Available Upon Request | | | |
| Janet Owen Deceased IRA | | | | Confidential Address - Available Upon Request | | | |
| Jaron & Paula Zitrin | | | | Confidential Address - Available Upon Request | | | |
| Jeff Tatelman | | | | Confidential Address - Available Upon Request | | | |
| Jeff Tatelman | | | | Confidential Address - Available Upon Request | | | |
| Jeffrey S. Hurwitz As Investor In Beacon Associates | | | | Confidential Address - Available Upon Request | | | |
| Jerry L. Weiss & Donna L. Weiss TTEES | | | | Confidential Address - Available Upon Request | | | |
| Jerry Urban | | | | Confidential Address - Available Upon Request | | | |
| Jerry Urban | | | | Confidential Address - Available Upon Request | | | |
| Jerry Weiss | | | | Confidential Address - Available Upon Request | | | |
| Jesse Gottlieb SEP IRA | | | | Confidential Address - Available Upon Request | | | |
| Jesse R Gottlieb | | | | Confidential Address - Available Upon Request | | | |
| Jessica Linkewer  As An Investor In Beacon Assoc | | | | Confidential Address - Available Upon Request | | | |
| Jill M N Buchholz 2004 Family Trust | | | | Confidential Address - Available Upon Request | | | |
| Jimmy D. Pettigrew | | | | Confidential Address - Available Upon Request | | | |
| Joan G. Ross RO IRA | | | | Confidential Address - Available Upon Request | | | |
| Joan Gavin Ross 1999 Isaac GRAT | | | | Confidential Address - Available Upon Request | | | |
| Joan Gavin Ross 1999 Kathryn GRAT | | | | Confidential Address - Available Upon Request | | | |
| Joel Klausner As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Johann Auer | | | | Confidential Address - Available Upon Request | | | |
| Johann Auer And Leopoldine Auer | | | | Confidential Address - Available Upon Request | | | |
| Johanna Von Braun And Andrea Von Braun Stiftung | | | | Confidential Address - Available Upon Request | | | |
| John A Jones Revocable Living Trust | | | | Confidential Address - Available Upon Request | | | |
| John Beckelman As Investor In Beacon Associates LLC | | | | Confidential Address - Available Upon Request | | | |
| John Dourney As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| John F. Leonard Living Trust | | | | Confidential Address - Available Upon Request | | | |
| John F. Leonard Living Trust | | | | Confidential Address - Available Upon Request | | | |
| John F. Neal | | | | Confidential Address - Available Upon Request | | | |
| John F. Neal | | | | Confidential Address - Available Upon Request | | | |
| John Holt | | | | Confidential Address - Available Upon Request | | | |
| John Holt | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John L. Steffens | | | | Confidential Address - Available Upon Request | | | |
| John P. And Dulcie B. Harris Living Trust | | | | Confidential Address - Available Upon Request | | | |
| John Stirling Gale | | | | Confidential Address - Available Upon Request | | | |
| John Weibert | | | | Confidential Address - Available Upon Request | | | |
| John Weibert | | | | Confidential Address - Available Upon Request | | | |
| Jona Solomon | | | | Confidential Address - Available Upon Request | | | |
| Jose De Passos Vieira Lima | | | | Confidential Address - Available Upon Request | | | |
| Jose Haidenblit | | | | Confidential Address - Available Upon Request | | | |
| Josef Mayer | | | | Confidential Address - Available Upon Request | | | |
| Josef Reiter | | | | Confidential Address - Available Upon Request | | | |
| Josef Seidl | | | | Confidential Address - Available Upon Request | | | |
| Joseph Porat & Zohara Porat JTIC | | | | Confidential Address - Available Upon Request | | | |
| Joseph Porat And Zohara Porat JTIC | | | | Confidential Address - Available Upon Request | | | |
| Joseph Stewart | | | | Confidential Address - Available Upon Request | | | |
| Joyce Elaine Sutton | | | | Confidential Address - Available Upon Request | | | |
| Joyce Elaine Sutton | | | | Confidential Address - Available Upon Request | | | |
| Judith A. Timchula | | | | Confidential Address - Available Upon Request | | | |
| Judith A. Timchula IRA | | | | Confidential Address - Available Upon Request | | | |
| Judith A. Timchula IRA | | | | Confidential Address - Available Upon Request | | | |
| Judith Dituri | | | | Confidential Address - Available Upon Request | | | |
| Judith Dituri | | | | Confidential Address - Available Upon Request | | | |
| Judith Elizabeth Sihombing | | | | Confidential Address - Available Upon Request | | | |
| Judith H. Darsky | | | | Confidential Address - Available Upon Request | | | |
| Julian Bruce Childs | | | | Confidential Address - Available Upon Request | | | |
| Justin  Dituri | | | | Confidential Address - Available Upon Request | | | |
| Justin & Judith Dituri TIC | | | | Confidential Address - Available Upon Request | | | |
| Justin  Dituri | | | | Confidential Address - Available Upon Request | | | |
| Kamalkishore Muchhal & Aruna Muchhal | | | | Confidential Address - Available Upon Request | | | |
| Karen D. Lovejoy Revocable Trust | | | | Confidential Address - Available Upon Request | | | |
| Karen D. Lovejoy Revocable Trust | | | | Confidential Address - Available Upon Request | | | |
| Karen D. Lovejoy Revocable Trust | | | | Confidential Address - Available Upon Request | | | |
| Karen L. Zorn | | | | Confidential Address - Available Upon Request | | | |
| Karen Lovejoy IRA; NTC And Co. | | | | Confidential Address - Available Upon Request | | | |
| Karl Baumann | | | | Confidential Address - Available Upon Request | | | |
| Kathleen Gasson As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Keiichi Ikegami | | | | Confidential Address - Available Upon Request | | | |
| Keith A. Maurer | | | | Confidential Address - Available Upon Request | | | |
| Keith A. Maurer | | | | Confidential Address - Available Upon Request | | | |
| Kenneth Conway | | | | Confidential Address - Available Upon Request | | | |
| Kenneth E. Forsberg | | | | Confidential Address - Available Upon Request | | | |
| Kenneth E. Forsberg | | | | Confidential Address - Available Upon Request | | | |
| Kenneth J Clark | | | | Confidential Address - Available Upon Request | | | |
| Kenneth J. Clark | | | | Confidential Address - Available Upon Request | | | |
| Kenneth Shapiro | | | | Confidential Address - Available Upon Request | | | |
| Kenneth Shapiro | | | | Confidential Address - Available Upon Request | | | |
| Kenneth Shavelson | | | | Confidential Address - Available Upon Request | | | |
| Kenneth Shavelson As TTEE UAD 4/3/1998 | | | | Confidential Address - Available Upon Request | | | |
| Kimberley Wyman | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kimberley Wyman | | | | Confidential Address - Available Upon Request | | | |
| Kimberly Weibert | | | | Confidential Address - Available Upon Request | | | |
| Kimiko Date - Krumm | | | | Confidential Address - Available Upon Request | | | |
| Klaus Weickl, Helmut Spraiter | | | | Confidential Address - Available Upon Request | | | |
| Kobi Rozengarten C/O M Seligman & Co. | | | | Confidential Address - Available Upon Request | | | |
| Kristofer Sieger Trust | | | | Confidential Address - Available Upon Request | | | |
| Kristofer Sieger Trust | | | | Confidential Address - Available Upon Request | | | |
| Krystyna Zelenka | | | | Confidential Address - Available Upon Request | | | |
| Lai Kau & Lai Si Ying | | | | Confidential Address - Available Upon Request | | | |
| Lai Ming Wai | | | | Confidential Address - Available Upon Request | | | |
| Lam Pok Lai Anthony | | | | Confidential Address - Available Upon Request | | | |
| Lancaster Overseas Ltd | | | | Confidential Address - Available Upon Request | | | |
| Larry & Andrea Portal  As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Laura Skaer, Trustee, Lura Skaer CRUT | | | | Confidential Address - Available Upon Request | | | |
| Laura Skaer, Trustee, Lura Skaer CRUT | | | | Confidential Address - Available Upon Request | | | |
| Laurie Brown Dilorenzo | | | | Confidential Address - Available Upon Request | | | |
| Laurie Brown Dilorenzo (IRA) | | | | Confidential Address - Available Upon Request | | | |
| Law Kin Kwok & Yung Chi Shan Christine | | | | Confidential Address - Available Upon Request | | | |
| Lawrence & Jane Gould As An Investor In Beacon Assoc | | | | Confidential Address - Available Upon Request | | | |
| Lawrence B Anderson | | | | Confidential Address - Available Upon Request | | | |
| Lawrence B Anderson | | | | Confidential Address - Available Upon Request | | | |
| Lawrence Rebak & Paula Rebak JTIC | | | | Confidential Address - Available Upon Request | | | |
| Layla Yousif Almoayed | | | | Confidential Address - Available Upon Request | | | |
| Leanne T. Stark | | | | Confidential Address - Available Upon Request | | | |
| Leanne T. Stark | | | | Confidential Address - Available Upon Request | | | |
| Lemke Family Trust | | | | Confidential Address - Available Upon Request | | | |
| Leon Bialecki For Bialecki Kidney Cancer Foundation | | | | Confidential Address - Available Upon Request | | | |
| Leon Bialicki For Bialecki Kidney Cancer Foundation | | | | Confidential Address - Available Upon Request | | | |
| Lewis H. Wyman III | | | | Confidential Address - Available Upon Request | | | |
| Lewis H. Wyman III | | | | Confidential Address - Available Upon Request | | | |
| Li Fung Ming Krizia | | | | Confidential Address - Available Upon Request | | | |
| Liang, Heng-Chang & Yang, Tsui-Chan | | | | Confidential Address - Available Upon Request | | | |
| Lim Gee Chung Godfrey & Ho Yuk Fung Jackie | | | | Confidential Address - Available Upon Request | | | |
| Linda Buttacavoli | | | | Confidential Address - Available Upon Request | | | |
| Linda Buttacavoli | | | | Confidential Address - Available Upon Request | | | |
| Linden Coppell & Paul Maddocks | | | | Confidential Address - Available Upon Request | | | |
| Linh And Viet Irrevocable Trust | | | | Confidential Address - Available Upon Request | | | |
| Lisa Greenberg | | | | Confidential Address - Available Upon Request | | | |
| Lloyd Sherwin Landa | | | | Confidential Address - Available Upon Request | | | |
| Lo Kin Ming | | | | Confidential Address - Available Upon Request | | | |
| Lois Teich | | | | Confidential Address - Available Upon Request | | | |
| Lois Teich | | | | Confidential Address - Available Upon Request | | | |
| Loren E. Snyder - Agile Safety Fund Investor | | | | Confidential Address - Available Upon Request | | | |
| Loren E. Snyder, Delaware Charter Guarantee Trust & Co | | | | Confidential Address - Available Upon Request | | | |
| Ltd Editions Media Inc Defined Benefit Plan Trust DTD 2/9/99 C/O S Nierenberg, Trustee | | | | Confidential Address - Available Upon Request | | | |
| Luara E Skaer, Trustee | | | | Confidential Address - Available Upon Request | | | |
| Lucille E. Nieweg | | | | Confidential Address - Available Upon Request | | | |
| Ludwig Piros | | | | Confidential Address - Available Upon Request | | | |
| M.G.L. Zeevi Investments Ltd. | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Madalyn C. Lehman | | Confidential Address - Available Upon Request | | | | | |
| Madalyn C. Lehman | | Confidential Address - Available Upon Request | | | | | |
| Madalyn M Dematteo | | Confidential Address - Available Upon Request | | | | | |
| Mag Andreas Lang | | Confidential Address - Available Upon Request | | | | | |
| Marcia Ruderman 2005 Investment Trust | | Confidential Address - Available Upon Request | | | | | |
| Marcia Weitala | | Confidential Address - Available Upon Request | | | | | |
| Marcia Weitala | | Confidential Address - Available Upon Request | | | | | |
| Marcus Erling IRA RO | | Confidential Address - Available Upon Request | | | | | |
| Marie A Gambon | | Confidential Address - Available Upon Request | | | | | |
| Marie E. Bamberg | | Confidential Address - Available Upon Request | | | | | |
| Marie E. Bamberg | | Confidential Address - Available Upon Request | | | | | |
| Marie Gambon Living Trust Dated 12/13/2001 | | Confidential Address - Available Upon Request | | | | | |
| Mario Oder Renate Kaindl | | Confidential Address - Available Upon Request | | | | | |
| Mario Valenzuela Vizcarra | | Confidential Address - Available Upon Request | | | | | |
| Marjorie Kalins Taylor IRA RO | | Confidential Address - Available Upon Request | | | | | |
| Mark Neal Harrison | | Confidential Address - Available Upon Request | | | | | |
| Mark Neal Harrison | | Confidential Address - Available Upon Request | | | | | |
| Mark Yeager As Investor In Beacon Assoc. LLC | | Confidential Address - Available Upon Request | | | | | |
| Marlene F. Maurer | | Confidential Address - Available Upon Request | | | | | |
| Marlene F. Maurer | | Confidential Address - Available Upon Request | | | | | |
| Marta B. Galnick | | Confidential Address - Available Upon Request | | | | | |
| Marta B. Galnick | | Confidential Address - Available Upon Request | | | | | |
| Mary Ann Leveton | | Confidential Address - Available Upon Request | | | | | |
| Mary Ann Leveton | | Confidential Address - Available Upon Request | | | | | |
| Mary Holmstead | | Confidential Address - Available Upon Request | | | | | |
| Mary Lou Schlapia | | Confidential Address - Available Upon Request | | | | | |
| Mary Lou Schlapia | | Confidential Address - Available Upon Request | | | | | |
| Mary Ryan Buddig | | Confidential Address - Available Upon Request | | | | | |
| Matthaus Zelenka | | Confidential Address - Available Upon Request | | | | | |
| Matthew Mccallum & Iris Hoi | | Confidential Address - Available Upon Request | | | | | |
| Maureen Edwards | | Confidential Address - Available Upon Request | | | | | |
| Melba Cutter | | Confidential Address - Available Upon Request | | | | | |
| Michael & Daliah Belkine C/O M Seligman & Co. | | Confidential Address - Available Upon Request | | | | | |
| Michael & Paula Maturo As Investor In Beacon Assoc. LLC | | Confidential Address - Available Upon Request | | | | | |
| Michael A. Diehl Trust #2 | | Confidential Address - Available Upon Request | | | | | |
| Michael A. Diehl Trust #2 | | Confidential Address - Available Upon Request | | | | | |
| Michael A. Sandler IRA | | Confidential Address - Available Upon Request | | | | | |
| MICHAEL AND JENNIFER RUFF | | Confidential Address - Available Upon Request | | | | | |
| Michael E Campbell | | Confidential Address - Available Upon Request | | | | | |
| Michael Irvine Brittan | | Confidential Address - Available Upon Request | | | | | |
| Michael Irvine Brittan | | Confidential Address - Available Upon Request | | | | | |
| Michael Krumm | | Confidential Address - Available Upon Request | | | | | |
| Michael Nilan  As An Investor In Beacon Assoc | | Confidential Address - Available Upon Request | | | | | |
| Michael P. Brady IRA | | Confidential Address - Available Upon Request | | | | | |
| Michael P. Brady IRA | | Confidential Address - Available Upon Request | | | | | |
| Michael P. Brady IRA | | Confidential Address - Available Upon Request | | | | | |
| Michael P. Brady IRA | | Confidential Address - Available Upon Request | | | | | |
| Michael P. Roche | | Confidential Address - Available Upon Request | | | | | |
| Michael Vilorenzo | | Confidential Address - Available Upon Request | | | | | |
| Michael Vilorenzo | | Confidential Address - Available Upon Request | | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Vilorenzo | | | Confidential Address - Available Upon Request | | | | |
| Michael W. Rosen | | | Confidential Address - Available Upon Request | | | | |
| Michael W. Rosen | | | Confidential Address - Available Upon Request | | | | |
| Michaela Lintner | | | Confidential Address - Available Upon Request | | | | |
| Michele Sorkin As Investor In Beacon Associates | | | Confidential Address - Available Upon Request | | | | |
| Michelle Appel  As An Investor In Beacon Assoc | | | Confidential Address - Available Upon Request | | | | |
| Michelle Behrend Gift Trust | | | Confidential Address - Available Upon Request | | | | |
| Milka Eichlehner And Christian Eichlehner | | | Confidential Address - Available Upon Request | | | | |
| Mindy Kleinberg  As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Mitchell Galnick | | | Confidential Address - Available Upon Request | | | | |
| Moshe And Naomi Fejgin | | | Confidential Address - Available Upon Request | | | | |
| Moshe Pesach | | | Confidential Address - Available Upon Request | | | | |
| Mr Azmy Y. Abd El Sayed | | | Confidential Address - Available Upon Request | | | | |
| Mr. Ed Trimas | | | Confidential Address - Available Upon Request | | | | |
| Mr. James J. Trainor | | | Confidential Address - Available Upon Request | | | | |
| Mr. James J. Trainor | | | Confidential Address - Available Upon Request | | | | |
| Mr. Ron Laboni (IRA) | | | Confidential Address - Available Upon Request | | | | |
| Nachum & Ayelet Tal | | | Confidential Address - Available Upon Request | | | | |
| Nancy Donner As Investor In Beacon Associates | | | Confidential Address - Available Upon Request | | | | |
| Nancy L. Mcnally Trust | | | Confidential Address - Available Upon Request | | | | |
| Nancy L. Rapoport | | | Confidential Address - Available Upon Request | | | | |
| Natalia Cole | | | Confidential Address - Available Upon Request | | | | |
| Nathan And Etta S. Kantor | | | Confidential Address - Available Upon Request | | | | |
| Natural Wealth Properties LLC, Karen Zorn, Managing Member | | | Confidential Address - Available Upon Request | | | | |
| Natural Wealth Properties LLC, Karen Zorn, Managing Member | | | Confidential Address - Available Upon Request | | | | |
| Neal Behrend Gift Trust | | | Confidential Address - Available Upon Request | | | | |
| Nh Shok Mui Susanna & Ng Shok Len | | | Confidential Address - Available Upon Request | | | | |
| Nicholas V. Boraggina Revocable Trust | | | Confidential Address - Available Upon Request | | | | |
| Nilan Family LLC  As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Norman Shulevitz Foundation | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co FBO Charles Townsend IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co FBO Jean Townsend IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co FBO Jean Townsend IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO H. Richard Gafer, IRA Account | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Kenneth Shavelson IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Kenneth T Gambon IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Kenneth T. Gambon IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Marie A Gambon IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Marie A Gambon IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Suzanne Donalson IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO Suzanne Donalson IRA | | | Confidential Address - Available Upon Request | | | | |
| NTC & Co. FBO: Charles Townsend IRA | | | Confidential Address - Available Upon Request | | | | |
| Oliver Stangl | | | Confidential Address - Available Upon Request | | | | |
| Palmer Family Nominee Trust | | | Confidential Address - Available Upon Request | | | | |
| Panasia, LLC | | | Confidential Address - Available Upon Request | | | | |
| Patricio Maldonado | | | Confidential Address - Available Upon Request | | | | |
| Patrick M Arnold | | | Confidential Address - Available Upon Request | | | | |
| Patrick M Arnold | | | Confidential Address - Available Upon Request | | | | |
| Patrick Nilan As Investor In Beacon Assoc. LLC | | | Confidential Address - Available Upon Request | | | | |
| Patsy P. Jones Revocable Living Trust | | | Confidential Address - Available Upon Request | | | | |

**EXHIBIT A**

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Paul Allan Wheatley | | | Confidential Address - Available Upon Request | | | | |
| Paul F. McLaughlin | | | Confidential Address - Available Upon Request | | | | |
| Paul L. Masterson | | | Confidential Address - Available Upon Request | | | | |
| Paula Patricia Marriott & Timothy Clive Marriott | | | Confidential Address - Available Upon Request | | | | |
| Paula Zitrin (Roth IRA) | | | Confidential Address - Available Upon Request | | | | |
| Paula Zitrin Or Roger Zitrin Co-TTEES | | | Confidential Address - Available Upon Request | | | | |
| Peggy E. Reed | | | Confidential Address - Available Upon Request | | | | |
| Peggy E. Reed | | | Confidential Address - Available Upon Request | | | | |
| Peter B. Blackford | | | Confidential Address - Available Upon Request | | | | |
| Peter B. Blackford | | | Confidential Address - Available Upon Request | | | | |
| Peter J. And Mary Ann Leveton | | | Confidential Address - Available Upon Request | | | | |
| Peter J. And Mary Ann Leveton | | | Confidential Address - Available Upon Request | | | | |
| Peter J. Leveton | | | Confidential Address - Available Upon Request | | | | |
| Peter J. Leveton | | | Confidential Address - Available Upon Request | | | | |
| Peter R. Roberts 2000 Trust | | | Confidential Address - Available Upon Request | | | | |
| Peter Rischl | | | Confidential Address - Available Upon Request | | | | |
| Peter Rischl | | | Confidential Address - Available Upon Request | | | | |
| PETER WEINHOFER | | | Confidential Address - Available Upon Request | | | | |
| Philip E Carlin Family CRUT #1 | | | Confidential Address - Available Upon Request | | | | |
| Philip E Carlin Family CRUT #2 | | | Confidential Address - Available Upon Request | | | | |
| Philip Ross (Acct Held In Gabriel Capital LLP) | | | Confidential Address - Available Upon Request | | | | |
| Philip Ross (Acct Held In Gabriel Capital LLP) | | | Confidential Address - Available Upon Request | | | | |
| Phillip Lee Mcstotts Trust | | | Confidential Address - Available Upon Request | | | | |
| Phillis C. Moore | | | Confidential Address - Available Upon Request | | | | |
| Phillis C. Moore | | | Confidential Address - Available Upon Request | | | | |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | | | Confidential Address - Available Upon Request | | | | |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | | | Confidential Address - Available Upon Request | | | | |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | | | Confidential Address - Available Upon Request | | | | |
| Phoenix Lake Partners, LP Series A On Behalf Of Itself And Persons Listed On Exhibit A | | | Confidential Address - Available Upon Request | | | | |
| Pichler Elisabeth | | | Confidential Address - Available Upon Request | | | | |
| PMJ Inc. | | | Confidential Address - Available Upon Request | | | | |
| Power King | | | Confidential Address - Available Upon Request | | | | |
| R. Jenk Limited Partnership | | | Confidential Address - Available Upon Request | | | | |
| R. Jenk Limited Partnership | | | Confidential Address - Available Upon Request | | | | |
| R. Kay Holmstead | | | Confidential Address - Available Upon Request | | | | |
| R. Kay Holmstead | | | Confidential Address - Available Upon Request | | | | |
| Rachel & Paula Zitrin | | | Confidential Address - Available Upon Request | | | | |
| Rachel Anne Rogers | | | Confidential Address - Available Upon Request | | | | |
| Ralph B Pelton | | | Confidential Address - Available Upon Request | | | | |
| Ralph B Pelton | | | Confidential Address - Available Upon Request | | | | |
| Ramiro Castillo Marin, Marcela Kappelmayer, Marta Dominguez | | | Confidential Address - Available Upon Request | | | | |
| Raymo Dallavecchia IRA RO | | | Confidential Address - Available Upon Request | | | | |
| Raymond Bovet | | | Confidential Address - Available Upon Request | | | | |
| Raymond Bovet | | | Confidential Address - Available Upon Request | | | | |
| Raymond Porchet | | | Confidential Address - Available Upon Request | | | | |
| Regine Vaget | | | Confidential Address - Available Upon Request | | | | |
| Remy Investments Corp | | | Confidential Address - Available Upon Request | | | | |
| Rene Durst | | | Confidential Address - Available Upon Request | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Resch Johannes | | | | Confidential Address - Available Upon Request | | | |
| Rex C. Bean CRUT | | | | Confidential Address - Available Upon Request | | | |
| Richard And Maureen Johnson As Investor In Beacon Assoc | | | | Confidential Address - Available Upon Request | | | |
| Richard Armstrong Lant & Trudy Caroline Lant | | | | Confidential Address - Available Upon Request | | | |
| Richard B. Bassett | | | | Confidential Address - Available Upon Request | | | |
| Richard B. Bassett | | | | Confidential Address - Available Upon Request | | | |
| Richard C Johnson | | | | Confidential Address - Available Upon Request | | | |
| Richard C Johnson | | | | Confidential Address - Available Upon Request | | | |
| Richard H Mogg Revocable Amended Trust | | | | Confidential Address - Available Upon Request | | | |
| Richard H. Moore | | | | Confidential Address - Available Upon Request | | | |
| Richard H. Moore | | | | Confidential Address - Available Upon Request | | | |
| Richard Ian Livingston | | | | Confidential Address - Available Upon Request | | | |
| Richard Jeffrey Clive Hartley C/O Cosmos Regent Holdings, Ltd | | | | Confidential Address - Available Upon Request | | | |
| Richard Rawlinson | | | | Confidential Address - Available Upon Request | | | |
| Richard Stein As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Richard Witten | | | | Confidential Address - Available Upon Request | | | |
| Rm Management | | | | Confidential Address - Available Upon Request | | | |
| Robert A. Stark | | | | Confidential Address - Available Upon Request | | | |
| Robert A. Stark | | | | Confidential Address - Available Upon Request | | | |
| Robert And Deborah Gahan | | | | Confidential Address - Available Upon Request | | | |
| Robert And Deborah Gahan | | | | Confidential Address - Available Upon Request | | | |
| Robert Douglas Steer And Jeanette Margaret Scott Steer | | | | Confidential Address - Available Upon Request | | | |
| Robert E. Decker M.D. | | | | Confidential Address - Available Upon Request | | | |
| Robert Gahan | | | | Confidential Address - Available Upon Request | | | |
| Robert Hicks | | | | Confidential Address - Available Upon Request | | | |
| Robert Hicks | | | | Confidential Address - Available Upon Request | | | |
| Robert J Warfield | | | | Confidential Address - Available Upon Request | | | |
| Robert J. Fogoros | | | | Confidential Address - Available Upon Request | | | |
| Robert J. Fogoros | | | | Confidential Address - Available Upon Request | | | |
| Robert M. Lovejoy Family Trust | | | | Confidential Address - Available Upon Request | | | |
| Robert M. Lovejoy Family Trust | | | | Confidential Address - Available Upon Request | | | |
| Robert Mansfield & Andrea Mansfield JT WROS | | | | Confidential Address - Available Upon Request | | | |
| Robin S. Weinberger | | | | Confidential Address - Available Upon Request | | | |
| Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | | | | Confidential Address - Available Upon Request | | | |
| Roger And Dixie Olson Charitable Remainder Trust DTD 9/26/99 | | | | Confidential Address - Available Upon Request | | | |
| Roger Zitrin (Roth IRA) | | | | Confidential Address - Available Upon Request | | | |
| Roger Zitrin IRA | | | | Confidential Address - Available Upon Request | | | |
| Roman Trojan & Danuta Trojan | | | | Confidential Address - Available Upon Request | | | |
| Ron G. Nieweg | | | | Confidential Address - Available Upon Request | | | |
| Ron G. Nieweg, IRA | | | | Confidential Address - Available Upon Request | | | |
| Ronald Dvorkin | | | | Confidential Address - Available Upon Request | | | |
| Ronald Dvorkin | | | | Confidential Address - Available Upon Request | | | |
| Ronald G. Caso | | | | Confidential Address - Available Upon Request | | | |
| Ronald G. Nieweg | | | | Confidential Address - Available Upon Request | | | |
| Ronald Lightstone | | | | Confidential Address - Available Upon Request | | | |
| Ronald P Barsanti Revocable Living Trust | | | | Confidential Address - Available Upon Request | | | |
| Roslyn Feuer As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Ross Peter Jackson | | | | Confidential Address - Available Upon Request | | | |
| Ross Peter Jackson | | | | Confidential Address - Available Upon Request | | | |
| Rossana Powsner | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Roxy Management Corp Inc DBPP | Confidential Address - Available Upon Request | | | | | | |
| Ruderman 1997 Trust/Jay Ruderman | Confidential Address - Available Upon Request | | | | | | |
| Ruderman 1997 Trust/Sharon Shapiro | Confidential Address - Available Upon Request | | | | | | |
| Ruderman 1997 Trust/Todd Ruderman | Confidential Address - Available Upon Request | | | | | | |
| Russell A. Buttacavoli | Confidential Address - Available Upon Request | | | | | | |
| Russell A. Buttacavoli | Confidential Address - Available Upon Request | | | | | | |
| Ruth Gabel IRA | Confidential Address - Available Upon Request | | | | | | |
| Ruth Gabel IRA | Confidential Address - Available Upon Request | | | | | | |
| Sala Sihombing | Confidential Address - Available Upon Request | | | | | | |
| Sally Griggs Family Trust | Confidential Address - Available Upon Request | | | | | | |
| Samuel Frederick Rohdie & Lam Shuk Foon Margaret | Confidential Address - Available Upon Request | | | | | | |
| Samuel Katz | Confidential Address - Available Upon Request | | | | | | |
| Schlomo Benjamin | Confidential Address - Available Upon Request | | | | | | |
| Scott Ehrenberg | Confidential Address - Available Upon Request | | | | | | |
| Scott Rumbold As Investor In Beacon Associates | Confidential Address - Available Upon Request | | | | | | |
| Sergio Drabkin | Confidential Address - Available Upon Request | | | | | | |
| Sharon L. Bassett | Confidential Address - Available Upon Request | | | | | | |
| Sharon L. Bassett | Confidential Address - Available Upon Request | | | | | | |
| Sharon S Wherry | Confidential Address - Available Upon Request | | | | | | |
| Sherab Posel | Confidential Address - Available Upon Request | | | | | | |
| Sherab Posel | Confidential Address - Available Upon Request | | | | | | |
| Sherri Schranz | Confidential Address - Available Upon Request | | | | | | |
| Shirley D Johnson | Confidential Address - Available Upon Request | | | | | | |
| Shlomit And Gideon Steinitz C/O M Seligman & Co. | Confidential Address - Available Upon Request | | | | | | |
| Simon Laor | Confidential Address - Available Upon Request | | | | | | |
| Smorodinsky Rann & Firon Smorodinsky Tamar | Confidential Address - Available Upon Request | | | | | | |
| Sokvershatz Avishai | Confidential Address - Available Upon Request | | | | | | |
| Sparkasse Reutte | Confidential Address - Available Upon Request | | | | | | |
| Special Asset Liquidating Trust | Confidential Address - Available Upon Request | | | | | | |
| Special Asset Liquidating Trust | Confidential Address - Available Upon Request | | | | | | |
| Spring Valley Ventures | Confidential Address - Available Upon Request | | | | | | |
| Stanley H Sussman | Confidential Address - Available Upon Request | | | | | | |
| Steffens 21st Century Foundation II | Confidential Address - Available Upon Request | | | | | | |
| Steffens 21st Century Foundation II | Confidential Address - Available Upon Request | | | | | | |
| Steffens 21st Century Foundation II | Confidential Address - Available Upon Request | | | | | | |
| Steffens 21st Century Foundation II | Confidential Address - Available Upon Request | | | | | | |
| Stephen & Francine Fogel | Confidential Address - Available Upon Request | | | | | | |
| Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | Confidential Address - Available Upon Request | | | | | | |
| Stephen A. Skaer Charitable Remainder Unitrust (CRUT) | Confidential Address - Available Upon Request | | | | | | |
| Stephen Bernard Roder & Richa Roder | Confidential Address - Available Upon Request | | | | | | |
| Stephen J. Hoffman | Confidential Address - Available Upon Request | | | | | | |
| Stephen Stern | Confidential Address - Available Upon Request | | | | | | |
| Stephen Vosper - Trustee For Loraine Vosper Trust | Confidential Address - Available Upon Request | | | | | | |
| Stephen Vosper- Trustee For Loraine Vosper Trust | Confidential Address - Available Upon Request | | | | | | |
| Steven Eiseman  As An Investor In Beacon Assoc | Confidential Address - Available Upon Request | | | | | | |
| Steven Liechtung | Confidential Address - Available Upon Request | | | | | | |
| Steven Liechtung IRA Rollover | Confidential Address - Available Upon Request | | | | | | |
| Steven Sherwyn As Investor In Beacon Associates | Confidential Address - Available Upon Request | | | | | | |
| Stewart Gorenberg | Confidential Address - Available Upon Request | | | | | | |
| Sunyei Ltd.- Jaques Lamac | Confidential Address - Available Upon Request | | | | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Susan Miranda Selwyn C/O The Int'L. Securities Consultancy Ltd. | | | | Confidential Address - Available Upon Request | | | |
| Suzanne Hicks | | | | Confidential Address - Available Upon Request | | | |
| Suzanne Webel | | | | Confidential Address - Available Upon Request | | | |
| Suzanne Webel; Raymond P. Bovet | | | | Confidential Address - Available Upon Request | | | |
| Suzanne Webel; Raymond P. Bovet | | | | Confidential Address - Available Upon Request | | | |
| Tamar Shine Rakavy | | | | Confidential Address - Available Upon Request | | | |
| Tamra Knepfer As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| Tatsuo Znagawa | | | | Confidential Address - Available Upon Request | | | |
| Ted A Rehage | | | | Confidential Address - Available Upon Request | | | |
| Ted A Rehage | | | | Confidential Address - Available Upon Request | | | |
| Terence Isakov | | | | Confidential Address - Available Upon Request | | | |
| Terence Isakov | | | | Confidential Address - Available Upon Request | | | |
| Teresa Nilan As Investor In Beacon Assoc. LLC | | | | Confidential Address - Available Upon Request | | | |
| The 2006 Kings Grant Trust | | | | Confidential Address - Available Upon Request | | | |
| The Burt Lee Ross Trust | | | | Confidential Address - Available Upon Request | | | |
| The Evans Family Trust | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb Family Insurance Trust | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust I | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust I | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust I | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust II | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust II | | | | Confidential Address - Available Upon Request | | | |
| The Gottlieb GST Trust II | | | | Confidential Address - Available Upon Request | | | |
| The Holmstead Charitable Remainder Trust | | | | Confidential Address - Available Upon Request | | | |
| The Holmstead Charitable Remainder Trust | | | | Confidential Address - Available Upon Request | | | |
| The Holt Family Trust | | | | Confidential Address - Available Upon Request | | | |
| The Holt Family Trust | | | | Confidential Address - Available Upon Request | | | |
| The Ive Revocable Trust | | | | Confidential Address - Available Upon Request | | | |
| The Ive Revocable Trust | | | | Confidential Address - Available Upon Request | | | |
| The Janet I Shavelson Irrevocable Trust FBO Lisa J Spleha, Kenneth M Shavelson Trustee | | | | Confidential Address - Available Upon Request | | | |
| The Lolita Trust | | | | Confidential Address - Available Upon Request | | | |
| The Sun Family TR DTD 2/26/86 | | | | Confidential Address - Available Upon Request | | | |
| Thomas E. Christen | | | | Confidential Address - Available Upon Request | | | |
| Thomas E. Christen | | | | Confidential Address - Available Upon Request | | | |
| Tihomir Pesikan | | | | Confidential Address - Available Upon Request | | | |
| Timothy Barnett | | | | Confidential Address - Available Upon Request | | | |
| Timothy Barnett | | | | Confidential Address - Available Upon Request | | | |
| Timothy F. Daley Trust | | | | Confidential Address - Available Upon Request | | | |
| Timothy F. Daley Trust | | | | Confidential Address - Available Upon Request | | | |
| Timothy Harry Casewell & Ush Bardolia Casewell | | | | Confidential Address - Available Upon Request | | | |
| Timothy Robert Balbirnie | | | | Confidential Address - Available Upon Request | | | |
| Tiroler Landhaus Privatstiftung | | | | Confidential Address - Available Upon Request | | | |
| To Wing Sik Benjamin | | | | Confidential Address - Available Upon Request | | | |
| Tony Mazzella | | | | Confidential Address - Available Upon Request | | | |
| Tony Mazzella | | | | Confidential Address - Available Upon Request | | | |
| Torkin Wakefield | | | | Confidential Address - Available Upon Request | | | |
| Traviata Consultants Ltd. | | | | Confidential Address - Available Upon Request | | | |
| Unterrainer Transporte | | | | Confidential Address - Available Upon Request | | | |
| Upton Family Trust, DTD 6/1/93 | | | | Confidential Address - Available Upon Request | | | |

| Notice Party | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ursula Schulz-Dornburg | Confidential Address - Available Upon Request | | | | | | |
| Vito & Robin Errico JTIC | Confidential Address - Available Upon Request | | | | | | |
| Wade F. Curran | Confidential Address - Available Upon Request | | | | | | |
| Wallis L. Watson | Confidential Address - Available Upon Request | | | | | | |
| Wallis L. Watson | Confidential Address - Available Upon Request | | | | | | |
| Walter L. Schwab Revocable Trust | Confidential Address - Available Upon Request | | | | | | |
| Walter W. Kingsbery IRA | Confidential Address - Available Upon Request | | | | | | |
| Walter W. Kingsbery IRA | Confidential Address - Available Upon Request | | | | | | |
| Wayne G. Smith | Confidential Address - Available Upon Request | | | | | | |
| Wayne G. Smith | Confidential Address - Available Upon Request | | | | | | |
| Wayne Schell | Confidential Address - Available Upon Request | | | | | | |
| Wayne Schell | Confidential Address - Available Upon Request | | | | | | |
| Werner Eckhardt | Confidential Address - Available Upon Request | | | | | | |
| William A. Trine | Confidential Address - Available Upon Request | | | | | | |
| William H Grimditch | Confidential Address - Available Upon Request | | | | | | |
| William H Grimditch | Confidential Address - Available Upon Request | | | | | | |
| William Hecht | Confidential Address - Available Upon Request | | | | | | |
| William Hecht | Confidential Address - Available Upon Request | | | | | | |
| William Trine | Confidential Address - Available Upon Request | | | | | | |
| Wolfgang Pruger | Confidential Address - Available Upon Request | | | | | | |
| Yale M. Fishman 1998 Insurance Trust, Glenn Fishman Trustee | Confidential Address - Available Upon Request | | | | | | |
| Yeung Chee Shing Anthony & Lee Lai Chun Agnes | Confidential Address - Available Upon Request | | | | | | |
| Yeung Kai Tai & Leung Chun Man Connie | Confidential Address - Available Upon Request | | | | | | |
| Ying Yu Hing | Confidential Address - Available Upon Request | | | | | | |
| Yochanan Yaeh Slonim & Margarit Slonim | Confidential Address - Available Upon Request | | | | | | |
| Yovav & Esther Feffer C/O M Seligman & Co. | Confidential Address - Available Upon Request | | | | | | |
| Yvonne E.S. Barnett | Confidential Address - Available Upon Request | | | | | | |
| Yvonne E.S. Barnett | Confidential Address - Available Upon Request | | | | | | |

Exhibit B

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 6 In 6 Investments LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Aaron Ziegelman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Abraham Kupersmith | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Abraham Kupersmith IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Adler Family Partnership- Nancy Manket, Managing Director | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | Faegre & Benson LLP | Leif T Simonson | 2200 Wells Fargo Center, 90 South 7th Street | Minneapolis | MN | 55402 | |
| Aegis Holdings (Onshore) Inc FBO The Beaumont Master Fund, LLC | Faegre & Benson LLP | Leif T Simonson | 2200 Wells Fargo Center, 90 South 7th Street | Minneapolis | MN | 55402 | |
| Agnes M. Szpunar | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| AGV Partners - Gianluigi Vittadini, Adrienne Vittadini, Seymour Zises, Trustees, Invested Beacon | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| AK PC Defined Benefit Pension Plan | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Al Rothstein, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Alan S. Samuels IRA, Invested Through Maxam Absolute Return Fund, LP* | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Albert Ouaknine IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Alex Kwader IRA Rollover, ;Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Alexander E. Fisher, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Alfred Kaltman IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Alisa Fastenberg | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Allan Arker | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Allison Matz Sepielli | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Ameeta Vijayvergiya C/O Helen Cantwell, Debevoise & Plimpton LLP | Debevoise & Plimpton LLP | AJ Ceresney Esq/BR Kaplan Esq/HV Cantwell Esq | 919 Third Avenue | New York | NY | 10022 | |
| Amy J. Abler | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Amy J. Abler | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Anchor Holdings LLC | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Anderw Gay | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Andre S. Michalak | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Andreas & Karin Kozich | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Andree Horn IRA, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Angels Park Management SA | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Ann Langley | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Anne Rumore | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Anthony Ferroni | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | ALSTON & BIRD | MARTIN G. BUNIN, KARL GEERCKEN | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | ALSTON & BIRD | MARTIN G. BUNIN, KARL GEERCKEN | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | ALSTON & BIRD | MARTIN G. BUNIN, KARL GEERCKEN | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | ALSTON & BIRD | MARTIN G. BUNIN, KARL GEERCKEN | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| Aozora Bank Ltd., Attn: Jonathan Fiorello | ALSTON & BIRD | MARTIN G. BUNIN, KARL GEERCKEN | 90 PARK AVENUE | NEW YORK | NY | 10016 | |
| APJM Partners, LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Arjan Mohandas Bhatia And/Or Kishin Mohandas Bhatia And/Or Suresh M. Bhatia And/Or  Bharat Mohandas | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Arrowgoal Business S.A. | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Arthur & Barbara Harris JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Arthur Beecher IRA Rollover, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Arthur I. Segel | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| Ashokkumar Damodardas Raipancholia | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Ashokkumar Damodardas Raipancholia | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Ashokkumar Damodardas Raipancholia And/Or Dilip Damodardas Raipancholia And/Or Rajeshkumar Damodardi | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Ashokkumar Damodardas Raipancholia, Dilip Damodardas Raipansholia, Rajeshkumar Damodardas Raipancho | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Ashokkumar Damodardas Raipancholia, Et Al | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Axa Private Management | Mayer Brown LLP | Jeffrey G. Tougas | 1675 Broadway | New York | NY | 10019 | |
| BAC Local 2 Annuity Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| BAC Local 2 Health Benefit Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| BAC Local 2 Health Benefit Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| BAC Local 2 Union | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| BAC Local 3 NY Union | Chamberlain D'Amanda Oppenheimer & Greenfield | Mikal Krueger, Esq of Counsel | 2 State Street, suite 1600 | Rochester | NY | 14614 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bankers Trust Co., Trustee For The James W. Hubbell, Jr Children's Trust | Belin McCormick, PC | David Swinton | 666 Walnut Street, Suite 2000 | Des Moines | IA | 50309-3989 | |
| Barbara Grill | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Barbara Scherr | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Barry Berggren | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Barry Berggren | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Barry J. Wilson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Barry Peters IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Barry Peters Roth IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| BENJAMIN JAGENDORF IRA ROLLOVER | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Bernard J Walker | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Bert Moredia & Ann Moreida JT WROS, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Beverly Feinberg - Moss IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Bgl Trustees Limited As Tstee | Intertrust | Tony Rigden, for BGL Trustees Limited | P.O. Box 119, Martello Court | Admiral Park | St. Peter Port | GY1 3HB | Guernsey |
| Bgl Trustees Limited As Tstee | Intertrust | Tony Rigden, for BGL Trustees Limited | P.O. Box 119, Martello Court | Admiral Park | St. Peter Port | GY1 3HB | Guernsey |
| BLUE BONNET ENTERPRISES | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Bonni Benrubi And Dennis Powers | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Booming Inversiones S.I.C.A.V., S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Bradley T. Pine | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Bradley Tolkin IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | Wolff & Samson PC | Ronald L Israel | 140 Broadway, 46th Floor | New York | NY | 10005 | |
| Braymar Holdings Limited (Beneficial Owner) Through Its Custodial Agen, Citco Global Holdings NV | Wolff & Samson PC | Ronald L Israel | 140 Broadway, 46th Floor | New York | NY | 10005 | |
| Brazoria S.A. | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Brenda F. And Grover B. Rockey | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Brenda R. Rockey | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Brenthurst Absolute Return Fund | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Brenthurst Absolute Return Fund C/O Michael R Dal Lago, Morrison Cohen LLP | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Brian & Cathy Miller | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Brian Miller IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Bright Colors Design Center, Inc. | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Bruce Slovin, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Building Trades Employers Insurance Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Burton Meerow | Bernfeld, Dematteo & Bernfeld, LLP | David B. Bernfeld and Jeffrey L. Bernfeld | 600 Third Avenue | New York | NY | 10016 | |
| C. Thomas & Margaret H. Brown | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Caceis (Bermuda) Limited Attn: Carolynn Hiron | Sidley Austin LLP | Lee S. Attanasio | 787 Seventh Avenue | New York | NY | 10019 | |
| Cahal Carmody | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Carl E. Brautigam | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Carlton G. King Dmd, PA | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Carol Levitt | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Cathy Feldman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Cathy Newman IRA Rollover, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Centigrade Fund Limited | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Centigrade Fund Unit Trust | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Central New York Laborers' Annuity Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Central New York Laborers' Health & Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Central New York Laborers' Health And Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Central New York Laborers' Pension Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Central New York Laborers' Training Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Charles & Miriam Wood Charitable Remainder Trust U/A 12/8/03 | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| Charles F. Rolecek | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| CHARLES J. HECHT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| CHARLES KING PORTER TRUST - CHARLES KING PORTER, TRUSTEE | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| Charles M Haar C/O Timothy W Mungovan, Nixon Peabody LLP | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| Charles M. Haar | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| Charles M. Haar | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| Charles Weiss Revocable Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Checker Acquisition Corporation Attn: Mark Walburn, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Cherrywood Cove LLC - Attn: Steve Stoller, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Chester Sweeney | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Chrisco Ltd. | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Christine Kelley | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Christine Leja | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Christopher Lee Tessler & Patricia Kelly Tessler JT WROS, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Chuck & Karen Parrish | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Cisam LLC - Attn:  Cindy & Sarah Sternklar, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Claude E Erbsen IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Clifford D Hayes | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Clifford D. Hayes | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Clifford Risher-Kelly | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Collace Services Limited | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Collace Services Ltd. | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Colson H. Hillier Jr. IRA RO | Jacob Scholz & Associates LLC | Richard J. Scholz | 961687 Gateway Boulevard, Suite 2011 | Fernandina Beach | FL | 32034 | |
| Construction & General Laborers Union 633 | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Construction Employers Association Of CNY | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Craig Harwood | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Cutmann Kapitalanlageaktiengesellschaft As Representative For The Fund Sirius 29 | Bollmann & Bollmann | Dr. Karl Bollman, Dr. Thomas Bollman | Weibhurggasse 9 | A-1010 Wien | | | AUSTRIA |
| D. Michael Macleod | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Daniel & Ruth Krasner | Wolf Haldenstein Adler Freeman & Herz LLP | Eric B Levine/Demet Basar | 270 Madison Ave. | New York | NY | 10016 | |
| Danny Ray | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Darlene L. O'Daniels | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Darren R Scandone Trust | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| David & Linda Walke JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| David A. Doyle | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| David Abramson IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| David Fastenberg | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| David I Ferber SEP IRA | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| David Robert | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| David Wall | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Debra Kremsky-Schwartz IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Dematteis Flp Assets LLC, Attn: Donald M. Schaeffer | Ruskin Moscou Faltischek P.C. | Mark S. Mulholland | 1425 RXR Plaza, East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Dematteis Flp Assets, LLC C/O The Dematteis Trusts | Ruskin Moscou Faltischek P.C. | Mark S. Mulholland | 1425 RXR Plaza, East Tower, 15th Floor | Uniondale | NY | 11556 | |
| Diandra De Morrell Douglas Foundation | Bellin & Associates LLC | Aytan Y. Bellin | 85 Miles Avenue | White Plains | NY | 10606 | |
| Diandra Douglas IRA | Bellin & Associates LLC | Aytan Y. Bellin | 85 Miles Avenue | White Plains | NY | 10606 | |
| Dianne Carol Ward | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Dianne Carol Ward, IRA | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Donald & Cathy Allman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Donald G. Columbus | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Donald H. Hangen | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Donald Kreindler | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Donald Kreindler IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Dorothy Shakin Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Doug Kulm (Trustee) | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Douglas G. Albert | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Dr. Steven and Debra Fagien | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Edith Frank IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Eduardo Abush, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Edward Marshak IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Egea Gustavo | Dorsey & Whitney LLP | G. Michael Bellinger | 250 Park Ave. | New York | NY | 10177 | |
| Eileen Shepard IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Elayne Siegman, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Elizabeth L. Schreiner | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Elizabeth Reighly Trusat - William Sullivan & John Burk, Trustees, Invested Through Beacon Associate | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ellen L. Flynn IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ellen Merlo | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Engineers Joint Training Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Engineers Joint Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Enrique Diego Gebert And Monica Cristina Gebert | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Eric D. Berniker | Bernfeld, Dematteo & Bernfeld, LLP | David B. Bernfeld and Jeffrey L. Bernfeld | 600 Third Avenue | New York | NY | 10016 | |
| Eric Shakin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ermitage Finance Corp. | Lewis Tein, P.L. | Susan Capote | 3059 Grand Ave., Suite 340 | Coconut Grove | FL | 33133 | |
| Ermitage Finance Corp./Fairfield Sentry Limited | Lewis Tein, P.L. | Susan Capote | 3059 Grand Ave., Suite 340 | Coconut Grove | FL | 33133 | |
| Erv Magram | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Erv Magram | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Esteban Arce Herrera & Nieves Santisteban | MOUND COTTON WOLLAN & GREENGRASS | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 | |
| Estelle Rubenstein IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Etess Family Investment Partnership | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Evans Woollen | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Fairfield Lambda LLP | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Lambda Ltd. | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Lambda Ltd. | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Lamda Limited | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Sigma Limited | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Sigma Limited | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Sigma Limited | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Fairfield Sigma Limited | Brown Rudnick LLP | David J. Molton | Seven Times Square | New York | NY | 10036 | |
| Family Partners, LLP | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Family Partners, LLP | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Felkirk Limited | Withers Bergman LLP | Hollis Bart/Chaya Weinberg-Brodt | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Felkirk Limited | Withers Bergman LLP | Hollis Bart/Chaya Weinberg-Brodt | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Felkirk Ltd. | Withers Bergman LLP | Hollis Bart/Chaya Weinberg-Brodt | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| Ferdinand Sedivy | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Ferreydun Voss-Ughi | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| FLUKE, KENNETH, OCBB IRA FBO | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| FLUKE, LESLEY, HEDGE FUND | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| FM Low Volatility Fund | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| FM Low Volatility Fund | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| FM Low Volatility Fund LP | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| FM Multi Strategy Investment Fund, LP | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Francine Levine | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Frank E. Pierce III, IRA | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Frank Pierce | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Futureselect Prime Advisor II, LLC | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Futureselect Prime Advisor II, LLC | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Futureselect Prime Advisor II, LLC | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Futureselect Prime Advisor II, LLC | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Futureselect Prime Advisor II, LLC On Behalf Of The Investor Accounts (As Defined In The Attached… | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| G Rendolok LLC | McLaughlin & Stern, LLP | Marc G. Rosenberg | 260 Madison Avenue, 18th Floor | New York | NY | 10016 | |
| Gail Plautz | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Gary And Suzanne Zenkel | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Gassolans Inversiones S.I.C.A.V., S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Gavin Cutler | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| George Hall | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| George Hoenig | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| George Hoenig SEP IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| George Rubin | Becker & Poliakoff, LLP | Helen Davis Chaitman | 45 Broadway | New York | NY | 10006 | |
| George Rubin | Phillips Nizer LLP | Helen Davis Chaitman | 666 Fifth Avenue | New York | NY | 10103-0084 | |
| Gerald Greenspoon | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Gerald Stuhr | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Gloria J. Strazar | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| GRAYSON, LAURA, OCBB FBO | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gregory A. Sherar | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Grover B. Rockey | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| H Richard Isaacson IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Hans L. Cartensen III | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| HARBOR ACQUISITION II CORPORATION - DAVID FROMER | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Harvey A. Heffner IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Harvey A. Taylor | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Hathor Invest S.I.C.A.V., S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Helene Czsongei | Breitenender Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Helene Czsongei | Breitenender Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Helmut Eder & Maria Eder | Breitenender Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Henry T. Denero & Nancy S. Denero | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Herb & Vicki London | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Hernan Pflaum | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Holly Weisman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Howard B Thompson IRA Rollover | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Howard Charles Karawan Revocable Trust - Howard Charles Karawan, Trustee | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Howard Kaye IRA, UBS Financial Services #WE-31814 | McLaughlin & Stern, LLP | Marc G. Rosenberg | 260 Madison Avenue, 18th Floor | New York | NY | 10016 | |
| Howard Liebman IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| HSBC Securities Services (Luxembourg) SA Spec Cust Acct | KIRKLAND & ELLIS LLP | JAY P. LEFKOWITZ, JOSEPH SERINO JR, ET AL | 601 LEXINGTON AVENUE | New York | NY | 10022 | |
| Hugo Antonio Romay | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| I.B.E.W. Local 910 Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| I.B.E.W. Local 241 Welfare Benefits Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| I.B.E.W. Local 43 & Electrical Contractors | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| I.B.E.W. Local 43 & Electrical Contractors Pension Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Ian Moss & Beverly Feinberg Moss, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ian Moss SEP IRA, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Iles Cooper & Beverly Ginsburg Cooper, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Iles Cooper, Invested Through Andover Associates (QP) LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ilse Della Rowere | Breitenender Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Insure Your Health Forrar, Beatrice | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Int'L. Castings & Equipment, Inc. Defined Benefit Plan | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Inversiones Lutimo S.I.C.A.V., S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| IRA FBO Jerome Leslie (Deceased) | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Irwin Levine | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Isidore Mayrock IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jack Lowder | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jack Z. Brown Family Trust- Jack & Muriel Brown Trustees | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jacqueline Adler Walker | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| James & Shirley Feigenbaum | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| James C. Matthews III | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| James Hughes | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| James L. Kruse | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| James P. Dulany | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| James R. Benoit | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jan Feldman | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Jane Golub, Invested Through Andover Associates LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jane K. Mirande Revocable Trust | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Janice S. Wilson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jason Rabin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jay L. Oliverio | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jay Paris | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jayashree Bhatia, Nirmala K Bhatia, Kishinchand Gangaram Bhatia Copal Gangaram Bhatia | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Jean Marcali | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jeffrey Shakin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jeffrey Tolkin IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jeffrey W. Hawkins | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jennifer Hawthorne | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jerome Haber | Becker & Poliakoff, LLP | Helen Davis Chaitman | 45 Broadway | New York | NY | 10006 | |
| Jerome Haber | Phillips Nizer LLP | Helen Davis Chaitman | 666 Fifth Avenue | New York | NY | 10103-0084 | |
| Jerrold Johnston | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Jerrold L Mallory | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jerry Lee Jamison | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jerry Oravec | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Jitendra Gopaldas, Gopal Gangaram Bhatia, Kishanchand Gangaram Bhatia, Nirmala Kishinchand | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Joan Ratner | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jodi Fleisig, Invested Through Andover Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Joel Kalish IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| JOEL SACHER IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John A Savino, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John A. Jamison | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John A. Jamison | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John A. Ross, SEP/IRA | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John B. Malone | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John E Guinness Revocable Trust DTD 6/11/92 | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| John Feldman IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John Ferrini | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John Ferrini SEP IRA - Sources Unlimited, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John H Patterson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John H. Patterson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| John Savino MD PC Employee Pension Plan FBO John Savino, Invested Through Maxam Absolute Return Funs | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| John Slaster, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jonathan Sobin & Silvia Michelle Sobin | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Jordan Group LLC - Attn: John Jordan, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jordan Group, LLC - Attn: John Jordan | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jordan Group, LLC - Attn: John Jordan | THE JACOBS LAW GROUP P.C. | NEIL A. JACOBS, GENE M. LINKMEYER, MATTHEW COLE, KIMBER P. SCLADWEILER | 2005 MARKET STREET, SUITE 1120, ONE COMMERCE SQ. | PHILADELPHIA | PA | 19103 | |
| Joseph C Dougherty | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Joseph C. Dougherty | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Joseph Nawy IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| JSBR Associates LP | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| Judith Roach Jackson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Judy Bernstein Bunzi | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Jutta Vogt | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Karen & Richard Peshkin | Kachroo Legal Services | Dr. Gaytri D. Kachroo | Kendall Square Center, 245 First Street, Suite 1800 | Cambridge | MA | 02142 | |
| Karen Yvonne Jamison | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Karin B. Stoller | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Katherine A Blake | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kathleen E. Lindblad | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kathleen E. Lindblad | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kaye Associates LP | McLaughlin & Stern, LLP | Marc G. Rosenberg | 260 Madison Avenue, 18th Floor | New York | NY | 10016 | |
| Kenneth L. Hunton | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kevin J. Messmer | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kevin M. Butler | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Kevin M. Butler | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| KH Holdings LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Kishanchand Gangaram Bhatia, Gopal Gangaram Bhatia Pushpa Gangaram Bhatia Mandakinin Manish Gajaria | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Kishu Nathurmal Uttamchandani And Uttamchandani Prerna Vinod | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Laborers Local 103 Annuity Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Laborers Local 103 Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Laborers Local 214 Pension Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Larry Hermone | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Larry Q Bowers | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Laura L. Scheuer, Invested Through Maxam Absolute Return Fund, LP* | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Laurance Garber | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Laurie Manchester | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| LBA, LLC | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Lee Bowers | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Lee F. Wood | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Lee Manson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Lemania Sicav-Sif C/O King Spalding LLP Attn: Richard A Cirillo | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Leon International Enterprises Co. | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Leonard & Manda Kristal | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Leonard & Wendy Goldberg 1983 Trust - Leonard & Wendy Goldberg, Trustees Invested Through Beacon | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Levinson Enterprises, L.P. | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Lillian Depasquale | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Lillian Depasquale | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Lillian Depasquale | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| LJMMJ Investors LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Long Island Vitreo-Retinal Consultants 401K FBO Barry Golub, Invested Through Beacon Associates LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Long Island Vitreo-Retinal Consultants 401K FBO David Fastenberg | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Long Island Vitreo-Retinal Consultants 401K FBO Eric Shakin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Long Island Vitreo-Retinal Consultants 401K FBO Jeffrey Shakin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Loretta A. Campbell | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Lori Rubin Suser DDS PC Retirement Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Lori Suser | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Lori Suser Beneficiary IRA Pershing LLC As Custodian Invested With FM Low Volatility Fund, LP, Inv. | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Lorraine Kirk | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Louis Levin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Louis Levin | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Luana Alesio IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ludovico Videla And Josefina Perriaux De Videla | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Lynn Ann Weinstein | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Madelyn Schloss IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Mag. Kurt Altenburger | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Maitland Trustees Ltd.-Tigine Trust C/O | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Maitland Trustees Ltd-Task Ebt, C/O | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Mandlon M. Blount | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Manfred Moravec | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Manfred Moravec | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Manuel Salvador Franco | Daniel G. Gass, Esquire | Daniel G. Gass | 10001 NW 50th Street, Suite 204 | Sunrise | FL | 33351 | |
| Margaret Butler | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Margaret S Van Dyke | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Maria C. Janis | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Marian Staniszewski | 100 RUE DU RHONE AVOCATS, COTTIER AVOCATS UDRY | CHRISTIAN DE PREUX | 100 RUE DU RHONE | 1204 GENEVE | | | SUISSE |
| Marjorie Ziegelman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Marjorie Ziegelman 1997 Trust - Leonard Goldner, Trustee, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Mark And Margaret Damon Trust | Weissman Wolff Bergman Coleman Grodin & Evall LLP | Marvin Gelfand | 9665 Wilshire Boulevard, 9th Floor | Beverly Hills | CA | 90212 | |
| Mark Elam | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Mark Pollack, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Markian D. Stecyk | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Marshall G. Rowe | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Martha A. (Marny) Gilluly | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Martha L. Wood | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Martin Schloss IRA Rollover, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Martin Tandler Roth IRA, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Martin Tandler, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marueen J. Oliverio | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Marvin Poster IRA, Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Marvin Poster, Absolute Return Fund, LP | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Mary Palko | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Matthew Francis Carroll | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Maude Davis | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Maude Davis | Liddle & Robinson LLP | Ethan A. Brecher | 800 Third Avenue | New York | NY | 10022 | |
| Maude Davis IRA, Invested Through FM Low Bolatility Fund KP, Invested Through Beacon Associates LLC | Liddle & Robinson LLP | Ethan A. Brecher | 800 Third Avenue | New York | NY | 10022 | |
| Maude Davis IRA, Invested Through FM Low Volatility Fund LP | Liddle & Robinson LLP | Ethan A. Brecher | 800 Third Avenue | New York | NY | 10022 | |
| Maude Davis IRA, Through Beacon Associates | Liddle & Robinson LLP | Ethan A. Brecher | 800 Third Avenue | New York | NY | 10022 | |
| Maude Davis Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Maude Davis Through Beacon Associates LLC I | Liddle & Robinson LLP | Ethan A. Brecher | 800 Third Avenue | New York | NY | 10022 | |
| Mcfarland Investments Corp. | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Mel Enterprises Ltd | Covington & Burling | Susan Power Johnson | The New York Times Bldg, 620 Eighth Avenue | New York | NY | 10018 | |
| Melinda Bush IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Melissa Murray, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Michael A Cardozo IRA Rollover, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Michael Morini | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Michael R. Dal Lago, Attorney | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Michael R. Dal Lago, Attorney | Morrison Cohen LLP | Fred H. Perkins | 909 Third Avenue | New York | NY | 10022 | |
| Michael Russell IRA Rollover, Invested Through Andover Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Michael Thea | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Michiel Van't Laar & Judith Leenaerts | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Miguel Lomeli | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Mildred Sperling C/O Robert Sperling | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Milton Fine 1997 CRUT | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| Milton Fine Revocable Trust | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| Mindy Gorman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Mitchell A. Fleisher, M.D. | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Morning Mist Holding Limited | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Morris Fuchs Holdings LLC | Moses & Singer LLP | Alan E. Gamza and Howard R. Herman | The Chrysler Building, 405 Lexington Avenue | New York | NY | 10174 | |
| Morris Motzkin Revocable Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Mount Yale Highland Fund: A Series Of Mount Yale Master Portfolios, LP | Faegre & Benson LLP | Leif T Simonson | 2200 Wells Fargo Center, 90 South 7th Street | Minneapolis | MN | 55402 | |
| Mr. & Mrs. William P. Kervin | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Mrs. Dianne C. Ward | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Mrs. Susan Schneider | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| Ms Susan Fedah & Mr Manfred Essletzbichler | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Mustang Sportswear Inc - Marvin Poster, President, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Nader F. Darehshori | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| Nadio Finance S.A. | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Nancy Dunst, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Narendra Sood | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Nathaniel Fastenberg IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Nathaniel Fastenberg IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| National Bank Of Kuwait S.A.K. | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| National Bank Of Kuwait S.A.K. | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Nbk Banque Privee (Suisse) SA C/O King Spalding LLP Attn: Richard A Cirillo | King & Spalding LLP | Richard A Cirillo, Esq | 1185 Avenue of the Americas | New York | NY | 10036 | |
| Nephrology Associates PC Pension Plan | Wolf Haldenstein Adler Freeman & Herz LLP | Eric B Levine/Demet Basar | 270 Madison Ave. | New York | NY | 10016 | |
| Nicholas Heidenry | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Nicholas Palevsky | K&L Gates LLP | Charles Roe Mills/Richard A Kirby | 1601 K Street, NW | Washington | DC | 20006 | |
| Nicky's And Judy's Children's Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Nikesh And Neelam Parasram Daryani | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Norma Drew IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| NYS Lineman's Safety Training Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |

EXHIBIT B

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ocbb FBO Stephen Richards IRA | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Orange County Business Bank As Trustee For The James W. Davidson IRA | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Original Finance Ltd. | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Oversea-Chinese Bank Nominees Private Limtied | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| P&S Local 267 Insurance Fund | Chamberlain D'Amanda Oppenheimer & Greenfield | Mikal Krueger, Esq of Counsel | 2 State Street, suite 1600 | Rochester | NY | 14614 | |
| P&S Local 267 Pension Fund | Chamberlain D'Amanda Oppenheimer & Greenfield | Mikal Krueger, Esq of Counsel | 2 State Street, suite 1600 | Rochester | NY | 14614 | |
| Patricia G. Hambrecht IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Patricia Snyder | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Paul C. Sheets | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Paul E. Ferrari | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Paul K Rooney IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Paulette Z. Meiselas IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Pedi Finances S.A. | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Peter & Jacqueline Levy JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Peter A. Carfagna Charitable Remainder Trust | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| Peter A. Zutty | Jaspan Schlesinger LLP | Steven R. Schlesinger | 300 Garden City Plaza | Garden City | NY | 11530 | |
| Peter Joseph & Elizabeth Scheuer Tstees | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Peter M. Lehrer And Eileen Lehrer | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| Peter P Jenkins | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| Peters Family Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Phyllis Sherman SEP IRA, Inveted Through Andover Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Plumbers & Steamfitters Local 267 Insurance Fund | Chamberlain D'Amanda Oppenheimer & Greenfield | Mikal Krueger, Esq of Counsel | 2 State Street, suite 1600 | Rochester | NY | 14614 | |
| Plumbers & Steamfitters Local 267 Insurance Fund | Chamberlain D'Amanda Oppenheimer & Greenfield | Mikal Krueger, Esq of Counsel | 2 State Street, suite 1600 | Rochester | NY | 14614 | |
| Plumbers Local 112 Health Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Priscilla Albrecht | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Privat Fondos Global F.I. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Rachel Mayrock Sands | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Rachel Mayrock Sands IRA Rolover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Radha Trivedi | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Radmila Dolezal | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Rajendrakumar Patel And Vadna Patel C/O | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Rajendrakumar Patel And Vandna Patel | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Rajendrakumar Patel And Vandna Patel | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Rajendrakumar Patel And Vandna Patel | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Rajendrakumar Patel And Vandna Patel | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Ramat Family Trust - Charles & Ora Ramat Trustees, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ramaz School Endowment Fund C/O Kenneth Rochlin | Debevoise & Plimpton LLP | AJ Ceresney Esq/BR Kaplan Esq/HV Cantwell Esq | 919 Third Avenue | New York | NY | 10022 | |
| Raplh & Lynne Whipple JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Raymond Lekowski | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Raymond M. Murphy | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| Rayni Borinsky | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| RCW Group Inc. | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| REI LLC - Attn: Isidore Mayrock | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| REI LLC - Attn: Isidore Mayrock | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Renee Roseman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ricelle Grossinger IRA, Invested Through Andover Associates (QP) LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ricelle Grossinger, Invested Through Beacon Associates LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Richard Alan Krogel | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Richard G. Corey | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Richard Horowitz | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Richard Turyn | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Riva Y Garcia Seleccion Alternativa Iiciicl | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Robert & Enid Winikoff JT, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robert H. Scott & Molly Macnaughton | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Robert J Rosenberg, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert M. Hallman IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robert Murray, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robert Sperling IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robert W. Klein IRA, Beacon Assoc. LLC II | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robert Wittmann | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Robert Zutty | Jaspan Schlesinger LLP | Steven R. Schlesinger | 300 Garden City Plaza | Garden City | NY | 11530 | |
| Robertus Houtenbos, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Robin Mathes Revocable Trust  Robin Mathes, Trustee Invested Through Andover Associates LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Roger A. Enrico IRA | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| Rolf Ostern Revocable Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ronald & Amy Goldberger JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ronald C. Ward & Dianne C. Ward | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Ronald C. Ward & Dianne C. Ward | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Ronald Goldberger IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Ronald J. Haber | Becker & Poliakoff, LLP | Helen Davis Chaitman | 45 Broadway | New York | NY | 10006 | |
| Ronald J. Haber | Becker & Poliakoff, LLP | Helen Davis Chaitman | 45 Broadway | New York | NY | 10006 | |
| Ronald J. Haber | Phillips Nizer LLP | Helen Davis Chaitman | 666 Fifth Avenue | New York | NY | 10103-0084 | |
| Ronald J. Haber | Phillips Nizer LLP | Helen Davis Chaitman | 666 Fifth Avenue | New York | NY | 10103-0084 | |
| Ronald Roose & Anne Page | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Roofers Local 195 Annuity Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Roofers Local 195 Health & Accident Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| S Rendolok LLC | McLaughlin & Stern, LLP | Marc G. Rosenberg | 260 Madison Avenue, 18th Floor | New York | NY | 10016 | |
| S.E.I.U. Local 200 United | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Sally S. Beaudette | Orr & Reno, P.A. | William L. Chapman | One Eagle Square, P.O. Box 3550 | Concord | NH | 03302-3550 | |
| Samuel Ginsburg | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Sanford & Ellen Ward JT WROS | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Saucelle Investment SA Panama | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| SBE/CEA Pension Plan | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Scott & Susan Klau | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Scott Familant - IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Serge Vossoughi | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Service Employees Benefit Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Service Employees Pension Plan Of Upstate NY | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Seymour W. Zises 1989 Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Seymour W. Zises | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Seymour W. Zises | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| SHEPHARD, KENNETH, OCBB IRA FBO | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Sherry Cohen IRA | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Shilling Inversiones S.I.C.A.V., S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Silver Vista LLC - Andrea Tessler | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| SMC Alternative Strategies Fund, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Alternative Strategies Fund, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Alternative Strategies Fund, Ltd | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Alternative Strategies Fund, Ltd. | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Leveraged Fund, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Leveraged Fund, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Leveraged Fund, Ltd | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Leveraged Fund, Ltd | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Reserve Fund  II Offshore, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Reserve Fund II Offshore, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Reserve Fund II, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Reserve Fund II, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Select Co-Investment Feeder Fund I, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| SMC Select Co-Investment Feeder Fund I, LLC | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Sofmic Partners LP - Attn: Michael Lam, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Spring Mountain Partners Overseas I, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Spring Mountain Partners Overseas I, Ltd. | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Spring Mountain Partners QP I, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |
| Spring Mountain Partners QP I, LP | Simpson & Thacher & Bartlett LLP | Linda H Martin/Joshua A Levine | 425 Lexington Ave. | New York | NY | 10017 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| St. Stephen's School | Bellin & Associates LLC | Aytan Y. Bellin | 85 Miles Avenue | White Plains | NY | 10606 | |
| STACEY ROSENTHAL | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Star Jamison | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Stephen & Inger Sucic | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Stephen Solomon IRA Rollover, Invested Through Andover Associates (QP) LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Stephen Solomon, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steve Raymond | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven & Karin Stoller JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| STEVEN & KARIN STOLLER JT | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven Berns & Elizabeth Berns TIC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven J & Stephanie I Wasson Trust | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Steven Mait IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven Mait IRA Rollover, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven Mait Revocable Trust - Steven Mait Trustee | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven Mait Revocable Trust - Steven Mait Trustee, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Steven Robert Charno & Lilia Marie Charno JT WROS, Invested Through Maxam Absolute Return Fund, LP[a] | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Stichting Shell Pensioenfonds | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| Strip Inversiones S.I.C.A.V, S.A. | Morrison & Foerster LLP | Karen Ostad / Erica Richards | 1290 Avenue of the Americas | New York | NY | 10104 | |
| Sue Nathanson | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan K Finesman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan K. Finesman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan L. Mait Revocable Trust - Susan L. Mait Trustee | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan L. Mait Revocable Trust - Susan L. Mait, Trustee Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan Laxton QPRT Trust - Martin Tandler, Trustee Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| SUSAN SACHER | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Susan Saltz Charitable Lead Annuity Trust | Aitken Berlin LLP | Bernard V. Kleinman and Alan Berlin | Two Gannett Drive, Suite 418 | White Plains | NY | 10604 | |
| Susan Saltz Descendants Trust | Aitken Berlin LLP | Bernard V. Kleinman and Alan Berlin | Two Gannett Drive, Suite 418 | White Plains | NY | 10604 | |
| Susan Zises | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Syrabex, Inc. | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Syracuse Builders Exchange, Inc. | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Telesis II, Inc. | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| Tessler Family Foundation Inc | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The 2001 Frederick Dematteis Rev Tst, Attn: Donald M. Schaeffer | Ruskin Moscou Faltischek P.C. | Mark S. Mulholland | 1425 RXR Plaza, East Tower, 15th Floor | Uniondale | NY | 11556 | |
| The 2001 Frederick Dematteis Revocable Trust | Ruskin Moscou Faltischek P.C. | Mark S. Mulholland | 1425 RXR Plaza, East Tower, 15th Floor | Uniondale | NY | 11556 | |
| The Andrew Masi (Trustee) | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The Apmont Group Inc. Pension Plan | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| The Elliot Mayrock Revocable Trust - Elliot Mayrock | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| THE KIEV FOUNDATION, INC - ATTN: ARI KIEV & MARSHALL KIEV | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The Merriwell Fund L.P. | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| The Merriwell Fund L.P. | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| The Merriwell Fund L.P. On Behalf Of The Investor Accounts (As Defined In The Attached Schedule | THOMAS, ALEXANDER & FORRESTER LLP | EMILY ALEXANDER | 14 27th Avenue | Venice | CA | 90291 | |
| The Mountaintop Foundation - Attn: Richard Mcginn, Invested Through Maxam Absolute Return Fund, LP[a] | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The Parent Company PSP | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The Parent Company PSP - Gail Parent, Trustee, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| The Suzanne & Charles Haar Family Foundation, Inc. C/O Timothy W Mungovan, Nicon Peabody LLI | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| The Suzanne And Charles Haar Family Foundation, Inc. | Nixon Peabody LLP | J. William Codinha | 100 Summer Street | Boston | MA | 02110 | |
| The Toffel Family Trust Of 2007 | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Thomas Blaho | Breiteneder Rechtsanwalte | Mag Eric Breiteneder, Mag Tina Phillipp | Walfischgasse 5 | A 1010 Wien | | | AUSTRIA |
| Thomas G Van Dyke | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Thomas G. Van Dyke And Margaret S. Van Dyke | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Thomas Gavin Newton | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Thomas J Archer IRA, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |

| Notice Party | Contact | Contact 2 | Address 1 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tienshan Inc Supplementary Retirement 401K FBO John Braunschweig, Invested Through Beacon Associate | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Tom Manson | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Tomas Reinaldo Kuhlcke | ALFARO ABOGADOS | SOLEDAD MATTEOZZI | 150 E 58th Street | New York | NY | 10155 | |
| Tradewaves Ltd | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Tri-Lev LLC - Dan Levinson, Manager Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Truce A Ray & April Rubin JT, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trust Of W Adler FBO Elizabeth Berns - Elizabeth & Steven Berns, Trustees, Invested Through Beacon | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trust Of W. Adler FBO Cathy Feldman - Nancy Manket, Trustee | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trust Of W. Adler FBO Nancy Manket | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trust U/W Stuart Gorman FBO Mindy Gorman - Mindy Gorman, Dani Gorman, Ricki Penn, Trustee | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trust UWO Henry Bass - Lawrence Bass, Trustee, Invested Through Andover Associates LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Trustees Of Tufts College | ROPES & GRAY | SHUBA SATYAPRASAD, CHRISTOPHER G. GREEN, ANDREW G. DEVORE | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110-2624 | |
| U.A. Local 73 Retirement Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| U.A. Local 73, AFL-CIO | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Upstate NY Baker Drivers & Industry Pension Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| Upstate Union Health & Welfare Fund | Blitman & King LLP | JENNIFER A. CLARK | FRANKLIN CENTER SUITE 300, 443 NORTH FRANKLIN ST | SYRACUSE | NY | 13204-5412 | |
| US Trust Co UD Peter M. Lehrer | Cadwalader, Wickersham & Taft LLP | Martin L. Seidel | One World Financial Center | New York | NY | 102881 | |
| Valerie Salembier IRA Rollover, Invested Through Andover Associates LLC | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| VANCE, RICHARD, OCBB IRA FBO | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| Vestimonde Inc. | Milberg LLP | Jonathan M. Landers | One Pennsylvania Plaza, 48th Floor | New York | NY | 10119 | |
| Vikas And Neelam Parasram Daryani | CROWELL & MORING | WILLIAM M. O'CONNOR, MARK S. LICHTENSTEIN | 590 MADISON AVENUE, 20TH FLOOR | NEW YORK | NY | 10022-2524 | |
| Von Rautenkranz Nachfolger Special Investments LLC | Withers Bergman LLP | Brian Dunefsky/Dara G Hammerman | 430 Park Avenue, 10th Floor | New York | NY | 10022 | |
| W Rendolok LLC | McLaughlin & Stern, LLP | Marc G. Rosenberg | 260 Madison Avenue, 18th Floor | New York | NY | 10016 | |
| Wendy J Schriber | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Wendy King Lautman IRA Rollover | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Wiinchester Global Trust Company Limited  Attn: Carolynn Hiron | Sidley Austin LLP | Lee S. Attanasio | 787 Seventh Avenue | New York | NY | 10019 | |
| William B. Korb IRA | Meyer, Suozzi, English & Klein, P.C. | Jil Mazer-Marino | 990 Stewart Avenue, Suite 300, PO Box 9194 | Garden City | NY | 11530-9194 | |
| William E. Evans | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| William Matz Revocable Trust | Adorno & Yoss LLP | Jan Douglas Atlas | 350 East Las Olas Blvd., Suite 1700 | Ft. Lauderdale | FL | 33301-4217 | |
| William S. Carpenter | Johnson, Pope, Bokor, Ruppel & Burns LLP | Angelina E. Lim | 911 Chestnut Street | Clearwater | FL | 33757-1368 | |
| William Shakin Trust | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Willis Ryckman | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Wolff Living Trust - Laurie Latt Wolff, Trustee, Invested Through Beacon Associates LLC I | Folkenflik & McGerity | Max Folkenflik | 1500 Broadway, 21st Floor | New York | NY | 10036 | |
| Wright Family Living Trust | Rosen & Associates, P.C. | Sanford P. Rosen | 747 Third Avenue | New York | NY | 10017-2803 | |

Exhibit C

EXHIBIT C

| Notice Party | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ANDOVER ASSOCIATES LP | | Confidential Address - Available Upon Request | | | | |
| ARIEL FUND LIMITED | | Confidential Address - Available Upon Request | | | | |
| ASCOT PARTNERS, LP | | Confidential Address - Available Upon Request | | | | |
| BEACON ASSOCIATES LLC | | Confidential Address - Available Upon Request | | | | |
| FAIRFIELD SENTRY LIMITED | | Confidential Address - Available Upon Request | | | | |
| FAIRFIELD SENTRY LIMITED | | Confidential Address - Available Upon Request | | | | |
| FAIRFIELD SENTRY LIMITED | | Confidential Address - Available Upon Request | | | | |
| FAIRFIELD SIGMA LIMITED | | Confidential Address - Available Upon Request | | | | |
| GABRIEL CAPITAL LP | | Confidential Address - Available Upon Request | | | | |
| GREENWICH SENTRY LP C/O FAIRFIELD GREENWICH (BERMUDA) LIMITED | | Confidential Address - Available Upon Request | | | | |
| GREENWICH SENTRY PARTNERS, LP C/O FAIRFIELD GREENWIDH (BERMUDA) LIMITED | | Confidential Address - Available Upon Request | | | | |
| HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT | | Confidential Address - Available Upon Request | | | | |
| Kingate Euro Fund Ltd- In Liquidation | | Confidential Address - Available Upon Request | | | | |
| Kingate Global Fund Ltd- In Liquidation | | Confidential Address - Available Upon Request | | | | |
| MAXAM Absolute Return Fund LP/ MAXAM Capital Management LLC | | Confidential Address - Available Upon Request | | | | |
| RYE SELECT BROAD MARKET FUND, L.P., c/o TREMONT PARTNERS, INC. | | Confidential Address - Available Upon Request | | | | |
| Rye Select Broad Market Insurance Portfolio | | Confidential Address - Available Upon Request | | | | |
| Rye Select Broad Market Portfolio Limited | | Confidential Address - Available Upon Request | | | | |
| RYE SELECT BROAD MARKET PRIME FUND, LP C/O TREMONT PARTNERS, INC. | | Confidential Address - Available Upon Request | | | | |

Exhibit D

EXHIBIT D

| Notice Party | Contact | Contact 2 | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alan Nisselson, Esq. | Windels Marx Lane & Mittendorf, LLP | | 156 West 56th Street | | New York | NY | 10019 | |
| Internal Revenue Service - Centralized Insolvency Operation | | | Post Office Box 21126 | | Philadelphia | PA | 19114 | |
| Internal Revenue Service - District Director | | | 290 Broadway | | New York | NY | 10008 | |
| Peter E. Shapiro | Shutts & Bowen LLP | | 200 E. Broward Bvd. | Suite 200 | Fort Lauderdale | FL | 33301 | |
| U.S. Department of Justice, Tax Division | | | Box 55 | Ben Franklin Station | Washington | DC | 20044 | |