**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-1789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

## <u>AFFIDAVIT OF MAILING</u>

I, JOHN S. FRANKS, being duly sworn, depose and say that:

1.    I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners"). AlixPartners is employed by Irving H. Picard, trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), as, among other things, claims agent.

2.    I have personal knowledge of the matters herein.

3.    On August 20, 2010, the Trustee filed the Notice Of Hearing On Fourth Applications For Interim Compensation For Services Rendered And Reimbursement Of Actual And Necessary Expenses Incurred By Applicants From February 1, 2010 Through May 31, 2010   [Docket No. 2895]   (the "Notice", a copy of which is attached hereto as Exhibit "A").

4.    On August 20, 2010, I commenced the Notice to be served on all parties on the attached Exhibit "B" via first-class mail, postage prepaid.

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 31st day of August, 2010.

John S. Franks
Director
AlixPartners LLP

Subscribed and sworn to before me
this 31st day of August, 2010.

MARY SUZETTE BETIK
MY COMMISSION EXPIRES
March 12, 2014

Notary Public

2

## EXHIBIT A

**NOTICE OF HEARING ON FOURTH APPLICATIONS FOR INTERIM
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF ACTUAL AND NECESSARY EXPENSES INCURRED BY APPLICANTS
FROM FEBRUARY 1, 2010 THROUGH MAY 31, 2010 [Docket No. 2895]**

Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Marc E. Hirschfield
Email: mhirschfield@bakerlaw.com

*Attorneys for Irving H. Picard, Trustee*
*for the Substantively Consolidated SIPA Liquidation*
*of Bernard L. Madoff Investment Securities LLC*
*and Bernard L. Madoff*

Hearing Date:  September 14, 2010
Time:  10:00 AM

Objections Due:  September 7, 2010
Time:  4:00 p.m.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-01789 (BRL) |
| Plaintiff, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L.  MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**NOTICE OF HEARING ON FOURTH APPLICATIONS FOR INTERIM**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF ACTUAL AND NECESSARY EXPENSES INCURRED BY APPLICANTS**
<u>**FROM FEBRUARY 1, 2010 THROUGH MAY 31, 2010**</u>

**PLEASE TAKE NOTICE**, that on **September 14, 2010 at 10:00 a.m.**, a hearing (the "Hearing")

will be held before the Honorable Burton R. Lifland, United States Bankruptcy Judge, at the United States

Bankruptcy Court, Southern District of New York, One Bowling Green, Courtroom 623, New York, New

York 10004, on the applications for interim compensation for services rendered and reimbursement of actual

and necessary expenses incurred by applicants from February 1, 2010 through May 31, 2010 (the

"Applications") of the following parties:

## I.      FEES REQUESTED

**Applicants**[1]

| | | |
|---|---|---|
| Baker & Hostetler LLP | Fees: | $33,981.534.45 |
| Counsel to the Trustee | 85%: | $28,884,304.29 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $731,371.19 |
| | | |
| Irving H. Picard, Esq. | Fees: | $601,202.25 |
| SIPA Trustee | 85%: | $511,021.92 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses | $39.63 |
| | | |
| Windels Marx Lane & Mittendorf | Fees: | $2,175,870.00 |
| Special Counsel | 80%: | $1,930,696.00 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $24,141.50 |
| | | |
| Attias & Levy | Fees: | $97,137.60 |
| Special Counsel | 80%: | $77,710.08 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $10,823.89 |
| | | |
| Eugene F. Collins | Fees: | $48,211.00 |
| Special Counsel to the Trustee | 80%: | $38,568.80 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $16,233.37 |
| | | |
| Hogan Lovells International LLP | Fees: | $335,327.40 |
| Special Counsel to the Trustee | 80%: | $268,261.92 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $64,327.30 |
| | | |
| Williams Barristers & Attorneys | Fees: | $85,805.00 |
| Special Counsel to the Trustee | 80%: | $68,644.00 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $9,145.00 |
| | | |
| Schiltz & Schiltz | Fees: | $68,952.75 |
| Special Counsel to the Trustee | 80%: | $55,162.20 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses: | $4,481.93 |
| | | |
| Higgs Johnson Truman Bodden & Co. | Fees: | $94,482.45 |
| Special Counsel to the Trustee | 80%: | $75,585.96 |
| (Period: October 1, 2009 through November 30, 2009 and February 1, 2010 through May 31, 2010) | Expenses: | $11,487.98 |

---

[1] All Applicants have agreed to apply a 10% public interest discount to their normal billable rates, except for Attias & Levy, which has agreed to a 20% public interest discount. All Applicants have also agreed to a holdback (15% of fees for Trustee and Baker & Hostetler and 20% of fees for all other Applicants), which amount is to be deferred through the conclusion of the liquidation period or until further order of the Court.

**Applicants**[1]

| | | |
|---|---|---|
| Kugler Kandestin, L.L.P. | Fees: | $13,050.81 |
| Special Counsel to the Trustee | 80%: | $10,440.65 |
| (Period: February 1, 2010 through May 31, 2010) | Expenses | $178.62 |
| | | |
| Mishcon de Reya | Fees: | $82,407.79 |
| Special Counsel to the Trustee | 80%: | $65,926.23 |
| (Period:  February 1, 2010 through May 31, 2010) | Expenses: | N/A |
| | | |
| SCA Creque | Fees: | $10,237.50 |
| Special Counsel to the Trustee | 80%: | $8,190.00 |
| (Period: January 1, 2010 through May 31, 2010) | Expenses: | N/A |

**PLEASE TAKE FURTHER NOTICE**, that copies of the Applications will be on file with, and may be reviewed and downloaded from, the United States Bankruptcy Court website www.nysb.uscourts.gov by registered users of PACER.  Copies may also be obtained by contacting counsel to the Trustee in writing at Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, New York 10111, Attn: David J. Sheehan, Esq.

**PLEASE TAKE FURTHER NOTICE**, that objections or answering papers to the Applications, if any, shall be in writing, shall conform to the requirements of the Bankruptcy Code, Bankruptcy Rules, and the Local Rules of this Court, and shall be filed with the Clerk of the Bankruptcy Court with a courtesy copy delivered to the Chambers of the Honorable Burton R. Lifland, United States Bankruptcy Judge, and a copy served upon and received by (a) Baker & Hostetler LLP, 45 Rockefeller Plaza, New York, New York 10111, Attn:  David J. Sheehan; and (b) the Securities Investor Protection Corporation, 805 Fifteenth Street, NW, Suite 800, Washington, DC 20005, Attn: Kevin H. Bell, Esq., no later than **4:00 p.m. on September 7, 2010**.

**PLEASE TAKE FURTHER NOTICE**, that the hearing to consider the Applications may be adjourned without further notice other than by announcement of such adjournment in open Court.

**PLEASE TAKE FURTHER NOTICE**, that you need not appear at the Hearing if you do not object

to the relief requested in the Applications.

Dated:  New York, New York
        August 19, 2010

Respectfully submitted,

*s/David J. Sheehan*
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, New York 10111
Telephone: (212) 589-4200
Facsimile: (212) 589-4201
David J. Sheehan
Email: dsheehan@bakerlaw.com
Marc E. Hirschfield
Email: mhirschfield@bakerlaw.com

*Attorneys for Irving H. Picard, Esq. Trustee for the*
*Substantively Consolidated SIPA Liquidation of*
*Bernard L. Madoff Investment Securities LLC and*
*Bernard L. Madoff*

# **EXHIBIT B**

**Confidential Claimant Notice Parties**

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00001 | 00841-0547 | VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00002 | 34239 | |
| Confidential Claimant Notice Party #00003 | 10022 | |
| Confidential Claimant Notice Party #00004 | 33064 | |
| Confidential Claimant Notice Party #00005 | 11557 | |
| Confidential Claimant Notice Party #00006 | 33311 | |
| Confidential Claimant Notice Party #00007 | 95125 | |
| Confidential Claimant Notice Party #00008 | 10022 | |
| Confidential Claimant Notice Party #00009 | 11040 | |
| Confidential Claimant Notice Party #00010 | 10022 | |
| Confidential Claimant Notice Party #00011 | 10022 | |
| Confidential Claimant Notice Party #00012 | 32951 | |
| Confidential Claimant Notice Party #00013 | 34239 | |
| Confidential Claimant Notice Party #00014 | 34239 | |
| Confidential Claimant Notice Party #00015 | 33433 | |
| Confidential Claimant Notice Party #00016 | 10017 | |
| Confidential Claimant Notice Party #00017 | 07024 | |
| Confidential Claimant Notice Party #00018 | 10019 | |
| Confidential Claimant Notice Party #00019 | 10022 | |
| Confidential Claimant Notice Party #00020 | 10158 | |
| Confidential Claimant Notice Party #00021 | 10158 | |
| Confidential Claimant Notice Party #00022 | 10036 | |
| Confidential Claimant Notice Party #00023 | 10022 | |
| Confidential Claimant Notice Party #00024 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #00025 | NW1 4QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #00026 | PO31 8QG | UNITED KINGDOM |
| Confidential Claimant Notice Party #00027 | PO31 8QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #00028 | 3B9 | UNITED KINGDOM |
| Confidential Claimant Notice Party #00029 | PO31 8QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #00030 | EC4Y ODJ | UNITED KINGDOM |
| Confidential Claimant Notice Party #00031 | SEI ONZ | United Kingdom |
| Confidential Claimant Notice Party #00032 | PO31 8QG | UNITED KINGDOM |
| Confidential Claimant Notice Party #00033 | L-2016 | UNITED KINGDOM |
| Confidential Claimant Notice Party #00034 | EC4Y 02J | UNITED KINGDOM |
| Confidential Claimant Notice Party #00035 | SW1H 9BV | UNITED KINGDOM |
| Confidential Claimant Notice Party #00036 | NW1 2QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #00037 | | United Kingdom |
| Confidential Claimant Notice Party #00038 | W67EA | UK |
| Confidential Claimant Notice Party #00039 | UAE | UAE |
| Confidential Claimant Notice Party #00040 | 11725 | U.S.A. |
| Confidential Claimant Notice Party #00041 | | TURKEY |
| Confidential Claimant Notice Party #00042 | VG1110 | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #00043 | 1013GE | THE NETHERLANDS |
| Confidential Claimant Notice Party #00044 | 1271 | THE NETHERLANDS |
| Confidential Claimant Notice Party #00045 | 3947 BE | THE NETHERLANDS |
| Confidential Claimant Notice Party #00046 | 3800 CB | THE NETHERLANDS |
| Confidential Claimant Notice Party #00047 | 2411 BT | THE NETHERLANDS |
| Confidential Claimant Notice Party #00048 | CH-6501 | SWITZERLAND |
| Confidential Claimant Notice Party #00049 | CH-8001 | SWITZERLAND |
| Confidential Claimant Notice Party #00050 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #00051 | | Switzerland |
| Confidential Claimant Notice Party #00052 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #00053 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #00054 | | SWITZERLAND |
| Confidential Claimant Notice Party #00055 | | SWITZERLAND |
| Confidential Claimant Notice Party #00056 | 6900 | SWITZERLAND |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00057 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #00058 | | SWITZERLAND |
| Confidential Claimant Notice Party #00059 | 6904 | Switzerland |
| Confidential Claimant Notice Party #00060 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #00061 | | St. Lucia |
| Confidential Claimant Notice Party #00062 | | ST LUCIA |
| Confidential Claimant Notice Party #00063 | 08034 | Spain |
| Confidential Claimant Notice Party #00064 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00065 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00066 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00067 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00068 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00069 | 2149 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00070 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00071 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00072 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00073 | 2196 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00074 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00075 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00076 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #00077 | 079911 | SINGAPORE |
| Confidential Claimant Notice Party #00078 | 232 | Sierra Leone |
| Confidential Claimant Notice Party #00079 | | Republic of Panama |
| Confidential Claimant Notice Party #00080 | 4 | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #00081 | 33 | Peru |
| Confidential Claimant Notice Party #00082 | 33 | Peru |
| Confidential Claimant Notice Party #00083 | | NETHERLANDS |
| Confidential Claimant Notice Party #00084 | | NETHERLANDS |
| Confidential Claimant Notice Party #00085 | | NETHERLANDS |
| Confidential Claimant Notice Party #00086 | MC-98000 | MONACO |
| Confidential Claimant Notice Party #00087 | MC-98000 | MONACO |
| Confidential Claimant Notice Party #00088 | MC-98000 | Monaco |
| Confidential Claimant Notice Party #00089 | 076148 | MEXICO |
| Confidential Claimant Notice Party #00090 | 11700 | Mexico |
| Confidential Claimant Notice Party #00091 | L-2163 | LUXEMBOURG |
| Confidential Claimant Notice Party #00092 | | LUXEMBOURG |
| Confidential Claimant Notice Party #00093 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #00094 | L-1724 | LUXEMBOURG |
| Confidential Claimant Notice Party #00095 | | LUXEMBOURG |
| Confidential Claimant Notice Party #00096 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #00097 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #00098 | | LUXEMBOURG |
| Confidential Claimant Notice Party #00099 | L-2013 | LUXEMBOURG |
| Confidential Claimant Notice Party #00100 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #00101 | 1855 | Luxembourg |
| Confidential Claimant Notice Party #00102 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #00103 | | LIECHTENSTEIN |
| Confidential Claimant Notice Party #00104 | | LIECHTENSTEIN |
| Confidential Claimant Notice Party #00105 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #00106 | JE4 9WG | Jersey |
| Confidential Claimant Notice Party #00107 | 00136 | ITALY |
| Confidential Claimant Notice Party #00108 | 07100 | Italy |
| Confidential Claimant Notice Party #00109 | | ITALY |
| Confidential Claimant Notice Party #00110 | 92422 | ISRAEL |
| Confidential Claimant Notice Party #00111 | 53464 | ISRAEL |
| Confidential Claimant Notice Party #00112 | 92422 | ISRAEL |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00113 | 64585 | ISRAEL |
| Confidential Claimant Notice Party #00114 | 92302 | ISRAEL |
| Confidential Claimant Notice Party #00115 | 2 | IRELAND |
| Confidential Claimant Notice Party #00116 | | IRELAND |
| Confidential Claimant Notice Party #00117 | | Ireland |
| Confidential Claimant Notice Party #00118 | | IRELAND |
| Confidential Claimant Notice Party #00119 | | IRELAND |
| Confidential Claimant Notice Party #00120 | 1 | Ireland |
| Confidential Claimant Notice Party #00121 | 2 | Ireland |
| Confidential Claimant Notice Party #00122 | | Ireland |
| Confidential Claimant Notice Party #00123 | | IRELAND |
| Confidential Claimant Notice Party #00124 | 2 | IRELAND |
| Confidential Claimant Notice Party #00125 | | IRELAND |
| Confidential Claimant Notice Party #00126 | | IRELAND |
| Confidential Claimant Notice Party #00127 | | HONG KONG, CHINA |
| Confidential Claimant Notice Party #00128 | 18533 | GREECE |
| Confidential Claimant Notice Party #00129 | 15232 | Greece |
| Confidential Claimant Notice Party #00130 | GY1 3HB | Great Britain |
| Confidential Claimant Notice Party #00131 | | Gilbraltar |
| Confidential Claimant Notice Party #00132 | 10719 | GERMANY |
| Confidential Claimant Notice Party #00133 | D 51519 | Germany |
| Confidential Claimant Notice Party #00134 | L2449 | GERMANY |
| Confidential Claimant Notice Party #00135 | 06130 | FRANCE |
| Confidential Claimant Notice Party #00136 | 78400 | FRANCE |
| Confidential Claimant Notice Party #00137 | 12100 | FRANCE |
| Confidential Claimant Notice Party #00138 | 06410 | FRANCE |
| Confidential Claimant Notice Party #00139 | 75006 | FRANCE |
| Confidential Claimant Notice Party #00140 | 75006 | FRANCE |
| Confidential Claimant Notice Party #00141 | 75006 | FRANCE |
| Confidential Claimant Notice Party #00142 | WI48BP | ENGLAND |
| Confidential Claimant Notice Party #00143 | N12XD | England |
| Confidential Claimant Notice Party #00144 | EC3V 0EJ | ENGLAND |
| Confidential Claimant Notice Party #00145 | SW50DN | England |
| Confidential Claimant Notice Party #00146 | W1X 5AD | ENGLAND |
| Confidential Claimant Notice Party #00147 | | ENGLAND |
| Confidential Claimant Notice Party #00148 | NW3 4LD | England |
| Confidential Claimant Notice Party #00149 | NW3 4LD | England |
| Confidential Claimant Notice Party #00150 | | ENGLAND |
| Confidential Claimant Notice Party #00151 | NW3 4LD | England |
| Confidential Claimant Notice Party #00152 | | ENGLAND |
| Confidential Claimant Notice Party #00153 | | England |
| Confidential Claimant Notice Party #00154 | | England |
| Confidential Claimant Notice Party #00155 | | England |
| Confidential Claimant Notice Party #00156 | | ENGLAND |
| Confidential Claimant Notice Party #00157 | | COLUMBIA |
| Confidential Claimant Notice Party #00158 | | CHINA |
| Confidential Claimant Notice Party #00159 | | CHINA |
| Confidential Claimant Notice Party #00160 | | CHINA |
| Confidential Claimant Notice Party #00161 | | CHINA |
| Confidential Claimant Notice Party #00162 | | CHINA |
| Confidential Claimant Notice Party #00163 | | CHINA |
| Confidential Claimant Notice Party #00164 | | CHINA |
| Confidential Claimant Notice Party #00165 | | CHINA |
| Confidential Claimant Notice Party #00166 | | CHINA |
| Confidential Claimant Notice Party #00167 | JF4 PWG | CHANNEL ISLD |
| Confidential Claimant Notice Party #00168 | | Channel Islands of Guernsey |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00169 | GY1 1DB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #00170 | JE4 8PW | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #00171 | L-2014 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #00172 | KY1-1111 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #00173 | GYI 3E2 | CANARY ISLANDS |
| Confidential Claimant Notice Party #00174 | GYI 3E2 | CANARY ISLANDS |
| Confidential Claimant Notice Party #00175 | GYI 3E2 | CANARY ISLANDS |
| Confidential Claimant Notice Party #00176 | | CANADA |
| Confidential Claimant Notice Party #00177 | | CANADA |
| Confidential Claimant Notice Party #00178 | | CANADA |
| Confidential Claimant Notice Party #00179 | | BRITISH WEST INDIES |
| Confidential Claimant Notice Party #00180 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00181 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00182 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00183 | L-2014 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00184 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00185 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00186 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00187 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00188 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00189 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00190 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00191 | TORTOLA | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00192 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00193 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00194 | BRITISH V I | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00195 | L 2014 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00196 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00197 | L-2014 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00198 | L-2016 | BRITISH VIRGIN ISLAND |
| Confidential Claimant Notice Party #00199 | L-2016 | BRITISH VIRGIN ISLAND |
| Confidential Claimant Notice Party #00200 | 01453-030 | BRAZIL |
| Confidential Claimant Notice Party #00201 | | BERMUDA   HM 11 |
| Confidential Claimant Notice Party #00202 | | BERMUDA   HM 11 |
| Confidential Claimant Notice Party #00203 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #00204 | HM 11 | Bermuda |
| Confidential Claimant Notice Party #00205 | HM 11 | Bermuda |
| Confidential Claimant Notice Party #00206 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #00207 | HM 11 | Bermuda |
| Confidential Claimant Notice Party #00208 | | BERMUDA |
| Confidential Claimant Notice Party #00209 | HM 12 | BERMUDA |
| Confidential Claimant Notice Party #00210 | HM 11 | Bermuda |
| Confidential Claimant Notice Party #00211 | | BERMUDA |
| Confidential Claimant Notice Party #00212 | HM 08 | Bermuda |
| Confidential Claimant Notice Party #00213 | HM PX | Bermuda |
| Confidential Claimant Notice Party #00214 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #00215 | HM 11 | BERMUDA |
| Confidential Claimant Notice Party #00216 | 11 | BERMUDA |
| Confidential Claimant Notice Party #00217 | 3910 | BELGIUM |
| Confidential Claimant Notice Party #00218 | | BAHAMAS |
| Confidential Claimant Notice Party #00219 | | Bahamas |
| Confidential Claimant Notice Party #00220 | | BAHAMAS |
| Confidential Claimant Notice Party #00221 | | Bahamas |
| Confidential Claimant Notice Party #00222 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #00223 | 2540 | AUSTRIA |
| Confidential Claimant Notice Party #00224 | | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00225 | | AUSTRIA |
| Confidential Claimant Notice Party #00226 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #00227 | A-4600 | AUSTRIA |
| Confidential Claimant Notice Party #00228 | | AUSTRIA |
| Confidential Claimant Notice Party #00229 | A-8200 | AUSTRIA |
| Confidential Claimant Notice Party #00230 | 1627 | ARGENTINA |
| Confidential Claimant Notice Party #00231 | 33437 | |
| Confidential Claimant Notice Party #00232 | 11021 | |
| Confidential Claimant Notice Party #00233 | 11021 | |
| Confidential Claimant Notice Party #00234 | 33474 | |
| Confidential Claimant Notice Party #00235 | 11791 | |
| Confidential Claimant Notice Party #00236 | 11021 | |
| Confidential Claimant Notice Party #00237 | 11021 | |
| Confidential Claimant Notice Party #00238 | 11021 | |
| Confidential Claimant Notice Party #00239 | 33480 | |
| Confidential Claimant Notice Party #00240 | 11021 | |
| Confidential Claimant Notice Party #00241 | 11777 | |
| Confidential Claimant Notice Party #00242 | 94920 | |
| Confidential Claimant Notice Party #00243 | 33480 | |
| Confidential Claimant Notice Party #00244 | 33480 | |
| Confidential Claimant Notice Party #00245 | 33480 | |
| Confidential Claimant Notice Party #00246 | 55305 | |
| Confidential Claimant Notice Party #00247 | 33067 | |
| Confidential Claimant Notice Party #00248 | 19610 | |
| Confidential Claimant Notice Party #00249 | 19607 | |
| Confidential Claimant Notice Party #00250 | 07751 | |
| Confidential Claimant Notice Party #00251 | 90265 | |
| Confidential Claimant Notice Party #00252 | 11791 | |
| Confidential Claimant Notice Party #00253 | 11021 | |
| Confidential Claimant Notice Party #00254 | 11021 | |
| Confidential Claimant Notice Party #00255 | 02915 | |
| Confidential Claimant Notice Party #00256 | 11021 | |
| Confidential Claimant Notice Party #00257 | 11021 | |
| Confidential Claimant Notice Party #00258 | 94116 | |
| Confidential Claimant Notice Party #00259 | 11021 | |
| Confidential Claimant Notice Party #00260 | 11021 | |
| Confidential Claimant Notice Party #00261 | 10023 | |
| Confidential Claimant Notice Party #00262 | 11021 | |
| Confidential Claimant Notice Party #00263 | 20036 | |
| Confidential Claimant Notice Party #00264 | 10901 | |
| Confidential Claimant Notice Party #00265 | 94920 | |
| Confidential Claimant Notice Party #00266 | 19608 | |
| Confidential Claimant Notice Party #00267 | 11021 | |
| Confidential Claimant Notice Party #00268 | 33067 | |
| Confidential Claimant Notice Party #00269 | 11021 | |
| Confidential Claimant Notice Party #00270 | 11021 | |
| Confidential Claimant Notice Party #00271 | 11021 | |
| Confidential Claimant Notice Party #00272 | 11021 | |
| Confidential Claimant Notice Party #00273 | 11021 | |
| Confidential Claimant Notice Party #00274 | 11021 | |
| Confidential Claimant Notice Party #00275 | 11021 | |
| Confidential Claimant Notice Party #00276 | 11021 | |
| Confidential Claimant Notice Party #00277 | 19610 | |
| Confidential Claimant Notice Party #00278 | 33432 | |
| Confidential Claimant Notice Party #00279 | 33418 | |
| Confidential Claimant Notice Party #00280 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00281 | 11021 | |
| Confidential Claimant Notice Party #00282 | 11021 | |
| Confidential Claimant Notice Party #00283 | 11021 | |
| Confidential Claimant Notice Party #00284 | 11021 | |
| Confidential Claimant Notice Party #00285 | 11021 | |
| Confidential Claimant Notice Party #00286 | 80217 | |
| Confidential Claimant Notice Party #00287 | 11021 | |
| Confidential Claimant Notice Party #00288 | 11021 | |
| Confidential Claimant Notice Party #00289 | 11021 | |
| Confidential Claimant Notice Party #00290 | 11021 | |
| Confidential Claimant Notice Party #00291 | 11021 | |
| Confidential Claimant Notice Party #00292 | 11021 | |
| Confidential Claimant Notice Party #00293 | 11021 | |
| Confidential Claimant Notice Party #00294 | 11021 | |
| Confidential Claimant Notice Party #00295 | 33480 | |
| Confidential Claimant Notice Party #00296 | 11021 | |
| Confidential Claimant Notice Party #00297 | 33480 | |
| Confidential Claimant Notice Party #00298 | 33480 | |
| Confidential Claimant Notice Party #00299 | 33480 | |
| Confidential Claimant Notice Party #00300 | 33480 | |
| Confidential Claimant Notice Party #00301 | 33480 | |
| Confidential Claimant Notice Party #00302 | 33437 | |
| Confidential Claimant Notice Party #00303 | 11021 | |
| Confidential Claimant Notice Party #00304 | 33067 | |
| Confidential Claimant Notice Party #00305 | 33434 | |
| Confidential Claimant Notice Party #00306 | 11753 | |
| Confidential Claimant Notice Party #00307 | 11021 | |
| Confidential Claimant Notice Party #00308 | 11020-1211 | |
| Confidential Claimant Notice Party #00309 | 55401 | |
| Confidential Claimant Notice Party #00310 | 20036 | |
| Confidential Claimant Notice Party #00311 | 33410 | |
| Confidential Claimant Notice Party #00312 | 11021 | |
| Confidential Claimant Notice Party #00313 | 11021 | |
| Confidential Claimant Notice Party #00314 | 33410-1456 | |
| Confidential Claimant Notice Party #00315 | 33410-1456 | |
| Confidential Claimant Notice Party #00316 | 60022 | |
| Confidential Claimant Notice Party #00317 | 11021 | |
| Confidential Claimant Notice Party #00318 | 11021 | |
| Confidential Claimant Notice Party #00319 | 11021 | |
| Confidential Claimant Notice Party #00320 | 11021 | |
| Confidential Claimant Notice Party #00321 | 10075 | |
| Confidential Claimant Notice Party #00322 | 11021 | |
| Confidential Claimant Notice Party #00323 | 10019 | |
| Confidential Claimant Notice Party #00324 | 29579 | |
| Confidential Claimant Notice Party #00325 | 80217 | |
| Confidential Claimant Notice Party #00326 | 11021 | |
| Confidential Claimant Notice Party #00327 | 19462 | |
| Confidential Claimant Notice Party #00328 | 11021 | |
| Confidential Claimant Notice Party #00329 | 11021 | |
| Confidential Claimant Notice Party #00330 | 11021 | |
| Confidential Claimant Notice Party #00331 | 11021 | |
| Confidential Claimant Notice Party #00332 | 11021 | |
| Confidential Claimant Notice Party #00333 | 11021 | |
| Confidential Claimant Notice Party #00334 | 11021 | |
| Confidential Claimant Notice Party #00335 | 11021 | |
| Confidential Claimant Notice Party #00336 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00337 | 11021 | |
| Confidential Claimant Notice Party #00338 | 11021 | |
| Confidential Claimant Notice Party #00339 | 11568 | |
| Confidential Claimant Notice Party #00340 | 11021 | |
| Confidential Claimant Notice Party #00341 | 11021 | |
| Confidential Claimant Notice Party #00342 | 11021 | |
| Confidential Claimant Notice Party #00343 | 11021 | |
| Confidential Claimant Notice Party #00344 | 11021 | |
| Confidential Claimant Notice Party #00345 | 22204 | |
| Confidential Claimant Notice Party #00346 | 11021 | |
| Confidential Claimant Notice Party #00347 | 11021 | |
| Confidential Claimant Notice Party #00348 | 07675 | |
| Confidential Claimant Notice Party #00349 | 94131 | |
| Confidential Claimant Notice Party #00350 | 11021 | |
| Confidential Claimant Notice Party #00351 | 11021 | |
| Confidential Claimant Notice Party #00352 | 11021 | |
| Confidential Claimant Notice Party #00353 | 11021 | |
| Confidential Claimant Notice Party #00354 | 10536 | |
| Confidential Claimant Notice Party #00355 | 11021 | |
| Confidential Claimant Notice Party #00356 | 11021 | |
| Confidential Claimant Notice Party #00357 | 11021 | |
| Confidential Claimant Notice Party #00358 | 10536 | |
| Confidential Claimant Notice Party #00359 | 10016 | |
| Confidential Claimant Notice Party #00360 | 07043 | |
| Confidential Claimant Notice Party #00361 | 94115 | |
| Confidential Claimant Notice Party #00362 | 11021 | |
| Confidential Claimant Notice Party #00363 | 94115 | |
| Confidential Claimant Notice Party #00364 | 11021 | |
| Confidential Claimant Notice Party #00365 | 11021 | |
| Confidential Claimant Notice Party #00366 | 19610 | |
| Confidential Claimant Notice Party #00367 | 33480 | |
| Confidential Claimant Notice Party #00368 | 11021 | |
| Confidential Claimant Notice Party #00369 | 11021 | |
| Confidential Claimant Notice Party #00370 | 11021 | |
| Confidential Claimant Notice Party #00371 | 02110 | |
| Confidential Claimant Notice Party #00372 | 02110 | |
| Confidential Claimant Notice Party #00373 | 11021 | |
| Confidential Claimant Notice Party #00374 | 19610 | |
| Confidential Claimant Notice Party #00375 | 11021 | |
| Confidential Claimant Notice Party #00376 | 33449 | |
| Confidential Claimant Notice Party #00377 | 11021 | |
| Confidential Claimant Notice Party #00378 | 11021 | |
| Confidential Claimant Notice Party #00379 | 11021 | |
| Confidential Claimant Notice Party #00380 | 11021 | |
| Confidential Claimant Notice Party #00381 | 11021 | |
| Confidential Claimant Notice Party #00382 | 11021 | |
| Confidential Claimant Notice Party #00383 | 11021 | |
| Confidential Claimant Notice Party #00384 | 33474 | |
| Confidential Claimant Notice Party #00385 | 11021 | |
| Confidential Claimant Notice Party #00386 | 11021 | |
| Confidential Claimant Notice Party #00387 | 11021 | |
| Confidential Claimant Notice Party #00388 | 19610 | |
| Confidential Claimant Notice Party #00389 | 11021 | |
| Confidential Claimant Notice Party #00390 | 33449 | |
| Confidential Claimant Notice Party #00391 | 10580 | |
| Confidential Claimant Notice Party #00392 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00393 | 11021 | |
| Confidential Claimant Notice Party #00394 | 11021 | |
| Confidential Claimant Notice Party #00395 | 11021 | |
| Confidential Claimant Notice Party #00396 | 10019 | |
| Confidential Claimant Notice Party #00397 | 02193 | |
| Confidential Claimant Notice Party #00398 | 11021 | |
| Confidential Claimant Notice Party #00399 | 11021 | |
| Confidential Claimant Notice Party #00400 | 11021 | |
| Confidential Claimant Notice Party #00401 | 11021 | |
| Confidential Claimant Notice Party #00402 | 11021 | |
| Confidential Claimant Notice Party #00403 | 94965 | |
| Confidential Claimant Notice Party #00404 | 55905 | |
| Confidential Claimant Notice Party #00405 | 29579 | |
| Confidential Claimant Notice Party #00406 | 33480 | |
| Confidential Claimant Notice Party #00407 | 29579 | |
| Confidential Claimant Notice Party #00408 | 11021 | |
| Confidential Claimant Notice Party #00409 | 33480 | |
| Confidential Claimant Notice Party #00410 | 11803 | |
| Confidential Claimant Notice Party #00411 | 11803 | |
| Confidential Claimant Notice Party #00412 | 33474 | |
| Confidential Claimant Notice Party #00413 | 06824 | |
| Confidential Claimant Notice Party #00414 | 33480 | |
| Confidential Claimant Notice Party #00415 | 11021 | |
| Confidential Claimant Notice Party #00416 | 06824 | |
| Confidential Claimant Notice Party #00417 | 07024 | |
| Confidential Claimant Notice Party #00418 | 33060 | |
| Confidential Claimant Notice Party #00419 | 29579 | |
| Confidential Claimant Notice Party #00420 | 11021 | |
| Confidential Claimant Notice Party #00421 | 11021 | |
| Confidential Claimant Notice Party #00422 | 33480 | |
| Confidential Claimant Notice Party #00423 | 11021 | |
| Confidential Claimant Notice Party #00424 | 90069 | |
| Confidential Claimant Notice Party #00425 | 11021 | |
| Confidential Claimant Notice Party #00426 | 07670 | |
| Confidential Claimant Notice Party #00427 | 10001 | |
| Confidential Claimant Notice Party #00428 | 11021 | |
| Confidential Claimant Notice Party #00429 | 11021 | |
| Confidential Claimant Notice Party #00430 | 11021 | |
| Confidential Claimant Notice Party #00431 | 11021 | |
| Confidential Claimant Notice Party #00432 | 11021 | |
| Confidential Claimant Notice Party #00433 | 10708 | |
| Confidential Claimant Notice Party #00434 | 10708 | |
| Confidential Claimant Notice Party #00435 | 10028 | |
| Confidential Claimant Notice Party #00436 | 10075 | |
| Confidential Claimant Notice Party #00437 | 11021 | |
| Confidential Claimant Notice Party #00438 | 11021 | |
| Confidential Claimant Notice Party #00439 | 06824 | |
| Confidential Claimant Notice Party #00440 | 02116 | |
| Confidential Claimant Notice Party #00441 | 11021 | |
| Confidential Claimant Notice Party #00442 | 02116 | |
| Confidential Claimant Notice Party #00443 | 10704 | |
| Confidential Claimant Notice Party #00444 | 11021 | |
| Confidential Claimant Notice Party #00445 | 11021 | |
| Confidential Claimant Notice Party #00446 | 11021 | |
| Confidential Claimant Notice Party #00447 | 10021 | |
| Confidential Claimant Notice Party #00448 | 07901 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00449 | 02134 | |
| Confidential Claimant Notice Party #00450 | 06416 | |
| Confidential Claimant Notice Party #00451 | 33133 | |
| Confidential Claimant Notice Party #00452 | 81612 | |
| Confidential Claimant Notice Party #00453 | 81612 | |
| Confidential Claimant Notice Party #00454 | 11021 | |
| Confidential Claimant Notice Party #00455 | 15668 | |
| Confidential Claimant Notice Party #00456 | 10022 | |
| Confidential Claimant Notice Party #00457 | 10003-3917 | |
| Confidential Claimant Notice Party #00458 | 20815 | |
| Confidential Claimant Notice Party #00459 | 07733 | |
| Confidential Claimant Notice Party #00460 | 33484 | |
| Confidential Claimant Notice Party #00461 | 07901 | |
| Confidential Claimant Notice Party #00462 | 21078 | |
| Confidential Claimant Notice Party #00463 | 15668 | |
| Confidential Claimant Notice Party #00464 | 15668 | |
| Confidential Claimant Notice Party #00465 | 55305 | |
| Confidential Claimant Notice Party #00466 | 06880 | |
| Confidential Claimant Notice Party #00467 | 87506 | |
| Confidential Claimant Notice Party #00468 | 06880 | |
| Confidential Claimant Notice Party #00469 | 55305 | |
| Confidential Claimant Notice Party #00470 | 11747 | |
| Confidential Claimant Notice Party #00471 | 10601 | |
| Confidential Claimant Notice Party #00472 | 15668 | |
| Confidential Claimant Notice Party #00473 | 10022 | |
| Confidential Claimant Notice Party #00474 | 15668 | |
| Confidential Claimant Notice Party #00475 | 10022 | |
| Confidential Claimant Notice Party #00476 | 11747 | |
| Confidential Claimant Notice Party #00477 | 10022 | |
| Confidential Claimant Notice Party #00478 | 10022 | |
| Confidential Claimant Notice Party #00479 | 10022 | |
| Confidential Claimant Notice Party #00480 | 2467 | |
| Confidential Claimant Notice Party #00481 | 10022 | |
| Confidential Claimant Notice Party #00482 | 10014 | |
| Confidential Claimant Notice Party #00483 | 15668 | |
| Confidential Claimant Notice Party #00484 | | |
| Confidential Claimant Notice Party #00485 | 11024 | |
| Confidential Claimant Notice Party #00486 | 11357 | |
| Confidential Claimant Notice Party #00487 | 02018 | |
| Confidential Claimant Notice Party #00488 | 94708 | |
| Confidential Claimant Notice Party #00489 | 80211 | |
| Confidential Claimant Notice Party #00490 | 34241 | |
| Confidential Claimant Notice Party #00491 | 94960 | |
| Confidential Claimant Notice Party #00492 | 11746 | |
| Confidential Claimant Notice Party #00493 | 81612 | |
| Confidential Claimant Notice Party #00494 | 11746 | |
| Confidential Claimant Notice Party #00495 | 55402 | |
| Confidential Claimant Notice Party #00496 | 07436 | |
| Confidential Claimant Notice Party #00497 | 33160 | |
| Confidential Claimant Notice Party #00498 | 10022 | |
| Confidential Claimant Notice Party #00499 | 02468 | |
| Confidential Claimant Notice Party #00500 | 94930 | |
| Confidential Claimant Notice Party #00501 | 11791 | |
| Confidential Claimant Notice Party #00502 | 15668 | |
| Confidential Claimant Notice Party #00503 | 34145 | |
| Confidential Claimant Notice Party #00504 | 33339 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00505 | 10021 | |
| Confidential Claimant Notice Party #00506 | 10601-3100 | |
| Confidential Claimant Notice Party #00507 | 94903 | |
| Confidential Claimant Notice Party #00508 | 06883 | |
| Confidential Claimant Notice Party #00509 | 06883 | |
| Confidential Claimant Notice Party #00510 | 11050 | |
| Confidential Claimant Notice Party #00511 | 11747 | |
| Confidential Claimant Notice Party #00512 | 13212 | |
| Confidential Claimant Notice Party #00513 | 11791 | |
| Confidential Claimant Notice Party #00514 | 94112 | |
| Confidential Claimant Notice Party #00515 | 94112 | |
| Confidential Claimant Notice Party #00516 | 94112 | |
| Confidential Claimant Notice Party #00517 | 11566 | |
| Confidential Claimant Notice Party #00518 | 11566 | |
| Confidential Claimant Notice Party #00519 | 11566 | |
| Confidential Claimant Notice Party #00520 | 11566 | |
| Confidential Claimant Notice Party #00521 | 11050 | |
| Confidential Claimant Notice Party #00522 | 33410 | |
| Confidential Claimant Notice Party #00523 | 02067 | |
| Confidential Claimant Notice Party #00524 | 33401 | |
| Confidential Claimant Notice Party #00525 | 11507 | |
| Confidential Claimant Notice Party #00526 | 06880 | |
| Confidential Claimant Notice Party #00527 | 06880 | |
| Confidential Claimant Notice Party #00528 | 47401 | |
| Confidential Claimant Notice Party #00529 | 47401 | |
| Confidential Claimant Notice Party #00530 | 33339 | |
| Confidential Claimant Notice Party #00531 | 02139 | |
| Confidential Claimant Notice Party #00532 | 06880 | |
| Confidential Claimant Notice Party #00533 | 02903 | |
| Confidential Claimant Notice Party #00534 | 01545-5321 | |
| Confidential Claimant Notice Party #00535 | 80537 | |
| Confidential Claimant Notice Party #00536 | 23518 | |
| Confidential Claimant Notice Party #00537 | 33445 | |
| Confidential Claimant Notice Party #00538 | 06880 | |
| Confidential Claimant Notice Party #00539 | 10023-1478 | |
| Confidential Claimant Notice Party #00540 | 85750 | |
| Confidential Claimant Notice Party #00541 | 07853 | |
| Confidential Claimant Notice Party #00542 | 85728 | |
| Confidential Claimant Notice Party #00543 | 10952 | |
| Confidential Claimant Notice Party #00544 | 11726 | |
| Confidential Claimant Notice Party #00545 | 12520 | |
| Confidential Claimant Notice Party #00546 | 33432 | |
| Confidential Claimant Notice Party #00547 | 06880 | |
| Confidential Claimant Notice Party #00548 | 08738 | |
| Confidential Claimant Notice Party #00549 | 33401 | |
| Confidential Claimant Notice Party #00550 | 55413 | |
| Confidential Claimant Notice Party #00551 | 06880-2448 | |
| Confidential Claimant Notice Party #00552 | 33480 | |
| Confidential Claimant Notice Party #00553 | 08109 | |
| Confidential Claimant Notice Party #00554 | 08109 | |
| Confidential Claimant Notice Party #00555 | 08109 | |
| Confidential Claimant Notice Party #00556 | 07853 | |
| Confidential Claimant Notice Party #00557 | 01581 | |
| Confidential Claimant Notice Party #00558 | 33480 | |
| Confidential Claimant Notice Party #00559 | 94803 | |
| Confidential Claimant Notice Party #00560 | 33436 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00561 | 01058 | |
| Confidential Claimant Notice Party #00562 | 33436 | |
| Confidential Claimant Notice Party #00563 | 33436 | |
| Confidential Claimant Notice Party #00564 | 33436 | |
| Confidential Claimant Notice Party #00565 | 33436 | |
| Confidential Claimant Notice Party #00566 | 07670 | |
| Confidential Claimant Notice Party #00567 | 33436 | |
| Confidential Claimant Notice Party #00568 | 80209 | |
| Confidential Claimant Notice Party #00569 | 3436 | |
| Confidential Claimant Notice Party #00570 | 06880 | |
| Confidential Claimant Notice Party #00571 | 33436 | |
| Confidential Claimant Notice Party #00572 | 33436 | |
| Confidential Claimant Notice Party #00573 | 07901 | |
| Confidential Claimant Notice Party #00574 | 33339 | |
| Confidential Claimant Notice Party #00575 | 10011 | |
| Confidential Claimant Notice Party #00576 | 07712 | |
| Confidential Claimant Notice Party #00577 | 11021 | |
| Confidential Claimant Notice Party #00578 | 07670 | |
| Confidential Claimant Notice Party #00579 | 94596 | |
| Confidential Claimant Notice Party #00580 | 33480-3779 | |
| Confidential Claimant Notice Party #00581 | 02067 | |
| Confidential Claimant Notice Party #00582 | 10158 | |
| Confidential Claimant Notice Party #00583 | 07701 | |
| Confidential Claimant Notice Party #00584 | 33472 | |
| Confidential Claimant Notice Party #00585 | 06880 | |
| Confidential Claimant Notice Party #00586 | 94596 | |
| Confidential Claimant Notice Party #00587 | 10023 | |
| Confidential Claimant Notice Party #00588 | 94596 | |
| Confidential Claimant Notice Party #00589 | 10956 | |
| Confidential Claimant Notice Party #00590 | 94596 | |
| Confidential Claimant Notice Party #00591 | 06880 | |
| Confidential Claimant Notice Party #00592 | 02067 | |
| Confidential Claimant Notice Party #00593 | 55423 | |
| Confidential Claimant Notice Party #00594 | 10021 | |
| Confidential Claimant Notice Party #00595 | 10022 | |
| Confidential Claimant Notice Party #00596 | 06484 | |
| Confidential Claimant Notice Party #00597 | 94596 | |
| Confidential Claimant Notice Party #00598 | 29579 | |
| Confidential Claimant Notice Party #00599 | 94901 | |
| Confidential Claimant Notice Party #00600 | 11021 | |
| Confidential Claimant Notice Party #00601 | 11021 | |
| Confidential Claimant Notice Party #00602 | 11021 | |
| Confidential Claimant Notice Party #00603 | 11021 | |
| Confidential Claimant Notice Party #00604 | 11021 | |
| Confidential Claimant Notice Party #00605 | 23921 | |
| Confidential Claimant Notice Party #00606 | 11021 | |
| Confidential Claimant Notice Party #00607 | 19608 | |
| Confidential Claimant Notice Party #00608 | 10036 | |
| Confidential Claimant Notice Party #00609 | 10036 | |
| Confidential Claimant Notice Party #00610 | 10036 | |
| Confidential Claimant Notice Party #00611 | 11021 | |
| Confidential Claimant Notice Party #00612 | 11021 | |
| Confidential Claimant Notice Party #00613 | 11021 | |
| Confidential Claimant Notice Party #00614 | 11021 | |
| Confidential Claimant Notice Party #00615 | 11021 | |
| Confidential Claimant Notice Party #00616 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00617 | 10075 | |
| Confidential Claimant Notice Party #00618 | 06897 | |
| Confidential Claimant Notice Party #00619 | 92653 | |
| Confidential Claimant Notice Party #00620 | 92653 | |
| Confidential Claimant Notice Party #00621 | 92653 | |
| Confidential Claimant Notice Party #00622 | 33480 | |
| Confidential Claimant Notice Party #00623 | | |
| Confidential Claimant Notice Party #00624 | 10017 | |
| Confidential Claimant Notice Party #00625 | 11021 | |
| Confidential Claimant Notice Party #00626 | 11030 | |
| Confidential Claimant Notice Party #00627 | 11021 | |
| Confidential Claimant Notice Party #00628 | 11021 | |
| Confidential Claimant Notice Party #00629 | 11021 | |
| Confidential Claimant Notice Party #00630 | 11021 | |
| Confidential Claimant Notice Party #00631 | 08043 | |
| Confidential Claimant Notice Party #00632 | 19608 | |
| Confidential Claimant Notice Party #00633 | 11021 | |
| Confidential Claimant Notice Party #00634 | 07083 | |
| Confidential Claimant Notice Party #00635 | 33434 | |
| Confidential Claimant Notice Party #00636 | 11021 | |
| Confidential Claimant Notice Party #00637 | 11021 | |
| Confidential Claimant Notice Party #00638 | 11021 | |
| Confidential Claimant Notice Party #00639 | 11021 | |
| Confidential Claimant Notice Party #00640 | 11021 | |
| Confidential Claimant Notice Party #00641 | 11021 | |
| Confidential Claimant Notice Party #00642 | 11021 | |
| Confidential Claimant Notice Party #00643 | 33480 | |
| Confidential Claimant Notice Party #00644 | 11021 | |
| Confidential Claimant Notice Party #00645 | 33480 | |
| Confidential Claimant Notice Party #00646 | 19610 | |
| Confidential Claimant Notice Party #00647 | 55401 | |
| Confidential Claimant Notice Party #00648 | 55330 | |
| Confidential Claimant Notice Party #00649 | 33480 | |
| Confidential Claimant Notice Party #00650 | 33480 | |
| Confidential Claimant Notice Party #00651 | 33480 | |
| Confidential Claimant Notice Party #00652 | 33480 | |
| Confidential Claimant Notice Party #00653 | 34243 | |
| Confidential Claimant Notice Party #00654 | 11021 | |
| Confidential Claimant Notice Party #00655 | 94947 | |
| Confidential Claimant Notice Party #00656 | 11021 | |
| Confidential Claimant Notice Party #00657 | 11021 | |
| Confidential Claimant Notice Party #00658 | 11021 | |
| Confidential Claimant Notice Party #00659 | 94611 | |
| Confidential Claimant Notice Party #00660 | 11021 | |
| Confidential Claimant Notice Party #00661 | 11021 | |
| Confidential Claimant Notice Party #00662 | 07450 | |
| Confidential Claimant Notice Party #00663 | 11021 | |
| Confidential Claimant Notice Party #00664 | 11021 | |
| Confidential Claimant Notice Party #00665 | 11021 | |
| Confidential Claimant Notice Party #00666 | 11021 | |
| Confidential Claimant Notice Party #00667 | 11021 | |
| Confidential Claimant Notice Party #00668 | 11021 | |
| Confidential Claimant Notice Party #00669 | 11021 | |
| Confidential Claimant Notice Party #00670 | 11021 | |
| Confidential Claimant Notice Party #00671 | 33480 | |
| Confidential Claimant Notice Party #00672 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00673 | 11021 | |
| Confidential Claimant Notice Party #00674 | 10022 | |
| Confidential Claimant Notice Party #00675 | 01810 | |
| Confidential Claimant Notice Party #00676 | 33478 | |
| Confidential Claimant Notice Party #00677 | 10021 | |
| Confidential Claimant Notice Party #00678 | 11791 | |
| Confidential Claimant Notice Party #00679 | 11791 | |
| Confidential Claimant Notice Party #00680 | 11791 | |
| Confidential Claimant Notice Party #00681 | 02864 | |
| Confidential Claimant Notice Party #00682 | 11021 | |
| Confidential Claimant Notice Party #00683 | 02864 | |
| Confidential Claimant Notice Party #00684 | 11791 | |
| Confidential Claimant Notice Party #00685 | 23464 | |
| Confidential Claimant Notice Party #00686 | 11791 | |
| Confidential Claimant Notice Party #00687 | 11791 | |
| Confidential Claimant Notice Party #00688 | 19709 | |
| Confidential Claimant Notice Party #00689 | 11791 | |
| Confidential Claimant Notice Party #00690 | 11021 | |
| Confidential Claimant Notice Party #00691 | 11791 | |
| Confidential Claimant Notice Party #00692 | 11021 | |
| Confidential Claimant Notice Party #00693 | 10956 | |
| Confidential Claimant Notice Party #00694 | 11568 | |
| Confidential Claimant Notice Party #00695 | 10021 | |
| Confidential Claimant Notice Party #00696 | 10022 | |
| Confidential Claimant Notice Party #00697 | 94930 | |
| Confidential Claimant Notice Party #00698 | 94930 | |
| Confidential Claimant Notice Party #00699 | 02467 | |
| Confidential Claimant Notice Party #00700 | 01810 | |
| Confidential Claimant Notice Party #00701 | 11021 | |
| Confidential Claimant Notice Party #00702 | 19610 | |
| Confidential Claimant Notice Party #00703 | 19608 | |
| Confidential Claimant Notice Party #00704 | 11780 | |
| Confidential Claimant Notice Party #00705 | 11780 | |
| Confidential Claimant Notice Party #00706 | 11021 | |
| Confidential Claimant Notice Party #00707 | 11791 | |
| Confidential Claimant Notice Party #00708 | 81611 | |
| Confidential Claimant Notice Party #00709 | 02864 | |
| Confidential Claimant Notice Party #00710 | | |
| Confidential Claimant Notice Party #00711 | 07009 | |
| Confidential Claimant Notice Party #00712 | 11791 | |
| Confidential Claimant Notice Party #00713 | 10019 | |
| Confidential Claimant Notice Party #00714 | 10019 | |
| Confidential Claimant Notice Party #00715 | 02632 | |
| Confidential Claimant Notice Party #00716 | 10019 | |
| Confidential Claimant Notice Party #00717 | 10522 | |
| Confidential Claimant Notice Party #00718 | 95608 | |
| Confidential Claimant Notice Party #00719 | 02493 | |
| Confidential Claimant Notice Party #00720 | 14210 | |
| Confidential Claimant Notice Party #00721 | 11791 | |
| Confidential Claimant Notice Party #00722 | 94947 | |
| Confidential Claimant Notice Party #00723 | 11021 | |
| Confidential Claimant Notice Party #00724 | 11021 | |
| Confidential Claimant Notice Party #00725 | 02116 | |
| Confidential Claimant Notice Party #00726 | 07306 | |
| Confidential Claimant Notice Party #00727 | 02632 | |
| Confidential Claimant Notice Party #00728 | 33480 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00729 | 92629 | |
| Confidential Claimant Notice Party #00730 | 07306 | |
| Confidential Claimant Notice Party #00731 | 08825 | |
| Confidential Claimant Notice Party #00732 | 94019 | |
| Confidential Claimant Notice Party #00733 | 11021 | |
| Confidential Claimant Notice Party #00734 | 11021 | |
| Confidential Claimant Notice Party #00735 | 11021 | |
| Confidential Claimant Notice Party #00736 | 11021 | |
| Confidential Claimant Notice Party #00737 | 11021 | |
| Confidential Claimant Notice Party #00738 | 02493 | |
| Confidential Claimant Notice Party #00739 | 22204 | |
| Confidential Claimant Notice Party #00740 | 32725 | |
| Confidential Claimant Notice Party #00741 | 33432 | |
| Confidential Claimant Notice Party #00742 | 94952 | |
| Confidential Claimant Notice Party #00743 | 11021 | |
| Confidential Claimant Notice Party #00744 | 12409 | |
| Confidential Claimant Notice Party #00745 | 11021 | |
| Confidential Claimant Notice Party #00746 | 11021 | |
| Confidential Claimant Notice Party #00747 | 11021 | |
| Confidential Claimant Notice Party #00748 | 94708 | |
| Confidential Claimant Notice Party #00749 | 55372 | |
| Confidential Claimant Notice Party #00750 | 33480-3604 | |
| Confidential Claimant Notice Party #00751 | 55372 | |
| Confidential Claimant Notice Party #00752 | 05402 | |
| Confidential Claimant Notice Party #00753 | 07645 | |
| Confidential Claimant Notice Party #00754 | 10022 | |
| Confidential Claimant Notice Party #00755 | 10021 | |
| Confidential Claimant Notice Party #00756 | 55372 | |
| Confidential Claimant Notice Party #00757 | 55372 | |
| Confidential Claimant Notice Party #00758 | 55372 | |
| Confidential Claimant Notice Party #00759 | 55372 | |
| Confidential Claimant Notice Party #00760 | 73120 | |
| Confidential Claimant Notice Party #00761 | 07719 | |
| Confidential Claimant Notice Party #00762 | 11005 | |
| Confidential Claimant Notice Party #00763 | 11021 | |
| Confidential Claimant Notice Party #00764 | 11021 | |
| Confidential Claimant Notice Party #00765 | 11001-4003 | |
| Confidential Claimant Notice Party #00766 | 55372 | |
| Confidential Claimant Notice Party #00767 | 07930 | |
| Confidential Claimant Notice Party #00768 | 02246 | |
| Confidential Claimant Notice Party #00769 | 11375 | |
| Confidential Claimant Notice Party #00770 | 11743 | |
| Confidential Claimant Notice Party #00771 | 19462 | |
| Confidential Claimant Notice Party #00772 | 11746 | |
| Confidential Claimant Notice Party #00773 | 29926 | |
| Confidential Claimant Notice Party #00774 | 55372 | |
| Confidential Claimant Notice Party #00775 | 11779 | |
| Confidential Claimant Notice Party #00776 | 12306 | |
| Confidential Claimant Notice Party #00777 | 55372 | |
| Confidential Claimant Notice Party #00778 | 55372 | |
| Confidential Claimant Notice Party #00779 | 55372 | |
| Confidential Claimant Notice Party #00780 | 55372 | |
| Confidential Claimant Notice Party #00781 | 10027 | |
| Confidential Claimant Notice Party #00782 | 55372 | |
| Confidential Claimant Notice Party #00783 | 55372 | |
| Confidential Claimant Notice Party #00784 | 94306 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00785 | 55401 | |
| Confidential Claimant Notice Party #00786 | 55372 | |
| Confidential Claimant Notice Party #00787 | 55372 | |
| Confidential Claimant Notice Party #00788 | 55372 | |
| Confidential Claimant Notice Party #00789 | 06905 | |
| Confidential Claimant Notice Party #00790 | 55372 | |
| Confidential Claimant Notice Party #00791 | 55372 | |
| Confidential Claimant Notice Party #00792 | 07078 | |
| Confidential Claimant Notice Party #00793 | 55401 | |
| Confidential Claimant Notice Party #00794 | 34636 | |
| Confidential Claimant Notice Party #00795 | 06830 | |
| Confidential Claimant Notice Party #00796 | 01960 | |
| Confidential Claimant Notice Party #00797 | 11753 | |
| Confidential Claimant Notice Party #00798 | 32960 | |
| Confidential Claimant Notice Party #00799 | 02246 | |
| Confidential Claimant Notice Party #00800 | 02246 | |
| Confidential Claimant Notice Party #00801 | 33480-3604 | |
| Confidential Claimant Notice Party #00802 | 55372 | |
| Confidential Claimant Notice Party #00803 | 03226 | |
| Confidential Claimant Notice Party #00804 | 33480-3604 | |
| Confidential Claimant Notice Party #00805 | 01778 | |
| Confidential Claimant Notice Party #00806 | 02246 | |
| Confidential Claimant Notice Party #00807 | 02246 | |
| Confidential Claimant Notice Party #00808 | 02246 | |
| Confidential Claimant Notice Party #00809 | 01770 | |
| Confidential Claimant Notice Party #00810 | 55905 | |
| Confidential Claimant Notice Party #00811 | 55372 | |
| Confidential Claimant Notice Party #00812 | 02109 | |
| Confidential Claimant Notice Party #00813 | 55372 | |
| Confidential Claimant Notice Party #00814 | 03226 | |
| Confidential Claimant Notice Party #00815 | 06071 | |
| Confidential Claimant Notice Party #00816 | 02461 | |
| Confidential Claimant Notice Party #00817 | 33480 | |
| Confidential Claimant Notice Party #00818 | 33437 | |
| Confidential Claimant Notice Party #00819 | 07930 | |
| Confidential Claimant Notice Party #00820 | 94109 | |
| Confidential Claimant Notice Party #00821 | 02461 | |
| Confidential Claimant Notice Party #00822 | 10022 | |
| Confidential Claimant Notice Party #00823 | 07052 | |
| Confidential Claimant Notice Party #00824 | 94960 | |
| Confidential Claimant Notice Party #00825 | 11375 | |
| Confidential Claimant Notice Party #00826 | 92691 | |
| Confidential Claimant Notice Party #00827 | 10025 | |
| Confidential Claimant Notice Party #00828 | 10025 | |
| Confidential Claimant Notice Party #00829 | 94960 | |
| Confidential Claimant Notice Party #00830 | 02139 | |
| Confidential Claimant Notice Party #00831 | 55374 | |
| Confidential Claimant Notice Party #00832 | 53703 | |
| Confidential Claimant Notice Party #00833 | 33767 | |
| Confidential Claimant Notice Party #00834 | 10036 | |
| Confidential Claimant Notice Party #00835 | 10036 | |
| Confidential Claimant Notice Party #00836 | 10036 | |
| Confidential Claimant Notice Party #00837 | 10036 | |
| Confidential Claimant Notice Party #00838 | 10036 | |
| Confidential Claimant Notice Party #00839 | 10543 | |
| Confidential Claimant Notice Party #00840 | 55378 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00841 | 11747 | |
| Confidential Claimant Notice Party #00842 | 33312 | |
| Confidential Claimant Notice Party #00843 | 19608 | |
| Confidential Claimant Notice Party #00844 | 01960 | |
| Confidential Claimant Notice Party #00845 | 11791 | |
| Confidential Claimant Notice Party #00846 | 19610 | |
| Confidential Claimant Notice Party #00847 | 19462 | |
| Confidential Claimant Notice Party #00848 | 02116 | |
| Confidential Claimant Notice Party #00849 | 19462 | |
| Confidential Claimant Notice Party #00850 | 55378 | |
| Confidential Claimant Notice Party #00851 | 34228 | |
| Confidential Claimant Notice Party #00852 | 33480 | |
| Confidential Claimant Notice Party #00853 | 02481 | |
| Confidential Claimant Notice Party #00854 | 33433 | |
| Confidential Claimant Notice Party #00855 | 07675 | |
| Confidential Claimant Notice Party #00856 | 07726 | |
| Confidential Claimant Notice Party #00857 | 33480 | |
| Confidential Claimant Notice Party #00858 | 11530 | |
| Confidential Claimant Notice Party #00859 | 55401 | |
| Confidential Claimant Notice Party #00860 | 34236 | |
| Confidential Claimant Notice Party #00861 | 34228 | |
| Confidential Claimant Notice Party #00862 | 33433 | |
| Confidential Claimant Notice Party #00863 | 55352 | |
| Confidential Claimant Notice Party #00864 | 34270 | |
| Confidential Claimant Notice Party #00865 | 10022 | |
| Confidential Claimant Notice Party #00866 | 33433 | |
| Confidential Claimant Notice Party #00867 | 55372 | |
| Confidential Claimant Notice Party #00868 | 94116 | |
| Confidential Claimant Notice Party #00869 | 11598 | |
| Confidential Claimant Notice Party #00870 | 11598 | |
| Confidential Claimant Notice Party #00871 | 11598 | |
| Confidential Claimant Notice Party #00872 | 33480-3604 | |
| Confidential Claimant Notice Party #00873 | 33480-3604 | |
| Confidential Claimant Notice Party #00874 | 33480-3604 | |
| Confidential Claimant Notice Party #00875 | 10003 | |
| Confidential Claimant Notice Party #00876 | 33480 | |
| Confidential Claimant Notice Party #00877 | 02246 | |
| Confidential Claimant Notice Party #00878 | 06880 | |
| Confidential Claimant Notice Party #00879 | 19462 | |
| Confidential Claimant Notice Party #00880 | 19462 | |
| Confidential Claimant Notice Party #00881 | 33431 | |
| Confidential Claimant Notice Party #00882 | 10022 | |
| Confidential Claimant Notice Party #00883 | 33433 | |
| Confidential Claimant Notice Party #00884 | 55401 | |
| Confidential Claimant Notice Party #00885 | 33480 | |
| Confidential Claimant Notice Party #00886 | 55401 | |
| Confidential Claimant Notice Party #00887 | 33480 | |
| Confidential Claimant Notice Party #00888 | 33480 | |
| Confidential Claimant Notice Party #00889 | 55372 | |
| Confidential Claimant Notice Party #00890 | 07450 | |
| Confidential Claimant Notice Party #00891 | 55372 | |
| Confidential Claimant Notice Party #00892 | 55372 | |
| Confidential Claimant Notice Party #00893 | 33481 | |
| Confidential Claimant Notice Party #00894 | 33496 | |
| Confidential Claimant Notice Party #00895 | 10003 | |
| Confidential Claimant Notice Party #00896 | 55372 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00897 | 55372 | |
| Confidential Claimant Notice Party #00898 | 55320 | |
| Confidential Claimant Notice Party #00899 | 55320 | |
| Confidential Claimant Notice Party #00900 | 10016 | |
| Confidential Claimant Notice Party #00901 | 33480 | |
| Confidential Claimant Notice Party #00902 | 07078 | |
| Confidential Claimant Notice Party #00903 | 80217-3859 | |
| Confidential Claimant Notice Party #00904 | 07078 | |
| Confidential Claimant Notice Party #00905 | 80293 | |
| Confidential Claimant Notice Party #00906 | 80293 | |
| Confidential Claimant Notice Party #00907 | 80293 | |
| Confidential Claimant Notice Party #00908 | 33312 | |
| Confidential Claimant Notice Party #00909 | 01742 | |
| Confidential Claimant Notice Party #00910 | 55401 | |
| Confidential Claimant Notice Party #00911 | 10708 | |
| Confidential Claimant Notice Party #00912 | 80217-3859 | |
| Confidential Claimant Notice Party #00913 | 55372 | |
| Confidential Claimant Notice Party #00914 | 02246 | |
| Confidential Claimant Notice Party #00915 | 55372 | |
| Confidential Claimant Notice Party #00916 | 55372 | |
| Confidential Claimant Notice Party #00917 | 55372 | |
| Confidential Claimant Notice Party #00918 | 55401 | |
| Confidential Claimant Notice Party #00919 | 33321 | |
| Confidential Claimant Notice Party #00920 | 07078 | |
| Confidential Claimant Notice Party #00921 | 11375 | |
| Confidential Claimant Notice Party #00922 | 55316 | |
| Confidential Claimant Notice Party #00923 | 07450 | |
| Confidential Claimant Notice Party #00924 | 55019 | |
| Confidential Claimant Notice Party #00925 | 55019 | |
| Confidential Claimant Notice Party #00926 | 55372 | |
| Confidential Claimant Notice Party #00927 | 33496 | |
| Confidential Claimant Notice Party #00928 | 33496 | |
| Confidential Claimant Notice Party #00929 | 55372 | |
| Confidential Claimant Notice Party #00930 | 10128 | |
| Confidential Claimant Notice Party #00931 | 55372 | |
| Confidential Claimant Notice Party #00932 | 11791 | |
| Confidential Claimant Notice Party #00933 | 11791 | |
| Confidential Claimant Notice Party #00934 | 20705 | |
| Confidential Claimant Notice Party #00935 | 10003 | |
| Confidential Claimant Notice Party #00936 | 80293 | |
| Confidential Claimant Notice Party #00937 | 80293 | |
| Confidential Claimant Notice Party #00938 | 55401 | |
| Confidential Claimant Notice Party #00939 | 55372 | |
| Confidential Claimant Notice Party #00940 | 11561 | |
| Confidential Claimant Notice Party #00941 | 19147 | |
| Confidential Claimant Notice Party #00942 | 55372 | |
| Confidential Claimant Notice Party #00943 | 33146 | |
| Confidential Claimant Notice Party #00944 | 55417 | |
| Confidential Claimant Notice Party #00945 | 11705 | |
| Confidential Claimant Notice Party #00946 | 55372 | |
| Confidential Claimant Notice Party #00947 | 55372 | |
| Confidential Claimant Notice Party #00948 | 80293 | |
| Confidential Claimant Notice Party #00949 | 19610 | |
| Confidential Claimant Notice Party #00950 | 33064-8315 | |
| Confidential Claimant Notice Party #00951 | 55316 | |
| Confidential Claimant Notice Party #00952 | 10573 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #00953 | 55401 | |
| Confidential Claimant Notice Party #00954 | 10573 | |
| Confidential Claimant Notice Party #00955 | 80293 | |
| Confidential Claimant Notice Party #00956 | 10573 | |
| Confidential Claimant Notice Party #00957 | 06824 | |
| Confidential Claimant Notice Party #00958 | 11797 | |
| Confidential Claimant Notice Party #00959 | 55372 | |
| Confidential Claimant Notice Party #00960 | 10023 | |
| Confidential Claimant Notice Party #00961 | 11561 | |
| Confidential Claimant Notice Party #00962 | 55372 | |
| Confidential Claimant Notice Party #00963 | 11561 | |
| Confidential Claimant Notice Party #00964 | 55372 | |
| Confidential Claimant Notice Party #00965 | 55372 | |
| Confidential Claimant Notice Party #00966 | 55401 | |
| Confidential Claimant Notice Party #00967 | 11797 | |
| Confidential Claimant Notice Party #00968 | 07675 | |
| Confidential Claimant Notice Party #00969 | 33496 | |
| Confidential Claimant Notice Party #00970 | 33480-3604 | |
| Confidential Claimant Notice Party #00971 | 33480-3604 | |
| Confidential Claimant Notice Party #00972 | 33480-3604 | |
| Confidential Claimant Notice Party #00973 | 55446 | |
| Confidential Claimant Notice Party #00974 | 34236 | |
| Confidential Claimant Notice Party #00975 | 07450 | |
| Confidential Claimant Notice Party #00976 | 03321 | |
| Confidential Claimant Notice Party #00977 | 94526 | |
| Confidential Claimant Notice Party #00978 | 33064-8315 | |
| Confidential Claimant Notice Party #00979 | 33064-8315 | |
| Confidential Claimant Notice Party #00980 | 55401 | |
| Confidential Claimant Notice Party #00981 | 55401 | |
| Confidential Claimant Notice Party #00982 | 10573 | |
| Confidential Claimant Notice Party #00983 | 11797 | |
| Confidential Claimant Notice Party #00984 | 98146 | |
| Confidential Claimant Notice Party #00985 | 07079 | |
| Confidential Claimant Notice Party #00986 | 20170 | |
| Confidential Claimant Notice Party #00987 | 33410 | |
| Confidential Claimant Notice Party #00988 | 02246 | |
| Confidential Claimant Notice Party #00989 | 02246 | |
| Confidential Claimant Notice Party #00990 | 02246 | |
| Confidential Claimant Notice Party #00991 | 02246 | |
| Confidential Claimant Notice Party #00992 | 94941 | |
| Confidential Claimant Notice Party #00993 | 81612 | |
| Confidential Claimant Notice Party #00994 | 55401 | |
| Confidential Claimant Notice Party #00995 | 98112 | |
| Confidential Claimant Notice Party #00996 | 55372 | |
| Confidential Claimant Notice Party #00997 | 55372 | |
| Confidential Claimant Notice Party #00998 | 55372 | |
| Confidential Claimant Notice Party #00999 | 11576 | |
| Confidential Claimant Notice Party #01000 | 11563 | |
| Confidential Claimant Notice Party #01001 | 55378 | |
| Confidential Claimant Notice Party #01002 | 94941 | |
| Confidential Claimant Notice Party #01003 | 01742 | |
| Confidential Claimant Notice Party #01004 | 98146 | |
| Confidential Claimant Notice Party #01005 | 55372 | |
| Confidential Claimant Notice Party #01006 | 55401 | |
| Confidential Claimant Notice Party #01007 | 07930 | |
| Confidential Claimant Notice Party #01008 | 55401 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01009 | 10022 | |
| Confidential Claimant Notice Party #01010 | 55372 | |
| Confidential Claimant Notice Party #01011 | 11797 | |
| Confidential Claimant Notice Party #01012 | 55372 | |
| Confidential Claimant Notice Party #01013 | 33433 | |
| Confidential Claimant Notice Party #01014 | 55316 | |
| Confidential Claimant Notice Party #01015 | 55401 | |
| Confidential Claimant Notice Party #01016 | 20008 | |
| Confidential Claimant Notice Party #01017 | 11568 | |
| Confidential Claimant Notice Party #01018 | 10019 | |
| Confidential Claimant Notice Party #01019 | 55372 | |
| Confidential Claimant Notice Party #01020 | 19608-8501 | |
| Confidential Claimant Notice Party #01021 | 55417 | |
| Confidential Claimant Notice Party #01022 | 55372 | |
| Confidential Claimant Notice Party #01023 | 33496 | |
| Confidential Claimant Notice Party #01024 | 55372 | |
| Confidential Claimant Notice Party #01025 | 55372 | |
| Confidential Claimant Notice Party #01026 | 55372 | |
| Confidential Claimant Notice Party #01027 | 55372 | |
| Confidential Claimant Notice Party #01028 | 55372 | |
| Confidential Claimant Notice Party #01029 | 11545 | |
| Confidential Claimant Notice Party #01030 | 33496 | |
| Confidential Claimant Notice Party #01031 | 55372 | |
| Confidential Claimant Notice Party #01032 | 33433 | |
| Confidential Claimant Notice Party #01033 | 11375 | |
| Confidential Claimant Notice Party #01034 | 55372 | |
| Confidential Claimant Notice Party #01035 | 55316 | |
| Confidential Claimant Notice Party #01036 | 33433 | |
| Confidential Claimant Notice Party #01037 | 94937 | |
| Confidential Claimant Notice Party #01038 | 94937 | |
| Confidential Claimant Notice Party #01039 | 98112 | |
| Confidential Claimant Notice Party #01040 | 55372 | |
| Confidential Claimant Notice Party #01041 | 21204 | |
| Confidential Claimant Notice Party #01042 | 10017 | |
| Confidential Claimant Notice Party #01043 | 10036 | |
| Confidential Claimant Notice Party #01044 | 10036 | |
| Confidential Claimant Notice Party #01045 | 10036 | |
| Confidential Claimant Notice Party #01046 | 07751 | |
| Confidential Claimant Notice Party #01047 | 10036 | |
| Confidential Claimant Notice Party #01048 | 07043 | |
| Confidential Claimant Notice Party #01049 | 11021 | |
| Confidential Claimant Notice Party #01050 | 11020-1211 | |
| Confidential Claimant Notice Party #01051 | 21204 | |
| Confidential Claimant Notice Party #01052 | 21204 | |
| Confidential Claimant Notice Party #01053 | 34236 | |
| Confidential Claimant Notice Party #01054 | 34236 | |
| Confidential Claimant Notice Party #01055 | 19610 | |
| Confidential Claimant Notice Party #01056 | 19106 | |
| Confidential Claimant Notice Party #01057 | 02445 | |
| Confidential Claimant Notice Party #01058 | 11021 | |
| Confidential Claimant Notice Party #01059 | 11021 | |
| Confidential Claimant Notice Party #01060 | 10007 | |
| Confidential Claimant Notice Party #01061 | 05402 | |
| Confidential Claimant Notice Party #01062 | 10018 | |
| Confidential Claimant Notice Party #01063 | 10036 | |
| Confidential Claimant Notice Party #01064 | 29462 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01065 | 33480 | |
| Confidential Claimant Notice Party #01066 | 07043 | |
| Confidential Claimant Notice Party #01067 | 11021 | |
| Confidential Claimant Notice Party #01068 | 07072 | |
| Confidential Claimant Notice Party #01069 | 11021 | |
| Confidential Claimant Notice Party #01070 | 11021 | |
| Confidential Claimant Notice Party #01071 | 10036 | |
| Confidential Claimant Notice Party #01072 | 94925 | |
| Confidential Claimant Notice Party #01073 | 10036 | |
| Confidential Claimant Notice Party #01074 | 10036 | |
| Confidential Claimant Notice Party #01075 | 94925 | |
| Confidential Claimant Notice Party #01076 | 33480 | |
| Confidential Claimant Notice Party #01077 | 93105 | |
| Confidential Claimant Notice Party #01078 | 07960 | |
| Confidential Claimant Notice Party #01079 | 11021 | |
| Confidential Claimant Notice Party #01080 | 02481 | |
| Confidential Claimant Notice Party #01081 | 02481 | |
| Confidential Claimant Notice Party #01082 | 10022 | |
| Confidential Claimant Notice Party #01083 | 02193 | |
| Confidential Claimant Notice Party #01084 | 33480 | |
| Confidential Claimant Notice Party #01085 | 10022 | |
| Confidential Claimant Notice Party #01086 | 06612 | |
| Confidential Claimant Notice Party #01087 | 10022 | |
| Confidential Claimant Notice Party #01088 | 02445 | |
| Confidential Claimant Notice Party #01089 | 02445 | |
| Confidential Claimant Notice Party #01090 | 02445 | |
| Confidential Claimant Notice Party #01091 | 94965 | |
| Confidential Claimant Notice Party #01092 | 19610 | |
| Confidential Claimant Notice Party #01093 | 11758 | |
| Confidential Claimant Notice Party #01094 | 33480 | |
| Confidential Claimant Notice Party #01095 | 11021 | |
| Confidential Claimant Notice Party #01096 | 10017 | |
| Confidential Claimant Notice Party #01097 | 33431 | |
| Confidential Claimant Notice Party #01098 | 33431 | |
| Confidential Claimant Notice Party #01099 | 11024 | |
| Confidential Claimant Notice Party #01100 | 02445 | |
| Confidential Claimant Notice Party #01101 | 02445 | |
| Confidential Claimant Notice Party #01102 | 02445 | |
| Confidential Claimant Notice Party #01103 | 11743 | |
| Confidential Claimant Notice Party #01104 | 11021 | |
| Confidential Claimant Notice Party #01105 | 19106 | |
| Confidential Claimant Notice Party #01106 | 85250 | |
| Confidential Claimant Notice Party #01107 | 10022 | |
| Confidential Claimant Notice Party #01108 | 10566 | |
| Confidential Claimant Notice Party #01109 | 94937 | |
| Confidential Claimant Notice Party #01110 | 33480 | |
| Confidential Claimant Notice Party #01111 | 33480 | |
| Confidential Claimant Notice Party #01112 | 33480 | |
| Confidential Claimant Notice Party #01113 | 11021 | |
| Confidential Claimant Notice Party #01114 | 33480-3604 | |
| Confidential Claimant Notice Party #01115 | 55330 | |
| Confidential Claimant Notice Party #01116 | 10022 | |
| Confidential Claimant Notice Party #01117 | 10022 | |
| Confidential Claimant Notice Party #01118 | 10022 | |
| Confidential Claimant Notice Party #01119 | 11560 | |
| Confidential Claimant Notice Party #01120 | 11746 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01121 | 11021 | |
| Confidential Claimant Notice Party #01122 | 94938 | |
| Confidential Claimant Notice Party #01123 | 33480 | |
| Confidential Claimant Notice Party #01124 | 11021 | |
| Confidential Claimant Notice Party #01125 | 11021 | |
| Confidential Claimant Notice Party #01126 | 11021 | |
| Confidential Claimant Notice Party #01127 | 11021 | |
| Confidential Claimant Notice Party #01128 | 11803 | |
| Confidential Claimant Notice Party #01129 | 80293 | |
| Confidential Claimant Notice Party #01130 | 94941 | |
| Confidential Claimant Notice Party #01131 | 11576 | |
| Confidential Claimant Notice Party #01132 | 06830 | |
| Confidential Claimant Notice Party #01133 | 11021 | |
| Confidential Claimant Notice Party #01134 | 11021 | |
| Confidential Claimant Notice Party #01135 | 11021 | |
| Confidential Claimant Notice Party #01136 | 11021 | |
| Confidential Claimant Notice Party #01137 | 11021 | |
| Confidential Claimant Notice Party #01138 | 11021 | |
| Confidential Claimant Notice Party #01139 | 06880 | |
| Confidential Claimant Notice Party #01140 | 11021 | |
| Confidential Claimant Notice Party #01141 | 19462 | |
| Confidential Claimant Notice Party #01142 | 33480 | |
| Confidential Claimant Notice Party #01143 | 33480 | |
| Confidential Claimant Notice Party #01144 | 33480 | |
| Confidential Claimant Notice Party #01145 | 33480 | |
| Confidential Claimant Notice Party #01146 | 11021 | |
| Confidential Claimant Notice Party #01147 | 11021 | |
| Confidential Claimant Notice Party #01148 | 11021 | |
| Confidential Claimant Notice Party #01149 | 11021 | |
| Confidential Claimant Notice Party #01150 | 21209 | |
| Confidential Claimant Notice Party #01151 | 06612 | |
| Confidential Claimant Notice Party #01152 | 06612 | |
| Confidential Claimant Notice Party #01153 | 21224 | |
| Confidential Claimant Notice Party #01154 | 19102 | |
| Confidential Claimant Notice Party #01155 | 07410 | |
| Confidential Claimant Notice Party #01156 | 06612 | |
| Confidential Claimant Notice Party #01157 | 11021 | |
| Confidential Claimant Notice Party #01158 | 07631 | |
| Confidential Claimant Notice Party #01159 | 06525 | |
| Confidential Claimant Notice Party #01160 | 10050 | |
| Confidential Claimant Notice Party #01161 | 11375 | |
| Confidential Claimant Notice Party #01162 | 33480-3604 | |
| Confidential Claimant Notice Party #01163 | 95959 | |
| Confidential Claimant Notice Party #01164 | 11577 | |
| Confidential Claimant Notice Party #01165 | 10017 | |
| Confidential Claimant Notice Party #01166 | 11231 | |
| Confidential Claimant Notice Party #01167 | 07631 | |
| Confidential Claimant Notice Party #01168 | 33480 | |
| Confidential Claimant Notice Party #01169 | 11758 | |
| Confidential Claimant Notice Party #01170 | 19462 | |
| Confidential Claimant Notice Party #01171 | 19462 | |
| Confidential Claimant Notice Party #01172 | 19462 | |
| Confidential Claimant Notice Party #01173 | 19462 | |
| Confidential Claimant Notice Party #01174 | 21204 | |
| Confidential Claimant Notice Party #01175 | 10013 | |
| Confidential Claimant Notice Party #01176 | 06612 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01177 | 33484 | |
| Confidential Claimant Notice Party #01178 | 06525 | |
| Confidential Claimant Notice Party #01179 | 08831 | |
| Confidential Claimant Notice Party #01180 | 34236 | |
| Confidential Claimant Notice Party #01181 | 33496 | |
| Confidential Claimant Notice Party #01182 | 06525 | |
| Confidential Claimant Notice Party #01183 | 06525 | |
| Confidential Claimant Notice Party #01184 | 06525 | |
| Confidential Claimant Notice Party #01185 | 94925 | |
| Confidential Claimant Notice Party #01186 | 33446 | |
| Confidential Claimant Notice Party #01187 | 33446 | |
| Confidential Claimant Notice Party #01188 | 11705 | |
| Confidential Claimant Notice Party #01189 | 10022 | |
| Confidential Claimant Notice Party #01190 | 94965 | |
| Confidential Claimant Notice Party #01191 | 33446 | |
| Confidential Claimant Notice Party #01192 | 33480 | |
| Confidential Claimant Notice Party #01193 | 33480 | |
| Confidential Claimant Notice Party #01194 | 33437 | |
| Confidential Claimant Notice Party #01195 | 02481 | |
| Confidential Claimant Notice Party #01196 | 11791 | |
| Confidential Claimant Notice Party #01197 | 55352 | |
| Confidential Claimant Notice Party #01198 | 10028 | |
| Confidential Claimant Notice Party #01199 | 94941 | |
| Confidential Claimant Notice Party #01200 | 94941 | |
| Confidential Claimant Notice Party #01201 | 94941 | |
| Confidential Claimant Notice Party #01202 | 94941 | |
| Confidential Claimant Notice Party #01203 | 92252 | |
| Confidential Claimant Notice Party #01204 | 02481 | |
| Confidential Claimant Notice Party #01205 | 34986-3035 | |
| Confidential Claimant Notice Party #01206 | 11375 | |
| Confidential Claimant Notice Party #01207 | 02139 | |
| Confidential Claimant Notice Party #01208 | 33432 | |
| Confidential Claimant Notice Party #01209 | 33481 | |
| Confidential Claimant Notice Party #01210 | 33481 | |
| Confidential Claimant Notice Party #01211 | 55311 | |
| Confidential Claimant Notice Party #01212 | 10022 | |
| Confidential Claimant Notice Party #01213 | 10532 | |
| Confidential Claimant Notice Party #01214 | 55352 | |
| Confidential Claimant Notice Party #01215 | 33480 | |
| Confidential Claimant Notice Party #01216 | 11711 | |
| Confidential Claimant Notice Party #01217 | 10532 | |
| Confidential Claimant Notice Party #01218 | 10471 | |
| Confidential Claimant Notice Party #01219 | 19610 | |
| Confidential Claimant Notice Party #01220 | 19610 | |
| Confidential Claimant Notice Party #01221 | 33431 | |
| Confidential Claimant Notice Party #01222 | 10036 | |
| Confidential Claimant Notice Party #01223 | 01742 | |
| Confidential Claimant Notice Party #01224 | 10128 | |
| Confidential Claimant Notice Party #01225 | 11753 | |
| Confidential Claimant Notice Party #01226 | 19462 | |
| Confidential Claimant Notice Party #01227 | 55378 | |
| Confidential Claimant Notice Party #01228 | 55378 | |
| Confidential Claimant Notice Party #01229 | 34228 | |
| Confidential Claimant Notice Party #01230 | 08831 | |
| Confidential Claimant Notice Party #01231 | 94111 | |
| Confidential Claimant Notice Party #01232 | 33480-3604 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01233 | 55340 | |
| Confidential Claimant Notice Party #01234 | 94404 | |
| Confidential Claimant Notice Party #01235 | 33481 | |
| Confidential Claimant Notice Party #01236 | 94404 | |
| Confidential Claimant Notice Party #01237 | 55311 | |
| Confidential Claimant Notice Party #01238 | 11021 | |
| Confidential Claimant Notice Party #01239 | 11530 | |
| Confidential Claimant Notice Party #01240 | 02246 | |
| Confidential Claimant Notice Party #01241 | 33480 | |
| Confidential Claimant Notice Party #01242 | 94941 | |
| Confidential Claimant Notice Party #01243 | 92101 | |
| Confidential Claimant Notice Party #01244 | 08831 | |
| Confidential Claimant Notice Party #01245 | 55311 | |
| Confidential Claimant Notice Party #01246 | 02446 | |
| Confidential Claimant Notice Party #01247 | 89121 | |
| Confidential Claimant Notice Party #01248 | 10128 | |
| Confidential Claimant Notice Party #01249 | 02246 | |
| Confidential Claimant Notice Party #01250 | 33480-3604 | |
| Confidential Claimant Notice Party #01251 | 06880 | |
| Confidential Claimant Notice Party #01252 | 94941 | |
| Confidential Claimant Notice Party #01253 | 95032 | |
| Confidential Claimant Notice Party #01254 | 95032 | |
| Confidential Claimant Notice Party #01255 | 10036 | |
| Confidential Claimant Notice Party #01256 | 55311 | |
| Confidential Claimant Notice Party #01257 | 55352 | |
| Confidential Claimant Notice Party #01258 | 10024 | |
| Confidential Claimant Notice Party #01259 | 94941 | |
| Confidential Claimant Notice Party #01260 | 08810 | |
| Confidential Claimant Notice Party #01261 | 10022 | |
| Confidential Claimant Notice Party #01262 | 11731 | |
| Confidential Claimant Notice Party #01263 | 33480-3604 | |
| Confidential Claimant Notice Party #01264 | 10280 | |
| Confidential Claimant Notice Party #01265 | 08831 | |
| Confidential Claimant Notice Party #01266 | 33480 | |
| Confidential Claimant Notice Party #01267 | 33480 | |
| Confidential Claimant Notice Party #01268 | 33432 | |
| Confidential Claimant Notice Party #01269 | 94941 | |
| Confidential Claimant Notice Party #01270 | 94941 | |
| Confidential Claimant Notice Party #01271 | 94941 | |
| Confidential Claimant Notice Party #01272 | 94925 | |
| Confidential Claimant Notice Party #01273 | 94925 | |
| Confidential Claimant Notice Party #01274 | 33431 | |
| Confidential Claimant Notice Party #01275 | 98134 | |
| Confidential Claimant Notice Party #01276 | 33480 | |
| Confidential Claimant Notice Party #01277 | 33431 | |
| Confidential Claimant Notice Party #01278 | 33496 | |
| Confidential Claimant Notice Party #01279 | 10023 | |
| Confidential Claimant Notice Party #01280 | 10022 | |
| Confidential Claimant Notice Party #01281 | 10022 | |
| Confidential Claimant Notice Party #01282 | 10022 | |
| Confidential Claimant Notice Party #01283 | 10022 | |
| Confidential Claimant Notice Party #01284 | 11576 | |
| Confidential Claimant Notice Party #01285 | | |
| Confidential Claimant Notice Party #01286 | 10013 | |
| Confidential Claimant Notice Party #01287 | 55311 | |
| Confidential Claimant Notice Party #01288 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01289 | 11753 | |
| Confidential Claimant Notice Party #01290 | 07052 | |
| Confidential Claimant Notice Party #01291 | 07675 | |
| Confidential Claimant Notice Party #01292 | 07675 | |
| Confidential Claimant Notice Party #01293 | 33481 | |
| Confidential Claimant Notice Party #01294 | 33480 | |
| Confidential Claimant Notice Party #01295 | 98112 | |
| Confidential Claimant Notice Party #01296 | 80218-5831 | |
| Confidential Claimant Notice Party #01297 | 07675 | |
| Confidential Claimant Notice Party #01298 | 19462 | |
| Confidential Claimant Notice Party #01299 | 19462 | |
| Confidential Claimant Notice Party #01300 | 07450 | |
| Confidential Claimant Notice Party #01301 | 10704 | |
| Confidential Claimant Notice Party #01302 | 07675 | |
| Confidential Claimant Notice Party #01303 | 11366 | |
| Confidential Claimant Notice Party #01304 | 98607 | |
| Confidential Claimant Notice Party #01305 | 10036 | |
| Confidential Claimant Notice Party #01306 | 29926 | |
| Confidential Claimant Notice Party #01307 | 29926 | |
| Confidential Claimant Notice Party #01308 | 11021 | |
| Confidential Claimant Notice Party #01309 | 20036 | |
| Confidential Claimant Notice Party #01310 | 10021 | |
| Confidential Claimant Notice Party #01311 | 11050 | |
| Confidential Claimant Notice Party #01312 | 33480 | |
| Confidential Claimant Notice Party #01313 | 10022 | |
| Confidential Claimant Notice Party #01314 | 10036 | |
| Confidential Claimant Notice Party #01315 | 10036 | |
| Confidential Claimant Notice Party #01316 | 05672-3988 | |
| Confidential Claimant Notice Party #01317 | 10036 | |
| Confidential Claimant Notice Party #01318 | 94925 | |
| Confidential Claimant Notice Party #01319 | 10036 | |
| Confidential Claimant Notice Party #01320 | 10036 | |
| Confidential Claimant Notice Party #01321 | 33401 | |
| Confidential Claimant Notice Party #01322 | 33480 | |
| Confidential Claimant Notice Party #01323 | 10036 | |
| Confidential Claimant Notice Party #01324 | 07936 | |
| Confidential Claimant Notice Party #01325 | 10036 | |
| Confidential Claimant Notice Party #01326 | 22030 | |
| Confidential Claimant Notice Party #01327 | 94114 | |
| Confidential Claimant Notice Party #01328 | 11753 | |
| Confidential Claimant Notice Party #01329 | 10036 | |
| Confidential Claimant Notice Party #01330 | 10036 | |
| Confidential Claimant Notice Party #01331 | 10021 | |
| Confidential Claimant Notice Party #01332 | 10036 | |
| Confidential Claimant Notice Party #01333 | 70002 | |
| Confidential Claimant Notice Party #01334 | 06880 | |
| Confidential Claimant Notice Party #01335 | 94608 | |
| Confidential Claimant Notice Party #01336 | 33414 | |
| Confidential Claimant Notice Party #01337 | 33414 | |
| Confidential Claimant Notice Party #01338 | 81623 | |
| Confidential Claimant Notice Party #01339 | 11520 | |
| Confidential Claimant Notice Party #01340 | 02130 | |
| Confidential Claimant Notice Party #01341 | 94915 | |
| Confidential Claimant Notice Party #01342 | 06880 | |
| Confidential Claimant Notice Party #01343 | 06903 | |
| Confidential Claimant Notice Party #01344 | 06851 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01345 | 55391 | |
| Confidential Claimant Notice Party #01346 | 11530 | |
| Confidential Claimant Notice Party #01347 | 11576 | |
| Confidential Claimant Notice Party #01348 | 10022 | |
| Confidential Claimant Notice Party #01349 | 11510 | |
| Confidential Claimant Notice Party #01350 | 11566 | |
| Confidential Claimant Notice Party #01351 | 94903 | |
| Confidential Claimant Notice Party #01352 | 29451 | |
| Confidential Claimant Notice Party #01353 | 06880 | |
| Confidential Claimant Notice Party #01354 | 11545-2256 | |
| Confidential Claimant Notice Party #01355 | 19541 | |
| Confidential Claimant Notice Party #01356 | 19541 | |
| Confidential Claimant Notice Party #01357 | 06880 | |
| Confidential Claimant Notice Party #01358 | 10128 | |
| Confidential Claimant Notice Party #01359 | 33446 | |
| Confidential Claimant Notice Party #01360 | 13601 | |
| Confidential Claimant Notice Party #01361 | 92084 | |
| Confidential Claimant Notice Party #01362 | 53715 | |
| Confidential Claimant Notice Party #01363 | 10024 | |
| Confidential Claimant Notice Party #01364 | 10024 | |
| Confidential Claimant Notice Party #01365 | 10024 | |
| Confidential Claimant Notice Party #01366 | 10024 | |
| Confidential Claimant Notice Party #01367 | 11598 | |
| Confidential Claimant Notice Party #01368 | 10019 | |
| Confidential Claimant Notice Party #01369 | 10583 | |
| Confidential Claimant Notice Party #01370 | 94977 | |
| Confidential Claimant Notice Party #01371 | 32250 | |
| Confidential Claimant Notice Party #01372 | 01720 | |
| Confidential Claimant Notice Party #01373 | 80217 | |
| Confidential Claimant Notice Party #01374 | 33304 | |
| Confidential Claimant Notice Party #01375 | 33304 | |
| Confidential Claimant Notice Party #01376 | 33304 | |
| Confidential Claimant Notice Party #01377 | 33304 | |
| Confidential Claimant Notice Party #01378 | 90272 | |
| Confidential Claimant Notice Party #01379 | 94977 | |
| Confidential Claimant Notice Party #01380 | 01720 | |
| Confidential Claimant Notice Party #01381 | 33496 | |
| Confidential Claimant Notice Party #01382 | 29451 | |
| Confidential Claimant Notice Party #01383 | 94901 | |
| Confidential Claimant Notice Party #01384 | 94901 | |
| Confidential Claimant Notice Party #01385 | 13126 | |
| Confidential Claimant Notice Party #01386 | 06880 | |
| Confidential Claimant Notice Party #01387 | 12303 | |
| Confidential Claimant Notice Party #01388 | 02110 | |
| Confidential Claimant Notice Party #01389 | 55391 | |
| Confidential Claimant Notice Party #01390 | 70002 | |
| Confidential Claimant Notice Party #01391 | 02139 | |
| Confidential Claimant Notice Party #01392 | 10115-0065 | |
| Confidential Claimant Notice Party #01393 | 10128 | |
| Confidential Claimant Notice Party #01394 | 92656 | |
| Confidential Claimant Notice Party #01395 | 05402 | |
| Confidential Claimant Notice Party #01396 | 13202 | |
| Confidential Claimant Notice Party #01397 | 11020-1203 | |
| Confidential Claimant Notice Party #01398 | 55391 | |
| Confidential Claimant Notice Party #01399 | 10021 | |
| Confidential Claimant Notice Party #01400 | 70002 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01401 | 06903 | |
| Confidential Claimant Notice Party #01402 | 11050 | |
| Confidential Claimant Notice Party #01403 | 70002 | |
| Confidential Claimant Notice Party #01404 | 94010 | |
| Confidential Claimant Notice Party #01405 | 33432 | |
| Confidential Claimant Notice Party #01406 | 10112 | |
| Confidential Claimant Notice Party #01407 | 94608 | |
| Confidential Claimant Notice Party #01408 | 02748 | |
| Confidential Claimant Notice Party #01409 | 33715 | |
| Confidential Claimant Notice Party #01410 | 10025 | |
| Confidential Claimant Notice Party #01411 | 94941 | |
| Confidential Claimant Notice Party #01412 | 02852 | |
| Confidential Claimant Notice Party #01413 | 94915 | |
| Confidential Claimant Notice Party #01414 | 94941 | |
| Confidential Claimant Notice Party #01415 | 33446 | |
| Confidential Claimant Notice Party #01416 | 07436 | |
| Confidential Claimant Notice Party #01417 | 02748 | |
| Confidential Claimant Notice Party #01418 | 10022 | |
| Confidential Claimant Notice Party #01419 | 02748 | |
| Confidential Claimant Notice Party #01420 | 29412 | |
| Confidential Claimant Notice Party #01421 | 12526 | |
| Confidential Claimant Notice Party #01422 | 06880 | |
| Confidential Claimant Notice Party #01423 | 06906 | |
| Confidential Claimant Notice Party #01424 | 06906 | |
| Confidential Claimant Notice Party #01425 | 11510 | |
| Confidential Claimant Notice Party #01426 | 06880 | |
| Confidential Claimant Notice Party #01427 | 07930 | |
| Confidential Claimant Notice Party #01428 | 33480 | |
| Confidential Claimant Notice Party #01429 | 12309-3604 | |
| Confidential Claimant Notice Party #01430 | 11021 | |
| Confidential Claimant Notice Party #01431 | 06880 | |
| Confidential Claimant Notice Party #01432 | 06880 | |
| Confidential Claimant Notice Party #01433 | 06880 | |
| Confidential Claimant Notice Party #01434 | 11228 | |
| Confidential Claimant Notice Party #01435 | 10025 | |
| Confidential Claimant Notice Party #01436 | 10036 | |
| Confidential Claimant Notice Party #01437 | 80921 | |
| Confidential Claimant Notice Party #01438 | 11746 | |
| Confidential Claimant Notice Party #01439 | 92651-2048 | |
| Confidential Claimant Notice Party #01440 | 94930 | |
| Confidential Claimant Notice Party #01441 | 77056 | |
| Confidential Claimant Notice Party #01442 | 94941 | |
| Confidential Claimant Notice Party #01443 | 33308 | |
| Confidential Claimant Notice Party #01444 | 10022 | |
| Confidential Claimant Notice Party #01445 | 55427 | |
| Confidential Claimant Notice Party #01446 | 10222 | |
| Confidential Claimant Notice Party #01447 | 13126 | |
| Confidential Claimant Notice Party #01448 | 07930 | |
| Confidential Claimant Notice Party #01449 | 07090 | |
| Confidential Claimant Notice Party #01450 | 80217 | |
| Confidential Claimant Notice Party #01451 | 07090 | |
| Confidential Claimant Notice Party #01452 | 94930 | |
| Confidential Claimant Notice Party #01453 | 11530 | |
| Confidential Claimant Notice Party #01454 | 33418 | |
| Confidential Claimant Notice Party #01455 | 10222 | |
| Confidential Claimant Notice Party #01456 | 02745-5843 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01457 | 34241 | |
| Confidential Claimant Notice Party #01458 | 06890 | |
| Confidential Claimant Notice Party #01459 | 06890 | |
| Confidential Claimant Notice Party #01460 | 53715 | |
| Confidential Claimant Notice Party #01461 | 53715 | |
| Confidential Claimant Notice Party #01462 | 10956 | |
| Confidential Claimant Notice Party #01463 | 02130 | |
| Confidential Claimant Notice Party #01464 | 33019 | |
| Confidential Claimant Notice Party #01465 | 55247 | |
| Confidential Claimant Notice Party #01466 | 10547 | |
| Confidential Claimant Notice Party #01467 | 10471 | |
| Confidential Claimant Notice Party #01468 | 33331 | |
| Confidential Claimant Notice Party #01469 | 60610 | |
| Confidential Claimant Notice Party #01470 | 07751 | |
| Confidential Claimant Notice Party #01471 | 07726 | |
| Confidential Claimant Notice Party #01472 | 10014 | |
| Confidential Claimant Notice Party #01473 | 10017 | |
| Confidential Claimant Notice Party #01474 | 94901 | |
| Confidential Claimant Notice Party #01475 | 13220 | |
| Confidential Claimant Notice Party #01476 | 28401 | |
| Confidential Claimant Notice Party #01477 | 28401 | |
| Confidential Claimant Notice Party #01478 | 29223 | |
| Confidential Claimant Notice Party #01479 | 77056 | |
| Confidential Claimant Notice Party #01480 | 02739 | |
| Confidential Claimant Notice Party #01481 | 06830 | |
| Confidential Claimant Notice Party #01482 | 02745-5843 | |
| Confidential Claimant Notice Party #01483 | 10583 | |
| Confidential Claimant Notice Party #01484 | 13905 | |
| Confidential Claimant Notice Party #01485 | 06901-1026 | |
| Confidential Claimant Notice Party #01486 | 02339 | |
| Confidential Claimant Notice Party #01487 | 06824 | |
| Confidential Claimant Notice Party #01488 | | |
| Confidential Claimant Notice Party #01489 | 06824 | |
| Confidential Claimant Notice Party #01490 | 06824 | |
| Confidential Claimant Notice Party #01491 | 06880 | |
| Confidential Claimant Notice Party #01492 | 07024 | |
| Confidential Claimant Notice Party #01493 | 06824 | |
| Confidential Claimant Notice Party #01494 | 90064 | |
| Confidential Claimant Notice Party #01495 | 06901-1026 | |
| Confidential Claimant Notice Party #01496 | 06901-1026 | |
| Confidential Claimant Notice Party #01497 | 11788 | |
| Confidential Claimant Notice Party #01498 | 11791 | |
| Confidential Claimant Notice Party #01499 | 33432 | |
| Confidential Claimant Notice Party #01500 | 33432 | |
| Confidential Claimant Notice Party #01501 | 90064 | |
| Confidential Claimant Notice Party #01502 | 10956 | |
| Confidential Claimant Notice Party #01503 | 32958 | |
| Confidential Claimant Notice Party #01504 | 10580 | |
| Confidential Claimant Notice Party #01505 | 21045 | |
| Confidential Claimant Notice Party #01506 | 06880 | |
| Confidential Claimant Notice Party #01507 | 10024 | |
| Confidential Claimant Notice Party #01508 | 06820 | |
| Confidential Claimant Notice Party #01509 | 07058 | |
| Confidential Claimant Notice Party #01510 | 06901-1026 | |
| Confidential Claimant Notice Party #01511 | 10956 | |
| Confidential Claimant Notice Party #01512 | 06901-1026 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01513 | 06880 | |
| Confidential Claimant Notice Party #01514 | 94977 | |
| Confidential Claimant Notice Party #01515 | 94977 | |
| Confidential Claimant Notice Party #01516 | 10025 | |
| Confidential Claimant Notice Party #01517 | 94607 | |
| Confidential Claimant Notice Party #01518 | 94607 | |
| Confidential Claimant Notice Party #01519 | 06901-1026 | |
| Confidential Claimant Notice Party #01520 | 33401 | |
| Confidential Claimant Notice Party #01521 | 80217 | |
| Confidential Claimant Notice Party #01522 | 06901-1026 | |
| Confidential Claimant Notice Party #01523 | 19350 | |
| Confidential Claimant Notice Party #01524 | 19350 | |
| Confidential Claimant Notice Party #01525 | 07075 | |
| Confidential Claimant Notice Party #01526 | 07078 | |
| Confidential Claimant Notice Party #01527 | 07078 | |
| Confidential Claimant Notice Party #01528 | 12477 | |
| Confidential Claimant Notice Party #01529 | 06901-1026 | |
| Confidential Claimant Notice Party #01530 | 11057 | |
| Confidential Claimant Notice Party #01531 | 06901-1026 | |
| Confidential Claimant Notice Party #01532 | 33154 | |
| Confidential Claimant Notice Party #01533 | 92009 | |
| Confidential Claimant Notice Party #01534 | 33432 | |
| Confidential Claimant Notice Party #01535 | 33432 | |
| Confidential Claimant Notice Party #01536 | 33432 | |
| Confidential Claimant Notice Party #01537 | 32541 | |
| Confidential Claimant Notice Party #01538 | 10583 | |
| Confidential Claimant Notice Party #01539 | 10463 | |
| Confidential Claimant Notice Party #01540 | 10128 | |
| Confidential Claimant Notice Party #01541 | 94607 | |
| Confidential Claimant Notice Party #01542 | 06901-1026 | |
| Confidential Claimant Notice Party #01543 | 06901-1026 | |
| Confidential Claimant Notice Party #01544 | 06901-1026 | |
| Confidential Claimant Notice Party #01545 | 06901-1026 | |
| Confidential Claimant Notice Party #01546 | 07020 | |
| Confidential Claimant Notice Party #01547 | 06880 | |
| Confidential Claimant Notice Party #01548 | 19350 | |
| Confidential Claimant Notice Party #01549 | | |
| Confidential Claimant Notice Party #01550 | 06901-1026 | |
| Confidential Claimant Notice Party #01551 | 21212 | |
| Confidential Claimant Notice Party #01552 | 10580 | |
| Confidential Claimant Notice Party #01553 | 06901-1026 | |
| Confidential Claimant Notice Party #01554 | 06901-1026 | |
| Confidential Claimant Notice Party #01555 | 92009 | |
| Confidential Claimant Notice Party #01556 | 06901-1026 | |
| Confidential Claimant Notice Party #01557 | 06901-1026 | |
| Confidential Claimant Notice Party #01558 | 06880 | |
| Confidential Claimant Notice Party #01559 | 94903 | |
| Confidential Claimant Notice Party #01560 | 10583 | |
| Confidential Claimant Notice Party #01561 | 06901-1026 | |
| Confidential Claimant Notice Party #01562 | 06901-1026 | |
| Confidential Claimant Notice Party #01563 | 55422 | |
| Confidential Claimant Notice Party #01564 | 06880 | |
| Confidential Claimant Notice Party #01565 | 33160 | |
| Confidential Claimant Notice Party #01566 | 06906 | |
| Confidential Claimant Notice Party #01567 | 06901-1026 | |
| Confidential Claimant Notice Party #01568 | 94903 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01569 | 06901-1026 | |
| Confidential Claimant Notice Party #01570 | 33418 | |
| Confidential Claimant Notice Party #01571 | 06903 | |
| Confidential Claimant Notice Party #01572 | 10580 | |
| Confidential Claimant Notice Party #01573 | 21030 | |
| Confidential Claimant Notice Party #01574 | 21030 | |
| Confidential Claimant Notice Party #01575 | 85375 | |
| Confidential Claimant Notice Party #01576 | 06784 | |
| Confidential Claimant Notice Party #01577 | 94903 | |
| Confidential Claimant Notice Party #01578 | 33129 | |
| Confidential Claimant Notice Party #01579 | 02130 | |
| Confidential Claimant Notice Party #01580 | 02130 | |
| Confidential Claimant Notice Party #01581 | 02130 | |
| Confidential Claimant Notice Party #01582 | 06880 | |
| Confidential Claimant Notice Party #01583 | 94901 | |
| Confidential Claimant Notice Party #01584 | 10018 | |
| Confidential Claimant Notice Party #01585 | 80217 | |
| Confidential Claimant Notice Party #01586 | 06901-1026 | |
| Confidential Claimant Notice Party #01587 | 06880 | |
| Confidential Claimant Notice Party #01588 | 02472 | |
| Confidential Claimant Notice Party #01589 | 13126 | |
| Confidential Claimant Notice Party #01590 | 13601 | |
| Confidential Claimant Notice Party #01591 | 33129 | |
| Confidential Claimant Notice Party #01592 | 06902 | |
| Confidential Claimant Notice Party #01593 | 14850 | |
| Confidential Claimant Notice Party #01594 | 06880 | |
| Confidential Claimant Notice Party #01595 | 06880 | |
| Confidential Claimant Notice Party #01596 | 10065 | |
| Confidential Claimant Notice Party #01597 | 06901-1026 | |
| Confidential Claimant Notice Party #01598 | 06824 | |
| Confidential Claimant Notice Party #01599 | 06901-1026 | |
| Confidential Claimant Notice Party #01600 | 06901-1026 | |
| Confidential Claimant Notice Party #01601 | 06901-1026 | |
| Confidential Claimant Notice Party #01602 | 06901-1026 | |
| Confidential Claimant Notice Party #01603 | 06901-1026 | |
| Confidential Claimant Notice Party #01604 | 06901-1026 | |
| Confidential Claimant Notice Party #01605 | 06901-1026 | |
| Confidential Claimant Notice Party #01606 | 06901-1026 | |
| Confidential Claimant Notice Party #01607 | 06901-1026 | |
| Confidential Claimant Notice Party #01608 | 06901-1026 | |
| Confidential Claimant Notice Party #01609 | 13905 | |
| Confidential Claimant Notice Party #01610 | 33437 | |
| Confidential Claimant Notice Party #01611 | 33401 | |
| Confidential Claimant Notice Party #01612 | 33432 | |
| Confidential Claimant Notice Party #01613 | 11797 | |
| Confidential Claimant Notice Party #01614 | 83014 | |
| Confidential Claimant Notice Party #01615 | 06901-1026 | |
| Confidential Claimant Notice Party #01616 | 14456 | |
| Confidential Claimant Notice Party #01617 | 20854 | |
| Confidential Claimant Notice Party #01618 | 07020 | |
| Confidential Claimant Notice Party #01619 | 06901-1026 | |
| Confidential Claimant Notice Party #01620 | 06901-1026 | |
| Confidential Claimant Notice Party #01621 | 06880 | |
| Confidential Claimant Notice Party #01622 | 06880 | |
| Confidential Claimant Notice Party #01623 | 55344 | |
| Confidential Claimant Notice Party #01624 | 06901-1026 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01625 | 10019 | |
| Confidential Claimant Notice Party #01626 | 15213 | |
| Confidential Claimant Notice Party #01627 | 14456 | |
| Confidential Claimant Notice Party #01628 | 07652 | |
| Confidential Claimant Notice Party #01629 | 06880 | |
| Confidential Claimant Notice Party #01630 | 94608 | |
| Confidential Claimant Notice Party #01631 | 06901-1026 | |
| Confidential Claimant Notice Party #01632 | 06901-1026 | |
| Confidential Claimant Notice Party #01633 | 06901-1026 | |
| Confidential Claimant Notice Party #01634 | 06880 | |
| Confidential Claimant Notice Party #01635 | 94941 | |
| Confidential Claimant Notice Party #01636 | 10538 | |
| Confidential Claimant Notice Party #01637 | 06880 | |
| Confidential Claimant Notice Party #01638 | 07042 | |
| Confidential Claimant Notice Party #01639 | 10024-3709 | |
| Confidential Claimant Notice Party #01640 | 07039 | |
| Confidential Claimant Notice Party #01641 | 34239 | |
| Confidential Claimant Notice Party #01642 | 55345 | |
| Confidential Claimant Notice Party #01643 | 34232 | |
| Confidential Claimant Notice Party #01644 | 33062 | |
| Confidential Claimant Notice Party #01645 | 94941 | |
| Confidential Claimant Notice Party #01646 | 10017 | |
| Confidential Claimant Notice Party #01647 | 10021 | |
| Confidential Claimant Notice Party #01648 | 10021 | |
| Confidential Claimant Notice Party #01649 | 10021 | |
| Confidential Claimant Notice Party #01650 | 10019 | |
| Confidential Claimant Notice Party #01651 | 02110 | |
| Confidential Claimant Notice Party #01652 | 34239 | |
| Confidential Claimant Notice Party #01653 | 60712 | |
| Confidential Claimant Notice Party #01654 | 55427 | |
| Confidential Claimant Notice Party #01655 | 55427 | |
| Confidential Claimant Notice Party #01656 | 55427 | |
| Confidential Claimant Notice Party #01657 | 06880 | |
| Confidential Claimant Notice Party #01658 | 80217 | |
| Confidential Claimant Notice Party #01659 | 06880 | |
| Confidential Claimant Notice Party #01660 | 92084 | |
| Confidential Claimant Notice Party #01661 | 08831 | |
| Confidential Claimant Notice Party #01662 | 94903 | |
| Confidential Claimant Notice Party #01663 | 33322 | |
| Confidential Claimant Notice Party #01664 | 60712 | |
| Confidential Claimant Notice Party #01665 | 14226 | |
| Confidential Claimant Notice Party #01666 | 06880 | |
| Confidential Claimant Notice Party #01667 | 06880 | |
| Confidential Claimant Notice Party #01668 | 11375 | |
| Confidential Claimant Notice Party #01669 | 06880 | |
| Confidential Claimant Notice Party #01670 | 33434 | |
| Confidential Claimant Notice Party #01671 | 07930 | |
| Confidential Claimant Notice Party #01672 | 08510 | |
| Confidential Claimant Notice Party #01673 | 06880 | |
| Confidential Claimant Notice Party #01674 | 55401 | |
| Confidential Claimant Notice Party #01675 | 94947 | |
| Confidential Claimant Notice Party #01676 | 07930 | |
| Confidential Claimant Notice Party #01677 | 07042 | |
| Confidential Claimant Notice Party #01678 | 90017 | |
| Confidential Claimant Notice Party #01679 | 06880 | |
| Confidential Claimant Notice Party #01680 | 10024 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01681 | 11360 | |
| Confidential Claimant Notice Party #01682 | 06880 | |
| Confidential Claimant Notice Party #01683 | 10021 | |
| Confidential Claimant Notice Party #01684 | 06611 | |
| Confidential Claimant Notice Party #01685 | 13202 | |
| Confidential Claimant Notice Party #01686 | 13206 | |
| Confidential Claimant Notice Party #01687 | 11566 | |
| Confidential Claimant Notice Party #01688 | 29223 | |
| Confidential Claimant Notice Party #01689 | 33437 | |
| Confidential Claimant Notice Party #01690 | 06820 | |
| Confidential Claimant Notice Party #01691 | 33155 | |
| Confidential Claimant Notice Party #01692 | 03054 | |
| Confidential Claimant Notice Party #01693 | 33629 | |
| Confidential Claimant Notice Party #01694 | 11721 | |
| Confidential Claimant Notice Party #01695 | 70002 | |
| Confidential Claimant Notice Party #01696 | 12901 | |
| Confidential Claimant Notice Party #01697 | 14845 | |
| Confidential Claimant Notice Party #01698 | 10222 | |
| Confidential Claimant Notice Party #01699 | 33180 | |
| Confidential Claimant Notice Party #01700 | 33155 | |
| Confidential Claimant Notice Party #01701 | 94952 | |
| Confidential Claimant Notice Party #01702 | 02852 | |
| Confidential Claimant Notice Party #01703 | 94116 | |
| Confidential Claimant Notice Party #01704 | 77056 | |
| Confidential Claimant Notice Party #01705 | 20006 | |
| Confidential Claimant Notice Party #01706 | 10075 | |
| Confidential Claimant Notice Party #01707 | 10803 | |
| Confidential Claimant Notice Party #01708 | 10153 | |
| Confidential Claimant Notice Party #01709 | 33155 | |
| Confidential Claimant Notice Party #01710 | 10017 | |
| Confidential Claimant Notice Party #01711 | 06880 | |
| Confidential Claimant Notice Party #01712 | 80217 | |
| Confidential Claimant Notice Party #01713 | 07090 | |
| Confidential Claimant Notice Party #01714 | 94705 | |
| Confidential Claimant Notice Party #01715 | 10222 | |
| Confidential Claimant Notice Party #01716 | 11743-3672 | |
| Confidential Claimant Notice Party #01717 | 11743 | |
| Confidential Claimant Notice Party #01718 | 06880 | |
| Confidential Claimant Notice Party #01719 | 11235 | |
| Confidential Claimant Notice Party #01720 | 06880 | |
| Confidential Claimant Notice Party #01721 | 10022 | |
| Confidential Claimant Notice Party #01722 | 10022 | |
| Confidential Claimant Notice Party #01723 | 10583 | |
| Confidential Claimant Notice Party #01724 | 02451 | |
| Confidential Claimant Notice Party #01725 | 10956 | |
| Confidential Claimant Notice Party #01726 | 10956 | |
| Confidential Claimant Notice Party #01727 | 11557 | |
| Confidential Claimant Notice Party #01728 | 11743 | |
| Confidential Claimant Notice Party #01729 | 10028 | |
| Confidential Claimant Notice Party #01730 | 02748 | |
| Confidential Claimant Notice Party #01731 | 02748 | |
| Confidential Claimant Notice Party #01732 | 34202 | |
| Confidential Claimant Notice Party #01733 | 06880 | |
| Confidential Claimant Notice Party #01734 | 11542 | |
| Confidential Claimant Notice Party #01735 | 06880 | |
| Confidential Claimant Notice Party #01736 | 11753 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01737 | 20015 | |
| Confidential Claimant Notice Party #01738 | 10028 | |
| Confidential Claimant Notice Party #01739 | 06880 | |
| Confidential Claimant Notice Party #01740 | 18901 | |
| Confidential Claimant Notice Party #01741 | 10075 | |
| Confidential Claimant Notice Party #01742 | 18938 | |
| Confidential Claimant Notice Party #01743 | 33401 | |
| Confidential Claimant Notice Party #01744 | 55247 | |
| Confidential Claimant Notice Party #01745 | 06880 | |
| Confidential Claimant Notice Party #01746 | 06880 | |
| Confidential Claimant Notice Party #01747 | 10028 | |
| Confidential Claimant Notice Party #01748 | 33319 | |
| Confidential Claimant Notice Party #01749 | 10956 | |
| Confidential Claimant Notice Party #01750 | 06880 | |
| Confidential Claimant Notice Party #01751 | 06880 | |
| Confidential Claimant Notice Party #01752 | 11518 | |
| Confidential Claimant Notice Party #01753 | 94946 | |
| Confidential Claimant Notice Party #01754 | 94946 | |
| Confidential Claimant Notice Party #01755 | 07043 | |
| Confidential Claimant Notice Party #01756 | 02481-3401 | |
| Confidential Claimant Notice Party #01757 | 33446 | |
| Confidential Claimant Notice Party #01758 | 94941 | |
| Confidential Claimant Notice Party #01759 | 73321 | |
| Confidential Claimant Notice Party #01760 | 90067 | |
| Confidential Claimant Notice Party #01761 | 33319 | |
| Confidential Claimant Notice Party #01762 | 19081 | |
| Confidential Claimant Notice Party #01763 | 11516 | |
| Confidential Claimant Notice Party #01764 | 13218 | |
| Confidential Claimant Notice Party #01765 | 11217 | |
| Confidential Claimant Notice Party #01766 | 33437 | |
| Confidential Claimant Notice Party #01767 | 33480 | |
| Confidential Claimant Notice Party #01768 | 14461 | |
| Confidential Claimant Notice Party #01769 | 10222 | |
| Confidential Claimant Notice Party #01770 | 10222 | |
| Confidential Claimant Notice Party #01771 | 10222 | |
| Confidential Claimant Notice Party #01772 | 10222 | |
| Confidential Claimant Notice Party #01773 | 90064 | |
| Confidential Claimant Notice Party #01774 | 90064 | |
| Confidential Claimant Notice Party #01775 | 94941 | |
| Confidential Claimant Notice Party #01776 | 94952 | |
| Confidential Claimant Notice Party #01777 | 10025 | |
| Confidential Claimant Notice Party #01778 | 33418 | |
| Confidential Claimant Notice Party #01779 | 33308 | |
| Confidential Claimant Notice Party #01780 | 02601 | |
| Confidential Claimant Notice Party #01781 | 80217 | |
| Confidential Claimant Notice Party #01782 | 33446 | |
| Confidential Claimant Notice Party #01783 | 06880 | |
| Confidential Claimant Notice Party #01784 | 10510 | |
| Confidential Claimant Notice Party #01785 | 11590 | |
| Confidential Claimant Notice Party #01786 | 75219 | |
| Confidential Claimant Notice Party #01787 | 06880 | |
| Confidential Claimant Notice Party #01788 | 94903 | |
| Confidential Claimant Notice Party #01789 | 06905 | |
| Confidential Claimant Notice Party #01790 | 21030-1300 | |
| Confidential Claimant Notice Party #01791 | 90265 | |
| Confidential Claimant Notice Party #01792 | 90265 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01793 | 13057 | |
| Confidential Claimant Notice Party #01794 | 75219 | |
| Confidential Claimant Notice Party #01795 | 06880 | |
| Confidential Claimant Notice Party #01796 | 11566 | |
| Confidential Claimant Notice Party #01797 | 06880 | |
| Confidential Claimant Notice Party #01798 | 10583 | |
| Confidential Claimant Notice Party #01799 | 80217 | |
| Confidential Claimant Notice Party #01800 | 11753 | |
| Confidential Claimant Notice Party #01801 | 10024 | |
| Confidential Claimant Notice Party #01802 | 33480 | |
| Confidential Claimant Notice Party #01803 | 33446 | |
| Confidential Claimant Notice Party #01804 | 06880 | |
| Confidential Claimant Notice Party #01805 | 11040 | |
| Confidential Claimant Notice Party #01806 | 06880 | |
| Confidential Claimant Notice Party #01807 | 06880 | |
| Confidential Claimant Notice Party #01808 | 19709 | |
| Confidential Claimant Notice Party #01809 | 07042 | |
| Confidential Claimant Notice Party #01810 | 33314 | |
| Confidential Claimant Notice Party #01811 | 33434 | |
| Confidential Claimant Notice Party #01812 | 80217 | |
| Confidential Claimant Notice Party #01813 | 34450 | |
| Confidential Claimant Notice Party #01814 | 11530 | |
| Confidential Claimant Notice Party #01815 | 06880 | |
| Confidential Claimant Notice Party #01816 | 33480 | |
| Confidential Claimant Notice Party #01817 | 12866 | |
| Confidential Claimant Notice Party #01818 | 11576 | |
| Confidential Claimant Notice Party #01819 | 34236 | |
| Confidential Claimant Notice Party #01820 | 33498 | |
| Confidential Claimant Notice Party #01821 | 10222 | |
| Confidential Claimant Notice Party #01822 | 33321 | |
| Confidential Claimant Notice Party #01823 | 32960 | |
| Confidential Claimant Notice Party #01824 | 33469 | |
| Confidential Claimant Notice Party #01825 | 06880 | |
| Confidential Claimant Notice Party #01826 | 06880 | |
| Confidential Claimant Notice Party #01827 | 06880 | |
| Confidential Claimant Notice Party #01828 | 80217 | |
| Confidential Claimant Notice Party #01829 | 06880 | |
| Confidential Claimant Notice Party #01830 | 11753 | |
| Confidential Claimant Notice Party #01831 | 94952 | |
| Confidential Claimant Notice Party #01832 | 33487 | |
| Confidential Claimant Notice Party #01833 | 06880 | |
| Confidential Claimant Notice Party #01834 | 80217 | |
| Confidential Claimant Notice Party #01835 | 06880 | |
| Confidential Claimant Notice Party #01836 | 06880 | |
| Confidential Claimant Notice Party #01837 | 94708 | |
| Confidential Claimant Notice Party #01838 | 94941 | |
| Confidential Claimant Notice Party #01839 | 12526 | |
| Confidential Claimant Notice Party #01840 | 60647 | |
| Confidential Claimant Notice Party #01841 | 33446 | |
| Confidential Claimant Notice Party #01842 | 11530 | |
| Confidential Claimant Notice Party #01843 | 33308 | |
| Confidential Claimant Notice Party #01844 | 06880 | |
| Confidential Claimant Notice Party #01845 | 06880 | |
| Confidential Claimant Notice Party #01846 | 06880 | |
| Confidential Claimant Notice Party #01847 | 06880 | |
| Confidential Claimant Notice Party #01848 | 06880 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01849 | 07040 | |
| Confidential Claimant Notice Party #01850 | 11518 | |
| Confidential Claimant Notice Party #01851 | 11024 | |
| Confidential Claimant Notice Party #01852 | 33469 | |
| Confidential Claimant Notice Party #01853 | 11040 | |
| Confidential Claimant Notice Party #01854 | 11530 | |
| Confidential Claimant Notice Party #01855 | 10530 | |
| Confidential Claimant Notice Party #01856 | 29835 | |
| Confidential Claimant Notice Party #01857 | 08527 | |
| Confidential Claimant Notice Party #01858 | 02090 | |
| Confidential Claimant Notice Party #01859 | 06880 | |
| Confidential Claimant Notice Party #01860 | 11040 | |
| Confidential Claimant Notice Party #01861 | 11746 | |
| Confidential Claimant Notice Party #01862 | 10022 | |
| Confidential Claimant Notice Party #01863 | 90017 | |
| Confidential Claimant Notice Party #01864 | 29204 | |
| Confidential Claimant Notice Party #01865 | 06880 | |
| Confidential Claimant Notice Party #01866 | 46814 | |
| Confidential Claimant Notice Party #01867 | 06518 | |
| Confidential Claimant Notice Party #01868 | 33319 | |
| Confidential Claimant Notice Party #01869 | 91316 | |
| Confidential Claimant Notice Party #01870 | 46814 | |
| Confidential Claimant Notice Party #01871 | 90017 | |
| Confidential Claimant Notice Party #01872 | 07869-4602 | |
| Confidential Claimant Notice Party #01873 | 10580 | |
| Confidential Claimant Notice Party #01874 | 20036 | |
| Confidential Claimant Notice Party #01875 | 07006 | |
| Confidential Claimant Notice Party #01876 | 07006 | |
| Confidential Claimant Notice Party #01877 | 10022 | |
| Confidential Claimant Notice Party #01878 | 10950-3129 | |
| Confidential Claimant Notice Party #01879 | 46814 | |
| Confidential Claimant Notice Party #01880 | 97401 | |
| Confidential Claimant Notice Party #01881 | 06784 | |
| Confidential Claimant Notice Party #01882 | 33767 | |
| Confidential Claimant Notice Party #01883 | 11414 | |
| Confidential Claimant Notice Party #01884 | 06850 | |
| Confidential Claimant Notice Party #01885 | 91506 | |
| Confidential Claimant Notice Party #01886 | 10956 | |
| Confidential Claimant Notice Party #01887 | 11050 | |
| Confidential Claimant Notice Party #01888 | 87508 | |
| Confidential Claimant Notice Party #01889 | 06880 | |
| Confidential Claimant Notice Party #01890 | 14068 | |
| Confidential Claimant Notice Party #01891 | 94941 | |
| Confidential Claimant Notice Party #01892 | 90017 | |
| Confidential Claimant Notice Party #01893 | 55305 | |
| Confidential Claimant Notice Party #01894 | 55343 | |
| Confidential Claimant Notice Party #01895 | 90017 | |
| Confidential Claimant Notice Party #01896 | 14901 | |
| Confidential Claimant Notice Party #01897 | 10022 | |
| Confidential Claimant Notice Party #01898 | 55345 | |
| Confidential Claimant Notice Party #01899 | 10021 | |
| Confidential Claimant Notice Party #01900 | 10022 | |
| Confidential Claimant Notice Party #01901 | 13057 | |
| Confidential Claimant Notice Party #01902 | 44122 | |
| Confidential Claimant Notice Party #01903 | 11721 | |
| Confidential Claimant Notice Party #01904 | 95135 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #01905 | 06825 | |
| Confidential Claimant Notice Party #01906 | 11725 | |
| Confidential Claimant Notice Party #01907 | 10023 | |
| Confidential Claimant Notice Party #01908 | 06611 | |
| Confidential Claimant Notice Party #01909 | 10956 | |
| Confidential Claimant Notice Party #01910 | 06906 | |
| Confidential Claimant Notice Party #01911 | 06903 | |
| Confidential Claimant Notice Party #01912 | 94708 | |
| Confidential Claimant Notice Party #01913 | 11768 | |
| Confidential Claimant Notice Party #01914 | 55405 | |
| Confidential Claimant Notice Party #01915 | 06880 | |
| Confidential Claimant Notice Party #01916 | 33480 | |
| Confidential Claimant Notice Party #01917 | 11023 | |
| Confidential Claimant Notice Party #01918 | 06890 | |
| Confidential Claimant Notice Party #01919 | 11788 | |
| Confidential Claimant Notice Party #01920 | 14225 | |
| Confidential Claimant Notice Party #01921 | 14068 | |
| Confidential Claimant Notice Party #01922 | 11788 | |
| Confidential Claimant Notice Party #01923 | 06880 | |
| Confidential Claimant Notice Party #01924 | 75244 | |
| Confidential Claimant Notice Party #01925 | 11566 | |
| Confidential Claimant Notice Party #01926 | 06903 | |
| Confidential Claimant Notice Party #01927 | 11725 | |
| Confidential Claimant Notice Party #01928 | 33308 | |
| Confidential Claimant Notice Party #01929 | 07439 | |
| Confidential Claimant Notice Party #01930 | 10014 | |
| Confidential Claimant Notice Party #01931 | 81612-7906 | |
| Confidential Claimant Notice Party #01932 | 06880 | |
| Confidential Claimant Notice Party #01933 | 06903 | |
| Confidential Claimant Notice Party #01934 | 02452 | |
| Confidential Claimant Notice Party #01935 | 94116 | |
| Confidential Claimant Notice Party #01936 | 11797 | |
| Confidential Claimant Notice Party #01937 | 33304 | |
| Confidential Claimant Notice Party #01938 | 11042 | |
| Confidential Claimant Notice Party #01939 | 06905 | |
| Confidential Claimant Notice Party #01940 | 11042 | |
| Confidential Claimant Notice Party #01941 | 10003 | |
| Confidential Claimant Notice Party #01942 | 92037 | |
| Confidential Claimant Notice Party #01943 | 11797 | |
| Confidential Claimant Notice Party #01944 | 11710 | |
| Confidential Claimant Notice Party #01945 | 06403 | |
| Confidential Claimant Notice Party #01946 | 06906 | |
| Confidential Claimant Notice Party #01947 | 10025 | |
| Confidential Claimant Notice Party #01948 | 10025 | |
| Confidential Claimant Notice Party #01949 | 10956 | |
| Confidential Claimant Notice Party #01950 | 08540 | |
| Confidential Claimant Notice Party #01951 | 33414 | |
| Confidential Claimant Notice Party #01952 | 12203 | |
| Confidential Claimant Notice Party #01953 | 12203 | |
| Confidential Claimant Notice Party #01954 | 11724 | |
| Confidential Claimant Notice Party #01955 | 06903 | |
| Confidential Claimant Notice Party #01956 | 11787 | |
| Confidential Claimant Notice Party #01957 | 33480 | |
| Confidential Claimant Notice Party #01958 | 33480 | |
| Confidential Claimant Notice Party #01959 | 94941 | |
| Confidential Claimant Notice Party #01960 | 94941 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01961 | 11753 | |
| Confidential Claimant Notice Party #01962 | 10022 | |
| Confidential Claimant Notice Party #01963 | 11042 | |
| Confidential Claimant Notice Party #01964 | 06880 | |
| Confidential Claimant Notice Party #01965 | 11042 | |
| Confidential Claimant Notice Party #01966 | 06905 | |
| Confidential Claimant Notice Party #01967 | 10001 | |
| Confidential Claimant Notice Party #01968 | 13206 | |
| Confidential Claimant Notice Party #01969 | 11735 | |
| Confidential Claimant Notice Party #01970 | 11735 | |
| Confidential Claimant Notice Party #01971 | 11735 | |
| Confidential Claimant Notice Party #01972 | 20169 | |
| Confidential Claimant Notice Party #01973 | 06905 | |
| Confidential Claimant Notice Party #01974 | 11545-2256 | |
| Confidential Claimant Notice Party #01975 | 33496 | |
| Confidential Claimant Notice Party #01976 | 11030 | |
| Confidential Claimant Notice Party #01977 | 06033 | |
| Confidential Claimant Notice Party #01978 | 33629 | |
| Confidential Claimant Notice Party #01979 | 06880 | |
| Confidential Claimant Notice Party #01980 | 13039 | |
| Confidential Claimant Notice Party #01981 | 10530 | |
| Confidential Claimant Notice Party #01982 | 06902 | |
| Confidential Claimant Notice Party #01983 | 11545 | |
| Confidential Claimant Notice Party #01984 | 10022 | |
| Confidential Claimant Notice Party #01985 | 11218 | |
| Confidential Claimant Notice Party #01986 | 06870 | |
| Confidential Claimant Notice Party #01987 | 11710 | |
| Confidential Claimant Notice Party #01988 | 33109 | |
| Confidential Claimant Notice Party #01989 | 11710 | |
| Confidential Claimant Notice Party #01990 | 11710 | |
| Confidential Claimant Notice Party #01991 | 83014 | |
| Confidential Claimant Notice Party #01992 | 06880 | |
| Confidential Claimant Notice Party #01993 | 06880 | |
| Confidential Claimant Notice Party #01994 | 11570 | |
| Confidential Claimant Notice Party #01995 | 06880 | |
| Confidential Claimant Notice Party #01996 | 94530 | |
| Confidential Claimant Notice Party #01997 | 92120 | |
| Confidential Claimant Notice Party #01998 | 94109 | |
| Confidential Claimant Notice Party #01999 | 11797 | |
| Confidential Claimant Notice Party #02000 | 87506 | |
| Confidential Claimant Notice Party #02001 | 33480 | |
| Confidential Claimant Notice Party #02002 | 06824 | |
| Confidential Claimant Notice Party #02003 | 06612 | |
| Confidential Claimant Notice Party #02004 | 06870 | |
| Confidential Claimant Notice Party #02005 | 06870 | |
| Confidential Claimant Notice Party #02006 | 10021 | |
| Confidential Claimant Notice Party #02007 | 92037 | |
| Confidential Claimant Notice Party #02008 | 06612 | |
| Confidential Claimant Notice Party #02009 | 20008 | |
| Confidential Claimant Notice Party #02010 | 13126 | |
| Confidential Claimant Notice Party #02011 | 90265 | |
| Confidential Claimant Notice Party #02012 | 11747 | |
| Confidential Claimant Notice Party #02013 | 33141 | |
| Confidential Claimant Notice Party #02014 | 06880 | |
| Confidential Claimant Notice Party #02015 | 80217 | |
| Confidential Claimant Notice Party #02016 | 01085 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02017 | 01085 | |
| Confidential Claimant Notice Party #02018 | 01085 | |
| Confidential Claimant Notice Party #02019 | 10573 | |
| Confidential Claimant Notice Party #02020 | 11721 | |
| Confidential Claimant Notice Party #02021 | 11747 | |
| Confidential Claimant Notice Party #02022 | 11721 | |
| Confidential Claimant Notice Party #02023 | 06880 | |
| Confidential Claimant Notice Party #02024 | 06880 | |
| Confidential Claimant Notice Party #02025 | 06880 | |
| Confidential Claimant Notice Party #02026 | 06880 | |
| Confidential Claimant Notice Party #02027 | 06880 | |
| Confidential Claimant Notice Party #02028 | 10506 | |
| Confidential Claimant Notice Party #02029 | 06880 | |
| Confidential Claimant Notice Party #02030 | 10165 | |
| Confidential Claimant Notice Party #02031 | 01085 | |
| Confidential Claimant Notice Party #02032 | 13201 | |
| Confidential Claimant Notice Party #02033 | 07081 | |
| Confidential Claimant Notice Party #02034 | 33351 | |
| Confidential Claimant Notice Party #02035 | 33351 | |
| Confidential Claimant Notice Party #02036 | 33351 | |
| Confidential Claimant Notice Party #02037 | 33351 | |
| Confidential Claimant Notice Party #02038 | 33351 | |
| Confidential Claimant Notice Party #02039 | 11753 | |
| Confidential Claimant Notice Party #02040 | 10028 | |
| Confidential Claimant Notice Party #02041 | 11706 | |
| Confidential Claimant Notice Party #02042 | 11747 | |
| Confidential Claimant Notice Party #02043 | 11747 | |
| Confidential Claimant Notice Party #02044 | 06612 | |
| Confidential Claimant Notice Party #02045 | 33496 | |
| Confidential Claimant Notice Party #02046 | 33496 | |
| Confidential Claimant Notice Party #02047 | 11596 | |
| Confidential Claimant Notice Party #02048 | 34990 | |
| Confidential Claimant Notice Party #02049 | 11590 | |
| Confidential Claimant Notice Party #02050 | 07871 | |
| Confidential Claimant Notice Party #02051 | 64133 | |
| Confidential Claimant Notice Party #02052 | 33446 | |
| Confidential Claimant Notice Party #02053 | 11724 | |
| Confidential Claimant Notice Party #02054 | 44236 | |
| Confidential Claimant Notice Party #02055 | 11721 | |
| Confidential Claimant Notice Party #02056 | 44236 | |
| Confidential Claimant Notice Party #02057 | 11787 | |
| Confidential Claimant Notice Party #02058 | 94705 | |
| Confidential Claimant Notice Party #02059 | 33480 | |
| Confidential Claimant Notice Party #02060 | 94705 | |
| Confidential Claimant Notice Party #02061 | 07439 | |
| Confidential Claimant Notice Party #02062 | 13039 | |
| Confidential Claimant Notice Party #02063 | 06880 | |
| Confidential Claimant Notice Party #02064 | 06880 | |
| Confidential Claimant Notice Party #02065 | 06880 | |
| Confidential Claimant Notice Party #02066 | 11561 | |
| Confidential Claimant Notice Party #02067 | 11710 | |
| Confidential Claimant Notice Party #02068 | 34957 | |
| Confidential Claimant Notice Party #02069 | 55435 | |
| Confidential Claimant Notice Party #02070 | 94960 | |
| Confidential Claimant Notice Party #02071 | 33496 | |
| Confidential Claimant Notice Party #02072 | 11576 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02073 | 11030 | |
| Confidential Claimant Notice Party #02074 | 33496 | |
| Confidential Claimant Notice Party #02075 | 33496 | |
| Confidential Claimant Notice Party #02076 | 06850 | |
| Confidential Claimant Notice Party #02077 | 07871 | |
| Confidential Claimant Notice Party #02078 | 11217 | |
| Confidential Claimant Notice Party #02079 | 11235 | |
| Confidential Claimant Notice Party #02080 | 87109 | |
| Confidential Claimant Notice Party #02081 | 10021 | |
| Confidential Claimant Notice Party #02082 | 33480 | |
| Confidential Claimant Notice Party #02083 | 97405 | |
| Confidential Claimant Notice Party #02084 | 06880 | |
| Confidential Claimant Notice Party #02085 | 06825 | |
| Confidential Claimant Notice Party #02086 | 14424 | |
| Confidential Claimant Notice Party #02087 | 06880 | |
| Confidential Claimant Notice Party #02088 | 10956 | |
| Confidential Claimant Notice Party #02089 | 33480 | |
| Confidential Claimant Notice Party #02090 | 10583 | |
| Confidential Claimant Notice Party #02091 | 55372 | |
| Confidential Claimant Notice Party #02092 | 10583 | |
| Confidential Claimant Notice Party #02093 | 10583 | |
| Confidential Claimant Notice Party #02094 | 95010 | |
| Confidential Claimant Notice Party #02095 | 11710 | |
| Confidential Claimant Notice Party #02096 | 10956 | |
| Confidential Claimant Notice Party #02097 | 06901-1026 | |
| Confidential Claimant Notice Party #02098 | 10956 | |
| Confidential Claimant Notice Party #02099 | 10956 | |
| Confidential Claimant Notice Party #02100 | 10956 | |
| Confidential Claimant Notice Party #02101 | 10956 | |
| Confidential Claimant Notice Party #02102 | 06901-1026 | |
| Confidential Claimant Notice Party #02103 | 06901-1026 | |
| Confidential Claimant Notice Party #02104 | 06901-1026 | |
| Confidential Claimant Notice Party #02105 | 10956 | |
| Confidential Claimant Notice Party #02106 | 06901-1026 | |
| Confidential Claimant Notice Party #02107 | 06901-1026 | |
| Confidential Claimant Notice Party #02108 | 06901-1026 | |
| Confidential Claimant Notice Party #02109 | 06901-1026 | |
| Confidential Claimant Notice Party #02110 | 06901-1026 | |
| Confidential Claimant Notice Party #02111 | 06901-1026 | |
| Confidential Claimant Notice Party #02112 | 06901-1026 | |
| Confidential Claimant Notice Party #02113 | 06901-1026 | |
| Confidential Claimant Notice Party #02114 | 10507 | |
| Confidential Claimant Notice Party #02115 | 06901-1026 | |
| Confidential Claimant Notice Party #02116 | 34482 | |
| Confidential Claimant Notice Party #02117 | 06901-1026 | |
| Confidential Claimant Notice Party #02118 | 06901-1026 | |
| Confidential Claimant Notice Party #02119 | 06901-1026 | |
| Confidential Claimant Notice Party #02120 | 06901-1026 | |
| Confidential Claimant Notice Party #02121 | 06901-1026 | |
| Confidential Claimant Notice Party #02122 | 06901-1026 | |
| Confidential Claimant Notice Party #02123 | 94109 | |
| Confidential Claimant Notice Party #02124 | 06901-1026 | |
| Confidential Claimant Notice Party #02125 | 85652 | |
| Confidential Claimant Notice Party #02126 | 33434 | |
| Confidential Claimant Notice Party #02127 | 10025 | |
| Confidential Claimant Notice Party #02128 | 55116 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02129 | 94109 | |
| Confidential Claimant Notice Party #02130 | 11375 | |
| Confidential Claimant Notice Party #02131 | 23221 | |
| Confidential Claimant Notice Party #02132 | 21108 | |
| Confidential Claimant Notice Party #02133 | 11758 | |
| Confidential Claimant Notice Party #02134 | 85652 | |
| Confidential Claimant Notice Party #02135 | 21211 | |
| Confidential Claimant Notice Party #02136 | 85652 | |
| Confidential Claimant Notice Party #02137 | 85652 | |
| Confidential Claimant Notice Party #02138 | 85718 | |
| Confidential Claimant Notice Party #02139 | 06880 | |
| Confidential Claimant Notice Party #02140 | 77056 | |
| Confidential Claimant Notice Party #02141 | 32837 | |
| Confidential Claimant Notice Party #02142 | 21793 | |
| Confidential Claimant Notice Party #02143 | 02903 | |
| Confidential Claimant Notice Party #02144 | 11050 | |
| Confidential Claimant Notice Party #02145 | 12125 | |
| Confidential Claimant Notice Party #02146 | 94109 | |
| Confidential Claimant Notice Party #02147 | 33432 | |
| Confidential Claimant Notice Party #02148 | 90049-6811 | |
| Confidential Claimant Notice Party #02149 | 77401 | |
| Confidential Claimant Notice Party #02150 | 11747 | |
| Confidential Claimant Notice Party #02151 | 11576 | |
| Confidential Claimant Notice Party #02152 | 11024 | |
| Confidential Claimant Notice Party #02153 | 11050 | |
| Confidential Claimant Notice Party #02154 | 85652 | |
| Confidential Claimant Notice Party #02155 | 11050 | |
| Confidential Claimant Notice Party #02156 | 11050 | |
| Confidential Claimant Notice Party #02157 | 11501 | |
| Confidential Claimant Notice Party #02158 | 11501 | |
| Confidential Claimant Notice Party #02159 | 90049-6811 | |
| Confidential Claimant Notice Party #02160 | 10019 | |
| Confidential Claimant Notice Party #02161 | 21211 | |
| Confidential Claimant Notice Party #02162 | 11050 | |
| Confidential Claimant Notice Party #02163 | 10022 | |
| Confidential Claimant Notice Party #02164 | 06901-1026 | |
| Confidential Claimant Notice Party #02165 | 06901-1026 | |
| Confidential Claimant Notice Party #02166 | 06901-1026 | |
| Confidential Claimant Notice Party #02167 | 06901-1026 | |
| Confidential Claimant Notice Party #02168 | 06901-1026 | |
| Confidential Claimant Notice Party #02169 | 06901-1026 | |
| Confidential Claimant Notice Party #02170 | 06901-1026 | |
| Confidential Claimant Notice Party #02171 | 11563 | |
| Confidential Claimant Notice Party #02172 | 10018 | |
| Confidential Claimant Notice Party #02173 | 10016 | |
| Confidential Claimant Notice Party #02174 | 33414 | |
| Confidential Claimant Notice Party #02175 | 33418 | |
| Confidential Claimant Notice Party #02176 | 06880 | |
| Confidential Claimant Notice Party #02177 | 33414 | |
| Confidential Claimant Notice Party #02178 | 06901-1026 | |
| Confidential Claimant Notice Party #02179 | 06901-1026 | |
| Confidential Claimant Notice Party #02180 | 06901-1026 | |
| Confidential Claimant Notice Party #02181 | 11758-5669 | |
| Confidential Claimant Notice Party #02182 | 06880 | |
| Confidential Claimant Notice Party #02183 | 70002 | |
| Confidential Claimant Notice Party #02184 | 33414 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02185 | 10022 | |
| Confidential Claimant Notice Party #02186 | 06880 | |
| Confidential Claimant Notice Party #02187 | 10536 | |
| Confidential Claimant Notice Party #02188 | 02472 | |
| Confidential Claimant Notice Party #02189 | 11797 | |
| Confidential Claimant Notice Party #02190 | 06901-1026 | |
| Confidential Claimant Notice Party #02191 | 96740 | |
| Confidential Claimant Notice Party #02192 | 06901-1026 | |
| Confidential Claimant Notice Party #02193 | 06880 | |
| Confidential Claimant Notice Party #02194 | 33487 | |
| Confidential Claimant Notice Party #02195 | 07076 | |
| Confidential Claimant Notice Party #02196 | 95006 | |
| Confidential Claimant Notice Party #02197 | 10019 | |
| Confidential Claimant Notice Party #02198 | 10016 | |
| Confidential Claimant Notice Party #02199 | 10016 | |
| Confidential Claimant Notice Party #02200 | 94939 | |
| Confidential Claimant Notice Party #02201 | 07039 | |
| Confidential Claimant Notice Party #02202 | 06901-1026 | |
| Confidential Claimant Notice Party #02203 | 10025 | |
| Confidential Claimant Notice Party #02204 | 06880 | |
| Confidential Claimant Notice Party #02205 | 06880 | |
| Confidential Claimant Notice Party #02206 | 11788 | |
| Confidential Claimant Notice Party #02207 | 10022 | |
| Confidential Claimant Notice Party #02208 | 10021 | |
| Confidential Claimant Notice Party #02209 | 06880 | |
| Confidential Claimant Notice Party #02210 | 07512 | |
| Confidential Claimant Notice Party #02211 | 06880 | |
| Confidential Claimant Notice Party #02212 | 07039 | |
| Confidential Claimant Notice Party #02213 | 06416 | |
| Confidential Claimant Notice Party #02214 | 90803 | |
| Confidential Claimant Notice Party #02215 | 55369 | |
| Confidential Claimant Notice Party #02216 | 12125 | |
| Confidential Claimant Notice Party #02217 | 12125 | |
| Confidential Claimant Notice Party #02218 | 33496 | |
| Confidential Claimant Notice Party #02219 | 94903 | |
| Confidential Claimant Notice Party #02220 | 10504 | |
| Confidential Claimant Notice Party #02221 | 06901-1026 | |
| Confidential Claimant Notice Party #02222 | 06901-1026 | |
| Confidential Claimant Notice Party #02223 | 11743 | |
| Confidential Claimant Notice Party #02224 | 06880 | |
| Confidential Claimant Notice Party #02225 | 06880 | |
| Confidential Claimant Notice Party #02226 | 06880 | |
| Confidential Claimant Notice Party #02227 | 33432 | |
| Confidential Claimant Notice Party #02228 | 06880 | |
| Confidential Claimant Notice Party #02229 | 10471 | |
| Confidential Claimant Notice Party #02230 | 06901-1026 | |
| Confidential Claimant Notice Party #02231 | 10504 | |
| Confidential Claimant Notice Party #02232 | 10504 | |
| Confidential Claimant Notice Party #02233 | 06880 | |
| Confidential Claimant Notice Party #02234 | 07458 | |
| Confidential Claimant Notice Party #02235 | 28516 | |
| Confidential Claimant Notice Party #02236 | 06880 | |
| Confidential Claimant Notice Party #02237 | 06880 | |
| Confidential Claimant Notice Party #02238 | 07078 | |
| Confidential Claimant Notice Party #02239 | 21030 | |
| Confidential Claimant Notice Party #02240 | 94951 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02241 | 94110 | |
| Confidential Claimant Notice Party #02242 | 11746 | |
| Confidential Claimant Notice Party #02243 | 07024 | |
| Confidential Claimant Notice Party #02244 | 07024 | |
| Confidential Claimant Notice Party #02245 | 07024 | |
| Confidential Claimant Notice Party #02246 | 06880 | |
| Confidential Claimant Notice Party #02247 | 90049-6811 | |
| Confidential Claimant Notice Party #02248 | 10956 | |
| Confidential Claimant Notice Party #02249 | 11023 | |
| Confidential Claimant Notice Party #02250 | 10003 | |
| Confidential Claimant Notice Party #02251 | 80217 | |
| Confidential Claimant Notice Party #02252 | 06880 | |
| Confidential Claimant Notice Party #02253 | 90049-6811 | |
| Confidential Claimant Notice Party #02254 | 90049-6811 | |
| Confidential Claimant Notice Party #02255 | 90049-6811 | |
| Confidential Claimant Notice Party #02256 | 07024 | |
| Confidential Claimant Notice Party #02257 | 06901-1026 | |
| Confidential Claimant Notice Party #02258 | 06901-1026 | |
| Confidential Claimant Notice Party #02259 | 06901-1026 | |
| Confidential Claimant Notice Party #02260 | 06901-1026 | |
| Confidential Claimant Notice Party #02261 | 06901-1026 | |
| Confidential Claimant Notice Party #02262 | 11576 | |
| Confidential Claimant Notice Party #02263 | 11791 | |
| Confidential Claimant Notice Party #02264 | 06901-1026 | |
| Confidential Claimant Notice Party #02265 | 10956 | |
| Confidential Claimant Notice Party #02266 | 06880 | |
| Confidential Claimant Notice Party #02267 | 10956 | |
| Confidential Claimant Notice Party #02268 | 06901-1026 | |
| Confidential Claimant Notice Party #02269 | 06901-1026 | |
| Confidential Claimant Notice Party #02270 | 06901-1026 | |
| Confidential Claimant Notice Party #02271 | 06901-1026 | |
| Confidential Claimant Notice Party #02272 | 06901-1026 | |
| Confidential Claimant Notice Party #02273 | 10956 | |
| Confidential Claimant Notice Party #02274 | 94960 | |
| Confidential Claimant Notice Party #02275 | 10536 | |
| Confidential Claimant Notice Party #02276 | 10312 | |
| Confidential Claimant Notice Party #02277 | 90049-6811 | |
| Confidential Claimant Notice Party #02278 | 11794 | |
| Confidential Claimant Notice Party #02279 | 32256 | |
| Confidential Claimant Notice Party #02280 | 94901 | |
| Confidential Claimant Notice Party #02281 | 06880 | |
| Confidential Claimant Notice Party #02282 | 11710 | |
| Confidential Claimant Notice Party #02283 | 11545 | |
| Confidential Claimant Notice Party #02284 | 34997 | |
| Confidential Claimant Notice Party #02285 | 55413 | |
| Confidential Claimant Notice Party #02286 | 90049-6811 | |
| Confidential Claimant Notice Party #02287 | 90049-6811 | |
| Confidential Claimant Notice Party #02288 | 85750 | |
| Confidential Claimant Notice Party #02289 | 85750 | |
| Confidential Claimant Notice Party #02290 | 01545 | |
| Confidential Claimant Notice Party #02291 | 12065 | |
| Confidential Claimant Notice Party #02292 | 25560 | |
| Confidential Claimant Notice Party #02293 | 55247 | |
| Confidential Claimant Notice Party #02294 | 10037 | |
| Confidential Claimant Notice Party #02295 | 11725 | |
| Confidential Claimant Notice Party #02296 | 06901-1026 | |

EXHIBIT 2

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02297 | 06880 | |
| Confidential Claimant Notice Party #02298 | 06880 | |
| Confidential Claimant Notice Party #02299 | 06880 | |
| Confidential Claimant Notice Party #02300 | 06880 | |
| Confidential Claimant Notice Party #02301 | 11423 | |
| Confidential Claimant Notice Party #02302 | 33705 | |
| Confidential Claimant Notice Party #02303 | 63146 | |
| Confidential Claimant Notice Party #02304 | 11725 | |
| Confidential Claimant Notice Party #02305 | 08234 | |
| Confidential Claimant Notice Party #02306 | 11725 | |
| Confidential Claimant Notice Party #02307 | 08822 | |
| Confidential Claimant Notice Party #02308 | 08822 | |
| Confidential Claimant Notice Party #02309 | 06880 | |
| Confidential Claimant Notice Party #02310 | 12309 | |
| Confidential Claimant Notice Party #02311 | 06880 | |
| Confidential Claimant Notice Party #02312 | 90049-6811 | |
| Confidential Claimant Notice Party #02313 | 11725 | |
| Confidential Claimant Notice Party #02314 | 08109 | |
| Confidential Claimant Notice Party #02315 | 11803 | |
| Confidential Claimant Notice Party #02316 | 23518 | |
| Confidential Claimant Notice Party #02317 | 33129 | |
| Confidential Claimant Notice Party #02318 | 33496 | |
| Confidential Claimant Notice Party #02319 | 07006 | |
| Confidential Claimant Notice Party #02320 | 13057 | |
| Confidential Claimant Notice Party #02321 | 33480 | |
| Confidential Claimant Notice Party #02322 | 10956 | |
| Confidential Claimant Notice Party #02323 | 08109 | |
| Confidential Claimant Notice Party #02324 | 10956 | |
| Confidential Claimant Notice Party #02325 | 10580 | |
| Confidential Claimant Notice Party #02326 | 22302 | |
| Confidential Claimant Notice Party #02327 | 06795 | |
| Confidential Claimant Notice Party #02328 | 33401 | |
| Confidential Claimant Notice Party #02329 | 22101 | |
| Confidential Claimant Notice Party #02330 | 06880 | |
| Confidential Claimant Notice Party #02331 | 06901-1026 | |
| Confidential Claimant Notice Party #02332 | 08109 | |
| Confidential Claimant Notice Party #02333 | 06901-1026 | |
| Confidential Claimant Notice Party #02334 | 06901-1026 | |
| Confidential Claimant Notice Party #02335 | 06901-1026 | |
| Confidential Claimant Notice Party #02336 | 06901-1026 | |
| Confidential Claimant Notice Party #02337 | 06901-1026 | |
| Confidential Claimant Notice Party #02338 | 06901-1026 | |
| Confidential Claimant Notice Party #02339 | 06901-1026 | |
| Confidential Claimant Notice Party #02340 | 06901-1026 | |
| Confidential Claimant Notice Party #02341 | 06880 | |
| Confidential Claimant Notice Party #02342 | 06901-1026 | |
| Confidential Claimant Notice Party #02343 | 10016 | |
| Confidential Claimant Notice Party #02344 | 06901-1026 | |
| Confidential Claimant Notice Party #02345 | 06901-1026 | |
| Confidential Claimant Notice Party #02346 | 06901-1026 | |
| Confidential Claimant Notice Party #02347 | 22207 | |
| Confidential Claimant Notice Party #02348 | 10956 | |
| Confidential Claimant Notice Party #02349 | 10956 | |
| Confidential Claimant Notice Party #02350 | 10956 | |
| Confidential Claimant Notice Party #02351 | 06901-1026 | |
| Confidential Claimant Notice Party #02352 | 06901-1026 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02353 | 94127 | |
| Confidential Claimant Notice Party #02354 | 11937 | |
| Confidential Claimant Notice Party #02355 | 11590 | |
| Confidential Claimant Notice Party #02356 | 55331 | |
| Confidential Claimant Notice Party #02357 | 06854-3303 | |
| Confidential Claimant Notice Party #02358 | 11739 | |
| Confidential Claimant Notice Party #02359 | 11021 | |
| Confidential Claimant Notice Party #02360 | 10022 | |
| Confidential Claimant Notice Party #02361 | 06901-1026 | |
| Confidential Claimant Notice Party #02362 | 02144 | |
| Confidential Claimant Notice Party #02363 | 06901-1026 | |
| Confidential Claimant Notice Party #02364 | 06901-1026 | |
| Confidential Claimant Notice Party #02365 | 06901-1026 | |
| Confidential Claimant Notice Party #02366 | 06901-1026 | |
| Confidential Claimant Notice Party #02367 | 06901-1026 | |
| Confidential Claimant Notice Party #02368 | 06901-1026 | |
| Confidential Claimant Notice Party #02369 | 06850 | |
| Confidential Claimant Notice Party #02370 | 94133 | |
| Confidential Claimant Notice Party #02371 | 06901-1026 | |
| Confidential Claimant Notice Party #02372 | 34201 | |
| Confidential Claimant Notice Party #02373 | 33472 | |
| Confidential Claimant Notice Party #02374 | 11104 | |
| Confidential Claimant Notice Party #02375 | 07310 | |
| Confidential Claimant Notice Party #02376 | 11021 | |
| Confidential Claimant Notice Party #02377 | 06901-1026 | |
| Confidential Claimant Notice Party #02378 | 10128 | |
| Confidential Claimant Notice Party #02379 | 01258 | |
| Confidential Claimant Notice Party #02380 | 91403 | |
| Confidential Claimant Notice Party #02381 | 06901-1026 | |
| Confidential Claimant Notice Party #02382 | 06901-1026 | |
| Confidential Claimant Notice Party #02383 | 06901-1026 | |
| Confidential Claimant Notice Party #02384 | 33432 | |
| Confidential Claimant Notice Party #02385 | 06901-1026 | |
| Confidential Claimant Notice Party #02386 | 07058 | |
| Confidential Claimant Notice Party #02387 | 12125 | |
| Confidential Claimant Notice Party #02388 | 10055 | |
| Confidential Claimant Notice Party #02389 | 11955 | |
| Confidential Claimant Notice Party #02390 | 10019 | |
| Confidential Claimant Notice Party #02391 | 95125 | |
| Confidential Claimant Notice Party #02392 | 80217-3859 | |
| Confidential Claimant Notice Party #02393 | 33062 | |
| Confidential Claimant Notice Party #02394 | 33062 | |
| Confidential Claimant Notice Party #02395 | 33418 | |
| Confidential Claimant Notice Party #02396 | 11021 | |
| Confidential Claimant Notice Party #02397 | 06880 | |
| Confidential Claimant Notice Party #02398 | 11021 | |
| Confidential Claimant Notice Party #02399 | 94901 | |
| Confidential Claimant Notice Party #02400 | 10128-3111 | |
| Confidential Claimant Notice Party #02401 | 92629 | |
| Confidential Claimant Notice Party #02402 | 92629 | |
| Confidential Claimant Notice Party #02403 | 92629 | |
| Confidential Claimant Notice Party #02404 | 11021 | |
| Confidential Claimant Notice Party #02405 | 18017 | |
| Confidential Claimant Notice Party #02406 | 11021 | |
| Confidential Claimant Notice Party #02407 | 11021 | |
| Confidential Claimant Notice Party #02408 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02409 | 19610 | |
| Confidential Claimant Notice Party #02410 | 81611 | |
| Confidential Claimant Notice Party #02411 | 11557 | |
| Confidential Claimant Notice Party #02412 | 11021 | |
| Confidential Claimant Notice Party #02413 | 11021 | |
| Confidential Claimant Notice Party #02414 | 11021 | |
| Confidential Claimant Notice Party #02415 | 11021 | |
| Confidential Claimant Notice Party #02416 | 87506 | |
| Confidential Claimant Notice Party #02417 | 11021 | |
| Confidential Claimant Notice Party #02418 | 06430 | |
| Confidential Claimant Notice Party #02419 | 11021 | |
| Confidential Claimant Notice Party #02420 | 11021 | |
| Confidential Claimant Notice Party #02421 | 11021 | |
| Confidential Claimant Notice Party #02422 | 07020 | |
| Confidential Claimant Notice Party #02423 | 12409 | |
| Confidential Claimant Notice Party #02424 | 11021 | |
| Confidential Claimant Notice Party #02425 | 11021 | |
| Confidential Claimant Notice Party #02426 | 11021 | |
| Confidential Claimant Notice Party #02427 | 10018 | |
| Confidential Claimant Notice Party #02428 | 11021 | |
| Confidential Claimant Notice Party #02429 | 34990 | |
| Confidential Claimant Notice Party #02430 | 11021 | |
| Confidential Claimant Notice Party #02431 | 11021 | |
| Confidential Claimant Notice Party #02432 | 11791 | |
| Confidential Claimant Notice Party #02433 | 03054 | |
| Confidential Claimant Notice Party #02434 | 33322 | |
| Confidential Claimant Notice Party #02435 | 33445 | |
| Confidential Claimant Notice Party #02436 | 11358 | |
| Confidential Claimant Notice Party #02437 | 11576 | |
| Confidential Claimant Notice Party #02438 | 92011 | |
| Confidential Claimant Notice Party #02439 | 55305 | |
| Confidential Claimant Notice Party #02440 | 55305 | |
| Confidential Claimant Notice Party #02441 | 33067 | |
| Confidential Claimant Notice Party #02442 | 95448 | |
| Confidential Claimant Notice Party #02443 | 33314 | |
| Confidential Claimant Notice Party #02444 | 92109 | |
| Confidential Claimant Notice Party #02445 | 06880 | |
| Confidential Claimant Notice Party #02446 | 11021 | |
| Confidential Claimant Notice Party #02447 | 07306 | |
| Confidential Claimant Notice Party #02448 | 11021 | |
| Confidential Claimant Notice Party #02449 | 10019 | |
| Confidential Claimant Notice Party #02450 | 10463 | |
| Confidential Claimant Notice Party #02451 | 11021 | |
| Confidential Claimant Notice Party #02452 | 11021 | |
| Confidential Claimant Notice Party #02453 | 11021 | |
| Confidential Claimant Notice Party #02454 | 34990 | |
| Confidential Claimant Notice Party #02455 | 11021 | |
| Confidential Claimant Notice Party #02456 | 19609 | |
| Confidential Claimant Notice Party #02457 | 11021 | |
| Confidential Claimant Notice Party #02458 | 11021 | |
| Confidential Claimant Notice Party #02459 | 11021 | |
| Confidential Claimant Notice Party #02460 | 19610 | |
| Confidential Claimant Notice Party #02461 | 33431 | |
| Confidential Claimant Notice Party #02462 | 11021 | |
| Confidential Claimant Notice Party #02463 | 02116 | |
| Confidential Claimant Notice Party #02464 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02465 | 94404-1431 | |
| Confidential Claimant Notice Party #02466 | 21211 | |
| Confidential Claimant Notice Party #02467 | 12303 | |
| Confidential Claimant Notice Party #02468 | 12303 | |
| Confidential Claimant Notice Party #02469 | 12303 | |
| Confidential Claimant Notice Party #02470 | 12309 | |
| Confidential Claimant Notice Party #02471 | 80217 | |
| Confidential Claimant Notice Party #02472 | 80217 | |
| Confidential Claimant Notice Party #02473 | 06612 | |
| Confidential Claimant Notice Party #02474 | 85750 | |
| Confidential Claimant Notice Party #02475 | 06612 | |
| Confidential Claimant Notice Party #02476 | 90291 | |
| Confidential Claimant Notice Party #02477 | 33480 | |
| Confidential Claimant Notice Party #02478 | 33480 | |
| Confidential Claimant Notice Party #02479 | 06484 | |
| Confidential Claimant Notice Party #02480 | 20859 | |
| Confidential Claimant Notice Party #02481 | 33321 | |
| Confidential Claimant Notice Party #02482 | 07306 | |
| Confidential Claimant Notice Party #02483 | 07009 | |
| Confidential Claimant Notice Party #02484 | 97405 | |
| Confidential Claimant Notice Party #02485 | 06850 | |
| Confidential Claimant Notice Party #02486 | 06850 | |
| Confidential Claimant Notice Party #02487 | 06850 | |
| Confidential Claimant Notice Party #02488 | 22303 | |
| Confidential Claimant Notice Party #02489 | 06606 | |
| Confidential Claimant Notice Party #02490 | 90049 | |
| Confidential Claimant Notice Party #02491 | 11747 | |
| Confidential Claimant Notice Party #02492 | 33433 | |
| Confidential Claimant Notice Party #02493 | 07728 | |
| Confidential Claimant Notice Party #02494 | 85259 | |
| Confidential Claimant Notice Party #02495 | 33339 | |
| Confidential Claimant Notice Party #02496 | 94596 | |
| Confidential Claimant Notice Party #02497 | 94596 | |
| Confidential Claimant Notice Party #02498 | 05059 | |
| Confidential Claimant Notice Party #02499 | 06612 | |
| Confidential Claimant Notice Party #02500 | 06612 | |
| Confidential Claimant Notice Party #02501 | 06612 | |
| Confidential Claimant Notice Party #02502 | 94401 | |
| Confidential Claimant Notice Party #02503 | 83638 | |
| Confidential Claimant Notice Party #02504 | 01778 | |
| Confidential Claimant Notice Party #02505 | 06850 | |
| Confidential Claimant Notice Party #02506 | 33445 | |
| Confidential Claimant Notice Party #02507 | 90049-6811 | |
| Confidential Claimant Notice Party #02508 | 10022 | |
| Confidential Claimant Notice Party #02509 | 10028 | |
| Confidential Claimant Notice Party #02510 | 10022 | |
| Confidential Claimant Notice Party #02511 | 33480 | |
| Confidential Claimant Notice Party #02512 | 55125-8840 | |
| Confidential Claimant Notice Party #02513 | 11746 | |
| Confidential Claimant Notice Party #02514 | 02554 | |
| Confidential Claimant Notice Party #02515 | 02554 | |
| Confidential Claimant Notice Party #02516 | 11557 | |
| Confidential Claimant Notice Party #02517 | 11791 | |
| Confidential Claimant Notice Party #02518 | 11791 | |
| Confidential Claimant Notice Party #02519 | 11021 | |
| Confidential Claimant Notice Party #02520 | 85737-3725 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02521 | 10022 | |
| Confidential Claimant Notice Party #02522 | 02184 | |
| Confidential Claimant Notice Party #02523 | 94596 | |
| Confidential Claimant Notice Party #02524 | 94596 | |
| Confidential Claimant Notice Party #02525 | 94519 | |
| Confidential Claimant Notice Party #02526 | 10021 | |
| Confidential Claimant Notice Party #02527 | 01581 | |
| Confidential Claimant Notice Party #02528 | 01581 | |
| Confidential Claimant Notice Party #02529 | 33408 | |
| Confidential Claimant Notice Party #02530 | 10021 | |
| Confidential Claimant Notice Party #02531 | 11797 | |
| Confidential Claimant Notice Party #02532 | 07306 | |
| Confidential Claimant Notice Party #02533 | 89451 | |
| Confidential Claimant Notice Party #02534 | 89451 | |
| Confidential Claimant Notice Party #02535 | 10956 | |
| Confidential Claimant Notice Party #02536 | 10022 | |
| Confidential Claimant Notice Party #02537 | 10022 | |
| Confidential Claimant Notice Party #02538 | 10022 | |
| Confidential Claimant Notice Party #02539 | 10022 | |
| Confidential Claimant Notice Party #02540 | 10022 | |
| Confidential Claimant Notice Party #02541 | | |
| Confidential Claimant Notice Party #02542 | 10017 | |
| Confidential Claimant Notice Party #02543 | 10022 | |
| Confidential Claimant Notice Party #02544 | 10022 | |
| Confidential Claimant Notice Party #02545 | 10022 | |
| Confidential Claimant Notice Party #02546 | 10022 | |
| Confidential Claimant Notice Party #02547 | | |
| Confidential Claimant Notice Party #02548 | 10022 | |
| Confidential Claimant Notice Party #02549 | 10022 | |
| Confidential Claimant Notice Party #02550 | 10022 | |
| Confidential Claimant Notice Party #02551 | 10022 | |
| Confidential Claimant Notice Party #02552 | 10022 | |
| Confidential Claimant Notice Party #02553 | 10022 | |
| Confidential Claimant Notice Party #02554 | 10038 | |
| Confidential Claimant Notice Party #02555 | 07930 | |
| Confidential Claimant Notice Party #02556 | 10022 | |
| Confidential Claimant Notice Party #02557 | 10022 | |
| Confidential Claimant Notice Party #02558 | 10022 | |
| Confidential Claimant Notice Party #02559 | 10022 | |
| Confidential Claimant Notice Party #02560 | 10036 | |
| Confidential Claimant Notice Party #02561 | 10036 | |
| Confidential Claimant Notice Party #02562 | 10019 | |
| Confidential Claimant Notice Party #02563 | 10022 | |
| Confidential Claimant Notice Party #02564 | 33446-9560 | |
| Confidential Claimant Notice Party #02565 | 10022 | |
| Confidential Claimant Notice Party #02566 | 20006 | |
| Confidential Claimant Notice Party #02567 | 20006 | |
| Confidential Claimant Notice Party #02568 | 10036 | |
| Confidential Claimant Notice Party #02569 | 33311 | |
| Confidential Claimant Notice Party #02570 | 10022 | |
| Confidential Claimant Notice Party #02571 | 11024 | |
| Confidential Claimant Notice Party #02572 | 33401 | |
| Confidential Claimant Notice Party #02573 | 10022 | |
| Confidential Claimant Notice Party #02574 | 10036 | |
| Confidential Claimant Notice Party #02575 | 10022 | |
| Confidential Claimant Notice Party #02576 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02577 | 33401 | |
| Confidential Claimant Notice Party #02578 | 10022 | |
| Confidential Claimant Notice Party #02579 | 33401 | |
| Confidential Claimant Notice Party #02580 | 10018 | |
| Confidential Claimant Notice Party #02581 | 10004 | |
| Confidential Claimant Notice Party #02582 | 33401 | |
| Confidential Claimant Notice Party #02583 | 33401 | |
| Confidential Claimant Notice Party #02584 | 33401 | |
| Confidential Claimant Notice Party #02585 | 33401 | |
| Confidential Claimant Notice Party #02586 | 33064 | |
| Confidential Claimant Notice Party #02587 | 10036 | |
| Confidential Claimant Notice Party #02588 | 33431 | |
| Confidential Claimant Notice Party #02589 | 07646 | |
| Confidential Claimant Notice Party #02590 | 10022 | |
| Confidential Claimant Notice Party #02591 | 10022 | |
| Confidential Claimant Notice Party #02592 | 10022 | |
| Confidential Claimant Notice Party #02593 | 10036 | |
| Confidential Claimant Notice Party #02594 | 10022 | |
| Confidential Claimant Notice Party #02595 | 10036 | |
| Confidential Claimant Notice Party #02596 | 10023 | |
| Confidential Claimant Notice Party #02597 | 11753 | |
| Confidential Claimant Notice Party #02598 | 10004 | |
| Confidential Claimant Notice Party #02599 | 10022 | |
| Confidential Claimant Notice Party #02600 | | |
| Confidential Claimant Notice Party #02601 | 55311 | |
| Confidential Claimant Notice Party #02602 | 10036 | |
| Confidential Claimant Notice Party #02603 | 10036 | |
| Confidential Claimant Notice Party #02604 | 10036 | |
| Confidential Claimant Notice Party #02605 | 10018 | |
| Confidential Claimant Notice Party #02606 | 10022 | |
| Confidential Claimant Notice Party #02607 | 10022 | |
| Confidential Claimant Notice Party #02608 | 10022 | |
| Confidential Claimant Notice Party #02609 | 20006 | |
| Confidential Claimant Notice Party #02610 | 80293 | |
| Confidential Claimant Notice Party #02611 | 20006 | |
| Confidential Claimant Notice Party #02612 | 10036 | |
| Confidential Claimant Notice Party #02613 | 10022 | |
| Confidential Claimant Notice Party #02614 | 10018 | |
| Confidential Claimant Notice Party #02615 | 07646 | |
| Confidential Claimant Notice Party #02616 | 10036 | |
| Confidential Claimant Notice Party #02617 | 19610 | |
| Confidential Claimant Notice Party #02618 | 10022 | |
| Confidential Claimant Notice Party #02619 | 10022 | |
| Confidential Claimant Notice Party #02620 | 10018 | |
| Confidential Claimant Notice Party #02621 | 10022 | |
| Confidential Claimant Notice Party #02622 | 10022 | |
| Confidential Claimant Notice Party #02623 | 10022 | |
| Confidential Claimant Notice Party #02624 | 10022 | |
| Confidential Claimant Notice Party #02625 | 20006 | |
| Confidential Claimant Notice Party #02626 | 10022 | |
| Confidential Claimant Notice Party #02627 | 10036 | |
| Confidential Claimant Notice Party #02628 | 20006 | |
| Confidential Claimant Notice Party #02629 | 20006 | |
| Confidential Claimant Notice Party #02630 | 20006 | |
| Confidential Claimant Notice Party #02631 | 20006 | |
| Confidential Claimant Notice Party #02632 | 20006 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02633 | 20006 | |
| Confidential Claimant Notice Party #02634 | 10022 | |
| Confidential Claimant Notice Party #02635 | 10016 | |
| Confidential Claimant Notice Party #02636 | 10036 | |
| Confidential Claimant Notice Party #02637 | 10022 | |
| Confidential Claimant Notice Party #02638 | 20006 | |
| Confidential Claimant Notice Party #02639 | 33401 | |
| Confidential Claimant Notice Party #02640 | 33401 | |
| Confidential Claimant Notice Party #02641 | 10019 | |
| Confidential Claimant Notice Party #02642 | 10016 | |
| Confidential Claimant Notice Party #02643 | 55311 | |
| Confidential Claimant Notice Party #02644 | 10016 | |
| Confidential Claimant Notice Party #02645 | 10016 | |
| Confidential Claimant Notice Party #02646 | 10036 | |
| Confidential Claimant Notice Party #02647 | 10036 | |
| Confidential Claimant Notice Party #02648 | 10036 | |
| Confidential Claimant Notice Party #02649 | 33401 | |
| Confidential Claimant Notice Party #02650 | 33401 | |
| Confidential Claimant Notice Party #02651 | 10036 | |
| Confidential Claimant Notice Party #02652 | 10036 | |
| Confidential Claimant Notice Party #02653 | 10036 | |
| Confidential Claimant Notice Party #02654 | 10036 | |
| Confidential Claimant Notice Party #02655 | 10036 | |
| Confidential Claimant Notice Party #02656 | 10036 | |
| Confidential Claimant Notice Party #02657 | 10036 | |
| Confidential Claimant Notice Party #02658 | 10036 | |
| Confidential Claimant Notice Party #02659 | 07646 | |
| Confidential Claimant Notice Party #02660 | 10036 | |
| Confidential Claimant Notice Party #02661 | 10036 | |
| Confidential Claimant Notice Party #02662 | 10017 | |
| Confidential Claimant Notice Party #02663 | 10017 | |
| Confidential Claimant Notice Party #02664 | 10017 | |
| Confidential Claimant Notice Party #02665 | 10017 | |
| Confidential Claimant Notice Party #02666 | 10036 | |
| Confidential Claimant Notice Party #02667 | 20036 | |
| Confidential Claimant Notice Party #02668 | 01770 | |
| Confidential Claimant Notice Party #02669 | 10019-6064 | |
| Confidential Claimant Notice Party #02670 | 10022 | |
| Confidential Claimant Notice Party #02671 | 10022 | |
| Confidential Claimant Notice Party #02672 | 11501 | |
| Confidential Claimant Notice Party #02673 | 07930 | |
| Confidential Claimant Notice Party #02674 | 10038 | |
| Confidential Claimant Notice Party #02675 | 11501 | |
| Confidential Claimant Notice Party #02676 | 94925 | |
| Confidential Claimant Notice Party #02677 | 01770 | |
| Confidential Claimant Notice Party #02678 | 01770 | |
| Confidential Claimant Notice Party #02679 | 01770 | |
| Confidential Claimant Notice Party #02680 | 01770 | |
| Confidential Claimant Notice Party #02681 | 10038 | |
| Confidential Claimant Notice Party #02682 | 10038 | |
| Confidential Claimant Notice Party #02683 | 55401 | |
| Confidential Claimant Notice Party #02684 | 33401 | |
| Confidential Claimant Notice Party #02685 | 10022 | |
| Confidential Claimant Notice Party #02686 | 10022 | |
| Confidential Claimant Notice Party #02687 | 10022 | |
| Confidential Claimant Notice Party #02688 | 07601 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02689 | 10036 | |
| Confidential Claimant Notice Party #02690 | 55401 | |
| Confidential Claimant Notice Party #02691 | 01770 | |
| Confidential Claimant Notice Party #02692 | 07646 | |
| Confidential Claimant Notice Party #02693 | 07646 | |
| Confidential Claimant Notice Party #02694 | 10038 | |
| Confidential Claimant Notice Party #02695 | 07646 | |
| Confidential Claimant Notice Party #02696 | 10003 | |
| Confidential Claimant Notice Party #02697 | 10038 | |
| Confidential Claimant Notice Party #02698 | 55401 | |
| Confidential Claimant Notice Party #02699 | 07646 | |
| Confidential Claimant Notice Party #02700 | 01770 | |
| Confidential Claimant Notice Party #02701 | 01770 | |
| Confidential Claimant Notice Party #02702 | | |
| Confidential Claimant Notice Party #02703 | 10036 | |
| Confidential Claimant Notice Party #02704 | 07601 | |
| Confidential Claimant Notice Party #02705 | 01770 | |
| Confidential Claimant Notice Party #02706 | 55311 | |
| Confidential Claimant Notice Party #02707 | 01770 | |
| Confidential Claimant Notice Party #02708 | 33062 | |
| Confidential Claimant Notice Party #02709 | 10022 | |
| Confidential Claimant Notice Party #02710 | 10036 | |
| Confidential Claimant Notice Party #02711 | 10036 | |
| Confidential Claimant Notice Party #02712 | 10038 | |
| Confidential Claimant Notice Party #02713 | 06904 | |
| Confidential Claimant Notice Party #02714 | 20036 | |
| Confidential Claimant Notice Party #02715 | 11753 | |
| Confidential Claimant Notice Party #02716 | 01770 | |
| Confidential Claimant Notice Party #02717 | 33480 | |
| Confidential Claimant Notice Party #02718 | | |
| Confidential Claimant Notice Party #02719 | 07930 | |
| Confidential Claimant Notice Party #02720 | 07646 | |
| Confidential Claimant Notice Party #02721 | 01770 | |
| Confidential Claimant Notice Party #02722 | 55401 | |
| Confidential Claimant Notice Party #02723 | 33431 | |
| Confidential Claimant Notice Party #02724 | 43068 | |
| Confidential Claimant Notice Party #02725 | 01770 | |
| Confidential Claimant Notice Party #02726 | 01770 | |
| Confidential Claimant Notice Party #02727 | 01770 | |
| Confidential Claimant Notice Party #02728 | 01770 | |
| Confidential Claimant Notice Party #02729 | 01770 | |
| Confidential Claimant Notice Party #02730 | 55401 | |
| Confidential Claimant Notice Party #02731 | 10018 | |
| Confidential Claimant Notice Party #02732 | 10018 | |
| Confidential Claimant Notice Party #02733 | 10022 | |
| Confidential Claimant Notice Party #02734 | 10022 | |
| Confidential Claimant Notice Party #02735 | 10022 | |
| Confidential Claimant Notice Party #02736 | 10022 | |
| Confidential Claimant Notice Party #02737 | 19610 | |
| Confidential Claimant Notice Party #02738 | 07601 | |
| Confidential Claimant Notice Party #02739 | 19610 | |
| Confidential Claimant Notice Party #02740 | 10018 | |
| Confidential Claimant Notice Party #02741 | 55311 | |
| Confidential Claimant Notice Party #02742 | 01770 | |
| Confidential Claimant Notice Party #02743 | 01770 | |
| Confidential Claimant Notice Party #02744 | 01770 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02745 | 10022 | |
| Confidential Claimant Notice Party #02746 | 10022 | |
| Confidential Claimant Notice Party #02747 | 10174 | |
| Confidential Claimant Notice Party #02748 | 11791 | |
| Confidential Claimant Notice Party #02749 | 10019 | |
| Confidential Claimant Notice Party #02750 | | |
| Confidential Claimant Notice Party #02751 | 07601 | |
| Confidential Claimant Notice Party #02752 | 10018 | |
| Confidential Claimant Notice Party #02753 | 10036 | |
| Confidential Claimant Notice Party #02754 | 07601 | |
| Confidential Claimant Notice Party #02755 | 33401 | |
| Confidential Claimant Notice Party #02756 | 55311 | |
| Confidential Claimant Notice Party #02757 | 10036 | |
| Confidential Claimant Notice Party #02758 | 10022 | |
| Confidential Claimant Notice Party #02759 | 10022 | |
| Confidential Claimant Notice Party #02760 | 10004 | |
| Confidential Claimant Notice Party #02761 | 10022 | |
| Confidential Claimant Notice Party #02762 | 10022 | |
| Confidential Claimant Notice Party #02763 | 33767 | |
| Confidential Claimant Notice Party #02764 | 01770 | |
| Confidential Claimant Notice Party #02765 | 10038 | |
| Confidential Claimant Notice Party #02766 | | |
| Confidential Claimant Notice Party #02767 | 55311 | |
| Confidential Claimant Notice Party #02768 | 01770 | |
| Confidential Claimant Notice Party #02769 | 10022 | |
| Confidential Claimant Notice Party #02770 | 11024 | |
| Confidential Claimant Notice Party #02771 | 07646 | |
| Confidential Claimant Notice Party #02772 | 10016 | |
| Confidential Claimant Notice Party #02773 | 10016 | |
| Confidential Claimant Notice Party #02774 | 10016 | |
| Confidential Claimant Notice Party #02775 | 10016 | |
| Confidential Claimant Notice Party #02776 | 10016 | |
| Confidential Claimant Notice Party #02777 | 33480 | |
| Confidential Claimant Notice Party #02778 | 10022 | |
| Confidential Claimant Notice Party #02779 | 20036 | |
| Confidential Claimant Notice Party #02780 | 55311 | |
| Confidential Claimant Notice Party #02781 | 10128 | |
| Confidential Claimant Notice Party #02782 | 10128 | |
| Confidential Claimant Notice Party #02783 | 11753 | |
| Confidential Claimant Notice Party #02784 | 07646 | |
| Confidential Claimant Notice Party #02785 | 10022 | |
| Confidential Claimant Notice Party #02786 | 55311 | |
| Confidential Claimant Notice Party #02787 | 33401 | |
| Confidential Claimant Notice Party #02788 | 55311 | |
| Confidential Claimant Notice Party #02789 | 19610 | |
| Confidential Claimant Notice Party #02790 | 10017 | |
| Confidential Claimant Notice Party #02791 | 19610 | |
| Confidential Claimant Notice Party #02792 | 33480 | |
| Confidential Claimant Notice Party #02793 | 10022 | |
| Confidential Claimant Notice Party #02794 | 11501 | |
| Confidential Claimant Notice Party #02795 | 10507 | |
| Confidential Claimant Notice Party #02796 | 10956 | |
| Confidential Claimant Notice Party #02797 | 10022 | |
| Confidential Claimant Notice Party #02798 | 10507 | |
| Confidential Claimant Notice Party #02799 | 10507 | |
| Confidential Claimant Notice Party #02800 | 10956 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02801 | 10956 | |
| Confidential Claimant Notice Party #02802 | 10956 | |
| Confidential Claimant Notice Party #02803 | 10956 | |
| Confidential Claimant Notice Party #02804 | 10956 | |
| Confidential Claimant Notice Party #02805 | 55369 | |
| Confidential Claimant Notice Party #02806 | 10507 | |
| Confidential Claimant Notice Party #02807 | 85259 | |
| Confidential Claimant Notice Party #02808 | 11725 | |
| Confidential Claimant Notice Party #02809 | 10956 | |
| Confidential Claimant Notice Party #02810 | 02903 | |
| Confidential Claimant Notice Party #02811 | 85652 | |
| Confidential Claimant Notice Party #02812 | 85652 | |
| Confidential Claimant Notice Party #02813 | 85652 | |
| Confidential Claimant Notice Party #02814 | 11725 | |
| Confidential Claimant Notice Party #02815 | 11725 | |
| Confidential Claimant Notice Party #02816 | 11725 | |
| Confidential Claimant Notice Party #02817 | 94596 | |
| Confidential Claimant Notice Party #02818 | 85716 | |
| Confidential Claimant Notice Party #02819 | 02903 | |
| Confidential Claimant Notice Party #02820 | 10158 | |
| Confidential Claimant Notice Party #02821 | 10018 | |
| Confidential Claimant Notice Party #02822 | 10022 | |
| Confidential Claimant Notice Party #02823 | 12309 | |
| Confidential Claimant Notice Party #02824 | 11725 | |
| Confidential Claimant Notice Party #02825 | 85652 | |
| Confidential Claimant Notice Party #02826 | 85652 | |
| Confidential Claimant Notice Party #02827 | 90232 | |
| Confidential Claimant Notice Party #02828 | 85652 | |
| Confidential Claimant Notice Party #02829 | 11725 | |
| Confidential Claimant Notice Party #02830 | 07930 | |
| Confidential Claimant Notice Party #02831 | 11725 | |
| Confidential Claimant Notice Party #02832 | 11725 | |
| Confidential Claimant Notice Party #02833 | 11725 | |
| Confidential Claimant Notice Party #02834 | 11725 | |
| Confidential Claimant Notice Party #02835 | 11725 | |
| Confidential Claimant Notice Party #02836 | 90232 | |
| Confidential Claimant Notice Party #02837 | 11725 | |
| Confidential Claimant Notice Party #02838 | 02210 | |
| Confidential Claimant Notice Party #02839 | 10016 | |
| Confidential Claimant Notice Party #02840 | 07930 | |
| Confidential Claimant Notice Party #02841 | 85652 | |
| Confidential Claimant Notice Party #02842 | 11501 | |
| Confidential Claimant Notice Party #02843 | 10036 | |
| Confidential Claimant Notice Party #02844 | 07932 | |
| Confidential Claimant Notice Party #02845 | 10022 | |
| Confidential Claimant Notice Party #02846 | 07932 | |
| Confidential Claimant Notice Party #02847 | 33609 | |
| Confidential Claimant Notice Party #02848 | 13202 | |
| Confidential Claimant Notice Party #02849 | 10022 | |
| Confidential Claimant Notice Party #02850 | 10022 | |
| Confidential Claimant Notice Party #02851 | 10536 | |
| Confidential Claimant Notice Party #02852 | 10019 | |
| Confidential Claimant Notice Party #02853 | 11746 | |
| Confidential Claimant Notice Party #02854 | 06103 | |
| Confidential Claimant Notice Party #02855 | 06904 | |
| Confidential Claimant Notice Party #02856 | 06904 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02857 | 11746 | |
| Confidential Claimant Notice Party #02858 | 11746 | |
| Confidential Claimant Notice Party #02859 | 10956 | |
| Confidential Claimant Notice Party #02860 | 06904 | |
| Confidential Claimant Notice Party #02861 | 10016 | |
| Confidential Claimant Notice Party #02862 | 11746 | |
| Confidential Claimant Notice Party #02863 | 11746 | |
| Confidential Claimant Notice Party #02864 | 06904 | |
| Confidential Claimant Notice Party #02865 | 11746 | |
| Confidential Claimant Notice Party #02866 | 06702 | |
| Confidential Claimant Notice Party #02867 | 33394 | |
| Confidential Claimant Notice Party #02868 | 11746 | |
| Confidential Claimant Notice Party #02869 | 10507 | |
| Confidential Claimant Notice Party #02870 | 10036 | |
| Confidential Claimant Notice Party #02871 | 06901-1026 | |
| Confidential Claimant Notice Party #02872 | 10507 | |
| Confidential Claimant Notice Party #02873 | 10507 | |
| Confidential Claimant Notice Party #02874 | 06901-1026 | |
| Confidential Claimant Notice Party #02875 | 10507 | |
| Confidential Claimant Notice Party #02876 | 06901-1026 | |
| Confidential Claimant Notice Party #02877 | 10507 | |
| Confidential Claimant Notice Party #02878 | 10507 | |
| Confidential Claimant Notice Party #02879 | 92838 | |
| Confidential Claimant Notice Party #02880 | 10022 | |
| Confidential Claimant Notice Party #02881 | 10021 | |
| Confidential Claimant Notice Party #02882 | 07930 | |
| Confidential Claimant Notice Party #02883 | 10507 | |
| Confidential Claimant Notice Party #02884 | 06901-1026 | |
| Confidential Claimant Notice Party #02885 | 10016 | |
| Confidential Claimant Notice Party #02886 | 15228 | |
| Confidential Claimant Notice Party #02887 | 06901-1026 | |
| Confidential Claimant Notice Party #02888 | 06901-1026 | |
| Confidential Claimant Notice Party #02889 | 07712 | |
| Confidential Claimant Notice Party #02890 | 11746-4908 | |
| Confidential Claimant Notice Party #02891 | 10017 | |
| Confidential Claimant Notice Party #02892 | 10022 | |
| Confidential Claimant Notice Party #02893 | 06901-1026 | |
| Confidential Claimant Notice Party #02894 | 06901-1026 | |
| Confidential Claimant Notice Party #02895 | 06901-1026 | |
| Confidential Claimant Notice Party #02896 | 20006 | |
| Confidential Claimant Notice Party #02897 | 20006 | |
| Confidential Claimant Notice Party #02898 | 20006 | |
| Confidential Claimant Notice Party #02899 | 20006 | |
| Confidential Claimant Notice Party #02900 | 20006 | |
| Confidential Claimant Notice Party #02901 | 20006 | |
| Confidential Claimant Notice Party #02902 | 33401 | |
| Confidential Claimant Notice Party #02903 | 20006 | |
| Confidential Claimant Notice Party #02904 | 33401 | |
| Confidential Claimant Notice Party #02905 | 60091 | |
| Confidential Claimant Notice Party #02906 | 11501 | |
| Confidential Claimant Notice Party #02907 | 10119 | |
| Confidential Claimant Notice Party #02908 | 20006 | |
| Confidential Claimant Notice Party #02909 | 20006 | |
| Confidential Claimant Notice Party #02910 | 80306-0948 | |
| Confidential Claimant Notice Party #02911 | 20006 | |
| Confidential Claimant Notice Party #02912 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #02913 | 10022 | |
| Confidential Claimant Notice Party #02914 | 11791 | |
| Confidential Claimant Notice Party #02915 | 02210 | |
| Confidential Claimant Notice Party #02916 | 02210 | |
| Confidential Claimant Notice Party #02917 | 20006 | |
| Confidential Claimant Notice Party #02918 | 02110 | |
| Confidential Claimant Notice Party #02919 | 20006 | |
| Confidential Claimant Notice Party #02920 | 10036 | |
| Confidential Claimant Notice Party #02921 | 10020 | |
| Confidential Claimant Notice Party #02922 | 10119 | |
| Confidential Claimant Notice Party #02923 | 10020 | |
| Confidential Claimant Notice Party #02924 | 11791 | |
| Confidential Claimant Notice Party #02925 | 33401 | |
| Confidential Claimant Notice Party #02926 | 14210 | |
| Confidential Claimant Notice Party #02927 | 94952 | |
| Confidential Claimant Notice Party #02928 | 20006 | |
| Confidential Claimant Notice Party #02929 | 10036 | |
| Confidential Claimant Notice Party #02930 | 10036 | |
| Confidential Claimant Notice Party #02931 | | |
| Confidential Claimant Notice Party #02932 | 10003 | |
| Confidential Claimant Notice Party #02933 | 10036 | |
| Confidential Claimant Notice Party #02934 | 19610 | |
| Confidential Claimant Notice Party #02935 | 10036 | |
| Confidential Claimant Notice Party #02936 | 94952 | |
| Confidential Claimant Notice Party #02937 | 10022 | |
| Confidential Claimant Notice Party #02938 | 02109 | |
| Confidential Claimant Notice Party #02939 | 10004 | |
| Confidential Claimant Notice Party #02940 | | |
| Confidential Claimant Notice Party #02941 | 55401 | |
| Confidential Claimant Notice Party #02942 | 19610 | |
| Confidential Claimant Notice Party #02943 | 90265 | |
| Confidential Claimant Notice Party #02944 | 20006 | |
| Confidential Claimant Notice Party #02945 | 11791 | |
| Confidential Claimant Notice Party #02946 | 11791 | |
| Confidential Claimant Notice Party #02947 | 10018 | |
| Confidential Claimant Notice Party #02948 | 20036 | |
| Confidential Claimant Notice Party #02949 | 10036 | |
| Confidential Claimant Notice Party #02950 | 10020 | |
| Confidential Claimant Notice Party #02951 | 10022 | |
| Confidential Claimant Notice Party #02952 | 10022 | |
| Confidential Claimant Notice Party #02953 | 10022 | |
| Confidential Claimant Notice Party #02954 | 10003 | |
| Confidential Claimant Notice Party #02955 | 10036 | |
| Confidential Claimant Notice Party #02956 | 10036 | |
| Confidential Claimant Notice Party #02957 | 10022 | |
| Confidential Claimant Notice Party #02958 | 10017 | |
| Confidential Claimant Notice Party #02959 | | |
| Confidential Claimant Notice Party #02960 | 10004 | |
| Confidential Claimant Notice Party #02961 | 10004 | |
| Confidential Claimant Notice Party #02962 | 10004 | |
| Confidential Claimant Notice Party #02963 | 10004 | |
| Confidential Claimant Notice Party #02964 | 11501 | |
| Confidential Claimant Notice Party #02965 | 11501 | |
| Confidential Claimant Notice Party #02966 | 21078 | |
| Confidential Claimant Notice Party #02967 | 11501 | |
| Confidential Claimant Notice Party #02968 | 11501 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02969 | 11501 | |
| Confidential Claimant Notice Party #02970 | 11501 | |
| Confidential Claimant Notice Party #02971 | 10018 | |
| Confidential Claimant Notice Party #02972 | 10020 | |
| Confidential Claimant Notice Party #02973 | 11501 | |
| Confidential Claimant Notice Party #02974 | 10022 | |
| Confidential Claimant Notice Party #02975 | 10036 | |
| Confidential Claimant Notice Party #02976 | 55402 | |
| Confidential Claimant Notice Party #02977 | 10017 | |
| Confidential Claimant Notice Party #02978 | 07701 | |
| Confidential Claimant Notice Party #02979 | 07701 | |
| Confidential Claimant Notice Party #02980 | 11791 | |
| Confidential Claimant Notice Party #02981 | 10004 | |
| Confidential Claimant Notice Party #02982 | 10022 | |
| Confidential Claimant Notice Party #02983 | 10022 | |
| Confidential Claimant Notice Party #02984 | 10022 | |
| Confidential Claimant Notice Party #02985 | 10004 | |
| Confidential Claimant Notice Party #02986 | 10020 | |
| Confidential Claimant Notice Party #02987 | 10022 | |
| Confidential Claimant Notice Party #02988 | 07701 | |
| Confidential Claimant Notice Party #02989 | 11791 | |
| Confidential Claimant Notice Party #02990 | 02139 | |
| Confidential Claimant Notice Party #02991 | 02139 | |
| Confidential Claimant Notice Party #02992 | 55372 | |
| Confidential Claimant Notice Party #02993 | 11791 | |
| Confidential Claimant Notice Party #02994 | 02110 | |
| Confidential Claimant Notice Party #02995 | 11791 | |
| Confidential Claimant Notice Party #02996 | 02110 | |
| Confidential Claimant Notice Party #02997 | 11791 | |
| Confidential Claimant Notice Party #02998 | 10174-1299 | |
| Confidential Claimant Notice Party #02999 | 11791 | |
| Confidential Claimant Notice Party #03000 | 11791 | |
| Confidential Claimant Notice Party #03001 | 11791 | |
| Confidential Claimant Notice Party #03002 | 11791 | |
| Confidential Claimant Notice Party #03003 | 33480 | |
| Confidential Claimant Notice Party #03004 | 10956 | |
| Confidential Claimant Notice Party #03005 | 11530 | |
| Confidential Claimant Notice Party #03006 | 11530 | |
| Confidential Claimant Notice Party #03007 | 10022 | |
| Confidential Claimant Notice Party #03008 | 33180 | |
| Confidential Claimant Notice Party #03009 | 55402 | |
| Confidential Claimant Notice Party #03010 | 02110 | |
| Confidential Claimant Notice Party #03011 | 10022 | |
| Confidential Claimant Notice Party #03012 | 10022 | |
| Confidential Claimant Notice Party #03013 | 11791 | |
| Confidential Claimant Notice Party #03014 | 07601 | |
| Confidential Claimant Notice Party #03015 | 02454 | |
| Confidential Claimant Notice Party #03016 | 10174-1299 | |
| Confidential Claimant Notice Party #03017 | 11791 | |
| Confidential Claimant Notice Party #03018 | 10119 | |
| Confidential Claimant Notice Party #03019 | 33131 | |
| Confidential Claimant Notice Party #03020 | 11753 | |
| Confidential Claimant Notice Party #03021 | 33401 | |
| Confidential Claimant Notice Party #03022 | 11553 | |
| Confidential Claimant Notice Party #03023 | 11553 | |
| Confidential Claimant Notice Party #03024 | 11553 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03025 | 11553 | |
| Confidential Claimant Notice Party #03026 | 11553 | |
| Confidential Claimant Notice Party #03027 | 06901 | |
| Confidential Claimant Notice Party #03028 | 06901 1745 | |
| Confidential Claimant Notice Party #03029 | 10580 | |
| Confidential Claimant Notice Party #03030 | 10580 | |
| Confidential Claimant Notice Party #03031 | 10580 | |
| Confidential Claimant Notice Party #03032 | 11576 | |
| Confidential Claimant Notice Party #03033 | 11576 | |
| Confidential Claimant Notice Party #03034 | 55401 | |
| Confidential Claimant Notice Party #03035 | 10019 4896 | |
| Confidential Claimant Notice Party #03036 | 11021   5465 | |
| Confidential Claimant Notice Party #03037 | 11021   5465 | |
| Confidential Claimant Notice Party #03038 | 11021 | |
| Confidential Claimant Notice Party #03039 | 11021 | |
| Confidential Claimant Notice Party #03040 | 10956 | |
| Confidential Claimant Notice Party #03041 | 55905 | |
| Confidential Claimant Notice Party #03042 | 10019 4896 | |
| Confidential Claimant Notice Party #03043 | 33480 | |
| Confidential Claimant Notice Party #03044 | 10019 4896 | |
| Confidential Claimant Notice Party #03045 | 10019 4896 | |
| Confidential Claimant Notice Party #03046 | 10019 4896 | |
| Confidential Claimant Notice Party #03047 | 10022 | |
| Confidential Claimant Notice Party #03048 | 10022 | |
| Confidential Claimant Notice Party #03049 | 02493 | |
| Confidential Claimant Notice Party #03050 | 10036 | |
| Confidential Claimant Notice Party #03051 | 33321 | |
| Confidential Claimant Notice Party #03052 | 01581 9963 | |
| Confidential Claimant Notice Party #03053 | 11530 | |
| Confidential Claimant Notice Party #03054 | 33433 | |
| Confidential Claimant Notice Party #03055 | 34236 | |
| Confidential Claimant Notice Party #03056 | 34236 | |
| Confidential Claimant Notice Party #03057 | 33431 | |
| Confidential Claimant Notice Party #03058 | 34236 | |
| Confidential Claimant Notice Party #03059 | 33431 | |
| Confidential Claimant Notice Party #03060 | 55116 | |
| Confidential Claimant Notice Party #03061 | 55116 | |
| Confidential Claimant Notice Party #03062 | 77056 | |
| Confidential Claimant Notice Party #03063 | 94903 | |
| Confidential Claimant Notice Party #03064 | 21030 | |
| Confidential Claimant Notice Party #03065 | 10018 | |
| Confidential Claimant Notice Party #03066 | 33450 | |
| Confidential Claimant Notice Party #03067 | 33480 | |
| Confidential Claimant Notice Party #03068 | 11021   5465 | |
| Confidential Claimant Notice Party #03069 | 11797 | |
| Confidential Claimant Notice Party #03070 | 11797 | |
| Confidential Claimant Notice Party #03071 | 55405 | |
| Confidential Claimant Notice Party #03072 | 10016 | |
| Confidential Claimant Notice Party #03073 | 10155 | |
| Confidential Claimant Notice Party #03074 | 11518 | |
| Confidential Claimant Notice Party #03075 | 11590   1740 | |
| Confidential Claimant Notice Party #03076 | 10023 | |
| Confidential Claimant Notice Party #03077 | 10023 | |
| Confidential Claimant Notice Party #03078 | 81611 | |
| Confidential Claimant Notice Party #03079 | 11530 | |
| Confidential Claimant Notice Party #03080 | 10075 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03081 | 10075 | |
| Confidential Claimant Notice Party #03082 | 11518 | |
| Confidential Claimant Notice Party #03083 | 11021 | |
| Confidential Claimant Notice Party #03084 | 11021 | |
| Confidential Claimant Notice Party #03085 | 07024 | |
| Confidential Claimant Notice Party #03086 | 94404   1431 | |
| Confidential Claimant Notice Party #03087 | 11021 | |
| Confidential Claimant Notice Party #03088 | 11021 | |
| Confidential Claimant Notice Party #03089 | 07024 | |
| Confidential Claimant Notice Party #03090 | 11021 | |
| Confidential Claimant Notice Party #03091 | 07024 | |
| Confidential Claimant Notice Party #03092 | 11021 | |
| Confidential Claimant Notice Party #03093 | 11021 | |
| Confidential Claimant Notice Party #03094 | 11021 | |
| Confidential Claimant Notice Party #03095 | 11021 | |
| Confidential Claimant Notice Party #03096 | 11021 | |
| Confidential Claimant Notice Party #03097 | 11021   5465 | |
| Confidential Claimant Notice Party #03098 | 11021 | |
| Confidential Claimant Notice Party #03099 | 02109 1899 | |
| Confidential Claimant Notice Party #03100 | 33432 | |
| Confidential Claimant Notice Party #03101 | 33431 | |
| Confidential Claimant Notice Party #03102 | 33432 | |
| Confidential Claimant Notice Party #03103 | 33432 | |
| Confidential Claimant Notice Party #03104 | 33431 | |
| Confidential Claimant Notice Party #03105 | 07024 | |
| Confidential Claimant Notice Party #03106 | 02111 | |
| Confidential Claimant Notice Party #03107 | 11021 | |
| Confidential Claimant Notice Party #03108 | DUBLIN 2   IRELA | |
| Confidential Claimant Notice Party #03109 | 07024 | |
| Confidential Claimant Notice Party #03110 | 07024 | |
| Confidential Claimant Notice Party #03111 | 07024 | |
| Confidential Claimant Notice Party #03112 | 07024 | |
| Confidential Claimant Notice Party #03113 | 07024 | |
| Confidential Claimant Notice Party #03114 | 02110 | |
| Confidential Claimant Notice Party #03115 | 10036 | |
| Confidential Claimant Notice Party #03116 | 11021 | |
| Confidential Claimant Notice Party #03117 | 10022H | |
| Confidential Claimant Notice Party #03118 | 10007 | |
| Confidential Claimant Notice Party #03119 | 10036 | |
| Confidential Claimant Notice Party #03120 | 10036 | |
| Confidential Claimant Notice Party #03121 | 10016 | |
| Confidential Claimant Notice Party #03122 | 10036 | |
| Confidential Claimant Notice Party #03123 | 10022 | |
| Confidential Claimant Notice Party #03124 | 07024 | |
| Confidential Claimant Notice Party #03125 | 11021   5465 | |
| Confidential Claimant Notice Party #03126 | 11021   5465 | |
| Confidential Claimant Notice Party #03127 | 11021   5465 | |
| Confidential Claimant Notice Party #03128 | 11021   5465 | |
| Confidential Claimant Notice Party #03129 | 10280 | |
| Confidential Claimant Notice Party #03130 | 10017 | |
| Confidential Claimant Notice Party #03131 | 10166   0005 | |
| Confidential Claimant Notice Party #03132 | 11021 | |
| Confidential Claimant Notice Party #03133 | 11021 | |
| Confidential Claimant Notice Party #03134 | 11021 | |
| Confidential Claimant Notice Party #03135 | 11021 | |
| Confidential Claimant Notice Party #03136 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03137 | 10016 | |
| Confidential Claimant Notice Party #03138 | 10286 | |
| Confidential Claimant Notice Party #03139 | 11021   5465 | |
| Confidential Claimant Notice Party #03140 | 10017 | |
| Confidential Claimant Notice Party #03141 | 10055 | |
| Confidential Claimant Notice Party #03142 | 10055 | |
| Confidential Claimant Notice Party #03143 | 10286 | |
| Confidential Claimant Notice Party #03144 | 10286 | |
| Confidential Claimant Notice Party #03145 | 10022 | |
| Confidential Claimant Notice Party #03146 | 11021 | |
| Confidential Claimant Notice Party #03147 | 80217 | |
| Confidential Claimant Notice Party #03148 | 10065 | |
| Confidential Claimant Notice Party #03149 | 33431 | |
| Confidential Claimant Notice Party #03150 | 33431 | |
| Confidential Claimant Notice Party #03151 | 33431 | |
| Confidential Claimant Notice Party #03152 | 33431 | |
| Confidential Claimant Notice Party #03153 | 13202-1612 | |
| Confidential Claimant Notice Party #03154 | 80217 | |
| Confidential Claimant Notice Party #03155 | 10006 | |
| Confidential Claimant Notice Party #03156 | 20705 | |
| Confidential Claimant Notice Party #03157 | 33435 | |
| Confidential Claimant Notice Party #03158 | 06881 | |
| Confidential Claimant Notice Party #03159 | 10019 | |
| Confidential Claimant Notice Party #03160 | 10065 | |
| Confidential Claimant Notice Party #03161 | 15221 | |
| Confidential Claimant Notice Party #03162 | 02110 | |
| Confidential Claimant Notice Party #03163 | 10017 | |
| Confidential Claimant Notice Party #03164 | 11427 | |
| Confidential Claimant Notice Party #03165 | 10006 | |
| Confidential Claimant Notice Party #03166 | 10006 | |
| Confidential Claimant Notice Party #03167 | 10006 | |
| Confidential Claimant Notice Party #03168 | 10019 | |
| Confidential Claimant Notice Party #03169 | 33431 | |
| Confidential Claimant Notice Party #03170 | 10166 | |
| Confidential Claimant Notice Party #03171 | 10065 | |
| Confidential Claimant Notice Party #03172 | 60123 | |
| Confidential Claimant Notice Party #03173 | 10006 | |
| Confidential Claimant Notice Party #03174 | 10006 | |
| Confidential Claimant Notice Party #03175 | 10006 | |
| Confidential Claimant Notice Party #03176 | 10006 | |
| Confidential Claimant Notice Party #03177 | 10006 | |
| Confidential Claimant Notice Party #03178 | 10006 | |
| Confidential Claimant Notice Party #03179 | 10024 | |
| Confidential Claimant Notice Party #03180 | 10065 | |
| Confidential Claimant Notice Party #03181 | 33437 | |
| Confidential Claimant Notice Party #03182 | 33487 | |
| Confidential Claimant Notice Party #03183 | 19709 | |
| Confidential Claimant Notice Party #03184 | 19709 | |
| Confidential Claimant Notice Party #03185 | 02184 | |
| Confidential Claimant Notice Party #03186 | 10024 | |
| Confidential Claimant Notice Party #03187 | 13204 | |
| Confidential Claimant Notice Party #03188 | 07631 | |
| Confidential Claimant Notice Party #03189 | 80293 | |
| Confidential Claimant Notice Party #03190 | 10023 | |
| Confidential Claimant Notice Party #03191 | 10024 | |
| Confidential Claimant Notice Party #03192 | 10022-2444 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03193 | 11427 | |
| Confidential Claimant Notice Party #03194 | 10024 | |
| Confidential Claimant Notice Party #03195 | 10022 | |
| Confidential Claimant Notice Party #03196 | 10019 | |
| Confidential Claimant Notice Party #03197 | 10065 | |
| Confidential Claimant Notice Party #03198 | 10022 | |
| Confidential Claimant Notice Party #03199 | 10022 | |
| Confidential Claimant Notice Party #03200 | 10022 | |
| Confidential Claimant Notice Party #03201 | 33480-3779 | |
| Confidential Claimant Notice Party #03202 | 10022 | |
| Confidential Claimant Notice Party #03203 | 15221 | |
| Confidential Claimant Notice Party #03204 | 13204 | |
| Confidential Claimant Notice Party #03205 | 13204 | |
| Confidential Claimant Notice Party #03206 | 13204 | |
| Confidential Claimant Notice Party #03207 | 13204 | |
| Confidential Claimant Notice Party #03208 | 13204 | |
| Confidential Claimant Notice Party #03209 | 13204 | |
| Confidential Claimant Notice Party #03210 | 10022 | |
| Confidential Claimant Notice Party #03211 | 33180 | |
| Confidential Claimant Notice Party #03212 | 30326 | |
| Confidential Claimant Notice Party #03213 | 10024 | |
| Confidential Claimant Notice Party #03214 | 10075 | |
| Confidential Claimant Notice Party #03215 | 12412 | |
| Confidential Claimant Notice Party #03216 | 85259 | |
| Confidential Claimant Notice Party #03217 | 33180 | |
| Confidential Claimant Notice Party #03218 | 94952 | |
| Confidential Claimant Notice Party #03219 | 33180 | |
| Confidential Claimant Notice Party #03220 | 33180 | |
| Confidential Claimant Notice Party #03221 | 94903 | |
| Confidential Claimant Notice Party #03222 | 94952 | |
| Confidential Claimant Notice Party #03223 | 94903 | |
| Confidential Claimant Notice Party #03224 | 94903 | |
| Confidential Claimant Notice Party #03225 | 01945 | |
| Confidential Claimant Notice Party #03226 | 94127 | |
| Confidential Claimant Notice Party #03227 | 11596 | |
| Confidential Claimant Notice Party #03228 | 33431 | |
| Confidential Claimant Notice Party #03229 | 07930 | |
| Confidential Claimant Notice Party #03230 | 07930 | |
| Confidential Claimant Notice Party #03231 | 10022 | |
| Confidential Claimant Notice Party #03232 | 10022 | |
| Confidential Claimant Notice Party #03233 | 10024 | |
| Confidential Claimant Notice Party #03234 | 10022 | |
| Confidential Claimant Notice Party #03235 | 30309 | |
| Confidential Claimant Notice Party #03236 | 11753 | |
| Confidential Claimant Notice Party #03237 | 11791 | |
| Confidential Claimant Notice Party #03238 | 11751 | |
| Confidential Claimant Notice Party #03239 | 01907 | |
| Confidential Claimant Notice Party #03240 | 11021 | |
| Confidential Claimant Notice Party #03241 | 11021 | |
| Confidential Claimant Notice Party #03242 | 33431 | |
| Confidential Claimant Notice Party #03243 | 01851 | |
| Confidential Claimant Notice Party #03244 | 90025 | |
| Confidential Claimant Notice Party #03245 | 55426 | |
| Confidential Claimant Notice Party #03246 | 10075 | |
| Confidential Claimant Notice Party #03247 | 21204 | |
| Confidential Claimant Notice Party #03248 | 02138 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03249 | 33301 | |
| Confidential Claimant Notice Party #03250 | 10580 | |
| Confidential Claimant Notice Party #03251 | 10021 | |
| Confidential Claimant Notice Party #03252 | 11530 | |
| Confidential Claimant Notice Party #03253 | 33480 | |
| Confidential Claimant Notice Party #03254 | 10022 | |
| Confidential Claimant Notice Party #03255 | 33480 | |
| Confidential Claimant Notice Party #03256 | 10022 | |
| Confidential Claimant Notice Party #03257 | 15221 | |
| Confidential Claimant Notice Party #03258 | 10580 | |
| Confidential Claimant Notice Party #03259 | 32309 | |
| Confidential Claimant Notice Party #03260 | 90007 | |
| Confidential Claimant Notice Party #03261 | 11530 | |
| Confidential Claimant Notice Party #03262 | 10024 | |
| Confidential Claimant Notice Party #03263 | 33069 | |
| Confidential Claimant Notice Party #03264 | 21204 | |
| Confidential Claimant Notice Party #03265 | :  33480 | |
| Confidential Claimant Notice Party #03266 | 33446 | |
| Confidential Claimant Notice Party #03267 | 33463 | |
| Confidential Claimant Notice Party #03268 | 33331 | |
| Confidential Claimant Notice Party #03269 | 10021 | |
| Confidential Claimant Notice Party #03270 | 32602 | |
| Confidential Claimant Notice Party #03271 | 21204 | |
| Confidential Claimant Notice Party #03272 | 10169 | |
| Confidential Claimant Notice Party #03273 | 33446 | |
| Confidential Claimant Notice Party #03274 | 11372 | |
| Confidential Claimant Notice Party #03275 | 11501 | |
| Confidential Claimant Notice Party #03276 | 94952 | |
| Confidential Claimant Notice Party #03277 | 06901 | |
| Confidential Claimant Notice Party #03278 | 07024 | |
| Confidential Claimant Notice Party #03279 | 33311 | |
| Confidential Claimant Notice Party #03280 | 10018 | |
| Confidential Claimant Notice Party #03281 | 06901 | |
| Confidential Claimant Notice Party #03282 | 11501 | |
| Confidential Claimant Notice Party #03283 | 10036 | |
| Confidential Claimant Notice Party #03284 | 11501 | |
| Confidential Claimant Notice Party #03285 | 11501 | |
| Confidential Claimant Notice Party #03286 | 01770 | |
| Confidential Claimant Notice Party #03287 | 01770 | |
| Confidential Claimant Notice Party #03288 | 01770 | |
| Confidential Claimant Notice Party #03289 | 01770 | |
| Confidential Claimant Notice Party #03290 | 01770 | |
| Confidential Claimant Notice Party #03291 | 33060 | |
| Confidential Claimant Notice Party #03292 | 11501 | |
| Confidential Claimant Notice Party #03293 | 33311 | |
| Confidential Claimant Notice Party #03294 | 33311 | |
| Confidential Claimant Notice Party #03295 | 10022 | |
| Confidential Claimant Notice Party #03296 | 33311 | |
| Confidential Claimant Notice Party #03297 | 33131 | |
| Confidential Claimant Notice Party #03298 | 33060 | |
| Confidential Claimant Notice Party #03299 | | |
| Confidential Claimant Notice Party #03300 | 33060 | |
| Confidential Claimant Notice Party #03301 | 01770 | |
| Confidential Claimant Notice Party #03302 | | |
| Confidential Claimant Notice Party #03303 | 33311 | |
| Confidential Claimant Notice Party #03304 | 33311 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03305 | 33311 | |
| Confidential Claimant Notice Party #03306 | 55311 | |
| Confidential Claimant Notice Party #03307 | 11501 | |
| Confidential Claimant Notice Party #03308 | 01770 | |
| Confidential Claimant Notice Party #03309 | 11501 | |
| Confidential Claimant Notice Party #03310 | 11501 | |
| Confidential Claimant Notice Party #03311 | 01770 | |
| Confidential Claimant Notice Party #03312 | 01770 | |
| Confidential Claimant Notice Party #03313 | 33062 | |
| Confidential Claimant Notice Party #03314 | 01770 | |
| Confidential Claimant Notice Party #03315 | 33311 | |
| Confidential Claimant Notice Party #03316 | 01770 | |
| Confidential Claimant Notice Party #03317 | 11501 | |
| Confidential Claimant Notice Party #03318 | 01770 | |
| Confidential Claimant Notice Party #03319 | 11501 | |
| Confidential Claimant Notice Party #03320 | 11501 | |
| Confidential Claimant Notice Party #03321 | 33431 | |
| Confidential Claimant Notice Party #03322 | 01770 | |
| Confidential Claimant Notice Party #03323 | 11501 | |
| Confidential Claimant Notice Party #03324 | 10022-2585 | |
| Confidential Claimant Notice Party #03325 | 10018 | |
| Confidential Claimant Notice Party #03326 | 94952 | |
| Confidential Claimant Notice Party #03327 | 07601-7008 | |
| Confidential Claimant Notice Party #03328 | 07024 | |
| Confidential Claimant Notice Party #03329 | 06901 | |
| Confidential Claimant Notice Party #03330 | 11501 | |
| Confidential Claimant Notice Party #03331 | 33311 | |
| Confidential Claimant Notice Party #03332 | 11501 | |
| Confidential Claimant Notice Party #03333 | 11501 | |
| Confidential Claimant Notice Party #03334 | 10018 | |
| Confidential Claimant Notice Party #03335 | 10018 | |
| Confidential Claimant Notice Party #03336 | 10022 | |
| Confidential Claimant Notice Party #03337 | 33311 | |
| Confidential Claimant Notice Party #03338 | 11501 | |
| Confidential Claimant Notice Party #03339 | 55401 | |
| Confidential Claimant Notice Party #03340 | 11530 | |
| Confidential Claimant Notice Party #03341 | 10010 | |
| Confidential Claimant Notice Party #03342 | 33311 | |
| Confidential Claimant Notice Party #03343 | 55401 | |
| Confidential Claimant Notice Party #03344 | 07930 | |
| Confidential Claimant Notice Party #03345 | 10016 | |
| Confidential Claimant Notice Party #03346 | 55401 | |
| Confidential Claimant Notice Party #03347 | 55401 | |
| Confidential Claimant Notice Party #03348 | 55401 | |
| Confidential Claimant Notice Party #03349 | 55401 | |
| Confidential Claimant Notice Party #03350 | 80293 | |
| Confidential Claimant Notice Party #03351 | | |
| Confidential Claimant Notice Party #03352 | 11530 | |
| Confidential Claimant Notice Party #03353 | 01770 | |
| Confidential Claimant Notice Party #03354 | 55401 | |
| Confidential Claimant Notice Party #03355 | 10038 | |
| Confidential Claimant Notice Party #03356 | 10022 | |
| Confidential Claimant Notice Party #03357 | 55401 | |
| Confidential Claimant Notice Party #03358 | 55401 | |
| Confidential Claimant Notice Party #03359 | 10018 | |
| Confidential Claimant Notice Party #03360 | | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03361 | 10036 | |
| Confidential Claimant Notice Party #03362 | 10128 | |
| Confidential Claimant Notice Party #03363 | 11791 | |
| Confidential Claimant Notice Party #03364 | 07601 | |
| Confidential Claimant Notice Party #03365 | 10022 | |
| Confidential Claimant Notice Party #03366 | 20036 | |
| Confidential Claimant Notice Party #03367 | 20036 | |
| Confidential Claimant Notice Party #03368 | 20036 | |
| Confidential Claimant Notice Party #03369 | 55401 | |
| Confidential Claimant Notice Party #03370 | 10022 | |
| Confidential Claimant Notice Party #03371 | 10003 | |
| Confidential Claimant Notice Party #03372 | 11530 | |
| Confidential Claimant Notice Party #03373 | 94952 | |
| Confidential Claimant Notice Party #03374 | 10524 | |
| Confidential Claimant Notice Party #03375 | 55311 | |
| Confidential Claimant Notice Party #03376 | 10158 | |
| Confidential Claimant Notice Party #03377 | 10019-6064 | |
| Confidential Claimant Notice Party #03378 | 10003 | |
| Confidential Claimant Notice Party #03379 | 94111 | |
| Confidential Claimant Notice Party #03380 | 10003 | |
| Confidential Claimant Notice Party #03381 | 20006 | |
| Confidential Claimant Notice Party #03382 | 33311 | |
| Confidential Claimant Notice Party #03383 | 33311 | |
| Confidential Claimant Notice Party #03384 | 33311 | |
| Confidential Claimant Notice Party #03385 | 33311 | |
| Confidential Claimant Notice Party #03386 | 10003 | |
| Confidential Claimant Notice Party #03387 | 10018 | |
| Confidential Claimant Notice Party #03388 | 11791 | |
| Confidential Claimant Notice Party #03389 | 20036-5339 | |
| Confidential Claimant Notice Party #03390 | | |
| Confidential Claimant Notice Party #03391 | 02109 | |
| Confidential Claimant Notice Party #03392 | 10017 | |
| Confidential Claimant Notice Party #03393 | 13214 | |
| Confidential Claimant Notice Party #03394 | 10018 | |
| Confidential Claimant Notice Party #03395 | 11501 | |
| Confidential Claimant Notice Party #03396 | 10018 | |
| Confidential Claimant Notice Party #03397 | 10022 | |
| Confidential Claimant Notice Party #03398 | 10019-6064 | |
| Confidential Claimant Notice Party #03399 | 10019 | |
| Confidential Claimant Notice Party #03400 | 10010 | |
| Confidential Claimant Notice Party #03401 | 11758 | |
| Confidential Claimant Notice Party #03402 | 01770 | |
| Confidential Claimant Notice Party #03403 | 10036 | |
| Confidential Claimant Notice Party #03404 | 55311 | |
| Confidential Claimant Notice Party #03405 | 11501 | |
| Confidential Claimant Notice Party #03406 | 10004 | |
| Confidential Claimant Notice Party #03407 | 07930 | |
| Confidential Claimant Notice Party #03408 | 10019-6064 | |
| Confidential Claimant Notice Party #03409 | 10170 | |
| Confidential Claimant Notice Party #03410 | 11501 | |
| Confidential Claimant Notice Party #03411 | 10170 | |
| Confidential Claimant Notice Party #03412 | 06201-1026 | |
| Confidential Claimant Notice Party #03413 | 06901-1026 | |
| Confidential Claimant Notice Party #03414 | 06901-1026 | |
| Confidential Claimant Notice Party #03415 | 10022 | |
| Confidential Claimant Notice Party #03416 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03417 | 33480 | |
| Confidential Claimant Notice Party #03418 | 10019-6064 | |
| Confidential Claimant Notice Party #03419 | 20006 | |
| Confidential Claimant Notice Party #03420 | 11501 | |
| Confidential Claimant Notice Party #03421 | 10281 | |
| Confidential Claimant Notice Party #03422 | 10018 | |
| Confidential Claimant Notice Party #03423 | 10022 | |
| Confidential Claimant Notice Party #03424 | 10601 | |
| Confidential Claimant Notice Party #03425 | 10036 | |
| Confidential Claimant Notice Party #03426 | 80302 | |
| Confidential Claimant Notice Party #03427 | 06901 | |
| Confidential Claimant Notice Party #03428 | 06901-1026 | |
| Confidential Claimant Notice Party #03429 | 10022 | |
| Confidential Claimant Notice Party #03430 | 10022 | |
| Confidential Claimant Notice Party #03431 | 41011 | |
| Confidential Claimant Notice Party #03432 | 10016 | |
| Confidential Claimant Notice Party #03433 | 11024 | |
| Confidential Claimant Notice Party #03434 | 19106 | |
| Confidential Claimant Notice Party #03435 | 10004 | |
| Confidential Claimant Notice Party #03436 | 33480 | |
| Confidential Claimant Notice Party #03437 | 19106 | |
| Confidential Claimant Notice Party #03438 | 19106 | |
| Confidential Claimant Notice Party #03439 | 19106 | |
| Confidential Claimant Notice Party #03440 | 10028 | |
| Confidential Claimant Notice Party #03441 | 19106 | |
| Confidential Claimant Notice Party #03442 | 10004 | |
| Confidential Claimant Notice Party #03443 | 19106 | |
| Confidential Claimant Notice Party #03444 | 01720 | |
| Confidential Claimant Notice Party #03445 | 12309 | |
| Confidential Claimant Notice Party #03446 | 33431 | |
| Confidential Claimant Notice Party #03447 | 33432 | |
| Confidential Claimant Notice Party #03448 | 11747 | |
| Confidential Claimant Notice Party #03449 | 19106 | |
| Confidential Claimant Notice Party #03450 | 10004 | |
| Confidential Claimant Notice Party #03451 | 11501 | |
| Confidential Claimant Notice Party #03452 | 19610 | |
| Confidential Claimant Notice Party #03453 | 91403 | |
| Confidential Claimant Notice Party #03454 | 10038 | |
| Confidential Claimant Notice Party #03455 | 10022 | |
| Confidential Claimant Notice Party #03456 | 10036 | |
| Confidential Claimant Notice Party #03457 | 10036 | |
| Confidential Claimant Notice Party #03458 | 10174 | |
| Confidential Claimant Notice Party #03459 | 10174 | |
| Confidential Claimant Notice Party #03460 | 91803 | |
| Confidential Claimant Notice Party #03461 | 20006-1806 | |
| Confidential Claimant Notice Party #03462 | 20006-1806 | |
| Confidential Claimant Notice Party #03463 | 94952 | |
| Confidential Claimant Notice Party #03464 | 10038 | |
| Confidential Claimant Notice Party #03465 | 10018 | |
| Confidential Claimant Notice Party #03466 | 10018 | |
| Confidential Claimant Notice Party #03467 | 20006-1806 | |
| Confidential Claimant Notice Party #03468 | 11501 | |
| Confidential Claimant Notice Party #03469 | 11501 | |
| Confidential Claimant Notice Party #03470 | 10022 | |
| Confidential Claimant Notice Party #03471 | 91604 | |
| Confidential Claimant Notice Party #03472 | 07068 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03473 | 90017 | |
| Confidential Claimant Notice Party #03474 | 11501 | |
| Confidential Claimant Notice Party #03475 | 11501 | |
| Confidential Claimant Notice Party #03476 | 11501 | |
| Confidential Claimant Notice Party #03477 | 10018 | |
| Confidential Claimant Notice Party #03478 | 11501 | |
| Confidential Claimant Notice Party #03479 | 33480 | |
| Confidential Claimant Notice Party #03480 | 10036 | |
| Confidential Claimant Notice Party #03481 | 33060 | |
| Confidential Claimant Notice Party #03482 | 91301 | |
| Confidential Claimant Notice Party #03483 | 11501 | |
| Confidential Claimant Notice Party #03484 | 11501 | |
| Confidential Claimant Notice Party #03485 | 20036 | |
| Confidential Claimant Notice Party #03486 | 10022 | |
| Confidential Claimant Notice Party #03487 | 10023 | |
| Confidential Claimant Notice Party #03488 | 33060 | |
| Confidential Claimant Notice Party #03489 | 33480 | |
| Confidential Claimant Notice Party #03490 | 19610 | |
| Confidential Claimant Notice Party #03491 | 01770 | |
| Confidential Claimant Notice Party #03492 | 11501 | |
| Confidential Claimant Notice Party #03493 | 10038 | |
| Confidential Claimant Notice Party #03494 | 33062 | |
| Confidential Claimant Notice Party #03495 | 90017 | |
| Confidential Claimant Notice Party #03496 | 55311 | |
| Confidential Claimant Notice Party #03497 | 10018 | |
| Confidential Claimant Notice Party #03498 | 11501 | |
| Confidential Claimant Notice Party #03499 | 01770 | |
| Confidential Claimant Notice Party #03500 | 10018 | |
| Confidential Claimant Notice Party #03501 | 10022 | |
| Confidential Claimant Notice Party #03502 | 11530 | |
| Confidential Claimant Notice Party #03503 | 33062 | |
| Confidential Claimant Notice Party #03504 | 07024 | |
| Confidential Claimant Notice Party #03505 | 33311 | |
| Confidential Claimant Notice Party #03506 | 94952 | |
| Confidential Claimant Notice Party #03507 | 80301 | |
| Confidential Claimant Notice Party #03508 | 11501 | |
| Confidential Claimant Notice Party #03509 | 07024 | |
| Confidential Claimant Notice Party #03510 | 10281 | |
| Confidential Claimant Notice Party #03511 | 33480 | |
| Confidential Claimant Notice Party #03512 | 19610 | |
| Confidential Claimant Notice Party #03513 | 19610 | |
| Confidential Claimant Notice Party #03514 | 02109 | |
| Confidential Claimant Notice Party #03515 | 19610 | |
| Confidential Claimant Notice Party #03516 | 01770 | |
| Confidential Claimant Notice Party #03517 | 10022 | |
| Confidential Claimant Notice Party #03518 | 33432 | |
| Confidential Claimant Notice Party #03519 | 90017 | |
| Confidential Claimant Notice Party #03520 | 90017 | |
| Confidential Claimant Notice Party #03521 | 90017 | |
| Confidential Claimant Notice Party #03522 | 10022 | |
| Confidential Claimant Notice Party #03523 | 33480 | |
| Confidential Claimant Notice Party #03524 | 10022 | |
| Confidential Claimant Notice Party #03525 | 19610 | |
| Confidential Claimant Notice Party #03526 | 10708 | |
| Confidential Claimant Notice Party #03527 | 11724 | |
| Confidential Claimant Notice Party #03528 | 11724 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03529 | 11724 | |
| Confidential Claimant Notice Party #03530 | 11724 | |
| Confidential Claimant Notice Party #03531 | 10573 | |
| Confidential Claimant Notice Party #03532 | 92821 | |
| Confidential Claimant Notice Party #03533 | 80215 | |
| Confidential Claimant Notice Party #03534 | 10956 | |
| Confidential Claimant Notice Party #03535 | 11520 | |
| Confidential Claimant Notice Party #03536 | 94115 | |
| Confidential Claimant Notice Party #03537 | 07072 | |
| Confidential Claimant Notice Party #03538 | 07020 | |
| Confidential Claimant Notice Party #03539 | 92637 | |
| Confidential Claimant Notice Party #03540 | 08540 | |
| Confidential Claimant Notice Party #03541 | 11791 | |
| Confidential Claimant Notice Party #03542 | 11561 | |
| Confidential Claimant Notice Party #03543 | 07430 | |
| Confidential Claimant Notice Party #03544 | 07430 | |
| Confidential Claimant Notice Party #03545 | 55372 | |
| Confidential Claimant Notice Party #03546 | 20854 | |
| Confidential Claimant Notice Party #03547 | 92637 | |
| Confidential Claimant Notice Party #03548 | 33133 | |
| Confidential Claimant Notice Party #03549 | 33496 | |
| Confidential Claimant Notice Party #03550 | 06880 | |
| Confidential Claimant Notice Party #03551 | 10022 | |
| Confidential Claimant Notice Party #03552 | 07649 | |
| Confidential Claimant Notice Party #03553 | 73120 | |
| Confidential Claimant Notice Party #03554 | 07675 | |
| Confidential Claimant Notice Party #03555 | 07624 | |
| Confidential Claimant Notice Party #03556 | 08831 | |
| Confidential Claimant Notice Party #03557 | 07090 | |
| Confidential Claimant Notice Party #03558 | 11753 | |
| Confidential Claimant Notice Party #03559 | 20016 | |
| Confidential Claimant Notice Party #03560 | 56336 | |
| Confidential Claimant Notice Party #03561 | 10546 | |
| Confidential Claimant Notice Party #03562 | 19086 | |
| Confidential Claimant Notice Party #03563 | 07470 | |
| Confidential Claimant Notice Party #03564 | 07090 | |
| Confidential Claimant Notice Party #03565 | 55905 | |
| Confidential Claimant Notice Party #03566 | 07726 | |
| Confidential Claimant Notice Party #03567 | 91604 | |
| Confidential Claimant Notice Party #03568 | 07728 | |
| Confidential Claimant Notice Party #03569 | 07728 | |
| Confidential Claimant Notice Party #03570 | 10312 | |
| Confidential Claimant Notice Party #03571 | 20005-4026 | |
| Confidential Claimant Notice Party #03572 | 02818 | |
| Confidential Claimant Notice Party #03573 | 10021 | |
| Confidential Claimant Notice Party #03574 | 10118 | |
| Confidential Claimant Notice Party #03575 | 66214 | |
| Confidential Claimant Notice Party #03576 | 10573 | |
| Confidential Claimant Notice Party #03577 | 11568 | |
| Confidential Claimant Notice Party #03578 | 33487 | |
| Confidential Claimant Notice Party #03579 | 07024 | |
| Confidential Claimant Notice Party #03580 | 10019 | |
| Confidential Claimant Notice Party #03581 | 11021 | |
| Confidential Claimant Notice Party #03582 | 10019 | |
| Confidential Claimant Notice Party #03583 | 34243 | |
| Confidential Claimant Notice Party #03584 | 34243 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03585 | 94706 | |
| Confidential Claimant Notice Party #03586 | 12306 | |
| Confidential Claimant Notice Party #03587 | 11577 | |
| Confidential Claimant Notice Party #03588 | 10075 | |
| Confidential Claimant Notice Party #03589 | 33480 | |
| Confidential Claimant Notice Party #03590 | 33446 | |
| Confidential Claimant Notice Party #03591 | 07102 | |
| Confidential Claimant Notice Party #03592 | 07102 | |
| Confidential Claimant Notice Party #03593 | 07102 | |
| Confidential Claimant Notice Party #03594 | 19462 | |
| Confidential Claimant Notice Party #03595 | 33418 | |
| Confidential Claimant Notice Party #03596 | 11803 | |
| Confidential Claimant Notice Party #03597 | 10804 | |
| Confidential Claimant Notice Party #03598 | 10022 | |
| Confidential Claimant Notice Party #03599 | 11753 | |
| Confidential Claimant Notice Party #03600 | 33434 | |
| Confidential Claimant Notice Party #03601 | 33067 | |
| Confidential Claimant Notice Party #03602 | 33067 | |
| Confidential Claimant Notice Party #03603 | 10118 | |
| Confidential Claimant Notice Party #03604 | 10532 | |
| Confidential Claimant Notice Party #03605 | 60091 | |
| Confidential Claimant Notice Party #03606 | 10601 | |
| Confidential Claimant Notice Party #03607 | 33480 | |
| Confidential Claimant Notice Party #03608 | 07024 | |
| Confidential Claimant Notice Party #03609 | 19610 | |
| Confidential Claimant Notice Party #03610 | 06443 | |
| Confidential Claimant Notice Party #03611 | 12533 | |
| Confidential Claimant Notice Party #03612 | 19607 | |
| Confidential Claimant Notice Party #03613 | 33446 | |
| Confidential Claimant Notice Party #03614 | 55401 | |
| Confidential Claimant Notice Party #03615 | 19610 | |
| Confidential Claimant Notice Party #03616 | 19610 | |
| Confidential Claimant Notice Party #03617 | 55372 | |
| Confidential Claimant Notice Party #03618 | 10022 | |
| Confidential Claimant Notice Party #03619 | 92037 | |
| Confidential Claimant Notice Party #03620 | 33480 | |
| Confidential Claimant Notice Party #03621 | 10118 | |
| Confidential Claimant Notice Party #03622 | 07726 | |
| Confidential Claimant Notice Party #03623 | 10155 | |
| Confidential Claimant Notice Party #03624 | 33496 | |
| Confidential Claimant Notice Party #03625 | 02132 | |
| Confidential Claimant Notice Party #03626 | 10118 | |
| Confidential Claimant Notice Party #03627 | 02461 | |
| Confidential Claimant Notice Party #03628 | 10118 | |
| Confidential Claimant Notice Party #03629 | 02461 | |
| Confidential Claimant Notice Party #03630 | 10118 | |
| Confidential Claimant Notice Party #03631 | 10118 | |
| Confidential Claimant Notice Party #03632 | 10118 | |
| Confidential Claimant Notice Party #03633 | 10019 | |
| Confidential Claimant Notice Party #03634 | 10022 | |
| Confidential Claimant Notice Party #03635 | 01409-002 | BRAZIL |
| Confidential Claimant Notice Party #03636 | 10118 | |
| Confidential Claimant Notice Party #03637 | 11577 | |
| Confidential Claimant Notice Party #03638 | 33446 | |
| Confidential Claimant Notice Party #03639 | 33446 | |
| Confidential Claimant Notice Party #03640 | 10118 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03641 | 10118 | |
| Confidential Claimant Notice Party #03642 | 10118 | |
| Confidential Claimant Notice Party #03643 | 02109 | |
| Confidential Claimant Notice Party #03644 | 07458 | |
| Confidential Claimant Notice Party #03645 | 10118 | |
| Confidential Claimant Notice Party #03646 | 07458 | |
| Confidential Claimant Notice Party #03647 | 33311 | |
| Confidential Claimant Notice Party #03648 | 07458 | |
| Confidential Claimant Notice Party #03649 | 07458 | |
| Confidential Claimant Notice Party #03650 | 07458 | |
| Confidential Claimant Notice Party #03651 | 80304 | |
| Confidential Claimant Notice Party #03652 | 11753 | |
| Confidential Claimant Notice Party #03653 | 55372 | |
| Confidential Claimant Notice Party #03654 | 11568 | |
| Confidential Claimant Notice Party #03655 | 10022 | |
| Confidential Claimant Notice Party #03656 | 11021 | |
| Confidential Claimant Notice Party #03657 | 28791 | |
| Confidential Claimant Notice Party #03658 | 10012 | |
| Confidential Claimant Notice Party #03659 | 07043 | |
| Confidential Claimant Notice Party #03660 | 07043 | |
| Confidential Claimant Notice Party #03661 | 29466 | |
| Confidential Claimant Notice Party #03662 | 11788 | |
| Confidential Claimant Notice Party #03663 | 29466 | |
| Confidential Claimant Notice Party #03664 | 11788 | |
| Confidential Claimant Notice Party #03665 | 55372 | |
| Confidential Claimant Notice Party #03666 | 98122 | |
| Confidential Claimant Notice Party #03667 | 85253 | |
| Confidential Claimant Notice Party #03668 | 07306-0817 | |
| Confidential Claimant Notice Party #03669 | 10022 | |
| Confidential Claimant Notice Party #03670 | 19462 | |
| Confidential Claimant Notice Party #03671 | 19462 | |
| Confidential Claimant Notice Party #03672 | 10022 | |
| Confidential Claimant Notice Party #03673 | 10510 | |
| Confidential Claimant Notice Party #03674 | 33433 | |
| Confidential Claimant Notice Party #03675 | 11510 | |
| Confidential Claimant Notice Party #03676 | 33469 | |
| Confidential Claimant Notice Party #03677 | 10119 | |
| Confidential Claimant Notice Party #03678 | 19462 | |
| Confidential Claimant Notice Party #03679 | 19462 | |
| Confidential Claimant Notice Party #03680 | 55374 | |
| Confidential Claimant Notice Party #03681 | 06901 | |
| Confidential Claimant Notice Party #03682 | 10022 | |
| Confidential Claimant Notice Party #03683 | 10174 | |
| Confidential Claimant Notice Party #03684 | 33160 | |
| Confidential Claimant Notice Party #03685 | 11568 | |
| Confidential Claimant Notice Party #03686 | 11576 | |
| Confidential Claimant Notice Party #03687 | 11576 | |
| Confidential Claimant Notice Party #03688 | 11576 | |
| Confidential Claimant Notice Party #03689 | 02554 | |
| Confidential Claimant Notice Party #03690 | 94925 | |
| Confidential Claimant Notice Party #03691 | 08221 | |
| Confidential Claimant Notice Party #03692 | 21204 | |
| Confidential Claimant Notice Party #03693 | 27614 | |
| Confidential Claimant Notice Party #03694 | 10021 | |
| Confidential Claimant Notice Party #03695 | 10021 | |
| Confidential Claimant Notice Party #03696 | 10021 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03697 | 07746 | |
| Confidential Claimant Notice Party #03698 | 91316 | |
| Confidential Claimant Notice Party #03699 | | ST. LUCIA |
| Confidential Claimant Notice Party #03700 | 10543 | |
| Confidential Claimant Notice Party #03701 | 06901 | |
| Confidential Claimant Notice Party #03702 | 10573 | |
| Confidential Claimant Notice Party #03703 | 19610 | |
| Confidential Claimant Notice Party #03704 | 56336 | |
| Confidential Claimant Notice Party #03705 | 10543 | |
| Confidential Claimant Notice Party #03706 | 10546 | |
| Confidential Claimant Notice Party #03707 | 10543 | |
| Confidential Claimant Notice Party #03708 | 11568 | |
| Confidential Claimant Notice Party #03709 | 10022 | |
| Confidential Claimant Notice Party #03710 | 80217 | |
| Confidential Claimant Notice Party #03711 | 07090 | |
| Confidential Claimant Notice Party #03712 | 10021 | |
| Confidential Claimant Notice Party #03713 | 11375 | |
| Confidential Claimant Notice Party #03714 | 11375 | |
| Confidential Claimant Notice Party #03715 | 10543 | |
| Confidential Claimant Notice Party #03716 | 11030 | |
| Confidential Claimant Notice Party #03717 | 07306 | |
| Confidential Claimant Notice Party #03718 | 10128 | |
| Confidential Claimant Notice Party #03719 | 10580 | |
| Confidential Claimant Notice Party #03720 | 55905 | |
| Confidential Claimant Notice Party #03721 | 29579 | |
| Confidential Claimant Notice Party #03722 | 11024 | |
| Confidential Claimant Notice Party #03723 | 10022 | |
| Confidential Claimant Notice Party #03724 | 19462 | |
| Confidential Claimant Notice Party #03725 | 11021 | |
| Confidential Claimant Notice Party #03726 | 06880 | |
| Confidential Claimant Notice Party #03727 | 10314 | |
| Confidential Claimant Notice Party #03728 | 33442 | |
| Confidential Claimant Notice Party #03729 | 07306 | |
| Confidential Claimant Notice Party #03730 | 06901 | |
| Confidential Claimant Notice Party #03731 | 10036 | |
| Confidential Claimant Notice Party #03732 | 02368 | |
| Confidential Claimant Notice Party #03733 | 06901 | |
| Confidential Claimant Notice Party #03734 | 33467 | |
| Confidential Claimant Notice Party #03735 | 10804 | |
| Confidential Claimant Notice Party #03736 | 10022 | |
| Confidential Claimant Notice Party #03737 | 33312 | |
| Confidential Claimant Notice Party #03738 | 10128 | |
| Confidential Claimant Notice Party #03739 | 45215 | |
| Confidential Claimant Notice Party #03740 | 07306 | |
| Confidential Claimant Notice Party #03741 | 10017 | |
| Confidential Claimant Notice Party #03742 | 06824 | |
| Confidential Claimant Notice Party #03743 | 11724 | |
| Confidential Claimant Notice Party #03744 | 34135 | |
| Confidential Claimant Notice Party #03745 | 10128 | |
| Confidential Claimant Notice Party #03746 | 19462 | |
| Confidential Claimant Notice Party #03747 | 10021 | |
| Confidential Claimant Notice Party #03748 | 10021 | |
| Confidential Claimant Notice Party #03749 | 07306 | |
| Confidential Claimant Notice Party #03750 | 29579 | |
| Confidential Claimant Notice Party #03751 | 29579 | |
| Confidential Claimant Notice Party #03752 | 85255 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03753 | 92637 | |
| Confidential Claimant Notice Party #03754 | 29579 | |
| Confidential Claimant Notice Party #03755 | 10021 | |
| Confidential Claimant Notice Party #03756 | 29579 | |
| Confidential Claimant Notice Party #03757 | 11021 | |
| Confidential Claimant Notice Party #03758 | 10022 | |
| Confidential Claimant Notice Party #03759 | 11560 | |
| Confidential Claimant Notice Party #03760 | 07733 | |
| Confidential Claimant Notice Party #03761 | 87506 | |
| Confidential Claimant Notice Party #03762 | 30305 | |
| Confidential Claimant Notice Party #03763 | 19064 | |
| Confidential Claimant Notice Party #03764 | 07306 | |
| Confidential Claimant Notice Party #03765 | 07306 | |
| Confidential Claimant Notice Party #03766 | 34243 | |
| Confidential Claimant Notice Party #03767 | 34243 | |
| Confidential Claimant Notice Party #03768 | 11791 | |
| Confidential Claimant Notice Party #03769 | 07306 | |
| Confidential Claimant Notice Party #03770 | 10566 | |
| Confidential Claimant Notice Party #03771 | 07306 | |
| Confidential Claimant Notice Party #03772 | 06901 | |
| Confidential Claimant Notice Party #03773 | 07306 | |
| Confidential Claimant Notice Party #03774 | 33067 | |
| Confidential Claimant Notice Party #03775 | 33434 | |
| Confidential Claimant Notice Party #03776 | 33446 | |
| Confidential Claimant Notice Party #03777 | 33067 | |
| Confidential Claimant Notice Party #03778 | 20036 | |
| Confidential Claimant Notice Party #03779 | 07306 | |
| Confidential Claimant Notice Party #03780 | 06473 | |
| Confidential Claimant Notice Party #03781 | 92660 | |
| Confidential Claimant Notice Party #03782 | 30305 | |
| Confidential Claimant Notice Party #03783 | 92660 | |
| Confidential Claimant Notice Party #03784 | 92660 | |
| Confidential Claimant Notice Party #03785 | 11554 | |
| Confidential Claimant Notice Party #03786 | 02139 | |
| Confidential Claimant Notice Party #03787 | 20854 | |
| Confidential Claimant Notice Party #03788 | 08831 | |
| Confidential Claimant Notice Party #03789 | 20854 | |
| Confidential Claimant Notice Party #03790 | 11021 | |
| Confidential Claimant Notice Party #03791 | 07733 | |
| Confidential Claimant Notice Party #03792 | 07458 | |
| Confidential Claimant Notice Party #03793 | 07458 | |
| Confidential Claimant Notice Party #03794 | 08831 | |
| Confidential Claimant Notice Party #03795 | 06901 | |
| Confidential Claimant Notice Party #03796 | 02461 | |
| Confidential Claimant Notice Party #03797 | 06831 | |
| Confidential Claimant Notice Party #03798 | 33311 | |
| Confidential Claimant Notice Party #03799 | 33311 | |
| Confidential Claimant Notice Party #03800 | 33311 | |
| Confidential Claimant Notice Party #03801 | 07458 | |
| Confidential Claimant Notice Party #03802 | 10036 | |
| Confidential Claimant Notice Party #03803 | 05402 | |
| Confidential Claimant Notice Party #03804 | 10022 | |
| Confidential Claimant Notice Party #03805 | 06901 | |
| Confidential Claimant Notice Party #03806 | 07024 | |
| Confidential Claimant Notice Party #03807 | 11560 | |
| Confidential Claimant Notice Party #03808 | 07430 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03809 | 02461 | |
| Confidential Claimant Notice Party #03810 | 10024 | |
| Confidential Claimant Notice Party #03811 | 92625 | |
| Confidential Claimant Notice Party #03812 | 94705 | |
| Confidential Claimant Notice Party #03813 | 92660 | |
| Confidential Claimant Notice Party #03814 | 92612 | |
| Confidential Claimant Notice Party #03815 | 90077 | |
| Confidential Claimant Notice Party #03816 | 90272 | |
| Confidential Claimant Notice Party #03817 | 07430 | |
| Confidential Claimant Notice Party #03818 | 17558 | |
| Confidential Claimant Notice Party #03819 | 95060 | |
| Confidential Claimant Notice Party #03820 | 06883 | |
| Confidential Claimant Notice Party #03821 | 06883 | |
| Confidential Claimant Notice Party #03822 | 33437 | |
| Confidential Claimant Notice Party #03823 | 07624 | |
| Confidential Claimant Notice Party #03824 | 08831 | |
| Confidential Claimant Notice Party #03825 | 07624 | |
| Confidential Claimant Notice Party #03826 | 14420 | |
| Confidential Claimant Notice Party #03827 | 30326 | |
| Confidential Claimant Notice Party #03828 | 10018 | |
| Confidential Claimant Notice Party #03829 | 02461 | |
| Confidential Claimant Notice Party #03830 | 02461 | |
| Confidential Claimant Notice Party #03831 | 02109 | |
| Confidential Claimant Notice Party #03832 | 05402 | |
| Confidential Claimant Notice Party #03833 | 33454 | |
| Confidential Claimant Notice Party #03834 | 94115 | |
| Confidential Claimant Notice Party #03835 | 02461 | |
| Confidential Claimant Notice Party #03836 | 07045 | |
| Confidential Claimant Notice Party #03837 | 06880 | |
| Confidential Claimant Notice Party #03838 | 08210 | |
| Confidential Claimant Notice Party #03839 | 60026 | |
| Confidential Claimant Notice Party #03840 | 08210 | |
| Confidential Claimant Notice Party #03841 | 10021 | |
| Confidential Claimant Notice Party #03842 | 94930 | |
| Confidential Claimant Notice Party #03843 | 10021 | |
| Confidential Claimant Notice Party #03844 | 07436 | |
| Confidential Claimant Notice Party #03845 | 11414 | |
| Confidential Claimant Notice Party #03846 | 94112 | |
| Confidential Claimant Notice Party #03847 | 94112 | |
| Confidential Claimant Notice Party #03848 | 94112 | |
| Confidential Claimant Notice Party #03849 | 07719 | |
| Confidential Claimant Notice Party #03850 | 11030 | |
| Confidential Claimant Notice Party #03851 | 33437 | |
| Confidential Claimant Notice Party #03852 | 11709 | |
| Confidential Claimant Notice Party #03853 | 13206 | |
| Confidential Claimant Notice Party #03854 | 06880 | |
| Confidential Claimant Notice Party #03855 | 95683 | |
| Confidential Claimant Notice Party #03856 | 94110 | |
| Confidential Claimant Notice Party #03857 | 05402 | |
| Confidential Claimant Notice Party #03858 | 11417 | |
| Confidential Claimant Notice Party #03859 | 10021 | |
| Confidential Claimant Notice Party #03860 | 02446 | |
| Confidential Claimant Notice Party #03861 | 55372 | |
| Confidential Claimant Notice Party #03862 | 10019 | |
| Confidential Claimant Notice Party #03863 | 19610 | |
| Confidential Claimant Notice Party #03864 | 08831 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03865 | 11791 | |
| Confidential Claimant Notice Party #03866 | 10022 | |
| Confidential Claimant Notice Party #03867 | 33634 | |
| Confidential Claimant Notice Party #03868 | 10028 | |
| Confidential Claimant Notice Party #03869 | 10024 | |
| Confidential Claimant Notice Party #03870 | 10021 | |
| Confidential Claimant Notice Party #03871 | 10009 | |
| Confidential Claimant Notice Party #03872 | 22101 | |
| Confidential Claimant Notice Party #03873 | 10009 | |
| Confidential Claimant Notice Party #03874 | 06880 | |
| Confidential Claimant Notice Party #03875 | 33311 | |
| Confidential Claimant Notice Party #03876 | 06824 | |
| Confidential Claimant Notice Party #03877 | 03226 | |
| Confidential Claimant Notice Party #03878 | 03226 | |
| Confidential Claimant Notice Party #03879 | 33311 | |
| Confidential Claimant Notice Party #03880 | 06897 | |
| Confidential Claimant Notice Party #03881 | 06473 | |
| Confidential Claimant Notice Party #03882 | 10504 | |
| Confidential Claimant Notice Party #03883 | 33311 | |
| Confidential Claimant Notice Party #03884 | 55340 | |
| Confidential Claimant Notice Party #03885 | 94930 | |
| Confidential Claimant Notice Party #03886 | 07733 | |
| Confidential Claimant Notice Party #03887 | 12065 | |
| Confidential Claimant Notice Party #03888 | 33480 | |
| Confidential Claimant Notice Party #03889 | 08831 | |
| Confidential Claimant Notice Party #03890 | 90272 | |
| Confidential Claimant Notice Party #03891 | 10003 | |
| Confidential Claimant Notice Party #03892 | 55340 | |
| Confidential Claimant Notice Party #03893 | 11779 | |
| Confidential Claimant Notice Party #03894 | 10567 | |
| Confidential Claimant Notice Party #03895 | 10158 | |
| Confidential Claimant Notice Party #03896 | 10021 | |
| Confidential Claimant Notice Party #03897 | 06416 | |
| Confidential Claimant Notice Party #03898 | 10003 | |
| Confidential Claimant Notice Party #03899 | 94705 | |
| Confidential Claimant Notice Party #03900 | 10003 | |
| Confidential Claimant Notice Party #03901 | 08210 | |
| Confidential Claimant Notice Party #03902 | 11747 | |
| Confidential Claimant Notice Party #03903 | 92037 | |
| Confidential Claimant Notice Party #03904 | 33311 | |
| Confidential Claimant Notice Party #03905 | 06897 | |
| Confidential Claimant Notice Party #03906 | 10003 | |
| Confidential Claimant Notice Party #03907 | 10023 | |
| Confidential Claimant Notice Party #03908 | 33488 | |
| Confidential Claimant Notice Party #03909 | 33410 | |
| Confidential Claimant Notice Party #03910 | 33488 | |
| Confidential Claimant Notice Party #03911 | 94110 | |
| Confidential Claimant Notice Party #03912 | 33488 | |
| Confidential Claimant Notice Party #03913 | 19147 | |
| Confidential Claimant Notice Party #03914 | 33488 | |
| Confidential Claimant Notice Party #03915 | 10005 | |
| Confidential Claimant Notice Party #03916 | 33488 | |
| Confidential Claimant Notice Party #03917 | 33488 | |
| Confidential Claimant Notice Party #03918 | 10016 | |
| Confidential Claimant Notice Party #03919 | 55905 | |
| Confidential Claimant Notice Party #03920 | 33488 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03921 | 11021 | |
| Confidential Claimant Notice Party #03922 | 91604 | |
| Confidential Claimant Notice Party #03923 | 10118 | |
| Confidential Claimant Notice Party #03924 | 07624 | |
| Confidential Claimant Notice Party #03925 | 90272 | |
| Confidential Claimant Notice Party #03926 | 90272 | |
| Confidential Claimant Notice Party #03927 | 01907 | |
| Confidential Claimant Notice Party #03928 | 01907 | |
| Confidential Claimant Notice Party #03929 | 33488 | |
| Confidential Claimant Notice Party #03930 | 90017 | |
| Confidential Claimant Notice Party #03931 | 07646 | |
| Confidential Claimant Notice Party #03932 | 90017 | |
| Confidential Claimant Notice Party #03933 | 10118 | |
| Confidential Claimant Notice Party #03934 | 10118 | |
| Confidential Claimant Notice Party #03935 | 10118 | |
| Confidential Claimant Notice Party #03936 | 10118 | |
| Confidential Claimant Notice Party #03937 | 07624 | |
| Confidential Claimant Notice Party #03938 | 80304 | |
| Confidential Claimant Notice Party #03939 | 08831 | |
| Confidential Claimant Notice Party #03940 | 10282 | |
| Confidential Claimant Notice Party #03941 | 33410 | |
| Confidential Claimant Notice Party #03942 | 01907 | |
| Confidential Claimant Notice Party #03943 | 01960 | |
| Confidential Claimant Notice Party #03944 | 27613 | |
| Confidential Claimant Notice Party #03945 | 10022 | |
| Confidential Claimant Notice Party #03946 | 07624 | |
| Confidential Claimant Notice Party #03947 | 11050 | |
| Confidential Claimant Notice Party #03948 | 07624 | |
| Confidential Claimant Notice Party #03949 | 92660 | |
| Confidential Claimant Notice Party #03950 | 92660 | |
| Confidential Claimant Notice Party #03951 | 95448 | |
| Confidential Claimant Notice Party #03952 | 08831 | |
| Confidential Claimant Notice Party #03953 | 11510 | |
| Confidential Claimant Notice Party #03954 | 02903 | |
| Confidential Claimant Notice Party #03955 | 10118 | |
| Confidential Claimant Notice Party #03956 | 33488 | |
| Confidential Claimant Notice Party #03957 | 33488 | |
| Confidential Claimant Notice Party #03958 | 33488 | |
| Confidential Claimant Notice Party #03959 | 33488 | |
| Confidential Claimant Notice Party #03960 | 33488 | |
| Confidential Claimant Notice Party #03961 | 19610 | |
| Confidential Claimant Notice Party #03962 | 01907 | |
| Confidential Claimant Notice Party #03963 | 94118 | |
| Confidential Claimant Notice Party #03964 | 10118 | |
| Confidential Claimant Notice Party #03965 | 10118 | |
| Confidential Claimant Notice Party #03966 | 07719 | |
| Confidential Claimant Notice Party #03967 | 11021 | |
| Confidential Claimant Notice Party #03968 | 10022 | |
| Confidential Claimant Notice Party #03969 | 11735 | |
| Confidential Claimant Notice Party #03970 | 33488 | |
| Confidential Claimant Notice Party #03971 | 11776 | |
| Confidential Claimant Notice Party #03972 | 30305 | |
| Confidential Claimant Notice Party #03973 | 92660 | |
| Confidential Claimant Notice Party #03974 | 93012 | |
| Confidential Claimant Notice Party #03975 | 07704 | |
| Confidential Claimant Notice Party #03976 | 07704 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #03977 | 30305 | |
| Confidential Claimant Notice Party #03978 | 10023 | |
| Confidential Claimant Notice Party #03979 | 02341 | |
| Confidential Claimant Notice Party #03980 | 10023 | |
| Confidential Claimant Notice Party #03981 | 90077 | |
| Confidential Claimant Notice Party #03982 | 33481 | |
| Confidential Claimant Notice Party #03983 | 33065 | |
| Confidential Claimant Notice Party #03984 | 91403 | |
| Confidential Claimant Notice Party #03985 | 90272 | |
| Confidential Claimant Notice Party #03986 | 92660 | |
| Confidential Claimant Notice Party #03987 | 19072 | |
| Confidential Claimant Notice Party #03988 | 30305 | |
| Confidential Claimant Notice Party #03989 | 33480 | |
| Confidential Claimant Notice Party #03990 | 06811 | |
| Confidential Claimant Notice Party #03991 | 85248 | |
| Confidential Claimant Notice Party #03992 | 44124 | |
| Confidential Claimant Notice Party #03993 | 92660 | |
| Confidential Claimant Notice Party #03994 | 06901 | |
| Confidential Claimant Notice Party #03995 | 92660 | |
| Confidential Claimant Notice Party #03996 | 92660 | |
| Confidential Claimant Notice Party #03997 | 02139 | |
| Confidential Claimant Notice Party #03998 | 11576 | |
| Confidential Claimant Notice Party #03999 | 02478 | |
| Confidential Claimant Notice Party #04000 | 11020 | |
| Confidential Claimant Notice Party #04001 | 90210 | |
| Confidential Claimant Notice Party #04002 | 33019 | |
| Confidential Claimant Notice Party #04003 | 07624 | |
| Confidential Claimant Notice Party #04004 | 11779 | |
| Confidential Claimant Notice Party #04005 | 33488 | |
| Confidential Claimant Notice Party #04006 | 33488 | |
| Confidential Claimant Notice Party #04007 | 33488 | |
| Confidential Claimant Notice Party #04008 | 55343 | |
| Confidential Claimant Notice Party #04009 | 33488 | |
| Confidential Claimant Notice Party #04010 | 07624 | |
| Confidential Claimant Notice Party #04011 | 33594 | |
| Confidential Claimant Notice Party #04012 | 07624 | |
| Confidential Claimant Notice Party #04013 | 07624 | |
| Confidential Claimant Notice Party #04014 | 07624 | |
| Confidential Claimant Notice Party #04015 | 07624 | |
| Confidential Claimant Notice Party #04016 | 19610 | |
| Confidential Claimant Notice Party #04017 | 03226 | |
| Confidential Claimant Notice Party #04018 | 80217 | |
| Confidential Claimant Notice Party #04019 | 11747 | |
| Confidential Claimant Notice Party #04020 | 10024 | |
| Confidential Claimant Notice Party #04021 | 02108 | |
| Confidential Claimant Notice Party #04022 | 81612 | |
| Confidential Claimant Notice Party #04023 | 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 | |
| Confidential Claimant Notice Party #04024 | 55340 | |
| Confidential Claimant Notice Party #04025 | 33488 | |
| Confidential Claimant Notice Party #04026 | 11747 | |
| Confidential Claimant Notice Party #04027 | 20854 | |
| Confidential Claimant Notice Party #04028 | 55343 | |
| Confidential Claimant Notice Party #04029 | 33480 | |
| Confidential Claimant Notice Party #04030 | 94611 | |
| Confidential Claimant Notice Party #04031 | 94611 | |
| Confidential Claimant Notice Party #04032 | 33480 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04033 | 10118 | |
| Confidential Claimant Notice Party #04034 | 07728 | |
| Confidential Claimant Notice Party #04035 | 77096-2520 | |
| Confidential Claimant Notice Party #04036 | 06901-1026 | |
| Confidential Claimant Notice Party #04037 | 06901-1026 | |
| Confidential Claimant Notice Party #04038 | 06901-1026 | |
| Confidential Claimant Notice Party #04039 | 06901-1026 | |
| Confidential Claimant Notice Party #04040 | 06901-1026 | |
| Confidential Claimant Notice Party #04041 | 06901-1026 | |
| Confidential Claimant Notice Party #04042 | 06901-1026 | |
| Confidential Claimant Notice Party #04043 | 06901-1026 | |
| Confidential Claimant Notice Party #04044 | 10507 | |
| Confidential Claimant Notice Party #04045 | 10580 | |
| Confidential Claimant Notice Party #04046 | 06901-1026 | |
| Confidential Claimant Notice Party #04047 | 06901-1026 | |
| Confidential Claimant Notice Party #04048 | 10165 | |
| Confidential Claimant Notice Party #04049 | 06901-1026 | |
| Confidential Claimant Notice Party #04050 | 10956 | |
| Confidential Claimant Notice Party #04051 | 94952 | |
| Confidential Claimant Notice Party #04052 | 06901-1026 | |
| Confidential Claimant Notice Party #04053 | 06901-1026 | |
| Confidential Claimant Notice Party #04054 | 06901-1026 | |
| Confidential Claimant Notice Party #04055 | 33324 | |
| Confidential Claimant Notice Party #04056 | 06901-1026 | |
| Confidential Claimant Notice Party #04057 | 11556 | |
| Confidential Claimant Notice Party #04058 | 10956 | |
| Confidential Claimant Notice Party #04059 | 06901-1026 | |
| Confidential Claimant Notice Party #04060 | 06901-1026 | |
| Confidential Claimant Notice Party #04061 | 06901-1026 | |
| Confidential Claimant Notice Party #04062 | 90067 | |
| Confidential Claimant Notice Party #04063 | 90067 | |
| Confidential Claimant Notice Party #04064 | 11501 | |
| Confidential Claimant Notice Party #04065 | 10956 | |
| Confidential Claimant Notice Party #04066 | 10065 | |
| Confidential Claimant Notice Party #04067 | 06901-1026 | |
| Confidential Claimant Notice Party #04068 | 10956 | |
| Confidential Claimant Notice Party #04069 | 10956 | |
| Confidential Claimant Notice Party #04070 | 10956 | |
| Confidential Claimant Notice Party #04071 | 10956 | |
| Confidential Claimant Notice Party #04072 | 10536 | |
| Confidential Claimant Notice Party #04073 | | |
| Confidential Claimant Notice Party #04074 | 11746 | |
| Confidential Claimant Notice Party #04075 | 94952 | |
| Confidential Claimant Notice Party #04076 | 34112 | |
| Confidential Claimant Notice Party #04077 | 06901-1026 | |
| Confidential Claimant Notice Party #04078 | 10507 | |
| Confidential Claimant Notice Party #04079 | 10507 | |
| Confidential Claimant Notice Party #04080 | 10507 | |
| Confidential Claimant Notice Party #04081 | 10507 | |
| Confidential Claimant Notice Party #04082 | 10507 | |
| Confidential Claimant Notice Party #04083 | 34135 | |
| Confidential Claimant Notice Party #04084 | 11725 | |
| Confidential Claimant Notice Party #04085 | 10507 | |
| Confidential Claimant Notice Party #04086 | 10019 | |
| Confidential Claimant Notice Party #04087 | 06901-1026 | |
| Confidential Claimant Notice Party #04088 | 13202 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04089 | 33321 | |
| Confidential Claimant Notice Party #04090 | 06904 | |
| Confidential Claimant Notice Party #04091 | 07930 | |
| Confidential Claimant Notice Party #04092 | 10017 | |
| Confidential Claimant Notice Party #04093 | 33321 | |
| Confidential Claimant Notice Party #04094 | 10128 | |
| Confidential Claimant Notice Party #04095 | 10022 | |
| Confidential Claimant Notice Party #04096 | 11746 | |
| Confidential Claimant Notice Party #04097 | 01845 | |
| Confidential Claimant Notice Party #04098 | 33394 | |
| Confidential Claimant Notice Party #04099 | 33394 | |
| Confidential Claimant Notice Party #04100 | 33394 | |
| Confidential Claimant Notice Party #04101 | 02110-2624 | |
| Confidential Claimant Notice Party #04102 | 11598 | |
| Confidential Claimant Notice Party #04103 | 55405 | |
| Confidential Claimant Notice Party #04104 | 33301 | |
| Confidential Claimant Notice Party #04105 | 33301 | |
| Confidential Claimant Notice Party #04106 | 10022 | |
| Confidential Claimant Notice Party #04107 | 10956 | |
| Confidential Claimant Notice Party #04108 | 10128 | |
| Confidential Claimant Notice Party #04109 | | |
| Confidential Claimant Notice Party #04110 | 10018 | |
| Confidential Claimant Notice Party #04111 | 81623 | |
| Confidential Claimant Notice Party #04112 | 11746 | |
| Confidential Claimant Notice Party #04113 | 06904 | |
| Confidential Claimant Notice Party #04114 | 06904 | |
| Confidential Claimant Notice Party #04115 | 55402 | |
| Confidential Claimant Notice Party #04116 | 10022 | |
| Confidential Claimant Notice Party #04117 | 02740 | |
| Confidential Claimant Notice Party #04118 | 06901-1026 | |
| Confidential Claimant Notice Party #04119 | 06901-1026 | |
| Confidential Claimant Notice Party #04120 | 06901-1026 | |
| Confidential Claimant Notice Party #04121 | 10022 | |
| Confidential Claimant Notice Party #04122 | 77096-2520 | |
| Confidential Claimant Notice Party #04123 | 06901-1026 | |
| Confidential Claimant Notice Party #04124 | 33394 | |
| Confidential Claimant Notice Party #04125 | 06901-1026 | |
| Confidential Claimant Notice Party #04126 | 10580 | |
| Confidential Claimant Notice Party #04127 | 06901-1026 | |
| Confidential Claimant Notice Party #04128 | 06901-1026 | |
| Confidential Claimant Notice Party #04129 | 06901-1026 | |
| Confidential Claimant Notice Party #04130 | 06901-1026 | |
| Confidential Claimant Notice Party #04131 | 06901-1026 | |
| Confidential Claimant Notice Party #04132 | 06901-1026 | |
| Confidential Claimant Notice Party #04133 | 06901-1026 | |
| Confidential Claimant Notice Party #04134 | 06901-1026 | |
| Confidential Claimant Notice Party #04135 | 94952 | |
| Confidential Claimant Notice Party #04136 | 07930 | |
| Confidential Claimant Notice Party #04137 | 33432 | |
| Confidential Claimant Notice Party #04138 | 33432 | |
| Confidential Claimant Notice Party #04139 | 06901-1026 | |
| Confidential Claimant Notice Party #04140 | 06901-1026 | |
| Confidential Claimant Notice Party #04141 | 10536 | |
| Confidential Claimant Notice Party #04142 | 06901-1026 | |
| Confidential Claimant Notice Party #04143 | 10536 | |
| Confidential Claimant Notice Party #04144 | 02110-2624 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04145 | 33019 | |
| Confidential Claimant Notice Party #04146 | 06904 | |
| Confidential Claimant Notice Party #04147 | 10956 | |
| Confidential Claimant Notice Party #04148 | 06904 | |
| Confidential Claimant Notice Party #04149 | 10022 | |
| Confidential Claimant Notice Party #04150 | 06901-1026 | |
| Confidential Claimant Notice Party #04151 | 02210 | |
| Confidential Claimant Notice Party #04152 | 85716 | |
| Confidential Claimant Notice Party #04153 | 90232 | |
| Confidential Claimant Notice Party #04154 | 10022 | |
| Confidential Claimant Notice Party #04155 | 10036 | |
| Confidential Claimant Notice Party #04156 | 10022 | |
| Confidential Claimant Notice Party #04157 | 10022 | |
| Confidential Claimant Notice Party #04158 | 55113-1117 | |
| Confidential Claimant Notice Party #04159 | 10022 | |
| Confidential Claimant Notice Party #04160 | 02210 | |
| Confidential Claimant Notice Party #04161 | 11791 | |
| Confidential Claimant Notice Party #04162 | 11791 | |
| Confidential Claimant Notice Party #04163 | 10119 | |
| Confidential Claimant Notice Party #04164 | 10036 | |
| Confidential Claimant Notice Party #04165 | 10004 | |
| Confidential Claimant Notice Party #04166 | 10022 | |
| Confidential Claimant Notice Party #04167 | 11747 | |
| Confidential Claimant Notice Party #04168 | 06468 | |
| Confidential Claimant Notice Party #04169 | 06468 | |
| Confidential Claimant Notice Party #04170 | 06468 | |
| Confidential Claimant Notice Party #04171 | 06468 | |
| Confidential Claimant Notice Party #04172 | 07930 | |
| Confidential Claimant Notice Party #04173 | 90232 | |
| Confidential Claimant Notice Party #04174 | | |
| Confidential Claimant Notice Party #04175 | 85716 | |
| Confidential Claimant Notice Party #04176 | 10005 | |
| Confidential Claimant Notice Party #04177 | 10036 | |
| Confidential Claimant Notice Party #04178 | 10036 | |
| Confidential Claimant Notice Party #04179 | 10022 | |
| Confidential Claimant Notice Party #04180 | 10022 | |
| Confidential Claimant Notice Party #04181 | 06468 | |
| Confidential Claimant Notice Party #04182 | 11570 | |
| Confidential Claimant Notice Party #04183 | 11021 | |
| Confidential Claimant Notice Party #04184 | 10176 | |
| Confidential Claimant Notice Party #04185 | 02210 | |
| Confidential Claimant Notice Party #04186 | 14424 | |
| Confidential Claimant Notice Party #04187 | 10956 | |
| Confidential Claimant Notice Party #04188 | 10022 | |
| Confidential Claimant Notice Party #04189 | 01089-1597 | |
| Confidential Claimant Notice Party #04190 | 11570 | |
| Confidential Claimant Notice Party #04191 | 11746 | |
| Confidential Claimant Notice Party #04192 | 11779 | |
| Confidential Claimant Notice Party #04193 | 02210 | |
| Confidential Claimant Notice Party #04194 | 02210 | |
| Confidential Claimant Notice Party #04195 | 07930 | |
| Confidential Claimant Notice Party #04196 | 13202 | |
| Confidential Claimant Notice Party #04197 | 55402 | |
| Confidential Claimant Notice Party #04198 | 90232 | |
| Confidential Claimant Notice Party #04199 | 10036 | |
| Confidential Claimant Notice Party #04200 | 02110 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04201 | 10036 | |
| Confidential Claimant Notice Party #04202 | 10020 | |
| Confidential Claimant Notice Party #04203 | 11791 | |
| Confidential Claimant Notice Party #04204 | 01089-1597 | |
| Confidential Claimant Notice Party #04205 | 55402 | |
| Confidential Claimant Notice Party #04206 | 01089-1597 | |
| Confidential Claimant Notice Party #04207 | 55402 | |
| Confidential Claimant Notice Party #04208 | 10166 | |
| Confidential Claimant Notice Party #04209 | 55402 | |
| Confidential Claimant Notice Party #04210 | 01089-1597 | |
| Confidential Claimant Notice Party #04211 | 11021 | |
| Confidential Claimant Notice Party #04212 | 10119 | |
| Confidential Claimant Notice Party #04213 | 10020 | |
| Confidential Claimant Notice Party #04214 | 85716 | |
| Confidential Claimant Notice Party #04215 | 11725 | |
| Confidential Claimant Notice Party #04216 | 06901-1026 | |
| Confidential Claimant Notice Party #04217 | 10507 | |
| Confidential Claimant Notice Party #04218 | 06901-1026 | |
| Confidential Claimant Notice Party #04219 | 06901-1026 | |
| Confidential Claimant Notice Party #04220 | 85652 | |
| Confidential Claimant Notice Party #04221 | 10022 | |
| Confidential Claimant Notice Party #04222 | 11725 | |
| Confidential Claimant Notice Party #04223 | 91206 | |
| Confidential Claimant Notice Party #04224 | 11725 | |
| Confidential Claimant Notice Party #04225 | 11725 | |
| Confidential Claimant Notice Party #04226 | 10017 | |
| Confidential Claimant Notice Party #04227 | 10022 | |
| Confidential Claimant Notice Party #04228 | 10507 | |
| Confidential Claimant Notice Party #04229 | 10507 | |
| Confidential Claimant Notice Party #04230 | 10507 | |
| Confidential Claimant Notice Party #04231 | 11725 | |
| Confidential Claimant Notice Party #04232 | 10536 | |
| Confidential Claimant Notice Party #04233 | 10104 | |
| Confidential Claimant Notice Party #04234 | 06850 | |
| Confidential Claimant Notice Party #04235 | 90232 | |
| Confidential Claimant Notice Party #04236 | 90232 | |
| Confidential Claimant Notice Party #04237 | 90232 | |
| Confidential Claimant Notice Party #04238 | 10956 | |
| Confidential Claimant Notice Party #04239 | 06824 | |
| Confidential Claimant Notice Party #04240 | 90232 | |
| Confidential Claimant Notice Party #04241 | 90232 | |
| Confidential Claimant Notice Party #04242 | 11725 | |
| Confidential Claimant Notice Party #04243 | 11725 | |
| Confidential Claimant Notice Party #04244 | 11725 | |
| Confidential Claimant Notice Party #04245 | 90232 | |
| Confidential Claimant Notice Party #04246 | 11725 | |
| Confidential Claimant Notice Party #04247 | 10536 | |
| Confidential Claimant Notice Party #04248 | 10022 | |
| Confidential Claimant Notice Party #04249 | 90232 | |
| Confidential Claimant Notice Party #04250 | 27614 | |
| Confidential Claimant Notice Party #04251 | 06901-1026 | |
| Confidential Claimant Notice Party #04252 | 10956 | |
| Confidential Claimant Notice Party #04253 | 10956 | |
| Confidential Claimant Notice Party #04254 | 10956 | |
| Confidential Claimant Notice Party #04255 | 33331 | |
| Confidential Claimant Notice Party #04256 | 07306-0817 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04257 | 10271 | |
| Confidential Claimant Notice Party #04258 | 10956 | |
| Confidential Claimant Notice Party #04259 | 10271 | |
| Confidential Claimant Notice Party #04260 | 29223 | |
| Confidential Claimant Notice Party #04261 | 10119 | |
| Confidential Claimant Notice Party #04262 | 60606 | |
| Confidential Claimant Notice Party #04263 | 13202 | |
| Confidential Claimant Notice Party #04264 | 06904 | |
| Confidential Claimant Notice Party #04265 | 06904 | |
| Confidential Claimant Notice Party #04266 | 07930 | |
| Confidential Claimant Notice Party #04267 | 07102 | |
| Confidential Claimant Notice Party #04268 | 02748 | |
| Confidential Claimant Notice Party #04269 | 07102 | |
| Confidential Claimant Notice Party #04270 | 07930 | |
| Confidential Claimant Notice Party #04271 | 11530-4438 | |
| Confidential Claimant Notice Party #04272 | 28095-0190 | |
| Confidential Claimant Notice Party #04273 | 10166 | |
| Confidential Claimant Notice Party #04274 | 07930 | |
| Confidential Claimant Notice Party #04275 | 91803 | |
| Confidential Claimant Notice Party #04276 | 33401 | |
| Confidential Claimant Notice Party #04277 | 10021 | |
| Confidential Claimant Notice Party #04278 | 80111 | |
| Confidential Claimant Notice Party #04279 | 10282 | |
| Confidential Claimant Notice Party #04280 | 10282 | |
| Confidential Claimant Notice Party #04281 | 90067 | |
| Confidential Claimant Notice Party #04282 | 07930 | |
| Confidential Claimant Notice Party #04283 | 07102 | |
| Confidential Claimant Notice Party #04284 | 10154 | |
| Confidential Claimant Notice Party #04285 | 10154 | |
| Confidential Claimant Notice Party #04286 | 10154 | |
| Confidential Claimant Notice Party #04287 | 10154 | |
| Confidential Claimant Notice Party #04288 | 13202 | |
| Confidential Claimant Notice Party #04289 | 85083 | |
| Confidential Claimant Notice Party #04290 | 10956 | |
| Confidential Claimant Notice Party #04291 | 10956 | |
| Confidential Claimant Notice Party #04292 | 10956 | |
| Confidential Claimant Notice Party #04293 | 06901 | |
| Confidential Claimant Notice Party #04294 | 11746-4908 | |
| Confidential Claimant Notice Party #04295 | 07930 | |
| Confidential Claimant Notice Party #04296 | 07102 | |
| Confidential Claimant Notice Party #04297 | 95683 | |
| Confidential Claimant Notice Party #04298 | 85083 | |
| Confidential Claimant Notice Party #04299 | 55402 | |
| Confidential Claimant Notice Party #04300 | 33401 | |
| Confidential Claimant Notice Party #04301 | 10271 | |
| Confidential Claimant Notice Party #04302 | 11753 | |
| Confidential Claimant Notice Party #04303 | 02748 | |
| Confidential Claimant Notice Party #04304 | 10154 | |
| Confidential Claimant Notice Party #04305 | 14420 | |
| Confidential Claimant Notice Party #04306 | 27614 | |
| Confidential Claimant Notice Party #04307 | 10154 | |
| Confidential Claimant Notice Party #04308 | 10036 | |
| Confidential Claimant Notice Party #04309 | 07102 | |
| Confidential Claimant Notice Party #04310 | 10154 | |
| Confidential Claimant Notice Party #04311 | 19106 | |
| Confidential Claimant Notice Party #04312 | 06880 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04313 | 33141 | |
| Confidential Claimant Notice Party #04314 | 10028 | |
| Confidential Claimant Notice Party #04315 | 89509 | |
| Confidential Claimant Notice Party #04316 | 10022 | |
| Confidential Claimant Notice Party #04317 | 10036 | |
| Confidential Claimant Notice Party #04318 | 06880 | |
| Confidential Claimant Notice Party #04319 | 10022 | |
| Confidential Claimant Notice Party #04320 | 10022 | |
| Confidential Claimant Notice Party #04321 | 14625 | |
| Confidential Claimant Notice Party #04322 | 10075 | |
| Confidential Claimant Notice Party #04323 | | |
| Confidential Claimant Notice Party #04324 | 11581 | |
| Confidential Claimant Notice Party #04325 | 12533 | |
| Confidential Claimant Notice Party #04326 | 19106 | |
| Confidential Claimant Notice Party #04327 | 19106 | |
| Confidential Claimant Notice Party #04328 | 19106 | |
| Confidential Claimant Notice Party #04329 | 19106 | |
| Confidential Claimant Notice Party #04330 | 19106 | |
| Confidential Claimant Notice Party #04331 | 19106 | |
| Confidential Claimant Notice Party #04332 | 33133 | |
| Confidential Claimant Notice Party #04333 | 68614 | |
| Confidential Claimant Notice Party #04334 | 33306 | |
| Confidential Claimant Notice Party #04335 | 33306 | |
| Confidential Claimant Notice Party #04336 | 33319 | |
| Confidential Claimant Notice Party #04337 | 94705 | |
| Confidential Claimant Notice Party #04338 | 12571 | |
| Confidential Claimant Notice Party #04339 | 94706 | |
| Confidential Claimant Notice Party #04340 | 10471 | |
| Confidential Claimant Notice Party #04341 | 10022 | |
| Confidential Claimant Notice Party #04342 | 11746 | |
| Confidential Claimant Notice Party #04343 | 11746 | |
| Confidential Claimant Notice Party #04344 | 10604 | |
| Confidential Claimant Notice Party #04345 | | |
| Confidential Claimant Notice Party #04346 | | |
| Confidential Claimant Notice Party #04347 | | |
| Confidential Claimant Notice Party #04348 | | |
| Confidential Claimant Notice Party #04349 | | |
| Confidential Claimant Notice Party #04350 | 07646 | |
| Confidential Claimant Notice Party #04351 | 10154 | |
| Confidential Claimant Notice Party #04352 | 55402 | |
| Confidential Claimant Notice Party #04353 | 33409 | |
| Confidential Claimant Notice Party #04354 | 33409 | |
| Confidential Claimant Notice Party #04355 | 10020 | |
| Confidential Claimant Notice Party #04356 | 11753 | |
| Confidential Claimant Notice Party #04357 | 11557 | |
| Confidential Claimant Notice Party #04358 | 75204 | |
| Confidential Claimant Notice Party #04359 | 75204 | |
| Confidential Claimant Notice Party #04360 | 10546 | |
| Confidential Claimant Notice Party #04361 | 04101 | |
| Confidential Claimant Notice Party #04362 | 33446 | |
| Confidential Claimant Notice Party #04363 | 04101 | |
| Confidential Claimant Notice Party #04364 | 33469 | |
| Confidential Claimant Notice Party #04365 | 94608 | |
| Confidential Claimant Notice Party #04366 | 33767 | |
| Confidential Claimant Notice Party #04367 | 90017 | |
| Confidential Claimant Notice Party #04368 | 91367 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04369 | 90017 | |
| Confidential Claimant Notice Party #04370 | 10022 | |
| Confidential Claimant Notice Party #04371 | 10022 | |
| Confidential Claimant Notice Party #04372 | 90017 | |
| Confidential Claimant Notice Party #04373 | 55402 | |
| Confidential Claimant Notice Party #04374 | 55402 | |
| Confidential Claimant Notice Party #04375 | 90017 | |
| Confidential Claimant Notice Party #04376 | 10017 | |
| Confidential Claimant Notice Party #04377 | 11050 | |
| Confidential Claimant Notice Party #04378 | 10154 | |
| Confidential Claimant Notice Party #04379 | 11758 | |
| Confidential Claimant Notice Party #04380 | 46814 | |
| Confidential Claimant Notice Party #04381 | 11217 | |
| Confidential Claimant Notice Party #04382 | 13202 | |
| Confidential Claimant Notice Party #04383 | 13202 | |
| Confidential Claimant Notice Party #04384 | 10022 | |
| Confidential Claimant Notice Party #04385 | 10017-6702 | |
| Confidential Claimant Notice Party #04386 | 02740 | |
| Confidential Claimant Notice Party #04387 | 90017 | |
| Confidential Claimant Notice Party #04388 | 10119 | |
| Confidential Claimant Notice Party #04389 | 07930 | |
| Confidential Claimant Notice Party #04390 | 80111 | |
| Confidential Claimant Notice Party #04391 | 20850 | |
| Confidential Claimant Notice Party #04392 | 10271 | |
| Confidential Claimant Notice Party #04393 | 07930 | |
| Confidential Claimant Notice Party #04394 | 13202 | |
| Confidential Claimant Notice Party #04395 | 06904 | |
| Confidential Claimant Notice Party #04396 | 10271 | |
| Confidential Claimant Notice Party #04397 | 11576 | |
| Confidential Claimant Notice Party #04398 | 10271 | |
| Confidential Claimant Notice Party #04399 | 44122 | |
| Confidential Claimant Notice Party #04400 | 06904 | |
| Confidential Claimant Notice Party #04401 | 10956 | |
| Confidential Claimant Notice Party #04402 | 06904 | |
| Confidential Claimant Notice Party #04403 | 06904 | |
| Confidential Claimant Notice Party #04404 | 02740 | |
| Confidential Claimant Notice Party #04405 | 10023 | |
| Confidential Claimant Notice Party #04406 | 10271 | |
| Confidential Claimant Notice Party #04407 | 02903 | |
| Confidential Claimant Notice Party #04408 | 06460 | |
| Confidential Claimant Notice Party #04409 | 46814 | |
| Confidential Claimant Notice Party #04410 | 13202 | |
| Confidential Claimant Notice Party #04411 | 13202 | |
| Confidential Claimant Notice Party #04412 | 13202 | |
| Confidential Claimant Notice Party #04413 | 90067 | |
| Confidential Claimant Notice Party #04414 | 10022 | |
| Confidential Claimant Notice Party #04415 | 10022 | |
| Confidential Claimant Notice Party #04416 | 07930 | |
| Confidential Claimant Notice Party #04417 | 07930 | |
| Confidential Claimant Notice Party #04418 | 20036 | |
| Confidential Claimant Notice Party #04419 | 10580 | |
| Confidential Claimant Notice Party #04420 | 27614 | |
| Confidential Claimant Notice Party #04421 | 10022 | |
| Confidential Claimant Notice Party #04422 | 10036 | |
| Confidential Claimant Notice Party #04423 | 07930 | |
| Confidential Claimant Notice Party #04424 | 80111 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04425 | 33409 | |
| Confidential Claimant Notice Party #04426 | 11021 | |
| Confidential Claimant Notice Party #04427 | 07512 | |
| Confidential Claimant Notice Party #04428 | 44116 | |
| Confidential Claimant Notice Party #04429 | 44116 | |
| Confidential Claimant Notice Party #04430 | 10022 | |
| Confidential Claimant Notice Party #04431 | 11746 | |
| Confidential Claimant Notice Party #04432 | 11746 | |
| Confidential Claimant Notice Party #04433 | 10119 | |
| Confidential Claimant Notice Party #04434 | 07930 | |
| Confidential Claimant Notice Party #04435 | 10003 | |
| Confidential Claimant Notice Party #04436 | 02110-2624 | |
| Confidential Claimant Notice Party #04437 | 10003 | |
| Confidential Claimant Notice Party #04438 | 07930 | |
| Confidential Claimant Notice Party #04439 | 13202 | |
| Confidential Claimant Notice Party #04440 | 13202 | |
| Confidential Claimant Notice Party #04441 | 02110-2624 | |
| Confidential Claimant Notice Party #04442 | 13202 | |
| Confidential Claimant Notice Party #04443 | 33409 | |
| Confidential Claimant Notice Party #04444 | 10017 | |
| Confidential Claimant Notice Party #04445 | 11021 | |
| Confidential Claimant Notice Party #04446 | 60601 | |
| Confidential Claimant Notice Party #04447 | 13202 | |
| Confidential Claimant Notice Party #04448 | 90048-4959 | |
| Confidential Claimant Notice Party #04449 | 91436-2903 | |
| Confidential Claimant Notice Party #04450 | 10036 | |
| Confidential Claimant Notice Party #04451 | 91436-2903 | |
| Confidential Claimant Notice Party #04452 | 10036 | |
| Confidential Claimant Notice Party #04453 | 10036 | |
| Confidential Claimant Notice Party #04454 | 10036 | |
| Confidential Claimant Notice Party #04455 | 10022 | |
| Confidential Claimant Notice Party #04456 | 03076 | |
| Confidential Claimant Notice Party #04457 | 10036 | |
| Confidential Claimant Notice Party #04458 | 11021 | |
| Confidential Claimant Notice Party #04459 | 10036 | |
| Confidential Claimant Notice Party #04460 | 10004 | |
| Confidential Claimant Notice Party #04461 | 07670 | |
| Confidential Claimant Notice Party #04462 | 90048 | |
| Confidential Claimant Notice Party #04463 | 33131 | |
| Confidential Claimant Notice Party #04464 | 85083 | |
| Confidential Claimant Notice Party #04465 | 85083 | |
| Confidential Claimant Notice Party #04466 | 85083 | |
| Confidential Claimant Notice Party #04467 | 92084 | |
| Confidential Claimant Notice Party #04468 | 11576 | |
| Confidential Claimant Notice Party #04469 | 06824 | |
| Confidential Claimant Notice Party #04470 | 06824 | |
| Confidential Claimant Notice Party #04471 | 07601 | |
| Confidential Claimant Notice Party #04472 | 94596 | |
| Confidential Claimant Notice Party #04473 | 10036 | |
| Confidential Claimant Notice Party #04474 | 07601 | |
| Confidential Claimant Notice Party #04475 | 07601 | |
| Confidential Claimant Notice Party #04476 | 07601 | |
| Confidential Claimant Notice Party #04477 | 33131 | |
| Confidential Claimant Notice Party #04478 | 90048-4933 | |
| Confidential Claimant Notice Party #04479 | 33131 | |
| Confidential Claimant Notice Party #04480 | 90007 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04481 | 13212 | |
| Confidential Claimant Notice Party #04482 | 10036 | |
| Confidential Claimant Notice Party #04483 | 10006 | |
| Confidential Claimant Notice Party #04484 | 91436-2903 | |
| Confidential Claimant Notice Party #04485 | 91356 | |
| Confidential Claimant Notice Party #04486 | 11780 | |
| Confidential Claimant Notice Party #04487 | 33437 | |
| Confidential Claimant Notice Party #04488 | 10583 | |
| Confidential Claimant Notice Party #04489 | 91436-2903 | |
| Confidential Claimant Notice Party #04490 | 10583 | |
| Confidential Claimant Notice Party #04491 | 11780 | |
| Confidential Claimant Notice Party #04492 | 29412 | |
| Confidential Claimant Notice Party #04493 | 11743-2020 | |
| Confidential Claimant Notice Party #04494 | 11743-2020 | |
| Confidential Claimant Notice Party #04495 | 94708 | |
| Confidential Claimant Notice Party #04496 | 06851 | |
| Confidential Claimant Notice Party #04497 | 33436 | |
| Confidential Claimant Notice Party #04498 | 90048 | |
| Confidential Claimant Notice Party #04499 | 24503 | |
| Confidential Claimant Notice Party #04500 | 11743-2020 | |
| Confidential Claimant Notice Party #04501 | 11754 | |
| Confidential Claimant Notice Party #04502 | 95125 | |
| Confidential Claimant Notice Party #04503 | 22101 | |
| Confidential Claimant Notice Party #04504 | 93463 | |
| Confidential Claimant Notice Party #04505 | 33437 | |
| Confidential Claimant Notice Party #04506 | 90048-4959 | |
| Confidential Claimant Notice Party #04507 | 24503 | |
| Confidential Claimant Notice Party #04508 | 90007 | |
| Confidential Claimant Notice Party #04509 | 33472 | |
| Confidential Claimant Notice Party #04510 | 33472 | |
| Confidential Claimant Notice Party #04511 | 89135 | |
| Confidential Claimant Notice Party #04512 | 90048 | |
| Confidential Claimant Notice Party #04513 | 93117 | |
| Confidential Claimant Notice Party #04514 | 08109 | |
| Confidential Claimant Notice Party #04515 | 93101 | |
| Confidential Claimant Notice Party #04516 | 90048-4926 | |
| Confidential Claimant Notice Party #04517 | 90048 | |
| Confidential Claimant Notice Party #04518 | 10021 | |
| Confidential Claimant Notice Party #04519 | 90048 | |
| Confidential Claimant Notice Party #04520 | 90048 | |
| Confidential Claimant Notice Party #04521 | 90048 | |
| Confidential Claimant Notice Party #04522 | 90048 | |
| Confidential Claimant Notice Party #04523 | 90048 | |
| Confidential Claimant Notice Party #04524 | 90048 | |
| Confidential Claimant Notice Party #04525 | 90048 | |
| Confidential Claimant Notice Party #04526 | 90034 | |
| Confidential Claimant Notice Party #04527 | 90048 | |
| Confidential Claimant Notice Party #04528 | 90048 | |
| Confidential Claimant Notice Party #04529 | 90048 | |
| Confidential Claimant Notice Party #04530 | 90048 | |
| Confidential Claimant Notice Party #04531 | 33436 | |
| Confidential Claimant Notice Party #04532 | 33436 | |
| Confidential Claimant Notice Party #04533 | 11743-2020 | |
| Confidential Claimant Notice Party #04534 | 28173 | |
| Confidential Claimant Notice Party #04535 | 90048 | |
| Confidential Claimant Notice Party #04536 | 06612 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04537 | 06612 | |
| Confidential Claimant Notice Party #04538 | 06612 | |
| Confidential Claimant Notice Party #04539 | 90048 | |
| Confidential Claimant Notice Party #04540 | 60523 | |
| Confidential Claimant Notice Party #04541 | 34997-8145 | |
| Confidential Claimant Notice Party #04542 | 33446 | |
| Confidential Claimant Notice Party #04543 | 60523 | |
| Confidential Claimant Notice Party #04544 | 60523 | |
| Confidential Claimant Notice Party #04545 | 60523 | |
| Confidential Claimant Notice Party #04546 | 06807 | |
| Confidential Claimant Notice Party #04547 | 33474 | |
| Confidential Claimant Notice Party #04548 | 10022 | |
| Confidential Claimant Notice Party #04549 | 60523 | |
| Confidential Claimant Notice Party #04550 | 13039 | |
| Confidential Claimant Notice Party #04551 | 60523 | |
| Confidential Claimant Notice Party #04552 | 60523 | |
| Confidential Claimant Notice Party #04553 | 10021 | |
| Confidential Claimant Notice Party #04554 | 60523 | |
| Confidential Claimant Notice Party #04555 | 06508-1832 | |
| Confidential Claimant Notice Party #04556 | 60523 | |
| Confidential Claimant Notice Party #04557 | 60523 | |
| Confidential Claimant Notice Party #04558 | 60523 | |
| Confidential Claimant Notice Party #04559 | 10017-3913 | |
| Confidential Claimant Notice Party #04560 | 10021 | |
| Confidential Claimant Notice Party #04561 | 60523 | |
| Confidential Claimant Notice Party #04562 | 60523 | |
| Confidential Claimant Notice Party #04563 | 94112 | |
| Confidential Claimant Notice Party #04564 | 60523 | |
| Confidential Claimant Notice Party #04565 | 60523 | |
| Confidential Claimant Notice Party #04566 | 60523 | |
| Confidential Claimant Notice Party #04567 | 60523 | |
| Confidential Claimant Notice Party #04568 | 60523 | |
| Confidential Claimant Notice Party #04569 | 60523 | |
| Confidential Claimant Notice Party #04570 | 60523 | |
| Confidential Claimant Notice Party #04571 | 60523 | |
| Confidential Claimant Notice Party #04572 | 60523 | |
| Confidential Claimant Notice Party #04573 | 60523 | |
| Confidential Claimant Notice Party #04574 | 60523 | |
| Confidential Claimant Notice Party #04575 | 60523 | |
| Confidential Claimant Notice Party #04576 | 60523 | |
| Confidential Claimant Notice Party #04577 | 60523 | |
| Confidential Claimant Notice Party #04578 | 60523 | |
| Confidential Claimant Notice Party #04579 | 75219 | |
| Confidential Claimant Notice Party #04580 | 60523 | |
| Confidential Claimant Notice Party #04581 | 90034 | |
| Confidential Claimant Notice Party #04582 | 11978 | |
| Confidential Claimant Notice Party #04583 | 60523 | |
| Confidential Claimant Notice Party #04584 | 60523 | |
| Confidential Claimant Notice Party #04585 | 33149 | |
| Confidential Claimant Notice Party #04586 | 60523 | |
| Confidential Claimant Notice Party #04587 | 60523 | |
| Confidential Claimant Notice Party #04588 | 10024 | |
| Confidential Claimant Notice Party #04589 | 07652 | |
| Confidential Claimant Notice Party #04590 | 10022 | |
| Confidential Claimant Notice Party #04591 | 10022 | |
| Confidential Claimant Notice Party #04592 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04593 | 10022 | |
| Confidential Claimant Notice Party #04594 | 85383 | |
| Confidential Claimant Notice Party #04595 | 13039 | |
| Confidential Claimant Notice Party #04596 | 13039 | |
| Confidential Claimant Notice Party #04597 | 60523 | |
| Confidential Claimant Notice Party #04598 | 13039 | |
| Confidential Claimant Notice Party #04599 | 19734 | |
| Confidential Claimant Notice Party #04600 | 11050 | |
| Confidential Claimant Notice Party #04601 | 10022 | |
| Confidential Claimant Notice Party #04602 | 10022 | |
| Confidential Claimant Notice Party #04603 | 02717 | |
| Confidential Claimant Notice Party #04604 | 10022 | |
| Confidential Claimant Notice Party #04605 | 06880 | |
| Confidential Claimant Notice Party #04606 | 33069 | |
| Confidential Claimant Notice Party #04607 | 55311 | |
| Confidential Claimant Notice Party #04608 | 10119 | |
| Confidential Claimant Notice Party #04609 | 07024 | |
| Confidential Claimant Notice Party #04610 | 11050 | |
| Confidential Claimant Notice Party #04611 | 11042 | |
| Confidential Claimant Notice Party #04612 | 23464 | |
| Confidential Claimant Notice Party #04613 | 06880 | |
| Confidential Claimant Notice Party #04614 | 33062 | |
| Confidential Claimant Notice Party #04615 | 94109 | |
| Confidential Claimant Notice Party #04616 | 10036 | |
| Confidential Claimant Notice Party #04617 | 08831 | |
| Confidential Claimant Notice Party #04618 | 07086 | |
| Confidential Claimant Notice Party #04619 | 07086 | |
| Confidential Claimant Notice Party #04620 | 94947 | |
| Confidential Claimant Notice Party #04621 | 19734 | |
| Confidential Claimant Notice Party #04622 | 10017 | |
| Confidential Claimant Notice Party #04623 | 06880 | |
| Confidential Claimant Notice Party #04624 | 81611 | |
| Confidential Claimant Notice Party #04625 | 10022 | |
| Confidential Claimant Notice Party #04626 | 33418 | |
| Confidential Claimant Notice Party #04627 | 06880 | |
| Confidential Claimant Notice Party #04628 | | |
| Confidential Claimant Notice Party #04629 | 06880 | |
| Confidential Claimant Notice Party #04630 | 33617-4244 | |
| Confidential Claimant Notice Party #04631 | 12182 | |
| Confidential Claimant Notice Party #04632 | 07675 | |
| Confidential Claimant Notice Party #04633 | 33487 | |
| Confidential Claimant Notice Party #04634 | 94947 | |
| Confidential Claimant Notice Party #04635 | 06880 | |
| Confidential Claimant Notice Party #04636 | 11780 | |
| Confidential Claimant Notice Party #04637 | 44236 | |
| Confidential Claimant Notice Party #04638 | 44236 | |
| Confidential Claimant Notice Party #04639 | 33446 | |
| Confidential Claimant Notice Party #04640 | 55247 | |
| Confidential Claimant Notice Party #04641 | 33321 | |
| Confidential Claimant Notice Party #04642 | 55247 | |
| Confidential Claimant Notice Party #04643 | 55413-4502 | |
| Confidential Claimant Notice Party #04644 | 33484 | |
| Confidential Claimant Notice Party #04645 | 33433 | |
| Confidential Claimant Notice Party #04646 | 33418 | |
| Confidential Claimant Notice Party #04647 | 87506 | |
| Confidential Claimant Notice Party #04648 | 01720 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04649 | 11023 | |
| Confidential Claimant Notice Party #04650 | 90049 | |
| Confidential Claimant Notice Party #04651 | 10022 | |
| Confidential Claimant Notice Party #04652 | 10543 | |
| Confidential Claimant Notice Party #04653 | 33446 | |
| Confidential Claimant Notice Party #04654 | 33446 | |
| Confidential Claimant Notice Party #04655 | 10021 | |
| Confidential Claimant Notice Party #04656 | 87506 | |
| Confidential Claimant Notice Party #04657 | 10021 | |
| Confidential Claimant Notice Party #04658 | 10021 | |
| Confidential Claimant Notice Party #04659 | 10560 | |
| Confidential Claimant Notice Party #04660 | 90048 | |
| Confidential Claimant Notice Party #04661 | 33433 | |
| Confidential Claimant Notice Party #04662 | 11724 | |
| Confidential Claimant Notice Party #04663 | 06606 | |
| Confidential Claimant Notice Party #04664 | 10803 | |
| Confidential Claimant Notice Party #04665 | 94118 | |
| Confidential Claimant Notice Party #04666 | 10956 | |
| Confidential Claimant Notice Party #04667 | 07024 | |
| Confidential Claimant Notice Party #04668 | 11050 | |
| Confidential Claimant Notice Party #04669 | 33446 | |
| Confidential Claimant Notice Party #04670 | 34239 | |
| Confidential Claimant Notice Party #04671 | 33446 | |
| Confidential Claimant Notice Party #04672 | 34239 | |
| Confidential Claimant Notice Party #04673 | 07652 | |
| Confidential Claimant Notice Party #04674 | 33446 | |
| Confidential Claimant Notice Party #04675 | 33418 | |
| Confidential Claimant Notice Party #04676 | 98607 | |
| Confidential Claimant Notice Party #04677 | 33408 | |
| Confidential Claimant Notice Party #04678 | 34201 | |
| Confidential Claimant Notice Party #04679 | 11557 | |
| Confidential Claimant Notice Party #04680 | 10530 | |
| Confidential Claimant Notice Party #04681 | 11724 | |
| Confidential Claimant Notice Party #04682 | 33446 | |
| Confidential Claimant Notice Party #04683 | 33446 | |
| Confidential Claimant Notice Party #04684 | 10280 | |
| Confidential Claimant Notice Party #04685 | 11797 | |
| Confidential Claimant Notice Party #04686 | 10158 | |
| Confidential Claimant Notice Party #04687 | 10158 | |
| Confidential Claimant Notice Party #04688 | 02864 | |
| Confidential Claimant Notice Party #04689 | 33418 | |
| Confidential Claimant Notice Party #04690 | 98607 | |
| Confidential Claimant Notice Party #04691 | 90071 | |
| Confidential Claimant Notice Party #04692 | 11780 | |
| Confidential Claimant Notice Party #04693 | 90071 | |
| Confidential Claimant Notice Party #04694 | 90071 | |
| Confidential Claimant Notice Party #04695 | 90071 | |
| Confidential Claimant Notice Party #04696 | 20705 | |
| Confidential Claimant Notice Party #04697 | 90071 | |
| Confidential Claimant Notice Party #04698 | 90071 | |
| Confidential Claimant Notice Party #04699 | 90071 | |
| Confidential Claimant Notice Party #04700 | 90071 | |
| Confidential Claimant Notice Party #04701 | 90071 | |
| Confidential Claimant Notice Party #04702 | 90071 | |
| Confidential Claimant Notice Party #04703 | 90071 | |
| Confidential Claimant Notice Party #04704 | 11501 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04705 | 90071 | |
| Confidential Claimant Notice Party #04706 | 11501 | |
| Confidential Claimant Notice Party #04707 | 90071 | |
| Confidential Claimant Notice Party #04708 | 90071 | |
| Confidential Claimant Notice Party #04709 | 90071 | |
| Confidential Claimant Notice Party #04710 | 90071 | |
| Confidential Claimant Notice Party #04711 | 90071 | |
| Confidential Claimant Notice Party #04712 | 90071 | |
| Confidential Claimant Notice Party #04713 | 90071 | |
| Confidential Claimant Notice Party #04714 | 90071 | |
| Confidential Claimant Notice Party #04715 | 90071 | |
| Confidential Claimant Notice Party #04716 | 90071 | |
| Confidential Claimant Notice Party #04717 | 90071 | |
| Confidential Claimant Notice Party #04718 | 90071 | |
| Confidential Claimant Notice Party #04719 | 90071 | |
| Confidential Claimant Notice Party #04720 | 33449 | |
| Confidential Claimant Notice Party #04721 | 11557 | |
| Confidential Claimant Notice Party #04722 | 11557 | |
| Confidential Claimant Notice Party #04723 | 33433 | |
| Confidential Claimant Notice Party #04724 | 11576 | |
| Confidential Claimant Notice Party #04725 | 33469 | |
| Confidential Claimant Notice Party #04726 | 33469 | |
| Confidential Claimant Notice Party #04727 | 33469 | |
| Confidential Claimant Notice Party #04728 | 33428 | |
| Confidential Claimant Notice Party #04729 | 95070 | |
| Confidential Claimant Notice Party #04730 | 33496 | |
| Confidential Claimant Notice Party #04731 | 33449 | |
| Confidential Claimant Notice Party #04732 | 33449 | |
| Confidential Claimant Notice Party #04733 | | |
| Confidential Claimant Notice Party #04734 | 33449 | |
| Confidential Claimant Notice Party #04735 | 10022 | |
| Confidential Claimant Notice Party #04736 | 33449 | |
| Confidential Claimant Notice Party #04737 | 33428 | |
| Confidential Claimant Notice Party #04738 | 95070 | |
| Confidential Claimant Notice Party #04739 | 33496 | |
| Confidential Claimant Notice Party #04740 | 33478 | |
| Confidential Claimant Notice Party #04741 | 12477 | |
| Confidential Claimant Notice Party #04742 | 85375 | |
| Confidential Claimant Notice Party #04743 | 10158 | |
| Confidential Claimant Notice Party #04744 | 02481 | |
| Confidential Claimant Notice Party #04745 | 10028 | |
| Confidential Claimant Notice Party #04746 | 10022 | |
| Confidential Claimant Notice Party #04747 | 55305-4435 | |
| Confidential Claimant Notice Party #04748 | 33449 | |
| Confidential Claimant Notice Party #04749 | 85375 | |
| Confidential Claimant Notice Party #04750 | 06824 | |
| Confidential Claimant Notice Party #04751 | 90046 | |
| Confidential Claimant Notice Party #04752 | 21210 | |
| Confidential Claimant Notice Party #04753 | 90048 | |
| Confidential Claimant Notice Party #04754 | 33496 | |
| Confidential Claimant Notice Party #04755 | 90048 | |
| Confidential Claimant Notice Party #04756 | 90048 | |
| Confidential Claimant Notice Party #04757 | 90048 | |
| Confidential Claimant Notice Party #04758 | 06824 | |
| Confidential Claimant Notice Party #04759 | 90048 | |
| Confidential Claimant Notice Party #04760 | 94963 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04761 | 77019 | |
| Confidential Claimant Notice Party #04762 | 90048 | |
| Confidential Claimant Notice Party #04763 | 90048 | |
| Confidential Claimant Notice Party #04764 | 90048 | |
| Confidential Claimant Notice Party #04765 | 33301 | |
| Confidential Claimant Notice Party #04766 | 10469 | |
| Confidential Claimant Notice Party #04767 | 02138 | |
| Confidential Claimant Notice Party #04768 | 24901 | |
| Confidential Claimant Notice Party #04769 | 06905 | |
| Confidential Claimant Notice Party #04770 | 11360 | |
| Confidential Claimant Notice Party #04771 | 33496 | |
| Confidential Claimant Notice Party #04772 | 10022 | |
| Confidential Claimant Notice Party #04773 | 90048 | |
| Confidential Claimant Notice Party #04774 | 02108 | |
| Confidential Claimant Notice Party #04775 | 90048 | |
| Confidential Claimant Notice Party #04776 | 33418 | |
| Confidential Claimant Notice Party #04777 | 06853 | |
| Confidential Claimant Notice Party #04778 | 22030 | |
| Confidential Claimant Notice Party #04779 | 11743-2020 | |
| Confidential Claimant Notice Party #04780 | 10016 | |
| Confidential Claimant Notice Party #04781 | 44023 | |
| Confidential Claimant Notice Party #04782 | 10016 | |
| Confidential Claimant Notice Party #04783 | 93117 | |
| Confidential Claimant Notice Party #04784 | 02878 | |
| Confidential Claimant Notice Party #04785 | 91356 | |
| Confidential Claimant Notice Party #04786 | 01106 | |
| Confidential Claimant Notice Party #04787 | 11020 | |
| Confidential Claimant Notice Party #04788 | 06612 | |
| Confidential Claimant Notice Party #04789 | 06612 | |
| Confidential Claimant Notice Party #04790 | 06851 | |
| Confidential Claimant Notice Party #04791 | 80921 | |
| Confidential Claimant Notice Party #04792 | 06851 | |
| Confidential Claimant Notice Party #04793 | 10804 | |
| Confidential Claimant Notice Party #04794 | 64133 | |
| Confidential Claimant Notice Party #04795 | 11803 | |
| Confidential Claimant Notice Party #04796 | 93101 | |
| Confidential Claimant Notice Party #04797 | 90048-4933 | |
| Confidential Claimant Notice Party #04798 | 94703 | |
| Confidential Claimant Notice Party #04799 | 94703 | |
| Confidential Claimant Notice Party #04800 | 33437 | |
| Confidential Claimant Notice Party #04801 | 11702 | |
| Confidential Claimant Notice Party #04802 | 90048-4926 | |
| Confidential Claimant Notice Party #04803 | 06612 | |
| Confidential Claimant Notice Party #04804 | 06851 | |
| Confidential Claimant Notice Party #04805 | 33498 | |
| Confidential Claimant Notice Party #04806 | 06851 | |
| Confidential Claimant Notice Party #04807 | 11721 | |
| Confidential Claimant Notice Party #04808 | 08831 | |
| Confidential Claimant Notice Party #04809 | 85652 | |
| Confidential Claimant Notice Party #04810 | 85728 | |
| Confidential Claimant Notice Party #04811 | 85750 | |
| Confidential Claimant Notice Party #04812 | 85737 | |
| Confidential Claimant Notice Party #04813 | 93023 | |
| Confidential Claimant Notice Party #04814 | 94112 | |
| Confidential Claimant Notice Party #04815 | 02139 | |
| Confidential Claimant Notice Party #04816 | 01770-1618 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04817 | 01770 | |
| Confidential Claimant Notice Party #04818 | 33339 | |
| Confidential Claimant Notice Party #04819 | 75248 | |
| Confidential Claimant Notice Party #04820 | 06905 | |
| Confidential Claimant Notice Party #04821 | 06612 | |
| Confidential Claimant Notice Party #04822 | 81611 | |
| Confidential Claimant Notice Party #04823 | 11721 | |
| Confidential Claimant Notice Party #04824 | 10028 | |
| Confidential Claimant Notice Party #04825 | 10028 | |
| Confidential Claimant Notice Party #04826 | 05059 | |
| Confidential Claimant Notice Party #04827 | 10583 | |
| Confidential Claimant Notice Party #04828 | 10075 | |
| Confidential Claimant Notice Party #04829 | 11598 | |
| Confidential Claimant Notice Party #04830 | 11201 | |
| Confidential Claimant Notice Party #04831 | 10312 | |
| Confidential Claimant Notice Party #04832 | 10022 | |
| Confidential Claimant Notice Party #04833 | 02493 | |
| Confidential Claimant Notice Party #04834 | 33339 | |
| Confidential Claimant Notice Party #04835 | 33418 | |
| Confidential Claimant Notice Party #04836 | 94954 | |
| Confidential Claimant Notice Party #04837 | 11577 | |
| Confidential Claimant Notice Party #04838 | 28269 | |
| Confidential Claimant Notice Party #04839 | 94142 | |
| Confidential Claimant Notice Party #04840 | 94954 | |
| Confidential Claimant Notice Party #04841 | 33496-1000 | |
| Confidential Claimant Notice Party #04842 | | |
| Confidential Claimant Notice Party #04843 | 90048 | |
| Confidential Claimant Notice Party #04844 | 90048 | |
| Confidential Claimant Notice Party #04845 | 33433 | |
| Confidential Claimant Notice Party #04846 | 29466 | |
| Confidential Claimant Notice Party #04847 | 90048 | |
| Confidential Claimant Notice Party #04848 | 10022 | |
| Confidential Claimant Notice Party #04849 | 08831 | |
| Confidential Claimant Notice Party #04850 | 33308 | |
| Confidential Claimant Notice Party #04851 | 33437 | |
| Confidential Claimant Notice Party #04852 | 94941 | |
| Confidential Claimant Notice Party #04853 | 90071 | |
| Confidential Claimant Notice Party #04854 | 01770 | |
| Confidential Claimant Notice Party #04855 | 01770 | |
| Confidential Claimant Notice Party #04856 | 29401 | |
| Confidential Claimant Notice Party #04857 | 07733 | |
| Confidential Claimant Notice Party #04858 | 01581 | |
| Confidential Claimant Notice Party #04859 | 11566 | |
| Confidential Claimant Notice Party #04860 | 07733 | |
| Confidential Claimant Notice Party #04861 | 94112 | |
| Confidential Claimant Notice Party #04862 | 06883 | |
| Confidential Claimant Notice Party #04863 | 08831 | |
| Confidential Claimant Notice Party #04864 | 85255 | |
| Confidential Claimant Notice Party #04865 | 90048 | |
| Confidential Claimant Notice Party #04866 | 92653 | |
| Confidential Claimant Notice Party #04867 | 19428 | |
| Confidential Claimant Notice Party #04868 | 19428 | |
| Confidential Claimant Notice Party #04869 | 10606 | |
| Confidential Claimant Notice Party #04870 | 80217 | |
| Confidential Claimant Notice Party #04871 | 98109 | |
| Confidential Claimant Notice Party #04872 | 63017 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04873 | 33764 | |
| Confidential Claimant Notice Party #04874 | 94112 | |
| Confidential Claimant Notice Party #04875 | 10583 | |
| Confidential Claimant Notice Party #04876 | 10019 | |
| Confidential Claimant Notice Party #04877 | 55343 | |
| Confidential Claimant Notice Party #04878 | 96734 | |
| Confidential Claimant Notice Party #04879 | 96734. | |
| Confidential Claimant Notice Party #04880 | 11793 | |
| Confidential Claimant Notice Party #04881 | 62220 | |
| Confidential Claimant Notice Party #04882 | 33469 | |
| Confidential Claimant Notice Party #04883 | 33412 | |
| Confidential Claimant Notice Party #04884 | 12866 | |
| Confidential Claimant Notice Party #04885 | 10024 | |
| Confidential Claimant Notice Party #04886 | 07093 | |
| Confidential Claimant Notice Party #04887 | 94539 | |
| Confidential Claimant Notice Party #04888 | 33474-0256 | |
| Confidential Claimant Notice Party #04889 | 33428 | |
| Confidential Claimant Notice Party #04890 | 11231 | |
| Confidential Claimant Notice Party #04891 | 11210 | |
| Confidential Claimant Notice Party #04892 | 11210 | |
| Confidential Claimant Notice Party #04893 | 11210 | |
| Confidential Claimant Notice Party #04894 | 10022 | |
| Confidential Claimant Notice Party #04895 | 10463 | |
| Confidential Claimant Notice Party #04896 | 489929 | SINGAPORE |
| Confidential Claimant Notice Party #04897 | 33313 | |
| Confidential Claimant Notice Party #04898 | 33062 | |
| Confidential Claimant Notice Party #04899 | 34442 | |
| Confidential Claimant Notice Party #04900 | 34442-5545 | |
| Confidential Claimant Notice Party #04901 | 33434 | |
| Confidential Claimant Notice Party #04902 | 89117 | |
| Confidential Claimant Notice Party #04903 | 80217 | |
| Confidential Claimant Notice Party #04904 | 33027 | |
| Confidential Claimant Notice Party #04905 | 03303 | |
| Confidential Claimant Notice Party #04906 | 10528 | |
| Confidential Claimant Notice Party #04907 | 34218-9018 | |
| Confidential Claimant Notice Party #04908 | 34228-9018 | |
| Confidential Claimant Notice Party #04909 | 11598 | |
| Confidential Claimant Notice Party #04910 | 87144 | |
| Confidential Claimant Notice Party #04911 | 08816 | |
| Confidential Claimant Notice Party #04912 | 04090 | |
| Confidential Claimant Notice Party #04913 | 07465 | |
| Confidential Claimant Notice Party #04914 | 11755 | |
| Confidential Claimant Notice Party #04915 | 32819 | |
| Confidential Claimant Notice Party #04916 | 02116 | |
| Confidential Claimant Notice Party #04917 | 33308 | |
| Confidential Claimant Notice Party #04918 | 98109 | |
| Confidential Claimant Notice Party #04919 | 80241 | |
| Confidential Claimant Notice Party #04920 | 33322 | |
| Confidential Claimant Notice Party #04921 | 33322 | |
| Confidential Claimant Notice Party #04922 | 10128 | |
| Confidential Claimant Notice Party #04923 | 80217 | |
| Confidential Claimant Notice Party #04924 | 61282 | |
| Confidential Claimant Notice Party #04925 | 10019 | |
| Confidential Claimant Notice Party #04926 | 07728 | |
| Confidential Claimant Notice Party #04927 | 81621 | |
| Confidential Claimant Notice Party #04928 | 33573 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04929 | 10021 | |
| Confidential Claimant Notice Party #04930 | 06902 | |
| Confidential Claimant Notice Party #04931 | 06902 | |
| Confidential Claimant Notice Party #04932 | 34677 | |
| Confidential Claimant Notice Party #04933 | 34236 | |
| Confidential Claimant Notice Party #04934 | M5M 1Z1 | CANADA |
| Confidential Claimant Notice Party #04935 | 10471-1254 | |
| Confidential Claimant Notice Party #04936 | 10169 | |
| Confidential Claimant Notice Party #04937 | 92688 | |
| Confidential Claimant Notice Party #04938 | 33433 | |
| Confidential Claimant Notice Party #04939 | 10920 | |
| Confidential Claimant Notice Party #04940 | 07040 | |
| Confidential Claimant Notice Party #04941 | 07093 | |
| Confidential Claimant Notice Party #04942 | 33433 | |
| Confidential Claimant Notice Party #04943 | 02129 | |
| Confidential Claimant Notice Party #04944 | 07024 | |
| Confidential Claimant Notice Party #04945 | 11021 | |
| Confidential Claimant Notice Party #04946 | 13057 | |
| Confidential Claimant Notice Party #04947 | 94114 | |
| Confidential Claimant Notice Party #04948 | 10463 | |
| Confidential Claimant Notice Party #04949 | 02818 | |
| Confidential Claimant Notice Party #04950 | 10038 | |
| Confidential Claimant Notice Party #04951 | 91711 | |
| Confidential Claimant Notice Party #04952 | 02090 | |
| Confidential Claimant Notice Party #04953 | 33301 | |
| Confidential Claimant Notice Party #04954 | 34691-1119 | |
| Confidential Claimant Notice Party #04955 | 34691-1119 | |
| Confidential Claimant Notice Party #04956 | 32720 | |
| Confidential Claimant Notice Party #04957 | 33414 | |
| Confidential Claimant Notice Party #04958 | 10021-4764 | |
| Confidential Claimant Notice Party #04959 | 22958 | |
| Confidential Claimant Notice Party #04960 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #04961 | 32250 | |
| Confidential Claimant Notice Party #04962 | 32250 | |
| Confidential Claimant Notice Party #04963 | 32250 | |
| Confidential Claimant Notice Party #04964 | 02332 | |
| Confidential Claimant Notice Party #04965 | 11598 | |
| Confidential Claimant Notice Party #04966 | 11598 | |
| Confidential Claimant Notice Party #04967 | 11557 | |
| Confidential Claimant Notice Party #04968 | 33069 | |
| Confidential Claimant Notice Party #04969 | 10021 | |
| Confidential Claimant Notice Party #04970 | 10605 | |
| Confidential Claimant Notice Party #04971 | 02906 | |
| Confidential Claimant Notice Party #04972 | 36106 | |
| Confidential Claimant Notice Party #04973 | 60647 | |
| Confidential Claimant Notice Party #04974 | 11501 | |
| Confidential Claimant Notice Party #04975 | 07024 | |
| Confidential Claimant Notice Party #04976 | 11755 | |
| Confidential Claimant Notice Party #04977 | 11706 | |
| Confidential Claimant Notice Party #04978 | 10920 | |
| Confidential Claimant Notice Party #04979 | 07746 | |
| Confidential Claimant Notice Party #04980 | 33483 | |
| Confidential Claimant Notice Party #04981 | 10128 | |
| Confidential Claimant Notice Party #04982 | 33145 | |
| Confidential Claimant Notice Party #04983 | 32952 | |
| Confidential Claimant Notice Party #04984 | 34677 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #04985 | 33321 | |
| Confidential Claimant Notice Party #04986 | 33130 | |
| Confidential Claimant Notice Party #04987 | 11747 | |
| Confidential Claimant Notice Party #04988 | 94708 | |
| Confidential Claimant Notice Party #04989 | 11743 | |
| Confidential Claimant Notice Party #04990 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #04991 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #04992 | 33319 | |
| Confidential Claimant Notice Party #04993 | 32765-8728 | |
| Confidential Claimant Notice Party #04994 | 08003 | |
| Confidential Claimant Notice Party #04995 | 10580 | |
| Confidential Claimant Notice Party #04996 | 10022 | |
| Confidential Claimant Notice Party #04997 | 10022 | |
| Confidential Claimant Notice Party #04998 | 11961 | |
| Confidential Claimant Notice Party #04999 | 12303 | |
| Confidential Claimant Notice Party #05000 | 6902 | |
| Confidential Claimant Notice Party #05001 | 10022 | |
| Confidential Claimant Notice Party #05002 | 10021 | |
| Confidential Claimant Notice Party #05003 | 10606 | |
| Confidential Claimant Notice Party #05004 | 32821 | |
| Confidential Claimant Notice Party #05005 | 33181 | |
| Confidential Claimant Notice Party #05006 | 33308 | |
| Confidential Claimant Notice Party #05007 | 33069 | |
| Confidential Claimant Notice Party #05008 | 85283 | |
| Confidential Claimant Notice Party #05009 | 48075 | |
| Confidential Claimant Notice Party #05010 | 33308 | |
| Confidential Claimant Notice Party #05011 | 10025 | |
| Confidential Claimant Notice Party #05012 | 92693 | |
| Confidential Claimant Notice Party #05013 | 43023 | |
| Confidential Claimant Notice Party #05014 | 08750 | |
| Confidential Claimant Notice Party #05015 | 12309-3604 | |
| Confidential Claimant Notice Party #05016 | 13206 | |
| Confidential Claimant Notice Party #05017 | 22102 | |
| Confidential Claimant Notice Party #05018 | 11507 | |
| Confidential Claimant Notice Party #05019 | 80217 | |
| Confidential Claimant Notice Party #05020 | 13206 | |
| Confidential Claimant Notice Party #05021 | 33480 | |
| Confidential Claimant Notice Party #05022 | 22947 | |
| Confidential Claimant Notice Party #05023 | 08854 | |
| Confidential Claimant Notice Party #05024 | 11780 | |
| Confidential Claimant Notice Party #05025 | 10506 | |
| Confidential Claimant Notice Party #05026 | 11797-1919 | |
| Confidential Claimant Notice Party #05027 | 11780-1807 | |
| Confidential Claimant Notice Party #05028 | 11791 | |
| Confidential Claimant Notice Party #05029 | 92651-2048 | |
| Confidential Claimant Notice Party #05030 | 33410 | |
| Confidential Claimant Notice Party #05031 | 33410 | |
| Confidential Claimant Notice Party #05032 | 10023 | |
| Confidential Claimant Notice Party #05033 | 33149 | |
| Confidential Claimant Notice Party #05034 | 12412-0212 | |
| Confidential Claimant Notice Party #05035 | 10011 | |
| Confidential Claimant Notice Party #05036 | 07004 | |
| Confidential Claimant Notice Party #05037 | 07656 | |
| Confidential Claimant Notice Party #05038 | 07656 | |
| Confidential Claimant Notice Party #05039 | 33556 | |
| Confidential Claimant Notice Party #05040 | 33308 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05041 | 11598 | |
| Confidential Claimant Notice Party #05042 | 37421 | |
| Confidential Claimant Notice Party #05043 | 98607 | |
| Confidential Claimant Notice Party #05044 | 33441 | |
| Confidential Claimant Notice Party #05045 | 10022 | |
| Confidential Claimant Notice Party #05046 | 10022 | |
| Confidential Claimant Notice Party #05047 | 10128 | |
| Confidential Claimant Notice Party #05048 | 10004 | |
| Confidential Claimant Notice Party #05049 | 55319 | |
| Confidential Claimant Notice Party #05050 | 33472 | |
| Confidential Claimant Notice Party #05051 | 11776 | |
| Confidential Claimant Notice Party #05052 | 33431 | |
| Confidential Claimant Notice Party #05053 | 91325 | |
| Confidential Claimant Notice Party #05054 | 33149 | |
| Confidential Claimant Notice Party #05055 | 48118 | |
| Confidential Claimant Notice Party #05056 | 10504 | |
| Confidential Claimant Notice Party #05057 | 33931 | |
| Confidential Claimant Notice Party #05058 | 33319 | |
| Confidential Claimant Notice Party #05059 | 90802 | |
| Confidential Claimant Notice Party #05060 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #05061 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #05062 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #05063 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #05064 | 11021 | |
| Confidential Claimant Notice Party #05065 | 72756 | |
| Confidential Claimant Notice Party #05066 | 10028 | |
| Confidential Claimant Notice Party #05067 | 32821 | |
| Confidential Claimant Notice Party #05068 | 10028 | |
| Confidential Claimant Notice Party #05069 | 10583 | |
| Confidential Claimant Notice Party #05070 | 33308 | |
| Confidential Claimant Notice Party #05071 | 11710 | |
| Confidential Claimant Notice Party #05072 | 11710 | |
| Confidential Claimant Notice Party #05073 | 10019 | |
| Confidential Claimant Notice Party #05074 | 10024 | |
| Confidential Claimant Notice Party #05075 | 33480 | |
| Confidential Claimant Notice Party #05076 | 11005 | |
| Confidential Claimant Notice Party #05077 | 06840 | |
| Confidential Claimant Notice Party #05078 | 10022 | |
| Confidential Claimant Notice Party #05079 | 10021 | |
| Confidential Claimant Notice Party #05080 | 10039 | |
| Confidential Claimant Notice Party #05081 | 10024 | |
| Confidential Claimant Notice Party #05082 | 48075 | |
| Confidential Claimant Notice Party #05083 | 10471 | |
| Confidential Claimant Notice Party #05084 | 07901 | |
| Confidential Claimant Notice Party #05085 | 10471 | |
| Confidential Claimant Notice Party #05086 | 44114 | |
| Confidential Claimant Notice Party #05087 | 84109 | |
| Confidential Claimant Notice Party #05088 | 01463 | |
| Confidential Claimant Notice Party #05089 | 33308 | |
| Confidential Claimant Notice Party #05090 | 37054-9351 | |
| Confidential Claimant Notice Party #05091 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #05092 | | AUSTRIA |
| Confidential Claimant Notice Party #05093 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #05094 | 48323 | |
| Confidential Claimant Notice Party #05095 | 06831 | |
| Confidential Claimant Notice Party #05096 | 33442 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05097 | 804 | Taiwan, R.O.C. |
| Confidential Claimant Notice Party #05098 | 33062 | |
| Confidential Claimant Notice Party #05099 | 33437 | |
| Confidential Claimant Notice Party #05100 | 11730 | |
| Confidential Claimant Notice Party #05101 | 33412 | |
| Confidential Claimant Notice Party #05102 | 30214 | |
| Confidential Claimant Notice Party #05103 | 07853 | |
| Confidential Claimant Notice Party #05104 | 07853 | |
| Confidential Claimant Notice Party #05105 | 10021 | |
| Confidential Claimant Notice Party #05106 | 33496 | |
| Confidential Claimant Notice Party #05107 | 91600 | URUGUAY |
| Confidential Claimant Notice Party #05108 | 01930 | |
| Confidential Claimant Notice Party #05109 | 10010 | |
| Confidential Claimant Notice Party #05110 | 10024 | |
| Confidential Claimant Notice Party #05111 | 95959 | |
| Confidential Claimant Notice Party #05112 | 11746 | |
| Confidential Claimant Notice Party #05113 | 48066 | |
| Confidential Claimant Notice Party #05114 | 11023 | |
| Confidential Claimant Notice Party #05115 | 10562 | |
| Confidential Claimant Notice Party #05116 | 10022 | |
| Confidential Claimant Notice Party #05117 | 10023 | |
| Confidential Claimant Notice Party #05118 | 11545 | |
| Confidential Claimant Notice Party #05119 | 32073-3541 | |
| Confidential Claimant Notice Party #05120 | 89118 | |
| Confidential Claimant Notice Party #05121 | 10001 | |
| Confidential Claimant Notice Party #05122 | 94930 | |
| Confidential Claimant Notice Party #05123 | 10022 | |
| Confidential Claimant Notice Party #05124 | 11557 | |
| Confidential Claimant Notice Party #05125 | 10510 | |
| Confidential Claimant Notice Party #05126 | 33196 | |
| Confidential Claimant Notice Party #05127 | 334466 | |
| Confidential Claimant Notice Party #05128 | 80908 | |
| Confidential Claimant Notice Party #05129 | 33062 | |
| Confidential Claimant Notice Party #05130 | 17601 | |
| Confidential Claimant Notice Party #05131 | 11598 | |
| Confidential Claimant Notice Party #05132 | 11598 | |
| Confidential Claimant Notice Party #05133 | 11598 | |
| Confidential Claimant Notice Party #05134 | 11598 | |
| Confidential Claimant Notice Party #05135 | 72758 | |
| Confidential Claimant Notice Party #05136 | 10024 | |
| Confidential Claimant Notice Party #05137 | 33442 | |
| Confidential Claimant Notice Party #05138 | 10022 | |
| Confidential Claimant Notice Party #05139 | 83014 | |
| Confidential Claimant Notice Party #05140 | 1220 | Austria |
| Confidential Claimant Notice Party #05141 | 11735 | |
| Confidential Claimant Notice Party #05142 | 33480 | |
| Confidential Claimant Notice Party #05143 | 06824 | |
| Confidential Claimant Notice Party #05144 | 02906 | |
| Confidential Claimant Notice Party #05145 | 89118 | |
| Confidential Claimant Notice Party #05146 | 07024 | |
| Confidential Claimant Notice Party #05147 | 27613 | |
| Confidential Claimant Notice Party #05148 | 32246 | |
| Confidential Claimant Notice Party #05149 | 19085 | |
| Confidential Claimant Notice Party #05150 | 10024 | |
| Confidential Claimant Notice Party #05151 | 10024 | |
| Confidential Claimant Notice Party #05152 | 07621 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05153 | 32246 | |
| Confidential Claimant Notice Party #05154 | 33331 | |
| Confidential Claimant Notice Party #05155 | 03054 | |
| Confidential Claimant Notice Party #05156 | 11598 | |
| Confidential Claimant Notice Party #05157 | 39320 | |
| Confidential Claimant Notice Party #05158 | | TAIWAN (ROC) |
| Confidential Claimant Notice Party #05159 | 33496 | |
| Confidential Claimant Notice Party #05160 | 57201 | |
| Confidential Claimant Notice Party #05161 | 33019 | |
| Confidential Claimant Notice Party #05162 | 10022 | |
| Confidential Claimant Notice Party #05163 | 90210 | |
| Confidential Claimant Notice Party #05164 | 94536 | |
| Confidential Claimant Notice Party #05165 | 07042 | |
| Confidential Claimant Notice Party #05166 | 92620 | |
| Confidential Claimant Notice Party #05167 | 33308 | |
| Confidential Claimant Notice Party #05168 | 10024 | |
| Confidential Claimant Notice Party #05169 | | PERU |
| Confidential Claimant Notice Party #05170 | 11753 | |
| Confidential Claimant Notice Party #05171 | 33308 | |
| Confidential Claimant Notice Party #05172 | 33060 | |
| Confidential Claimant Notice Party #05173 | 02601 | |
| Confidential Claimant Notice Party #05174 | 33487 | |
| Confidential Claimant Notice Party #05175 | 11518 | |
| Confidential Claimant Notice Party #05176 | 31411 | |
| Confidential Claimant Notice Party #05177 | 33066 | |
| Confidential Claimant Notice Party #05178 | 33421 | |
| Confidential Claimant Notice Party #05179 | 10504 | |
| Confidential Claimant Notice Party #05180 | 80217 | |
| Confidential Claimant Notice Party #05181 | 94024 | |
| Confidential Claimant Notice Party #05182 | 10018 | |
| Confidential Claimant Notice Party #05183 | 90291 | |
| Confidential Claimant Notice Party #05184 | 10023 | |
| Confidential Claimant Notice Party #05185 | 90291 | |
| Confidential Claimant Notice Party #05186 | 90291 | |
| Confidential Claimant Notice Party #05187 | 11576 | |
| Confidential Claimant Notice Party #05188 | 03058-060 | BRAZIL |
| Confidential Claimant Notice Party #05189 | 13206 | |
| Confidential Claimant Notice Party #05190 | 13201 | |
| Confidential Claimant Notice Party #05191 | 13206 | |
| Confidential Claimant Notice Party #05192 | 13206 | |
| Confidential Claimant Notice Party #05193 | 13126 | |
| Confidential Claimant Notice Party #05194 | 11747 | |
| Confidential Claimant Notice Party #05195 | 13206 | |
| Confidential Claimant Notice Party #05196 | 14534 | |
| Confidential Claimant Notice Party #05197 | 33308 | |
| Confidential Claimant Notice Party #05198 | 37065 | |
| Confidential Claimant Notice Party #05199 | 02481-3401 | |
| Confidential Claimant Notice Party #05200 | 34683 | |
| Confidential Claimant Notice Party #05201 | 01060 | |
| Confidential Claimant Notice Party #05202 | 45601 | |
| Confidential Claimant Notice Party #05203 | 11598 | |
| Confidential Claimant Notice Party #05204 | 11545 | |
| Confidential Claimant Notice Party #05205 | 33308 | |
| Confidential Claimant Notice Party #05206 | 11576 | |
| Confidential Claimant Notice Party #05207 | 18018 | |
| Confidential Claimant Notice Party #05208 | 11598 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05209 | 10471 | |
| Confidential Claimant Notice Party #05210 | 33418 | |
| Confidential Claimant Notice Party #05211 | 94024 | |
| Confidential Claimant Notice Party #05212 | 10977 | |
| Confidential Claimant Notice Party #05213 | 11771 | |
| Confidential Claimant Notice Party #05214 | 07626 | |
| Confidential Claimant Notice Party #05215 | 07626 | |
| Confidential Claimant Notice Party #05216 | 64506 | |
| Confidential Claimant Notice Party #05217 | 33062 | |
| Confidential Claimant Notice Party #05218 | 06905 | |
| Confidential Claimant Notice Party #05219 | 04096 | |
| Confidential Claimant Notice Party #05220 | 07928 | |
| Confidential Claimant Notice Party #05221 | 33486 | |
| Confidential Claimant Notice Party #05222 | 10471 | |
| Confidential Claimant Notice Party #05223 | 33062 | |
| Confidential Claimant Notice Party #05224 | 33434 | |
| Confidential Claimant Notice Party #05225 | 22314 | |
| Confidential Claimant Notice Party #05226 | 33308 | |
| Confidential Claimant Notice Party #05227 | 10020 | |
| Confidential Claimant Notice Party #05228 | 10583 | |
| Confidential Claimant Notice Party #05229 | 10023 | |
| Confidential Claimant Notice Party #05230 | 06776 | |
| Confidential Claimant Notice Party #05231 | 08820 | |
| Confidential Claimant Notice Party #05232 | 11516 | |
| Confidential Claimant Notice Party #05233 | 84095 | |
| Confidential Claimant Notice Party #05234 | 32034 | |
| Confidential Claimant Notice Party #05235 | 10528 | |
| Confidential Claimant Notice Party #05236 | 33149 | |
| Confidential Claimant Notice Party #05237 | 02459 | |
| Confidential Claimant Notice Party #05238 | 02459 | |
| Confidential Claimant Notice Party #05239 | 33071 | |
| Confidential Claimant Notice Party #05240 | 33071 | |
| Confidential Claimant Notice Party #05241 | 33071 | |
| Confidential Claimant Notice Party #05242 | 94116 | |
| Confidential Claimant Notice Party #05243 | 44691 | |
| Confidential Claimant Notice Party #05244 | 28226 | |
| Confidential Claimant Notice Party #05245 | 60035 | |
| Confidential Claimant Notice Party #05246 | 12203 | |
| Confidential Claimant Notice Party #05247 | 13206 | |
| Confidential Claimant Notice Party #05248 | 02672 | |
| Confidential Claimant Notice Party #05249 | 02906 | |
| Confidential Claimant Notice Party #05250 | 07039 | |
| Confidential Claimant Notice Party #05251 | 10510 | |
| Confidential Claimant Notice Party #05252 | 92422 | Israel |
| Confidential Claimant Notice Party #05253 | 92422 | Israel |
| Confidential Claimant Notice Party #05254 | 11557 | |
| Confidential Claimant Notice Party #05255 | 44313 | |
| Confidential Claimant Notice Party #05256 | 06820 | |
| Confidential Claimant Notice Party #05257 | 92620 | |
| Confidential Claimant Notice Party #05258 | 91302 | |
| Confidential Claimant Notice Party #05259 | | ECUADOR |
| Confidential Claimant Notice Party #05260 | 11572 | |
| Confidential Claimant Notice Party #05261 | 30075 | |
| Confidential Claimant Notice Party #05262 | 33308 | |
| Confidential Claimant Notice Party #05263 | 33308 | |
| Confidential Claimant Notice Party #05264 | 33308 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05265 | 33312 | |
| Confidential Claimant Notice Party #05266 | 32801 | |
| Confidential Claimant Notice Party #05267 | 32164-7120 | |
| Confidential Claimant Notice Party #05268 | 33308 | |
| Confidential Claimant Notice Party #05269 | 11743 | |
| Confidential Claimant Notice Party #05270 | 11743 | |
| Confidential Claimant Notice Party #05271 | 33305 | |
| Confidential Claimant Notice Party #05272 | 10011 | |
| Confidential Claimant Notice Party #05273 | 92270 | |
| Confidential Claimant Notice Party #05274 | 33328 | |
| Confidential Claimant Notice Party #05275 | 10022 | |
| Confidential Claimant Notice Party #05276 | 11797 | |
| Confidential Claimant Notice Party #05277 | 89121-4322 | |
| Confidential Claimant Notice Party #05278 | 10003 | |
| Confidential Claimant Notice Party #05279 | 1670 | Argentina |
| Confidential Claimant Notice Party #05280 | 84403 | |
| Confidential Claimant Notice Party #05281 | 33484 | |
| Confidential Claimant Notice Party #05282 | 97035 | |
| Confidential Claimant Notice Party #05283 | L8P1J8 | Canada |
| Confidential Claimant Notice Party #05284 | 10021 | |
| Confidential Claimant Notice Party #05285 | 34491 | |
| Confidential Claimant Notice Party #05286 | 33334 | |
| Confidential Claimant Notice Party #05287 | 33062 | |
| Confidential Claimant Notice Party #05288 | 07078 | |
| Confidential Claimant Notice Party #05289 | 33434 | |
| Confidential Claimant Notice Party #05290 | 34110 | |
| Confidential Claimant Notice Party #05291 | 33434 | |
| Confidential Claimant Notice Party #05292 | 06883 | |
| Confidential Claimant Notice Party #05293 | 34201 | |
| Confidential Claimant Notice Party #05294 | 98109 | |
| Confidential Claimant Notice Party #05295 | 33060 | |
| Confidential Claimant Notice Party #05296 | 33060 | |
| Confidential Claimant Notice Party #05297 | 33028 | |
| Confidential Claimant Notice Party #05298 | 33308 | |
| Confidential Claimant Notice Party #05299 | 33060 | |
| Confidential Claimant Notice Party #05300 | 14075 | |
| Confidential Claimant Notice Party #05301 | 33308 | |
| Confidential Claimant Notice Party #05302 | 13039 | |
| Confidential Claimant Notice Party #05303 | 10021 | |
| Confidential Claimant Notice Party #05304 | 33334 | |
| Confidential Claimant Notice Party #05305 | 89052 | |
| Confidential Claimant Notice Party #05306 | 33433 | |
| Confidential Claimant Notice Party #05307 | 80503 | |
| Confidential Claimant Notice Party #05308 | 32256 | |
| Confidential Claimant Notice Party #05309 | 06477 | |
| Confidential Claimant Notice Party #05310 | 06477 | |
| Confidential Claimant Notice Party #05311 | 06477 | |
| Confidential Claimant Notice Party #05312 | 11576 | |
| Confidential Claimant Notice Party #05313 | 94043 | |
| Confidential Claimant Notice Party #05314 | 94043 | |
| Confidential Claimant Notice Party #05315 | 11797 | |
| Confidential Claimant Notice Party #05316 | 33062 | |
| Confidential Claimant Notice Party #05317 | 10024 | |
| Confidential Claimant Notice Party #05318 | 94536 | |
| Confidential Claimant Notice Party #05319 | 13206 | |
| Confidential Claimant Notice Party #05320 | 11576 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05321 | 33477 | |
| Confidential Claimant Notice Party #05322 | 33301 | |
| Confidential Claimant Notice Party #05323 | | BVI |
| Confidential Claimant Notice Party #05324 | 11030 | |
| Confidential Claimant Notice Party #05325 | 15222 | |
| Confidential Claimant Notice Party #05326 | 15222 | |
| Confidential Claimant Notice Party #05327 | 44313 | |
| Confidential Claimant Notice Party #05328 | 44313 | |
| Confidential Claimant Notice Party #05329 | 10543 | |
| Confidential Claimant Notice Party #05330 | 10022 | |
| Confidential Claimant Notice Party #05331 | 10804 | |
| Confidential Claimant Notice Party #05332 | 10021 | |
| Confidential Claimant Notice Party #05333 | 27613 | |
| Confidential Claimant Notice Party #05334 | 10028 | |
| Confidential Claimant Notice Party #05335 | 11414 | |
| Confidential Claimant Notice Party #05336 | 80503 | |
| Confidential Claimant Notice Party #05337 | 44313 | |
| Confidential Claimant Notice Party #05338 | 44313 | |
| Confidential Claimant Notice Party #05339 | 10022 | |
| Confidential Claimant Notice Party #05340 | 10528 | |
| Confidential Claimant Notice Party #05341 | 10543 | |
| Confidential Claimant Notice Party #05342 | 85254 | |
| Confidential Claimant Notice Party #05343 | 11568 | |
| Confidential Claimant Notice Party #05344 | 32256-0225 | |
| Confidential Claimant Notice Party #05345 | 55305 | |
| Confidential Claimant Notice Party #05346 | 33308 | |
| Confidential Claimant Notice Party #05347 | 33312 | |
| Confidential Claimant Notice Party #05348 | 32256 | |
| Confidential Claimant Notice Party #05349 | 33312 | |
| Confidential Claimant Notice Party #05350 | 33060 | |
| Confidential Claimant Notice Party #05351 | 92728-8566 | |
| Confidential Claimant Notice Party #05352 | 10022 | |
| Confidential Claimant Notice Party #05353 | 10021 | |
| Confidential Claimant Notice Party #05354 | 25302 | |
| Confidential Claimant Notice Party #05355 | 84093 | |
| Confidential Claimant Notice Party #05356 | 33062-3652 | |
| Confidential Claimant Notice Party #05357 | 33480 | |
| Confidential Claimant Notice Party #05358 | 02459 | |
| Confidential Claimant Notice Party #05359 | 33308 | |
| Confidential Claimant Notice Party #05360 | 06897 | |
| Confidential Claimant Notice Party #05361 | 06897 | |
| Confidential Claimant Notice Party #05362 | 33328 | |
| Confidential Claimant Notice Party #05363 | 11797 | |
| Confidential Claimant Notice Party #05364 | 11753 | |
| Confidential Claimant Notice Party #05365 | 10022 | |
| Confidential Claimant Notice Party #05366 | 06840 | |
| Confidential Claimant Notice Party #05367 | 33308 | |
| Confidential Claimant Notice Party #05368 | 10024 | |
| Confidential Claimant Notice Party #05369 | 13057 | |
| Confidential Claimant Notice Party #05370 | 32561 | |
| Confidential Claimant Notice Party #05371 | 10021 | |
| Confidential Claimant Notice Party #05372 | 33308 | |
| Confidential Claimant Notice Party #05373 | 02493 | |
| Confidential Claimant Notice Party #05374 | 10022 | |
| Confidential Claimant Notice Party #05375 | 10583 | |
| Confidential Claimant Notice Party #05376 | 06880 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05377 | 10019 | |
| Confidential Claimant Notice Party #05378 | 02481 | |
| Confidential Claimant Notice Party #05379 | 11747 | |
| Confidential Claimant Notice Party #05380 | 13057 | |
| Confidential Claimant Notice Party #05381 | 85377-5748 | |
| Confidential Claimant Notice Party #05382 | 33308 | |
| Confidential Claimant Notice Party #05383 | 19006 | |
| Confidential Claimant Notice Party #05384 | 83340 | |
| Confidential Claimant Notice Party #05385 | 47210 | ISRAEL |
| Confidential Claimant Notice Party #05386 | 81612 | |
| Confidential Claimant Notice Party #05387 | 19067 | |
| Confidential Claimant Notice Party #05388 | 10598 | |
| Confidential Claimant Notice Party #05389 | 13057 | |
| Confidential Claimant Notice Party #05390 | 32561 | |
| Confidential Claimant Notice Party #05391 | | PERU |
| Confidential Claimant Notice Party #05392 | 10038 | |
| Confidential Claimant Notice Party #05393 | 11023 | |
| Confidential Claimant Notice Party #05394 | 12783 | |
| Confidential Claimant Notice Party #05395 | 10021 | |
| Confidential Claimant Notice Party #05396 | 10021 | |
| Confidential Claimant Notice Party #05397 | CY-3300 | UNITED ARAB EMERATES |
| Confidential Claimant Notice Party #05398 | 10177-1500 | |
| Confidential Claimant Notice Party #05399 | 33308 | |
| Confidential Claimant Notice Party #05400 | 33308 | |
| Confidential Claimant Notice Party #05401 | 22150 | |
| Confidential Claimant Notice Party #05402 | 66209 | |
| Confidential Claimant Notice Party #05403 | 80304 | |
| Confidential Claimant Notice Party #05404 | 11598 | |
| Confidential Claimant Notice Party #05405 | 13904 | |
| Confidential Claimant Notice Party #05406 | 07013 | |
| Confidential Claimant Notice Party #05407 | 80488 | |
| Confidential Claimant Notice Party #05408 | 33308 | |
| Confidential Claimant Notice Party #05409 | 02459 | |
| Confidential Claimant Notice Party #05410 | 33308 | |
| Confidential Claimant Notice Party #05411 | 80488 | |
| Confidential Claimant Notice Party #05412 | 92270 | |
| Confidential Claimant Notice Party #05413 | 02478 | |
| Confidential Claimant Notice Party #05414 | 92728 | |
| Confidential Claimant Notice Party #05415 | 33434 | |
| Confidential Claimant Notice Party #05416 | 13220-2218 | |
| Confidential Claimant Notice Party #05417 | 33025 | |
| Confidential Claimant Notice Party #05418 | 33308 | |
| Confidential Claimant Notice Party #05419 | 10003 | |
| Confidential Claimant Notice Party #05420 | 20852 | |
| Confidential Claimant Notice Party #05421 | 92422 | Israel |
| Confidential Claimant Notice Party #05422 | 06784 | |
| Confidential Claimant Notice Party #05423 | 33065 | |
| Confidential Claimant Notice Party #05424 | 10804 | |
| Confidential Claimant Notice Party #05425 | 11797 | |
| Confidential Claimant Notice Party #05426 | 33477 | |
| Confidential Claimant Notice Party #05427 | 06473 | |
| Confidential Claimant Notice Party #05428 | 34997 | |
| Confidential Claimant Notice Party #05429 | 02458 | |
| Confidential Claimant Notice Party #05430 | 33313 | |
| Confidential Claimant Notice Party #05431 | 97116 | |
| Confidential Claimant Notice Party #05432 | 33446 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05433 | 21035 | |
| Confidential Claimant Notice Party #05434 | 80202 | |
| Confidential Claimant Notice Party #05435 | 10011 | |
| Confidential Claimant Notice Party #05436 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #05437 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #05438 | 13126 | |
| Confidential Claimant Notice Party #05439 | 03102 | |
| Confidential Claimant Notice Party #05440 | 11771 | |
| Confidential Claimant Notice Party #05441 | 11530 | |
| Confidential Claimant Notice Party #05442 | 33437 | |
| Confidential Claimant Notice Party #05443 | 14456-0571 | |
| Confidential Claimant Notice Party #05444 | 90403 | |
| Confidential Claimant Notice Party #05445 | 33496 | |
| Confidential Claimant Notice Party #05446 | 01890 | |
| Confidential Claimant Notice Party #05447 | 17961 | |
| Confidential Claimant Notice Party #05448 | 17961 | |
| Confidential Claimant Notice Party #05449 | 33308 | |
| Confidential Claimant Notice Party #05450 | 33308 | |
| Confidential Claimant Notice Party #05451 | 33308 | |
| Confidential Claimant Notice Party #05452 | 33334 | |
| Confidential Claimant Notice Party #05453 | 07940 | |
| Confidential Claimant Notice Party #05454 | 33308 | |
| Confidential Claimant Notice Party #05455 | 49648 | |
| Confidential Claimant Notice Party #05456 | 90049 | |
| Confidential Claimant Notice Party #05457 | 20002 | |
| Confidential Claimant Notice Party #05458 | 90210 | |
| Confidential Claimant Notice Party #05459 | 90402 | |
| Confidential Claimant Notice Party #05460 | 90402 | |
| Confidential Claimant Notice Party #05461 | 90402 | |
| Confidential Claimant Notice Party #05462 | 10021 | |
| Confidential Claimant Notice Party #05463 | 07656 | |
| Confidential Claimant Notice Party #05464 | 03443 | |
| Confidential Claimant Notice Party #05465 | 07078 | |
| Confidential Claimant Notice Party #05466 | 83001 | |
| Confidential Claimant Notice Party #05467 | 13202 | |
| Confidential Claimant Notice Party #05468 | 11530 | |
| Confidential Claimant Notice Party #05469 | 11530 | |
| Confidential Claimant Notice Party #05470 | 11568 | |
| Confidential Claimant Notice Party #05471 | 33442 | |
| Confidential Claimant Notice Party #05472 | 33418 | |
| Confidential Claimant Notice Party #05473 | 07040 | |
| Confidential Claimant Notice Party #05474 | 11576 | |
| Confidential Claimant Notice Party #05475 | 01890 | |
| Confidential Claimant Notice Party #05476 | 01890 | |
| Confidential Claimant Notice Party #05477 | 12203 | |
| Confidential Claimant Notice Party #05478 | 33301 | |
| Confidential Claimant Notice Party #05479 | 10016 | |
| Confidential Claimant Notice Party #05480 | 33480 | |
| Confidential Claimant Notice Party #05481 | 19106 | |
| Confidential Claimant Notice Party #05482 | 33418 | |
| Confidential Claimant Notice Party #05483 | 07656 | |
| Confidential Claimant Notice Party #05484 | 33308 | |
| Confidential Claimant Notice Party #05485 | 33308 | |
| Confidential Claimant Notice Party #05486 | 63144 | |
| Confidential Claimant Notice Party #05487 | 94507 | |
| Confidential Claimant Notice Party #05488 | 55436 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05489 | 06880 | |
| Confidential Claimant Notice Party #05490 | 10510 | |
| Confidential Claimant Notice Party #05491 | 10510 | |
| Confidential Claimant Notice Party #05492 | 33308 | |
| Confidential Claimant Notice Party #05493 | 33308 | |
| Confidential Claimant Notice Party #05494 | 13601 | |
| Confidential Claimant Notice Party #05495 | 14850-3309 | |
| Confidential Claimant Notice Party #05496 | 55391 | |
| Confidential Claimant Notice Party #05497 | 10028 | |
| Confidential Claimant Notice Party #05498 | 06902-1036 | |
| Confidential Claimant Notice Party #05499 | 07004 | |
| Confidential Claimant Notice Party #05500 | 33445 | |
| Confidential Claimant Notice Party #05501 | 33445 | |
| Confidential Claimant Notice Party #05502 | 19067 | |
| Confidential Claimant Notice Party #05503 | 80217 | |
| Confidential Claimant Notice Party #05504 | 10112 | |
| Confidential Claimant Notice Party #05505 | 33486 | |
| Confidential Claimant Notice Party #05506 | 11747 | |
| Confidential Claimant Notice Party #05507 | A-2380 | AUSTRIA |
| Confidential Claimant Notice Party #05508 | 80217 | |
| Confidential Claimant Notice Party #05509 | 32605 | |
| Confidential Claimant Notice Party #05510 | 55305 | |
| Confidential Claimant Notice Party #05511 | 10158 | |
| Confidential Claimant Notice Party #05512 | 10028 | |
| Confidential Claimant Notice Party #05513 | 02472 | |
| Confidential Claimant Notice Party #05514 | 33436 | |
| Confidential Claimant Notice Party #05515 | A-1170 | AUSTRIA |
| Confidential Claimant Notice Party #05516 | 02066 | |
| Confidential Claimant Notice Party #05517 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #05518 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #05519 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #05520 | 37604 | |
| Confidential Claimant Notice Party #05521 | 33462 | |
| Confidential Claimant Notice Party #05522 | 33462 | |
| Confidential Claimant Notice Party #05523 | 33462 | |
| Confidential Claimant Notice Party #05524 | 06905 | |
| Confidential Claimant Notice Party #05525 | 10024 | |
| Confidential Claimant Notice Party #05526 | 35242 | |
| Confidential Claimant Notice Party #05527 | 10021 | |
| Confidential Claimant Notice Party #05528 | 10021 | |
| Confidential Claimant Notice Party #05529 | 14456-0571 | |
| Confidential Claimant Notice Party #05530 | 10017 | |
| Confidential Claimant Notice Party #05531 | 11201 | |
| Confidential Claimant Notice Party #05532 | 10019 | |
| Confidential Claimant Notice Party #05533 | 21210 | |
| Confidential Claimant Notice Party #05534 | 63105 | |
| Confidential Claimant Notice Party #05535 | 34997 | |
| Confidential Claimant Notice Party #05536 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #05537 | 10804 | |
| Confidential Claimant Notice Party #05538 | 33437 | |
| Confidential Claimant Notice Party #05539 | 20007 | |
| Confidential Claimant Notice Party #05540 | 90024 | |
| Confidential Claimant Notice Party #05541 | 90210 | |
| Confidential Claimant Notice Party #05542 | 97540 | |
| Confidential Claimant Notice Party #05543 | 10065 | |
| Confidential Claimant Notice Party #05544 | 10065 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05545 | 55113 | |
| Confidential Claimant Notice Party #05546 | 33062 | |
| Confidential Claimant Notice Party #05547 | 33060 | |
| Confidential Claimant Notice Party #05548 | 33308 | |
| Confidential Claimant Notice Party #05549 | 02493 | |
| Confidential Claimant Notice Party #05550 | 12203 | |
| Confidential Claimant Notice Party #05551 | 12203 | |
| Confidential Claimant Notice Party #05552 | 10012 | |
| Confidential Claimant Notice Party #05553 | 10023 | |
| Confidential Claimant Notice Party #05554 | 10805 | |
| Confidential Claimant Notice Party #05555 | 11746 | |
| Confidential Claimant Notice Party #05556 | 33437 | |
| Confidential Claimant Notice Party #05557 | 10021 | |
| Confidential Claimant Notice Party #05558 | 10583 | |
| Confidential Claimant Notice Party #05559 | 33496 | |
| Confidential Claimant Notice Party #05560 | 33496 | |
| Confidential Claimant Notice Party #05561 | 34997 | |
| Confidential Claimant Notice Party #05562 | 11590 | |
| Confidential Claimant Notice Party #05563 | 11590 | |
| Confidential Claimant Notice Party #05564 | 33411 | |
| Confidential Claimant Notice Party #05565 | 48168 | |
| Confidential Claimant Notice Party #05566 | 10021 | |
| Confidential Claimant Notice Party #05567 | 10021 | |
| Confidential Claimant Notice Party #05568 | 10021 | |
| Confidential Claimant Notice Party #05569 | 10021 | |
| Confidential Claimant Notice Party #05570 | 10021 | |
| Confidential Claimant Notice Party #05571 | 10021 | |
| Confidential Claimant Notice Party #05572 | 10021 | |
| Confidential Claimant Notice Party #05573 | 10021 | |
| Confidential Claimant Notice Party #05574 | 10021 | |
| Confidential Claimant Notice Party #05575 | 10021 | |
| Confidential Claimant Notice Party #05576 | 10021 | |
| Confidential Claimant Notice Party #05577 | 10021 | |
| Confidential Claimant Notice Party #05578 | 10018 | |
| Confidential Claimant Notice Party #05579 | 10803 | |
| Confidential Claimant Notice Party #05580 | 33315 | |
| Confidential Claimant Notice Party #05581 | 10019 | |
| Confidential Claimant Notice Party #05582 | 18428 | |
| Confidential Claimant Notice Party #05583 | 10019 | |
| Confidential Claimant Notice Party #05584 | 06830 | |
| Confidential Claimant Notice Party #05585 | 43209 | |
| Confidential Claimant Notice Party #05586 | 43209 | |
| Confidential Claimant Notice Party #05587 | 07014 | |
| Confidential Claimant Notice Party #05588 | 11215 | |
| Confidential Claimant Notice Party #05589 | 33308 | |
| Confidential Claimant Notice Party #05590 | 85253 | |
| Confidential Claimant Notice Party #05591 | 85253 | |
| Confidential Claimant Notice Party #05592 | 10011 | |
| Confidential Claimant Notice Party #05593 | 11568 | |
| Confidential Claimant Notice Party #05594 | 19608 | |
| Confidential Claimant Notice Party #05595 | 12570 | |
| Confidential Claimant Notice Party #05596 | 34997 | |
| Confidential Claimant Notice Party #05597 | 34997 | |
| Confidential Claimant Notice Party #05598 | 81611 | |
| Confidential Claimant Notice Party #05599 | 10028 | |
| Confidential Claimant Notice Party #05600 | 10028 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05601 | 10028 | |
| Confidential Claimant Notice Party #05602 | 33418 | |
| Confidential Claimant Notice Party #05603 | 94114 | |
| Confidential Claimant Notice Party #05604 | 64505 | |
| Confidential Claimant Notice Party #05605 | 08884 | |
| Confidential Claimant Notice Party #05606 | 33418 | |
| Confidential Claimant Notice Party #05607 | 33027 | |
| Confidential Claimant Notice Party #05608 | 10021 | |
| Confidential Claimant Notice Party #05609 | 94494 | |
| Confidential Claimant Notice Party #05610 | 33434 | |
| Confidential Claimant Notice Party #05611 | 91302 | |
| Confidential Claimant Notice Party #05612 | 10128 | |
| Confidential Claimant Notice Party #05613 | 33480 | |
| Confidential Claimant Notice Party #05614 | 10016 | |
| Confidential Claimant Notice Party #05615 | 33418 | |
| Confidential Claimant Notice Party #05616 | 33952 | |
| Confidential Claimant Notice Party #05617 | 10573 | |
| Confidential Claimant Notice Party #05618 | 08816 | |
| Confidential Claimant Notice Party #05619 | 10580 | |
| Confidential Claimant Notice Party #05620 | 94963 | |
| Confidential Claimant Notice Party #05621 | 33496 | |
| Confidential Claimant Notice Party #05622 | 33496 | |
| Confidential Claimant Notice Party #05623 | 90049 | |
| Confidential Claimant Notice Party #05624 | 56442 | |
| Confidential Claimant Notice Party #05625 | 2353 | AUSTRIA |
| Confidential Claimant Notice Party #05626 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #05627 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #05628 | 10021 | |
| Confidential Claimant Notice Party #05629 | 85351 | |
| Confidential Claimant Notice Party #05630 | 8581 | |
| Confidential Claimant Notice Party #05631 | 78374 | |
| Confidential Claimant Notice Party #05632 | 11225 | |
| Confidential Claimant Notice Party #05633 | 33496 | |
| Confidential Claimant Notice Party #05634 | 10021 | |
| Confidential Claimant Notice Party #05635 | 11229-2411 | |
| Confidential Claimant Notice Party #05636 | 10543 | |
| Confidential Claimant Notice Party #05637 | 75001 | |
| Confidential Claimant Notice Party #05638 | 78657 | |
| Confidential Claimant Notice Party #05639 | 10022 | |
| Confidential Claimant Notice Party #05640 | 33436 | |
| Confidential Claimant Notice Party #05641 | 33414 | |
| Confidential Claimant Notice Party #05642 | 10021 | |
| Confidential Claimant Notice Party #05643 | 33458 | |
| Confidential Claimant Notice Party #05644 | 80217 | |
| Confidential Claimant Notice Party #05645 | 17543 | |
| Confidential Claimant Notice Party #05646 | 10022 | |
| Confidential Claimant Notice Party #05647 | 11980 | |
| Confidential Claimant Notice Party #05648 | 10065 | |
| Confidential Claimant Notice Party #05649 | 80217 | |
| Confidential Claimant Notice Party #05650 | 94941 | |
| Confidential Claimant Notice Party #05651 | 75225 | |
| Confidential Claimant Notice Party #05652 | 53051 | |
| Confidential Claimant Notice Party #05653 | 33401 | |
| Confidential Claimant Notice Party #05654 | 33446 | |
| Confidential Claimant Notice Party #05655 | 41073 | |
| Confidential Claimant Notice Party #05656 | 03303 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05657 | 33480 | |
| Confidential Claimant Notice Party #05658 | 33480 | |
| Confidential Claimant Notice Party #05659 | 94596 | |
| Confidential Claimant Notice Party #05660 | 33418 | |
| Confidential Claimant Notice Party #05661 | 12401 | |
| Confidential Claimant Notice Party #05662 | 10570 | |
| Confidential Claimant Notice Party #05663 | 20854 | |
| Confidential Claimant Notice Party #05664 | 33064 | |
| Confidential Claimant Notice Party #05665 | 33418 | |
| Confidential Claimant Notice Party #05666 | 33487 | |
| Confidential Claimant Notice Party #05667 | 33308 | |
| Confidential Claimant Notice Party #05668 | 94960 | |
| Confidential Claimant Notice Party #05669 | RH1 6TE | UNITED KINGDOM |
| Confidential Claimant Notice Party #05670 | 33446 | |
| Confidential Claimant Notice Party #05671 | 33446 | |
| Confidential Claimant Notice Party #05672 | 33446 | |
| Confidential Claimant Notice Party #05673 | 80217 | |
| Confidential Claimant Notice Party #05674 | 11201 | |
| Confidential Claimant Notice Party #05675 | 11201 | |
| Confidential Claimant Notice Party #05676 | 11201 | |
| Confidential Claimant Notice Party #05677 | 34228 | |
| Confidential Claimant Notice Party #05678 | 02672 | |
| Confidential Claimant Notice Party #05679 | 02664 | |
| Confidential Claimant Notice Party #05680 | 02672 | |
| Confidential Claimant Notice Party #05681 | 20852 | |
| Confidential Claimant Notice Party #05682 | 10708 | |
| Confidential Claimant Notice Party #05683 | 33484 | |
| Confidential Claimant Notice Party #05684 | 33434 | |
| Confidential Claimant Notice Party #05685 | 10583 | |
| Confidential Claimant Notice Party #05686 | 34110 | |
| Confidential Claimant Notice Party #05687 | 33437 | |
| Confidential Claimant Notice Party #05688 | 12309 | |
| Confidential Claimant Notice Party #05689 | 33436 | |
| Confidential Claimant Notice Party #05690 | 33436 | |
| Confidential Claimant Notice Party #05691 | 20817 | |
| Confidential Claimant Notice Party #05692 | 30075 | |
| Confidential Claimant Notice Party #05693 | 30076 | |
| Confidential Claimant Notice Party #05694 | 10510 | |
| Confidential Claimant Notice Party #05695 | 0011700 | MEXICO |
| Confidential Claimant Notice Party #05696 | 34997 | |
| Confidential Claimant Notice Party #05697 | 70395 | |
| Confidential Claimant Notice Party #05698 | 44255 | |
| Confidential Claimant Notice Party #05699 | 75209 | |
| Confidential Claimant Notice Party #05700 | 32256 | |
| Confidential Claimant Notice Party #05701 | 11228 | |
| Confidential Claimant Notice Party #05702 | 80125 | |
| Confidential Claimant Notice Party #05703 | 33339 | |
| Confidential Claimant Notice Party #05704 | 80217 | |
| Confidential Claimant Notice Party #05705 | 01545 | |
| Confidential Claimant Notice Party #05706 | 33484 | |
| Confidential Claimant Notice Party #05707 | 12065 | |
| Confidential Claimant Notice Party #05708 | 10003 | |
| Confidential Claimant Notice Party #05709 | 80217 | |
| Confidential Claimant Notice Party #05710 | 33319 | |
| Confidential Claimant Notice Party #05711 | 10309 | |
| Confidential Claimant Notice Party #05712 | 10309 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05713 | J0T1J2 | CANADA |
| Confidential Claimant Notice Party #05714 | 3436 | |
| Confidential Claimant Notice Party #05715 | 60025 | |
| Confidential Claimant Notice Party #05716 | 01775 | |
| Confidential Claimant Notice Party #05717 | 60090 | |
| Confidential Claimant Notice Party #05718 | 34228 | |
| Confidential Claimant Notice Party #05719 | 10708 | |
| Confidential Claimant Notice Party #05720 | 33510 | |
| Confidential Claimant Notice Party #05721 | 32259 | |
| Confidential Claimant Notice Party #05722 | 10023 | |
| Confidential Claimant Notice Party #05723 | 93006 | |
| Confidential Claimant Notice Party #05724 | 33487 | |
| Confidential Claimant Notice Party #05725 | 91607 | |
| Confidential Claimant Notice Party #05726 | 10990 | |
| Confidential Claimant Notice Party #05727 | 10065 | |
| Confidential Claimant Notice Party #05728 | 33321 | |
| Confidential Claimant Notice Party #05729 | 44408 | |
| Confidential Claimant Notice Party #05730 | 32967 | |
| Confidential Claimant Notice Party #05731 | 10990 | |
| Confidential Claimant Notice Party #05732 | 29601 | |
| Confidential Claimant Notice Party #05733 | 07753 | |
| Confidential Claimant Notice Party #05734 | 90292 | |
| Confidential Claimant Notice Party #05735 | 33480 | |
| Confidential Claimant Notice Party #05736 | 33410 | |
| Confidential Claimant Notice Party #05737 | 34238 | |
| Confidential Claimant Notice Party #05738 | 22066 | |
| Confidential Claimant Notice Party #05739 | 19428 | |
| Confidential Claimant Notice Party #05740 | 33319 | |
| Confidential Claimant Notice Party #05741 | 33480 | |
| Confidential Claimant Notice Party #05742 | 10022 | |
| Confidential Claimant Notice Party #05743 | 11516 | |
| Confidential Claimant Notice Party #05744 | 20859 | |
| Confidential Claimant Notice Party #05745 | 89135 | |
| Confidential Claimant Notice Party #05746 | 08831 | |
| Confidential Claimant Notice Party #05747 | 94114 | |
| Confidential Claimant Notice Party #05748 | | British Virigin Islands |
| Confidential Claimant Notice Party #05749 | 30453 | |
| Confidential Claimant Notice Party #05750 | 87505 | |
| Confidential Claimant Notice Party #05751 | 01752 | |
| Confidential Claimant Notice Party #05752 | 03229 | |
| Confidential Claimant Notice Party #05753 | 03110 | |
| Confidential Claimant Notice Party #05754 | 10280 | |
| Confidential Claimant Notice Party #05755 | 92028 | |
| Confidential Claimant Notice Party #05756 | 55340 | |
| Confidential Claimant Notice Party #05757 | 19403 | |
| Confidential Claimant Notice Party #05758 | 10989 | |
| Confidential Claimant Notice Party #05759 | 90025 | |
| Confidential Claimant Notice Party #05760 | 80503 | |
| Confidential Claimant Notice Party #05761 | 12303 | |
| Confidential Claimant Notice Party #05762 | 12303 | |
| Confidential Claimant Notice Party #05763 | 12303 | |
| Confidential Claimant Notice Party #05764 | 12309 | |
| Confidential Claimant Notice Party #05765 | 90025 | |
| Confidential Claimant Notice Party #05766 | 94404 | |
| Confidential Claimant Notice Party #05767 | 08825 | |
| Confidential Claimant Notice Party #05768 | 11743 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05769 | 11743 | |
| Confidential Claimant Notice Party #05770 | 94404 | |
| Confidential Claimant Notice Party #05771 | 32963 | |
| Confidential Claimant Notice Party #05772 | 90291 | |
| Confidential Claimant Notice Party #05773 | 80217 | |
| Confidential Claimant Notice Party #05774 | 11228 | |
| Confidential Claimant Notice Party #05775 | 40004 | |
| Confidential Claimant Notice Party #05776 | 08109 | |
| Confidential Claimant Notice Party #05777 | 34695 | |
| Confidential Claimant Notice Party #05778 | 80217 | |
| Confidential Claimant Notice Party #05779 | 33150 | |
| Confidential Claimant Notice Party #05780 | 33467 | |
| Confidential Claimant Notice Party #05781 | 01778 | |
| Confidential Claimant Notice Party #05782 | 33433 | |
| Confidential Claimant Notice Party #05783 | 11215 | |
| Confidential Claimant Notice Party #05784 | 34986 | |
| Confidential Claimant Notice Party #05785 | 87505 | |
| Confidential Claimant Notice Party #05786 | 55416 | |
| Confidential Claimant Notice Party #05787 | 33150 | |
| Confidential Claimant Notice Party #05788 | 33150 | |
| Confidential Claimant Notice Party #05789 | 33150 | |
| Confidential Claimant Notice Party #05790 | 10028-0968 | |
| Confidential Claimant Notice Party #05791 | 18436 | |
| Confidential Claimant Notice Party #05792 | 10021 | |
| Confidential Claimant Notice Party #05793 | 11552 | |
| Confidential Claimant Notice Party #05794 | 11367 | |
| Confidential Claimant Notice Party #05795 | 10601 | |
| Confidential Claimant Notice Party #05796 | 01581 | |
| Confidential Claimant Notice Party #05797 | 01581 | |
| Confidential Claimant Notice Party #05798 | 10463 | |
| Confidential Claimant Notice Party #05799 | 33437 | |
| Confidential Claimant Notice Party #05800 | 11023 | |
| Confidential Claimant Notice Party #05801 | 33319 | |
| Confidential Claimant Notice Party #05802 | | BAHRAIN |
| Confidential Claimant Notice Party #05803 | 80302 | |
| Confidential Claimant Notice Party #05804 | 80302 | |
| Confidential Claimant Notice Party #05805 | 4272 | AUSTRALIA |
| Confidential Claimant Notice Party #05806 | | GERMANY |
| Confidential Claimant Notice Party #05807 | 10028 | |
| Confidential Claimant Notice Party #05808 | 82001 | |
| Confidential Claimant Notice Party #05809 | 87144 | |
| Confidential Claimant Notice Party #05810 | 33487 | |
| Confidential Claimant Notice Party #05811 | 80217 | |
| Confidential Claimant Notice Party #05812 | 80217 | |
| Confidential Claimant Notice Party #05813 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #05814 | 03301 | |
| Confidential Claimant Notice Party #05815 | 91106 | |
| Confidential Claimant Notice Party #05816 | NW6 3RU | England |
| Confidential Claimant Notice Party #05817 | 01581 | |
| Confidential Claimant Notice Party #05818 | 33928 | |
| Confidential Claimant Notice Party #05819 | 33484 | |
| Confidential Claimant Notice Party #05820 | 33484 | |
| Confidential Claimant Notice Party #05821 | 80111 | |
| Confidential Claimant Notice Party #05822 | 10028 | |
| Confidential Claimant Notice Party #05823 | 10028 | |
| Confidential Claimant Notice Party #05824 | 03102 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05825 | 03102 | |
| Confidential Claimant Notice Party #05826 | 10017 | |
| Confidential Claimant Notice Party #05827 | 33446 | |
| Confidential Claimant Notice Party #05828 | 07666 | |
| Confidential Claimant Notice Party #05829 | 11559 | |
| Confidential Claimant Notice Party #05830 | 11559 | |
| Confidential Claimant Notice Party #05831 | 11559 | |
| Confidential Claimant Notice Party #05832 | 81611 | |
| Confidential Claimant Notice Party #05833 | 81611 | |
| Confidential Claimant Notice Party #05834 | 94404 | |
| Confidential Claimant Notice Party #05835 | 407 | TAIWAN |
| Confidential Claimant Notice Party #05836 | 05356 | |
| Confidential Claimant Notice Party #05837 | 10018 | |
| Confidential Claimant Notice Party #05838 | 06880 | |
| Confidential Claimant Notice Party #05839 | 33331 | |
| Confidential Claimant Notice Party #05840 | 03054 | |
| Confidential Claimant Notice Party #05841 | 06612 | |
| Confidential Claimant Notice Party #05842 | 11000 | MEXICO |
| Confidential Claimant Notice Party #05843 | 33322 | |
| Confidential Claimant Notice Party #05844 | 11518 | |
| Confidential Claimant Notice Party #05845 | 20008 | |
| Confidential Claimant Notice Party #05846 | 84123 | |
| Confidential Claimant Notice Party #05847 | 06880 | |
| Confidential Claimant Notice Party #05848 | 02445 | |
| Confidential Claimant Notice Party #05849 | 90402 | |
| Confidential Claimant Notice Party #05850 | 90402 | |
| Confidential Claimant Notice Party #05851 | 90292 | |
| Confidential Claimant Notice Party #05852 | 33446 | |
| Confidential Claimant Notice Party #05853 | 81628 | |
| Confidential Claimant Notice Party #05854 | 07726 | |
| Confidential Claimant Notice Party #05855 | 98000 | MONACO |
| Confidential Claimant Notice Party #05856 | 34952 | |
| Confidential Claimant Notice Party #05857 | 33487 | |
| Confidential Claimant Notice Party #05858 | 10022 | |
| Confidential Claimant Notice Party #05859 | 33778 | |
| Confidential Claimant Notice Party #05860 | 11021 | |
| Confidential Claimant Notice Party #05861 | 11024 | |
| Confidential Claimant Notice Party #05862 | 11024 | |
| Confidential Claimant Notice Party #05863 | 10605 | |
| Confidential Claimant Notice Party #05864 | 10605 | |
| Confidential Claimant Notice Party #05865 | 33870-4301 | |
| Confidential Claimant Notice Party #05866 | 10128 | |
| Confidential Claimant Notice Party #05867 | 10022 | |
| Confidential Claimant Notice Party #05868 | 10011 | |
| Confidential Claimant Notice Party #05869 | 33778 | |
| Confidential Claimant Notice Party #05870 | 91611 | |
| Confidential Claimant Notice Party #05871 | 10128-3111 | |
| Confidential Claimant Notice Party #05872 | 10543 | |
| Confidential Claimant Notice Party #05873 | 10543 | |
| Confidential Claimant Notice Party #05874 | 34238 | |
| Confidential Claimant Notice Party #05875 | 10022 | |
| Confidential Claimant Notice Party #05876 | 10011 | |
| Confidential Claimant Notice Party #05877 | 11020 | |
| Confidential Claimant Notice Party #05878 | 33480 | |
| Confidential Claimant Notice Party #05879 | 27282 | |
| Confidential Claimant Notice Party #05880 | 18017 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05881 | 33021 | |
| Confidential Claimant Notice Party #05882 | 11021 | |
| Confidential Claimant Notice Party #05883 | | BOLIVIA |
| Confidential Claimant Notice Party #05884 | 10019 | |
| Confidential Claimant Notice Party #05885 | 38670 | SPAIN |
| Confidential Claimant Notice Party #05886 | 07666 | |
| Confidential Claimant Notice Party #05887 | 94708 | |
| Confidential Claimant Notice Party #05888 | 33434 | |
| Confidential Claimant Notice Party #05889 | 92637 | |
| Confidential Claimant Notice Party #05890 | 07652 | |
| Confidential Claimant Notice Party #05891 | 11021 | |
| Confidential Claimant Notice Party #05892 | 19462 | |
| Confidential Claimant Notice Party #05893 | 19462 | |
| Confidential Claimant Notice Party #05894 | 19462 | |
| Confidential Claimant Notice Party #05895 | 19462 | |
| Confidential Claimant Notice Party #05896 | 19462 | |
| Confidential Claimant Notice Party #05897 | 80227 | |
| Confidential Claimant Notice Party #05898 | 11976 | |
| Confidential Claimant Notice Party #05899 | 07641 | |
| Confidential Claimant Notice Party #05900 | 33434 | |
| Confidential Claimant Notice Party #05901 | 11021 | |
| Confidential Claimant Notice Party #05902 | 11021 | |
| Confidential Claimant Notice Party #05903 | 07052 | |
| Confidential Claimant Notice Party #05904 | 10541 | |
| Confidential Claimant Notice Party #05905 | 01501 | |
| Confidential Claimant Notice Party #05906 | 11040 | |
| Confidential Claimant Notice Party #05907 | 33469 | |
| Confidential Claimant Notice Party #05908 | 33469 | |
| Confidential Claimant Notice Party #05909 | 11790 | |
| Confidential Claimant Notice Party #05910 | 95667 | |
| Confidential Claimant Notice Party #05911 | 34691-1119 | |
| Confidential Claimant Notice Party #05912 | 10021 | |
| Confidential Claimant Notice Party #05913 | 06902 | |
| Confidential Claimant Notice Party #05914 | 02493 | |
| Confidential Claimant Notice Party #05915 | 10016 | |
| Confidential Claimant Notice Party #05916 | 33141 | |
| Confidential Claimant Notice Party #05917 | 10601 | |
| Confidential Claimant Notice Party #05918 | 89523 | |
| Confidential Claimant Notice Party #05919 | 32720 | |
| Confidential Claimant Notice Party #05920 | 76109 | |
| Confidential Claimant Notice Party #05921 | 32720 | |
| Confidential Claimant Notice Party #05922 | 84103 | |
| Confidential Claimant Notice Party #05923 | 94707 | |
| Confidential Claimant Notice Party #05924 | 80217 | |
| Confidential Claimant Notice Party #05925 | 10021-4155 | |
| Confidential Claimant Notice Party #05926 | 33434 | |
| Confidential Claimant Notice Party #05927 | 33496 | |
| Confidential Claimant Notice Party #05928 | 33319 | |
| Confidential Claimant Notice Party #05929 | 33432 | |
| Confidential Claimant Notice Party #05930 | 33432 | |
| Confidential Claimant Notice Party #05931 | 10019 | |
| Confidential Claimant Notice Party #05932 | 06880 | |
| Confidential Claimant Notice Party #05933 | 10028 | |
| Confidential Claimant Notice Party #05934 | 32720 | |
| Confidential Claimant Notice Party #05935 | 07825 | |
| Confidential Claimant Notice Party #05936 | 33308 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05937 | 33308 | |
| Confidential Claimant Notice Party #05938 | 81657 | |
| Confidential Claimant Notice Party #05939 | 96790 | |
| Confidential Claimant Notice Party #05940 | 96768 | |
| Confidential Claimant Notice Party #05941 | 96768 | |
| Confidential Claimant Notice Party #05942 | 33437 | |
| Confidential Claimant Notice Party #05943 | 06831 | |
| Confidential Claimant Notice Party #05944 | 33401 | |
| Confidential Claimant Notice Party #05945 | 84158 | |
| Confidential Claimant Notice Party #05946 | 33496 | |
| Confidential Claimant Notice Party #05947 | 08831 | |
| Confidential Claimant Notice Party #05948 | 33467 | |
| Confidential Claimant Notice Party #05949 | 33467 | |
| Confidential Claimant Notice Party #05950 | 33467 | |
| Confidential Claimant Notice Party #05951 | 33467 | |
| Confidential Claimant Notice Party #05952 | 33496 | |
| Confidential Claimant Notice Party #05953 | 33496 | |
| Confidential Claimant Notice Party #05954 | 33496 | |
| Confidential Claimant Notice Party #05955 | 33496 | |
| Confidential Claimant Notice Party #05956 | 33496 | |
| Confidential Claimant Notice Party #05957 | 33496 | |
| Confidential Claimant Notice Party #05958 | 34990 | |
| Confidential Claimant Notice Party #05959 | 45601 | |
| Confidential Claimant Notice Party #05960 | 07746 | |
| Confidential Claimant Notice Party #05961 | 19803 | |
| Confidential Claimant Notice Party #05962 | 80217 | |
| Confidential Claimant Notice Party #05963 | 80217 | |
| Confidential Claimant Notice Party #05964 | 33472 | |
| Confidential Claimant Notice Party #05965 | 33472 | |
| Confidential Claimant Notice Party #05966 | 34228 | |
| Confidential Claimant Notice Party #05967 | 60532 | |
| Confidential Claimant Notice Party #05968 | 80217 | |
| Confidential Claimant Notice Party #05969 | 80439 | |
| Confidential Claimant Notice Party #05970 | 94939 | |
| Confidential Claimant Notice Party #05971 | 33496 | |
| Confidential Claimant Notice Party #05972 | 48302 | |
| Confidential Claimant Notice Party #05973 | 34232 | |
| Confidential Claimant Notice Party #05974 | 95125 | |
| Confidential Claimant Notice Party #05975 | 71133 | |
| Confidential Claimant Notice Party #05976 | 22030 | |
| Confidential Claimant Notice Party #05977 | 02906 | |
| Confidential Claimant Notice Party #05978 | 33496 | |
| Confidential Claimant Notice Party #05979 | 02114 | |
| Confidential Claimant Notice Party #05980 | 94941 | |
| Confidential Claimant Notice Party #05981 | 10023 | |
| Confidential Claimant Notice Party #05982 | 11030 | |
| Confidential Claimant Notice Party #05983 | 91362 | |
| Confidential Claimant Notice Party #05984 | 94116 | |
| Confidential Claimant Notice Party #05985 | 10022 | |
| Confidential Claimant Notice Party #05986 | 01921 | |
| Confidential Claimant Notice Party #05987 | 33437 | |
| Confidential Claimant Notice Party #05988 | 34949 | |
| Confidential Claimant Notice Party #05989 | 83205 | |
| Confidential Claimant Notice Party #05990 | 32820 | |
| Confidential Claimant Notice Party #05991 | 92879 | |
| Confidential Claimant Notice Party #05992 | 94705 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #05993 | 13057 | |
| Confidential Claimant Notice Party #05994 | 11021 | |
| Confidential Claimant Notice Party #05995 | 10128 | |
| Confidential Claimant Notice Party #05996 | 10128 | |
| Confidential Claimant Notice Party #05997 | 60521 | |
| Confidential Claimant Notice Party #05998 | 10021 | |
| Confidential Claimant Notice Party #05999 | 81620 | |
| Confidential Claimant Notice Party #06000 | 07024 | |
| Confidential Claimant Notice Party #06001 | 94611 | |
| Confidential Claimant Notice Party #06002 | 33062-3652 | |
| Confidential Claimant Notice Party #06003 | 33308 | |
| Confidential Claimant Notice Party #06004 | 83014 | |
| Confidential Claimant Notice Party #06005 | 33486 | |
| Confidential Claimant Notice Party #06006 | 11556-1230 | |
| Confidential Claimant Notice Party #06007 | 11556-1230 | |
| Confidential Claimant Notice Party #06008 | 33062 | |
| Confidential Claimant Notice Party #06009 | 10009 | |
| Confidential Claimant Notice Party #06010 | 33305 | |
| Confidential Claimant Notice Party #06011 | 11021 | |
| Confidential Claimant Notice Party #06012 | 13057 | |
| Confidential Claimant Notice Party #06013 | 33308 | |
| Confidential Claimant Notice Party #06014 | 13206 | |
| Confidential Claimant Notice Party #06015 | 11509 | |
| Confidential Claimant Notice Party #06016 | 17756 | |
| Confidential Claimant Notice Party #06017 | 34952 | |
| Confidential Claimant Notice Party #06018 | 80217 | |
| Confidential Claimant Notice Party #06019 | 28786 | |
| Confidential Claimant Notice Party #06020 | 02210 | |
| Confidential Claimant Notice Party #06021 | 10021 | |
| Confidential Claimant Notice Party #06022 | 10804 | |
| Confidential Claimant Notice Party #06023 | 10020 | |
| Confidential Claimant Notice Party #06024 | 10036 | |
| Confidential Claimant Notice Party #06025 | 13205 | |
| Confidential Claimant Notice Party #06026 | 13205 | |
| Confidential Claimant Notice Party #06027 | 13201 | |
| Confidential Claimant Notice Party #06028 | 01890 | |
| Confidential Claimant Notice Party #06029 | 01890 | |
| Confidential Claimant Notice Party #06030 | 10075 | |
| Confidential Claimant Notice Party #06031 | 11747 | |
| Confidential Claimant Notice Party #06032 | 10028 | |
| Confidential Claimant Notice Party #06033 | 83025 | |
| Confidential Claimant Notice Party #06034 | 83025 | |
| Confidential Claimant Notice Party #06035 | 19003 | |
| Confidential Claimant Notice Party #06036 | 80202 | |
| Confidential Claimant Notice Party #06037 | 11021 | |
| Confidential Claimant Notice Party #06038 | 33458 | |
| Confidential Claimant Notice Party #06039 | 90803 | |
| Confidential Claimant Notice Party #06040 | 11746 | |
| Confidential Claimant Notice Party #06041 | 08502 | |
| Confidential Claimant Notice Party #06042 | 46260 | |
| Confidential Claimant Notice Party #06043 | 07068 | |
| Confidential Claimant Notice Party #06044 | 80217 | |
| Confidential Claimant Notice Party #06045 | 33319 | |
| Confidential Claimant Notice Party #06046 | 33764 | |
| Confidential Claimant Notice Party #06047 | 10011 | |
| Confidential Claimant Notice Party #06048 | 10118 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06049 | 07014 | |
| Confidential Claimant Notice Party #06050 | 11709 | |
| Confidential Claimant Notice Party #06051 | 34135 | |
| Confidential Claimant Notice Party #06052 | 28786 | |
| Confidential Claimant Notice Party #06053 | 10065 | |
| Confidential Claimant Notice Party #06054 | 94530 | |
| Confidential Claimant Notice Party #06055 | 07069 | |
| Confidential Claimant Notice Party #06056 | 07069 | |
| Confidential Claimant Notice Party #06057 | 33433 | |
| Confidential Claimant Notice Party #06058 | 33433 | |
| Confidential Claimant Notice Party #06059 | 11021 | |
| Confidential Claimant Notice Party #06060 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #06061 | 11501 | |
| Confidential Claimant Notice Party #06062 | 1210 WIEN | AUSTRIA |
| Confidential Claimant Notice Party #06063 | 11021 | |
| Confidential Claimant Notice Party #06064 | 23451 | |
| Confidential Claimant Notice Party #06065 | 11021 | |
| Confidential Claimant Notice Party #06066 | 10033 | |
| Confidential Claimant Notice Party #06067 | 12409 | |
| Confidential Claimant Notice Party #06068 | 34236 | |
| Confidential Claimant Notice Party #06069 | 10011 | |
| Confidential Claimant Notice Party #06070 | 11791 | |
| Confidential Claimant Notice Party #06071 | 33060 | |
| Confidential Claimant Notice Party #06072 | 33060 | |
| Confidential Claimant Notice Party #06073 | 33060 | |
| Confidential Claimant Notice Party #06074 | 01331-000 | BRAZIL |
| Confidential Claimant Notice Party #06075 | 03058 | BRAZIL |
| Confidential Claimant Notice Party #06076 | 10028 | |
| Confidential Claimant Notice Party #06077 | 10025 | |
| Confidential Claimant Notice Party #06078 | 11568 | |
| Confidential Claimant Notice Party #06079 | 34236 | |
| Confidential Claimant Notice Party #06080 | 06793 | |
| Confidential Claimant Notice Party #06081 | 11705 | |
| Confidential Claimant Notice Party #06082 | 55391 | |
| Confidential Claimant Notice Party #06083 | 33062 | |
| Confidential Claimant Notice Party #06084 | 13126 | |
| Confidential Claimant Notice Party #06085 | 20854-1802 | |
| Confidential Claimant Notice Party #06086 | 10022 | |
| Confidential Claimant Notice Party #06087 | 48302 | |
| Confidential Claimant Notice Party #06088 | 10011 | |
| Confidential Claimant Notice Party #06089 | 92270 | |
| Confidential Claimant Notice Party #06090 | 33334 | |
| Confidential Claimant Notice Party #06091 | 10804 | |
| Confidential Claimant Notice Party #06092 | 10598 | |
| Confidential Claimant Notice Party #06093 | 87508 | |
| Confidential Claimant Notice Party #06094 | 11576 | |
| Confidential Claimant Notice Party #06095 | 13057 | |
| Confidential Claimant Notice Party #06096 | 01775 | |
| Confidential Claimant Notice Party #06097 | 85258 | |
| Confidential Claimant Notice Party #06098 | 85258 | |
| Confidential Claimant Notice Party #06099 | 13039 | |
| Confidential Claimant Notice Party #06100 | 07662 | |
| Confidential Claimant Notice Party #06101 | 33308 | |
| Confidential Claimant Notice Party #06102 | 10028 | |
| Confidential Claimant Notice Party #06103 | 11050 | |
| Confidential Claimant Notice Party #06104 | 8022 | SWITZERLAND |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06105 | 10280 | |
| Confidential Claimant Notice Party #06106 | 06820 | |
| Confidential Claimant Notice Party #06107 | 11414 | |
| Confidential Claimant Notice Party #06108 | 06820 | |
| Confidential Claimant Notice Party #06109 | 10128 | |
| Confidential Claimant Notice Party #06110 | 33437 | |
| Confidential Claimant Notice Party #06111 | 13220-2218 | |
| Confidential Claimant Notice Party #06112 | 02631 | |
| Confidential Claimant Notice Party #06113 | 34108 | |
| Confidential Claimant Notice Party #06114 | 30342 | |
| Confidential Claimant Notice Party #06115 | 10022 | |
| Confidential Claimant Notice Party #06116 | 94939 | |
| Confidential Claimant Notice Party #06117 | 08527 | |
| Confidential Claimant Notice Party #06118 | 33071 | |
| Confidential Claimant Notice Party #06119 | 02472 | |
| Confidential Claimant Notice Party #06120 | 91403 | |
| Confidential Claimant Notice Party #06121 | 19106 | |
| Confidential Claimant Notice Party #06122 | 48322 | |
| Confidential Claimant Notice Party #06123 | 80202 | |
| Confidential Claimant Notice Party #06124 | 07423 | |
| Confidential Claimant Notice Party #06125 | 07423 | |
| Confidential Claimant Notice Party #06126 | 10128 | |
| Confidential Claimant Notice Party #06127 | 33065 | |
| Confidential Claimant Notice Party #06128 | 06430 | |
| Confidential Claimant Notice Party #06129 | 98116 | |
| Confidential Claimant Notice Party #06130 | 11030 | |
| Confidential Claimant Notice Party #06131 | 80217 | |
| Confidential Claimant Notice Party #06132 | 20036 | |
| Confidential Claimant Notice Party #06133 | 13208 | |
| Confidential Claimant Notice Party #06134 | 91607 | |
| Confidential Claimant Notice Party #06135 | 10021 | |
| Confidential Claimant Notice Party #06136 | 06902 | |
| Confidential Claimant Notice Party #06137 | 06902-1036 | |
| Confidential Claimant Notice Party #06138 | 11753 | |
| Confidential Claimant Notice Party #06139 | 10128 | |
| Confidential Claimant Notice Party #06140 | 30265 | |
| Confidential Claimant Notice Party #06141 | 10605 | |
| Confidential Claimant Notice Party #06142 | 06880 | |
| Confidential Claimant Notice Party #06143 | 33487 | |
| Confidential Claimant Notice Party #06144 | 13201 | |
| Confidential Claimant Notice Party #06145 | 90024 | |
| Confidential Claimant Notice Party #06146 | 85255 | |
| Confidential Claimant Notice Party #06147 | 10022 | |
| Confidential Claimant Notice Party #06148 | 10011 | |
| Confidential Claimant Notice Party #06149 | 63017 | |
| Confidential Claimant Notice Party #06150 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #06151 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #06152 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #06153 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #06154 | 2353 | AUSTRIA |
| Confidential Claimant Notice Party #06155 | 33480 | |
| Confidential Claimant Notice Party #06156 | 34482 | |
| Confidential Claimant Notice Party #06157 | 10023 | |
| Confidential Claimant Notice Party #06158 | 30305 | |
| Confidential Claimant Notice Party #06159 | 10719 | GERMANY |
| Confidential Claimant Notice Party #06160 | 95066 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06161 | 1200 | AUSTRIA |
| Confidential Claimant Notice Party #06162 | 12412 | |
| Confidential Claimant Notice Party #06163 | 33487 | |
| Confidential Claimant Notice Party #06164 | 06793 | |
| Confidential Claimant Notice Party #06165 | 33477-5166 | |
| Confidential Claimant Notice Party #06166 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #06167 | 87043 | |
| Confidential Claimant Notice Party #06168 | 87507 | |
| Confidential Claimant Notice Party #06169 | 94963 | |
| Confidential Claimant Notice Party #06170 | 10068 | |
| Confidential Claimant Notice Party #06171 | 33486 | |
| Confidential Claimant Notice Party #06172 | 98022 | |
| Confidential Claimant Notice Party #06173 | 06830 | |
| Confidential Claimant Notice Party #06174 | 10016 | |
| Confidential Claimant Notice Party #06175 | 11901 | |
| Confidential Claimant Notice Party #06176 | 77401 | |
| Confidential Claimant Notice Party #06177 | 33418 | |
| Confidential Claimant Notice Party #06178 | 32084 | |
| Confidential Claimant Notice Party #06179 | 33594 | |
| Confidential Claimant Notice Party #06180 | 91360 | |
| Confidential Claimant Notice Party #06181 | 91360 | |
| Confidential Claimant Notice Party #06182 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #06183 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #06184 | 4591 | AUSTRIA |
| Confidential Claimant Notice Party #06185 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #06186 | 10024 | |
| Confidential Claimant Notice Party #06187 | A-6600 | AUSTRIA |
| Confidential Claimant Notice Party #06188 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #06189 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #06190 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #06191 | 33433 | |
| Confidential Claimant Notice Party #06192 | 2522 | AUSTRIA |
| Confidential Claimant Notice Party #06193 | 33432 | |
| Confidential Claimant Notice Party #06194 | 7400 | AUSTRIA |
| Confidential Claimant Notice Party #06195 | 1070 | AUSTRIA |
| Confidential Claimant Notice Party #06196 | 2640 | AUSTRIA |
| Confidential Claimant Notice Party #06197 | 38017 | |
| Confidential Claimant Notice Party #06198 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #06199 | A-1210 | AUSTRIA |
| Confidential Claimant Notice Party #06200 | 10019 | |
| Confidential Claimant Notice Party #06201 | 92651 | |
| Confidential Claimant Notice Party #06202 | 80217 | |
| Confidential Claimant Notice Party #06203 | 10024 | |
| Confidential Claimant Notice Party #06204 | 08043 | |
| Confidential Claimant Notice Party #06205 | 55364 | |
| Confidential Claimant Notice Party #06206 | 33315 | |
| Confidential Claimant Notice Party #06207 | 01760 | |
| Confidential Claimant Notice Party #06208 | 80217 | |
| Confidential Claimant Notice Party #06209 | 11705 | |
| Confidential Claimant Notice Party #06210 | 11705 | |
| Confidential Claimant Notice Party #06211 | 11746 | |
| Confidential Claimant Notice Party #06212 | 80217 | |
| Confidential Claimant Notice Party #06213 | 38017 | |
| Confidential Claimant Notice Party #06214 | 38017 | |
| Confidential Claimant Notice Party #06215 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #06216 | 11598 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06217 | 34957 | |
| Confidential Claimant Notice Party #06218 | 33315 | |
| Confidential Claimant Notice Party #06219 | 27516 | |
| Confidential Claimant Notice Party #06220 | 55305 | |
| Confidential Claimant Notice Party #06221 | 33149 | |
| Confidential Claimant Notice Party #06222 | 11005 | |
| Confidential Claimant Notice Party #06223 | 06878 | |
| Confidential Claimant Notice Party #06224 | 06878 | |
| Confidential Claimant Notice Party #06225 | 06830 | |
| Confidential Claimant Notice Party #06226 | 33446 | |
| Confidential Claimant Notice Party #06227 | 33446 | |
| Confidential Claimant Notice Party #06228 | 33446 | |
| Confidential Claimant Notice Party #06229 | 33446 | |
| Confidential Claimant Notice Party #06230 | 78657 | |
| Confidential Claimant Notice Party #06231 | 33019 | |
| Confidential Claimant Notice Party #06232 | 33180 | |
| Confidential Claimant Notice Party #06233 | 10016 | |
| Confidential Claimant Notice Party #06234 | 11201 | |
| Confidential Claimant Notice Party #06235 | 22066-2514 | |
| Confidential Claimant Notice Party #06236 | 11743 | |
| Confidential Claimant Notice Party #06237 | 94404 | |
| Confidential Claimant Notice Party #06238 | 20817 | |
| Confidential Claimant Notice Party #06239 | 34683 | |
| Confidential Claimant Notice Party #06240 | 07645 | |
| Confidential Claimant Notice Party #06241 | 90036 | |
| Confidential Claimant Notice Party #06242 | 08109 | |
| Confidential Claimant Notice Party #06243 | 01581 | |
| Confidential Claimant Notice Party #06244 | 33480 | |
| Confidential Claimant Notice Party #06245 | 10801 | |
| Confidential Claimant Notice Party #06246 | 33496 | |
| Confidential Claimant Notice Party #06247 | 21793 | |
| Confidential Claimant Notice Party #06248 | 11753 | |
| Confidential Claimant Notice Party #06249 | 10002 | |
| Confidential Claimant Notice Party #06250 | 32765 | |
| Confidential Claimant Notice Party #06251 | 33432 | |
| Confidential Claimant Notice Party #06252 | 80217 | |
| Confidential Claimant Notice Party #06253 | | Kenya, Africa |
| Confidential Claimant Notice Party #06254 | 25231 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #06255 | 90403 | |
| Confidential Claimant Notice Party #06256 | 10021 | |
| Confidential Claimant Notice Party #06257 | 80217 | |
| Confidential Claimant Notice Party #06258 | 10990 | |
| Confidential Claimant Notice Party #06259 | 02906 | |
| Confidential Claimant Notice Party #06260 | 33496 | |
| Confidential Claimant Notice Party #06261 | 55391 | |
| Confidential Claimant Notice Party #06262 | 33467 | |
| Confidential Claimant Notice Party #06263 | 11005 | |
| Confidential Claimant Notice Party #06264 | 80217 | |
| Confidential Claimant Notice Party #06265 | 33510 | |
| Confidential Claimant Notice Party #06266 | 33021 | |
| Confidential Claimant Notice Party #06267 | 11005 | |
| Confidential Claimant Notice Party #06268 | KT13 0UA | UNITED KINGDOM |
| Confidential Claimant Notice Party #06269 | 34236 | |
| Confidential Claimant Notice Party #06270 | 34236 | |
| Confidential Claimant Notice Party #06271 | 11576 | |
| Confidential Claimant Notice Party #06272 | 11050 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06273 | 34997 | |
| Confidential Claimant Notice Party #06274 | 34997 | |
| Confidential Claimant Notice Party #06275 | 33327 | |
| Confidential Claimant Notice Party #06276 | 12309 | |
| Confidential Claimant Notice Party #06277 | 02067 | |
| Confidential Claimant Notice Party #06278 | 12210 | |
| Confidential Claimant Notice Party #06279 | 12210 | |
| Confidential Claimant Notice Party #06280 | 33496 | |
| Confidential Claimant Notice Party #06281 | 11743 | |
| Confidential Claimant Notice Party #06282 | 33487 | |
| Confidential Claimant Notice Party #06283 | 33418-6203 | |
| Confidential Claimant Notice Party #06284 | 33418-6203 | |
| Confidential Claimant Notice Party #06285 | 20854 | |
| Confidential Claimant Notice Party #06286 | 55305 | |
| Confidential Claimant Notice Party #06287 | 85254 | |
| Confidential Claimant Notice Party #06288 | 33342 | |
| Confidential Claimant Notice Party #06289 | 92270 | |
| Confidential Claimant Notice Party #06290 | 92270 | |
| Confidential Claimant Notice Party #06291 | 92270 | |
| Confidential Claimant Notice Party #06292 | 34238 | |
| Confidential Claimant Notice Party #06293 | 33180 | |
| Confidential Claimant Notice Party #06294 | 33496 | |
| Confidential Claimant Notice Party #06295 | 33496 | |
| Confidential Claimant Notice Party #06296 | 29466 | |
| Confidential Claimant Notice Party #06297 | 80110 | |
| Confidential Claimant Notice Party #06298 | 33436 | |
| Confidential Claimant Notice Party #06299 | 20854 | |
| Confidential Claimant Notice Party #06300 | 80217 | |
| Confidential Claimant Notice Party #06301 | 01545-5321 | |
| Confidential Claimant Notice Party #06302 | 80537 | |
| Confidential Claimant Notice Party #06303 | 34482 | |
| Confidential Claimant Notice Party #06304 | 34990 | |
| Confidential Claimant Notice Party #06305 | 02664 | |
| Confidential Claimant Notice Party #06306 | 23219 | |
| Confidential Claimant Notice Party #06307 | 37373 | |
| Confidential Claimant Notice Party #06308 | 80217 | |
| Confidential Claimant Notice Party #06309 | 10514 | |
| Confidential Claimant Notice Party #06310 | 10514 | |
| Confidential Claimant Notice Party #06311 | 95066 | |
| Confidential Claimant Notice Party #06312 | 02067 | |
| Confidential Claimant Notice Party #06313 | 06793 | |
| Confidential Claimant Notice Party #06314 | 78639 | |
| Confidential Claimant Notice Party #06315 | 94925 | |
| Confidential Claimant Notice Party #06316 | 02067 | |
| Confidential Claimant Notice Party #06317 | 10158 | |
| Confidential Claimant Notice Party #06318 | 91387 | |
| Confidential Claimant Notice Party #06319 | 10023 | |
| Confidential Claimant Notice Party #06320 | 33445 | |
| Confidential Claimant Notice Party #06321 | 11753 | |
| Confidential Claimant Notice Party #06322 | 10028 | |
| Confidential Claimant Notice Party #06323 | 80520 | |
| Confidential Claimant Notice Party #06324 | 08873 | |
| Confidential Claimant Notice Party #06325 | 33484-6301 | |
| Confidential Claimant Notice Party #06326 | 34229 | |
| Confidential Claimant Notice Party #06327 | 15213 | |
| Confidential Claimant Notice Party #06328 | GR-145 76 | GREECE |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06329 | 98208 | |
| Confidential Claimant Notice Party #06330 | 98208 | |
| Confidential Claimant Notice Party #06331 | 98208 | |
| Confidential Claimant Notice Party #06332 | 98208 | |
| Confidential Claimant Notice Party #06333 | 98208 | |
| Confidential Claimant Notice Party #06334 | 02672 | |
| Confidential Claimant Notice Party #06335 | 08902 | |
| Confidential Claimant Notice Party #06336 | 19422 | |
| Confidential Claimant Notice Party #06337 | 33480 | |
| Confidential Claimant Notice Party #06338 | 10514 | |
| Confidential Claimant Notice Party #06339 | 33480 | |
| Confidential Claimant Notice Party #06340 | W1J5JB | United Kingdom |
| Confidential Claimant Notice Party #06341 | 10024 | |
| Confidential Claimant Notice Party #06342 | 11374 | |
| Confidential Claimant Notice Party #06343 | 33484 | |
| Confidential Claimant Notice Party #06344 | 33484 | |
| Confidential Claimant Notice Party #06345 | 80466 | |
| Confidential Claimant Notice Party #06346 | 16865 | |
| Confidential Claimant Notice Party #06347 | 10023 | |
| Confidential Claimant Notice Party #06348 | 33436 | |
| Confidential Claimant Notice Party #06349 | 33436 | |
| Confidential Claimant Notice Party #06350 | 34683 | |
| Confidential Claimant Notice Party #06351 | 92821 | |
| Confidential Claimant Notice Party #06352 | 11461 | EGYPT |
| Confidential Claimant Notice Party #06353 | 33009 | |
| Confidential Claimant Notice Party #06354 | 11030 | |
| Confidential Claimant Notice Party #06355 | 11557 | |
| Confidential Claimant Notice Party #06356 | 06614 | |
| Confidential Claimant Notice Party #06357 | 10703 | |
| Confidential Claimant Notice Party #06358 | 07052 | |
| Confidential Claimant Notice Party #06359 | 11360 | |
| Confidential Claimant Notice Party #06360 | 06614 | |
| Confidential Claimant Notice Party #06361 | 20003-1827 | |
| Confidential Claimant Notice Party #06362 | KT13 0UA | UNITED KINGDOM |
| Confidential Claimant Notice Party #06363 | 33308 | |
| Confidential Claimant Notice Party #06364 | 92728-8566 | |
| Confidential Claimant Notice Party #06365 | 33469 | |
| Confidential Claimant Notice Party #06366 | 33469 | |
| Confidential Claimant Notice Party #06367 | 01776 | |
| Confidential Claimant Notice Party #06368 | 01752 | |
| Confidential Claimant Notice Party #06369 | 01775 | |
| Confidential Claimant Notice Party #06370 | 10280 | |
| Confidential Claimant Notice Party #06371 | 03257 | |
| Confidential Claimant Notice Party #06372 | 02806 | |
| Confidential Claimant Notice Party #06373 | 10463 | |
| Confidential Claimant Notice Party #06374 | 10024 | |
| Confidential Claimant Notice Party #06375 | GY13HB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06376 | GY13HB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06377 | 07666 | |
| Confidential Claimant Notice Party #06378 | 11210 | |
| Confidential Claimant Notice Party #06379 | | NICARAGUA |
| Confidential Claimant Notice Party #06380 | 10020 | |
| Confidential Claimant Notice Party #06381 | 11747 | |
| Confidential Claimant Notice Party #06382 | | GREECE |
| Confidential Claimant Notice Party #06383 | 1004 | SWITZERLAND |
| Confidential Claimant Notice Party #06384 | 07009 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06385 | 33434 | |
| Confidential Claimant Notice Party #06386 | 11576 | |
| Confidential Claimant Notice Party #06387 | 11576 | |
| Confidential Claimant Notice Party #06388 | 80217 | |
| Confidential Claimant Notice Party #06389 | 81611-3402 | |
| Confidential Claimant Notice Party #06390 | 33434 | |
| Confidential Claimant Notice Party #06391 | 33434 | |
| Confidential Claimant Notice Party #06392 | 33434 | |
| Confidential Claimant Notice Party #06393 | 03833 | |
| Confidential Claimant Notice Party #06394 | 03301-2253 | |
| Confidential Claimant Notice Party #06395 | 04573 | |
| Confidential Claimant Notice Party #06396 | 03102 | |
| Confidential Claimant Notice Party #06397 | 34990 | |
| Confidential Claimant Notice Party #06398 | 94610 | |
| Confidential Claimant Notice Party #06399 | 98208 | |
| Confidential Claimant Notice Party #06400 | 10538 | |
| Confidential Claimant Notice Party #06401 | 46111 | SPAIN |
| Confidential Claimant Notice Party #06402 | 02066 | |
| Confidential Claimant Notice Party #06403 | 90292 | |
| Confidential Claimant Notice Party #06404 | 10538 | |
| Confidential Claimant Notice Party #06405 | 10023 | |
| Confidential Claimant Notice Party #06406 | 33418 | |
| Confidential Claimant Notice Party #06407 | 33432 | |
| Confidential Claimant Notice Party #06408 | 10562 | |
| Confidential Claimant Notice Party #06409 | 33428 | |
| Confidential Claimant Notice Party #06410 | 55369 | |
| Confidential Claimant Notice Party #06411 | 94708 | |
| Confidential Claimant Notice Party #06412 | 12165 | |
| Confidential Claimant Notice Party #06413 | 32713 | |
| Confidential Claimant Notice Party #06414 | 32903 | |
| Confidential Claimant Notice Party #06415 | 32903 | |
| Confidential Claimant Notice Party #06416 | 10028 | |
| Confidential Claimant Notice Party #06417 | 33428 | |
| Confidential Claimant Notice Party #06418 | | PERU |
| Confidential Claimant Notice Party #06419 | 01945 | |
| Confidential Claimant Notice Party #06420 | 90261 | |
| Confidential Claimant Notice Party #06421 | 33315 | |
| Confidential Claimant Notice Party #06422 | 13846 | |
| Confidential Claimant Notice Party #06423 | 90405 | |
| Confidential Claimant Notice Party #06424 | 60047 | |
| Confidential Claimant Notice Party #06425 | 60047 | |
| Confidential Claimant Notice Party #06426 | 10022 | |
| Confidential Claimant Notice Party #06427 | 90024 | |
| Confidential Claimant Notice Party #06428 | 34683 | |
| Confidential Claimant Notice Party #06429 | 10021 | |
| Confidential Claimant Notice Party #06430 | 94709 | |
| Confidential Claimant Notice Party #06431 | 94709 | |
| Confidential Claimant Notice Party #06432 | 94709 | |
| Confidential Claimant Notice Party #06433 | 94709 | |
| Confidential Claimant Notice Party #06434 | 33319 | |
| Confidential Claimant Notice Party #06435 | 33319 | |
| Confidential Claimant Notice Party #06436 | 06117 | |
| Confidential Claimant Notice Party #06437 | 10022 | |
| Confidential Claimant Notice Party #06438 | 94404-1318 | |
| Confidential Claimant Notice Party #06439 | 94708 | |
| Confidential Claimant Notice Party #06440 | 10710 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06441 | 34105 | |
| Confidential Claimant Notice Party #06442 | 94610 | |
| Confidential Claimant Notice Party #06443 | 31807 | |
| Confidential Claimant Notice Party #06444 | 31807 | |
| Confidential Claimant Notice Party #06445 | 10028 | |
| Confidential Claimant Notice Party #06446 | 10463 | |
| Confidential Claimant Notice Party #06447 | 14210 | |
| Confidential Claimant Notice Party #06448 | 81611 | |
| Confidential Claimant Notice Party #06449 | 33414 | |
| Confidential Claimant Notice Party #06450 | 92831 | |
| Confidential Claimant Notice Party #06451 | 94404 | |
| Confidential Claimant Notice Party #06452 | 11238 | |
| Confidential Claimant Notice Party #06453 | 19462 | |
| Confidential Claimant Notice Party #06454 | 19462 | |
| Confidential Claimant Notice Party #06455 | 19462 | |
| Confidential Claimant Notice Party #06456 | 19462 | |
| Confidential Claimant Notice Party #06457 | 08361 | |
| Confidential Claimant Notice Party #06458 | 10594 | |
| Confidential Claimant Notice Party #06459 | 11021 | |
| Confidential Claimant Notice Party #06460 | 11021 | |
| Confidential Claimant Notice Party #06461 | 11021 | |
| Confidential Claimant Notice Party #06462 | 06890 | |
| Confidential Claimant Notice Party #06463 | 11556-1230 | |
| Confidential Claimant Notice Party #06464 | 11556-1230 | |
| Confidential Claimant Notice Party #06465 | 11361 | |
| Confidential Claimant Notice Party #06466 | 30126 | ITALY |
| Confidential Claimant Notice Party #06467 | 22180 | |
| Confidential Claimant Notice Party #06468 | 11530 | |
| Confidential Claimant Notice Party #06469 | SW1X 8RX | UNITED KINGDOM |
| Confidential Claimant Notice Party #06470 | 10123 | |
| Confidential Claimant Notice Party #06471 | 90261 | |
| Confidential Claimant Notice Party #06472 | 81628 | |
| Confidential Claimant Notice Party #06473 | 10538 | |
| Confidential Claimant Notice Party #06474 | 10538 | |
| Confidential Claimant Notice Party #06475 | | BOLIVIA |
| Confidential Claimant Notice Party #06476 | 81611 | |
| Confidential Claimant Notice Party #06477 | 06836 | |
| Confidential Claimant Notice Party #06478 | 06824 | |
| Confidential Claimant Notice Party #06479 | 72740 | |
| Confidential Claimant Notice Party #06480 | 07024 | |
| Confidential Claimant Notice Party #06481 | 11576 | |
| Confidential Claimant Notice Party #06482 | 33069 | |
| Confidential Claimant Notice Party #06483 | 161-0846 | JAPAN |
| Confidential Claimant Notice Party #06484 | 157-0062 | JAPAN |
| Confidential Claimant Notice Party #06485 | A-5142 | AUSTRIA |
| Confidential Claimant Notice Party #06486 | 06880 | |
| Confidential Claimant Notice Party #06487 | 06880 | |
| Confidential Claimant Notice Party #06488 | 55340 | |
| Confidential Claimant Notice Party #06489 | L4J 7J6 | CANADA |
| Confidential Claimant Notice Party #06490 | 11576 | |
| Confidential Claimant Notice Party #06491 | 33487 | |
| Confidential Claimant Notice Party #06492 | 11225 | |
| Confidential Claimant Notice Party #06493 | 33480 | |
| Confidential Claimant Notice Party #06494 | 33480 | |
| Confidential Claimant Notice Party #06495 | 80503 | |
| Confidential Claimant Notice Party #06496 | 28214 | |

EXHIBIT 2

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06497 | 02368 | |
| Confidential Claimant Notice Party #06498 | 80217 | |
| Confidential Claimant Notice Party #06499 | 85018 | |
| Confidential Claimant Notice Party #06500 | 11021 | |
| Confidential Claimant Notice Party #06501 | 20144 | ITALY |
| Confidential Claimant Notice Party #06502 | 90049 | |
| Confidential Claimant Notice Party #06503 | 33069 | |
| Confidential Claimant Notice Party #06504 | 33069 | |
| Confidential Claimant Notice Party #06505 | 33434 | |
| Confidential Claimant Notice Party #06506 | 03838 | |
| Confidential Claimant Notice Party #06507 | 08831 | |
| Confidential Claimant Notice Party #06508 | 08831 | |
| Confidential Claimant Notice Party #06509 | 32725 | |
| Confidential Claimant Notice Party #06510 | 11568 | |
| Confidential Claimant Notice Party #06511 | 22936 | |
| Confidential Claimant Notice Party #06512 | 80227 | |
| Confidential Claimant Notice Party #06513 | 11021 | |
| Confidential Claimant Notice Party #06514 | 11021 | |
| Confidential Claimant Notice Party #06515 | 11021 | |
| Confidential Claimant Notice Party #06516 | 02453 | |
| Confidential Claimant Notice Party #06517 | 19462 | |
| Confidential Claimant Notice Party #06518 | 91376 | |
| Confidential Claimant Notice Party #06519 | 91376 | |
| Confidential Claimant Notice Party #06520 | 105893 | |
| Confidential Claimant Notice Party #06521 | 92637 | |
| Confidential Claimant Notice Party #06522 | 33487 | |
| Confidential Claimant Notice Party #06523 | 90405 | |
| Confidential Claimant Notice Party #06524 | 90405 | |
| Confidential Claimant Notice Party #06525 | 33431 | |
| Confidential Claimant Notice Party #06526 | 33434 | |
| Confidential Claimant Notice Party #06527 | 07039 | |
| Confidential Claimant Notice Party #06528 | 06880 | |
| Confidential Claimant Notice Party #06529 | 81611 | |
| Confidential Claimant Notice Party #06530 | 06880 | |
| Confidential Claimant Notice Party #06531 | 11780 | |
| Confidential Claimant Notice Party #06532 | 08816 | |
| Confidential Claimant Notice Party #06533 | 80126-4009 | |
| Confidential Claimant Notice Party #06534 | 80126-4009 | |
| Confidential Claimant Notice Party #06535 | 19462 | |
| Confidential Claimant Notice Party #06536 | 33432 | |
| Confidential Claimant Notice Party #06537 | 10583 | |
| Confidential Claimant Notice Party #06538 | 05356 | |
| Confidential Claimant Notice Party #06539 | 33480 | |
| Confidential Claimant Notice Party #06540 | 33446 | |
| Confidential Claimant Notice Party #06541 | 10510 | |
| Confidential Claimant Notice Party #06542 | 11576 | |
| Confidential Claimant Notice Party #06543 | 11568 | |
| Confidential Claimant Notice Party #06544 | 11791 | |
| Confidential Claimant Notice Party #06545 | 10075 | |
| Confidential Claimant Notice Party #06546 | 19462 | |
| Confidential Claimant Notice Party #06547 | 10343 | |
| Confidential Claimant Notice Party #06548 | 02116 | |
| Confidential Claimant Notice Party #06549 | 11545 | |
| Confidential Claimant Notice Party #06550 | 11577 | |
| Confidential Claimant Notice Party #06551 | 07009 | |
| Confidential Claimant Notice Party #06552 | 95124 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06553 | QC HYB 2X6 | CANADA |
| Confidential Claimant Notice Party #06554 | 11544 | |
| Confidential Claimant Notice Party #06555 | 11021 | |
| Confidential Claimant Notice Party #06556 | 11021 | |
| Confidential Claimant Notice Party #06557 | 30326 | |
| Confidential Claimant Notice Party #06558 | 34243 | |
| Confidential Claimant Notice Party #06559 | 11021 | |
| Confidential Claimant Notice Party #06560 | 10538 | |
| Confidential Claimant Notice Party #06561 | 19462 | |
| Confidential Claimant Notice Party #06562 | 19462 | |
| Confidential Claimant Notice Party #06563 | 19462 | |
| Confidential Claimant Notice Party #06564 | 19462 | |
| Confidential Claimant Notice Party #06565 | 19462 | |
| Confidential Claimant Notice Party #06566 | 19462 | |
| Confidential Claimant Notice Party #06567 | 19462 | |
| Confidential Claimant Notice Party #06568 | 11050 | |
| Confidential Claimant Notice Party #06569 | 80517 | |
| Confidential Claimant Notice Party #06570 | 10018 | |
| Confidential Claimant Notice Party #06571 | A-4891 | AUSTRIA |
| Confidential Claimant Notice Party #06572 | 10580 | |
| Confidential Claimant Notice Party #06573 | 10014 | |
| Confidential Claimant Notice Party #06574 | 11021 | |
| Confidential Claimant Notice Party #06575 | 11021 | |
| Confidential Claimant Notice Party #06576 | 11021 | |
| Confidential Claimant Notice Party #06577 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #06578 | 3291 | AUSTRIA |
| Confidential Claimant Notice Party #06579 | 3108 | AUSTRIA |
| Confidential Claimant Notice Party #06580 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #06581 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #06582 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #06583 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #06584 | 55340 | |
| Confidential Claimant Notice Party #06585 | 33180 | |
| Confidential Claimant Notice Party #06586 | 11040-3407 | |
| Confidential Claimant Notice Party #06587 | 33477 | |
| Confidential Claimant Notice Party #06588 | 11753 | |
| Confidential Claimant Notice Party #06589 | 11753 | |
| Confidential Claimant Notice Party #06590 | 11753 | |
| Confidential Claimant Notice Party #06591 | 11753 | |
| Confidential Claimant Notice Party #06592 | 11753 | |
| Confidential Claimant Notice Party #06593 | 10606 | |
| Confidential Claimant Notice Party #06594 | 94402 | |
| Confidential Claimant Notice Party #06595 | 10016 | |
| Confidential Claimant Notice Party #06596 | 11023 | |
| Confidential Claimant Notice Party #06597 | 19462 | |
| Confidential Claimant Notice Party #06598 | 19462 | |
| Confidential Claimant Notice Party #06599 | 33446 | |
| Confidential Claimant Notice Party #06600 | 33067 | |
| Confidential Claimant Notice Party #06601 | 10128 | |
| Confidential Claimant Notice Party #06602 | 90026 | |
| Confidential Claimant Notice Party #06603 | 10022 | |
| Confidential Claimant Notice Party #06604 | 11020-1211 | |
| Confidential Claimant Notice Party #06605 | 11791 | |
| Confidential Claimant Notice Party #06606 | 11791 | |
| Confidential Claimant Notice Party #06607 | 30328 | |
| Confidential Claimant Notice Party #06608 | 19462 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06609 | 19462 | |
| Confidential Claimant Notice Party #06610 | 19462 | |
| Confidential Claimant Notice Party #06611 | 11718 | |
| Confidential Claimant Notice Party #06612 | 11791 | |
| Confidential Claimant Notice Party #06613 | 10075 | |
| Confidential Claimant Notice Party #06614 | 10075 | |
| Confidential Claimant Notice Party #06615 | 10021 | |
| Confidential Claimant Notice Party #06616 | 11791 | |
| Confidential Claimant Notice Party #06617 | 11791 | |
| Confidential Claimant Notice Party #06618 | 06880 | |
| Confidential Claimant Notice Party #06619 | 33418 | |
| Confidential Claimant Notice Party #06620 | 11050 | |
| Confidential Claimant Notice Party #06621 | 11050 | |
| Confidential Claimant Notice Party #06622 | 18104 | |
| Confidential Claimant Notice Party #06623 | 94402 | |
| Confidential Claimant Notice Party #06624 | 03087 | |
| Confidential Claimant Notice Party #06625 | 33487 | |
| Confidential Claimant Notice Party #06626 | 06890-0073 | |
| Confidential Claimant Notice Party #06627 | | AUSTRIA |
| Confidential Claimant Notice Party #06628 | 11021 | |
| Confidential Claimant Notice Party #06629 | 19462 | |
| Confidential Claimant Notice Party #06630 | 19462 | |
| Confidential Claimant Notice Party #06631 | 19462 | |
| Confidential Claimant Notice Party #06632 | 11021 | |
| Confidential Claimant Notice Party #06633 | 11747-0983 | |
| Confidential Claimant Notice Party #06634 | 10065 | |
| Confidential Claimant Notice Party #06635 | 10128 | |
| Confidential Claimant Notice Party #06636 | 94960 | |
| Confidential Claimant Notice Party #06637 | 10022 | |
| Confidential Claimant Notice Party #06638 | 06475 | |
| Confidential Claimant Notice Party #06639 | 11572 | |
| Confidential Claimant Notice Party #06640 | 07726 | |
| Confidential Claimant Notice Party #06641 | 19462 | |
| Confidential Claimant Notice Party #06642 | 19462 | |
| Confidential Claimant Notice Party #06643 | 19462 | |
| Confidential Claimant Notice Party #06644 | 19462 | |
| Confidential Claimant Notice Party #06645 | 19462 | |
| Confidential Claimant Notice Party #06646 | 19462 | |
| Confidential Claimant Notice Party #06647 | 19462 | |
| Confidential Claimant Notice Party #06648 | 19462 | |
| Confidential Claimant Notice Party #06649 | 19462 | |
| Confidential Claimant Notice Party #06650 | 19462 | |
| Confidential Claimant Notice Party #06651 | 19462 | |
| Confidential Claimant Notice Party #06652 | 19462 | |
| Confidential Claimant Notice Party #06653 | 19462 | |
| Confidential Claimant Notice Party #06654 | 19462 | |
| Confidential Claimant Notice Party #06655 | 19462 | |
| Confidential Claimant Notice Party #06656 | 19462 | |
| Confidential Claimant Notice Party #06657 | 19462 | |
| Confidential Claimant Notice Party #06658 | 19462 | |
| Confidential Claimant Notice Party #06659 | 19462 | |
| Confidential Claimant Notice Party #06660 | 33477 | |
| Confidential Claimant Notice Party #06661 | 11021 | |
| Confidential Claimant Notice Party #06662 | 11545 | |
| Confidential Claimant Notice Party #06663 | 11545 | |
| Confidential Claimant Notice Party #06664 | 33434-4267 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06665 | 11516 | |
| Confidential Claimant Notice Party #06666 | 11791 | |
| Confidential Claimant Notice Party #06667 | 11791 | |
| Confidential Claimant Notice Party #06668 | 11568 | |
| Confidential Claimant Notice Party #06669 | 11791 | |
| Confidential Claimant Notice Party #06670 | 11042 | |
| Confidential Claimant Notice Party #06671 | 33487 | |
| Confidential Claimant Notice Party #06672 | 80128 | |
| Confidential Claimant Notice Party #06673 | 19462 | |
| Confidential Claimant Notice Party #06674 | 19462 | |
| Confidential Claimant Notice Party #06675 | 19462 | |
| Confidential Claimant Notice Party #06676 | 80004-2081 | |
| Confidential Claimant Notice Party #06677 | 10024 | |
| Confidential Claimant Notice Party #06678 | FL9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #06679 | 11021 | |
| Confidential Claimant Notice Party #06680 | 11021 | |
| Confidential Claimant Notice Party #06681 | 11507 | |
| Confidential Claimant Notice Party #06682 | 10804 | |
| Confidential Claimant Notice Party #06683 | 11021 | |
| Confidential Claimant Notice Party #06684 | 10583 | |
| Confidential Claimant Notice Party #06685 | 10022 | |
| Confidential Claimant Notice Party #06686 | 80217 | |
| Confidential Claimant Notice Party #06687 | 11576 | |
| Confidential Claimant Notice Party #06688 | 80550 | |
| Confidential Claimant Notice Party #06689 | | AUSTRIA |
| Confidential Claimant Notice Party #06690 | 98000 | MONACO |
| Confidential Claimant Notice Party #06691 | 10014 | |
| Confidential Claimant Notice Party #06692 | 11021 | |
| Confidential Claimant Notice Party #06693 | 11021 | |
| Confidential Claimant Notice Party #06694 | 11021 | |
| Confidential Claimant Notice Party #06695 | | CHINA |
| Confidential Claimant Notice Party #06696 | | CHINA |
| Confidential Claimant Notice Party #06697 | 10022 | |
| Confidential Claimant Notice Party #06698 | | CHINA |
| Confidential Claimant Notice Party #06699 | 10022 | |
| Confidential Claimant Notice Party #06700 | | CHINA |
| Confidential Claimant Notice Party #06701 | 80026 | |
| Confidential Claimant Notice Party #06702 | 98072 | |
| Confidential Claimant Notice Party #06703 | 11021 | |
| Confidential Claimant Notice Party #06704 | 11021 | |
| Confidential Claimant Notice Party #06705 | 11021 | |
| Confidential Claimant Notice Party #06706 | 11021 | |
| Confidential Claimant Notice Party #06707 | 11021 | |
| Confidential Claimant Notice Party #06708 | 11021 | |
| Confidential Claimant Notice Party #06709 | 11021 | |
| Confidential Claimant Notice Party #06710 | 11021 | |
| Confidential Claimant Notice Party #06711 | 46399 | ISRAEL |
| Confidential Claimant Notice Party #06712 | 60910 | ISRAEL |
| Confidential Claimant Notice Party #06713 | 11021 | |
| Confidential Claimant Notice Party #06714 | 80447 | |
| Confidential Claimant Notice Party #06715 | 07728 | |
| Confidential Claimant Notice Party #06716 | 80447 | |
| Confidential Claimant Notice Party #06717 | 10025 | |
| Confidential Claimant Notice Party #06718 | 01776 | |
| Confidential Claimant Notice Party #06719 | 19462 | |
| Confidential Claimant Notice Party #06720 | 19462 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06721 | 19462 | |
| Confidential Claimant Notice Party #06722 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #06723 | 80231 | |
| Confidential Claimant Notice Party #06724 | 80231 | |
| Confidential Claimant Notice Party #06725 | 10155 | |
| Confidential Claimant Notice Party #06726 | 10036 | |
| Confidential Claimant Notice Party #06727 | 10155 | |
| Confidential Claimant Notice Party #06728 | 10155 | |
| Confidential Claimant Notice Party #06729 | 10036 | |
| Confidential Claimant Notice Party #06730 | 80237 | |
| Confidential Claimant Notice Party #06731 | 10010 | |
| Confidential Claimant Notice Party #06732 | 10010 | |
| Confidential Claimant Notice Party #06733 | 19462 | |
| Confidential Claimant Notice Party #06734 | 19462 | |
| Confidential Claimant Notice Party #06735 | 01945 | |
| Confidential Claimant Notice Party #06736 | | AUSTRIA |
| Confidential Claimant Notice Party #06737 | | AUSTRIA |
| Confidential Claimant Notice Party #06738 | | AUSTRIA |
| Confidential Claimant Notice Party #06739 | 33467 | |
| Confidential Claimant Notice Party #06740 | 11021 | |
| Confidential Claimant Notice Party #06741 | 11791 | |
| Confidential Claimant Notice Party #06742 | 11791 | |
| Confidential Claimant Notice Party #06743 | 02110 | |
| Confidential Claimant Notice Party #06744 | 02110 | |
| Confidential Claimant Notice Party #06745 | 02110 | |
| Confidential Claimant Notice Party #06746 | 01945 | |
| Confidential Claimant Notice Party #06747 | NSW2576 | AUSTRALIA |
| Confidential Claimant Notice Party #06748 | 80027 | |
| Confidential Claimant Notice Party #06749 | 87501 | |
| Confidential Claimant Notice Party #06750 | 87501 | |
| Confidential Claimant Notice Party #06751 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #06752 | 07059 | |
| Confidential Claimant Notice Party #06753 | 80026 | |
| Confidential Claimant Notice Party #06754 | 10022 | |
| Confidential Claimant Notice Party #06755 | 10022 | |
| Confidential Claimant Notice Party #06756 | 10022 | |
| Confidential Claimant Notice Party #06757 | 10022 | |
| Confidential Claimant Notice Party #06758 | 08540 | |
| Confidential Claimant Notice Party #06759 | 10022 | |
| Confidential Claimant Notice Party #06760 | 80303 | |
| Confidential Claimant Notice Party #06761 | 94925 | |
| Confidential Claimant Notice Party #06762 | 11375 | |
| Confidential Claimant Notice Party #06763 | 80303 | |
| Confidential Claimant Notice Party #06764 | 80303 | |
| Confidential Claimant Notice Party #06765 | 11042 | |
| Confidential Claimant Notice Party #06766 | 80504 | |
| Confidential Claimant Notice Party #06767 | 11042 | |
| Confidential Claimant Notice Party #06768 | 11747 | |
| Confidential Claimant Notice Party #06769 | 10601 | |
| Confidential Claimant Notice Party #06770 | 80401-8807 | |
| Confidential Claimant Notice Party #06771 | 80401-8807 | |
| Confidential Claimant Notice Party #06772 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #06773 | 80503 | |
| Confidential Claimant Notice Party #06774 | 69362 | ISRAEL |
| Confidential Claimant Notice Party #06775 | 96670 | ISRAEL |
| Confidential Claimant Notice Party #06776 | 96670 | ISRAEL |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06777 | 80633 | |
| Confidential Claimant Notice Party #06778 | 19462 | |
| Confidential Claimant Notice Party #06779 | 19462 | |
| Confidential Claimant Notice Party #06780 | 19462 | |
| Confidential Claimant Notice Party #06781 | 19462 | |
| Confidential Claimant Notice Party #06782 | 10530 | |
| Confidential Claimant Notice Party #06783 | 63124 | |
| Confidential Claimant Notice Party #06784 | 11568 | |
| Confidential Claimant Notice Party #06785 | 11021 | |
| Confidential Claimant Notice Party #06786 | 11021 | |
| Confidential Claimant Notice Party #06787 | 12729 | |
| Confidential Claimant Notice Party #06788 | 10022 | |
| Confidential Claimant Notice Party #06789 | 10022 | |
| Confidential Claimant Notice Party #06790 | 11205 | |
| Confidential Claimant Notice Party #06791 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #06792 | 22066 | |
| Confidential Claimant Notice Party #06793 | 11021 | |
| Confidential Claimant Notice Party #06794 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #06795 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #06796 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #06797 | CH-6300 | SWITZERLAND |
| Confidential Claimant Notice Party #06798 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #06799 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #06800 | 07601 | |
| Confidential Claimant Notice Party #06801 | 10155 | |
| Confidential Claimant Notice Party #06802 | 80241 | |
| Confidential Claimant Notice Party #06803 | 95959 | |
| Confidential Claimant Notice Party #06804 | 91377 | |
| Confidential Claimant Notice Party #06805 | 81131 | |
| Confidential Claimant Notice Party #06806 | 33324 | |
| Confidential Claimant Notice Party #06807 | | HONG KONG |
| Confidential Claimant Notice Party #06808 | | HONG KONG |
| Confidential Claimant Notice Party #06809 | | HONG KONG |
| Confidential Claimant Notice Party #06810 | | CHINA |
| Confidential Claimant Notice Party #06811 | | HONG KONG |
| Confidential Claimant Notice Party #06812 | | THAILAND |
| Confidential Claimant Notice Party #06813 | | HONG KONG |
| Confidential Claimant Notice Party #06814 | 11042 | |
| Confidential Claimant Notice Party #06815 | 95959 | |
| Confidential Claimant Notice Party #06816 | 44060 | |
| Confidential Claimant Notice Party #06817 | 44060 | |
| Confidential Claimant Notice Party #06818 | 80503 | |
| Confidential Claimant Notice Party #06819 | 80503 | |
| Confidential Claimant Notice Party #06820 | 07052 | |
| Confidential Claimant Notice Party #06821 | 80503 | |
| Confidential Claimant Notice Party #06822 | 85614-4721 | |
| Confidential Claimant Notice Party #06823 | 55330 | |
| Confidential Claimant Notice Party #06824 | 10036 | |
| Confidential Claimant Notice Party #06825 | | AUSTRIA |
| Confidential Claimant Notice Party #06826 | 32790 | |
| Confidential Claimant Notice Party #06827 | 02445 | |
| Confidential Claimant Notice Party #06828 | 10018 | |
| Confidential Claimant Notice Party #06829 | 80517 | |
| Confidential Claimant Notice Party #06830 | 80517 | |
| Confidential Claimant Notice Party #06831 | 10530 | |
| Confidential Claimant Notice Party #06832 | CH-7307 | SWITZERLAND |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06833 | 10010 | |
| Confidential Claimant Notice Party #06834 | 10530 | |
| Confidential Claimant Notice Party #06835 | 80550 | |
| Confidential Claimant Notice Party #06836 | 11021 | |
| Confidential Claimant Notice Party #06837 | 32725 | |
| Confidential Claimant Notice Party #06838 | 11576 | |
| Confidential Claimant Notice Party #06839 | 80303 | |
| Confidential Claimant Notice Party #06840 | 80303 | |
| Confidential Claimant Notice Party #06841 | 80026 | |
| Confidential Claimant Notice Party #06842 | 80304 | |
| Confidential Claimant Notice Party #06843 | 80304 | |
| Confidential Claimant Notice Party #06844 | 13752 | |
| Confidential Claimant Notice Party #06845 | 13752 | |
| Confidential Claimant Notice Party #06846 | 81131 | |
| Confidential Claimant Notice Party #06847 | 10502 | |
| Confidential Claimant Notice Party #06848 | 94925 | |
| Confidential Claimant Notice Party #06849 | 94925 | |
| Confidential Claimant Notice Party #06850 | 80302 | |
| Confidential Claimant Notice Party #06851 | 94925 | |
| Confidential Claimant Notice Party #06852 | 80503 | |
| Confidential Claimant Notice Party #06853 | 80503 | |
| Confidential Claimant Notice Party #06854 | A-5212 | AUSTRIA |
| Confidential Claimant Notice Party #06855 | 10022 | |
| Confidential Claimant Notice Party #06856 | 80302 | |
| Confidential Claimant Notice Party #06857 | 94925 | |
| Confidential Claimant Notice Party #06858 | 80302 | |
| Confidential Claimant Notice Party #06859 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #06860 | 33134 | |
| Confidential Claimant Notice Party #06861 | 80537 | |
| Confidential Claimant Notice Party #06862 | 80537 | |
| Confidential Claimant Notice Party #06863 | 11020-1211 | |
| Confidential Claimant Notice Party #06864 | 80534 | |
| Confidential Claimant Notice Party #06865 | 80534 | |
| Confidential Claimant Notice Party #06866 | 80481 | |
| Confidential Claimant Notice Party #06867 | 80301 | |
| Confidential Claimant Notice Party #06868 | 80301 | |
| Confidential Claimant Notice Party #06869 | 80481 | |
| Confidential Claimant Notice Party #06870 | 80301 | |
| Confidential Claimant Notice Party #06871 | 80301 | |
| Confidential Claimant Notice Party #06872 | 80130 | |
| Confidential Claimant Notice Party #06873 | 11598 | |
| Confidential Claimant Notice Party #06874 | 11791 | |
| Confidential Claimant Notice Party #06875 | 11791 | |
| Confidential Claimant Notice Party #06876 | 11791 | |
| Confidential Claimant Notice Party #06877 | 11791 | |
| Confidential Claimant Notice Party #06878 | 11568 | |
| Confidential Claimant Notice Party #06879 | 11791 | |
| Confidential Claimant Notice Party #06880 | 11791 | |
| Confidential Claimant Notice Party #06881 | 80122 | |
| Confidential Claimant Notice Party #06882 | 34236 | |
| Confidential Claimant Notice Party #06883 | | ISRAEL |
| Confidential Claimant Notice Party #06884 | 67676 | ISRAEL |
| Confidential Claimant Notice Party #06885 | 11968 | |
| Confidential Claimant Notice Party #06886 | 95124 | |
| Confidential Claimant Notice Party #06887 | 11568 | |
| Confidential Claimant Notice Party #06888 | 80503 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06889 | 89145 | |
| Confidential Claimant Notice Party #06890 | 80026 | |
| Confidential Claimant Notice Party #06891 | 80026 | |
| Confidential Claimant Notice Party #06892 | 80026 | |
| Confidential Claimant Notice Party #06893 | 11754 | |
| Confidential Claimant Notice Party #06894 | 33071 | |
| Confidential Claimant Notice Party #06895 | 80122 | |
| Confidential Claimant Notice Party #06896 | 80007 | |
| Confidential Claimant Notice Party #06897 | | HONG KONG |
| Confidential Claimant Notice Party #06898 | | HONG KONG |
| Confidential Claimant Notice Party #06899 | 33480 | |
| Confidential Claimant Notice Party #06900 | 07059 | |
| Confidential Claimant Notice Party #06901 | 33180 | |
| Confidential Claimant Notice Party #06902 | 10022 | |
| Confidential Claimant Notice Party #06903 | 11557 | |
| Confidential Claimant Notice Party #06904 | 33433 | |
| Confidential Claimant Notice Party #06905 | 10036 | |
| Confidential Claimant Notice Party #06906 | 33324 | |
| Confidential Claimant Notice Party #06907 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #06908 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #06909 | 33401 | |
| Confidential Claimant Notice Party #06910 | 94925 | |
| Confidential Claimant Notice Party #06911 | 02445 | |
| Confidential Claimant Notice Party #06912 | 07922 | |
| Confidential Claimant Notice Party #06913 | 33432 | |
| Confidential Claimant Notice Party #06914 | 19709 | |
| Confidential Claimant Notice Party #06915 | 80305 | |
| Confidential Claimant Notice Party #06916 | 80305 | |
| Confidential Claimant Notice Party #06917 | 80305 | |
| Confidential Claimant Notice Party #06918 | 80305 | |
| Confidential Claimant Notice Party #06919 | 80305 | |
| Confidential Claimant Notice Party #06920 | 33432 | |
| Confidential Claimant Notice Party #06921 | 34980 | ISRAEL |
| Confidential Claimant Notice Party #06922 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #06923 | 80302 | |
| Confidential Claimant Notice Party #06924 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #06925 | 80302 | |
| Confidential Claimant Notice Party #06926 | 56915 | ISRAEL |
| Confidential Claimant Notice Party #06927 | 07052 | |
| Confidential Claimant Notice Party #06928 | 33064-8315 | |
| Confidential Claimant Notice Party #06929 | 33071 | |
| Confidential Claimant Notice Party #06930 | 33431 | |
| Confidential Claimant Notice Party #06931 | | Austria |
| Confidential Claimant Notice Party #06932 | 89060-2678 | |
| Confidential Claimant Notice Party #06933 | 89060-2678 | |
| Confidential Claimant Notice Party #06934 | 80302 | |
| Confidential Claimant Notice Party #06935 | 94925 | |
| Confidential Claimant Notice Party #06936 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #06937 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #06938 | 69973 | ISRAEL |
| Confidential Claimant Notice Party #06939 | 94925 | |
| Confidential Claimant Notice Party #06940 | 33071 | |
| Confidential Claimant Notice Party #06941 | 81628 | |
| Confidential Claimant Notice Party #06942 | 06510 | |
| Confidential Claimant Notice Party #06943 | 33446 | |
| Confidential Claimant Notice Party #06944 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #06945 | JE4 5TR | UNITED KINGDOM |
| Confidential Claimant Notice Party #06946 | 11754 | |
| Confidential Claimant Notice Party #06947 | 55311 | |
| Confidential Claimant Notice Party #06948 | 03838 | |
| Confidential Claimant Notice Party #06949 | 10022 | |
| Confidential Claimant Notice Party #06950 | 81611 | |
| Confidential Claimant Notice Party #06951 | 81611 | |
| Confidential Claimant Notice Party #06952 | | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06953 | | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06954 | 07052 | |
| Confidential Claimant Notice Party #06955 | | ISRAEL |
| Confidential Claimant Notice Party #06956 | 55356 | |
| Confidential Claimant Notice Party #06957 | 10312 | |
| Confidential Claimant Notice Party #06958 | L-2014 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #06959 | 10023 | |
| Confidential Claimant Notice Party #06960 | 10036 | |
| Confidential Claimant Notice Party #06961 | 80543 | |
| Confidential Claimant Notice Party #06962 | 33324 | |
| Confidential Claimant Notice Party #06963 | | Belgium |
| Confidential Claimant Notice Party #06964 | | ISRAEL |
| Confidential Claimant Notice Party #06965 | 56536 | ISRAEL |
| Confidential Claimant Notice Party #06966 | | ISRAEL |
| Confidential Claimant Notice Party #06967 | 69597 | ISRAEL |
| Confidential Claimant Notice Party #06968 | 69597 | ISRAEL |
| Confidential Claimant Notice Party #06969 | 80543 | |
| Confidential Claimant Notice Party #06970 | 10036 | |
| Confidential Claimant Notice Party #06971 | 10022 | |
| Confidential Claimant Notice Party #06972 | 33445 | |
| Confidential Claimant Notice Party #06973 | 10022 | |
| Confidential Claimant Notice Party #06974 | 07652 | |
| Confidential Claimant Notice Party #06975 | JE45TR | UK |
| Confidential Claimant Notice Party #06976 | 33313 | |
| Confidential Claimant Notice Party #06977 | 80302 | |
| Confidential Claimant Notice Party #06978 | 11733 | |
| Confidential Claimant Notice Party #06979 | 11042 | |
| Confidential Claimant Notice Party #06980 | 10065 | |
| Confidential Claimant Notice Party #06981 | 34108 | |
| Confidential Claimant Notice Party #06982 | 80301 | |
| Confidential Claimant Notice Party #06983 | 91316 | |
| Confidential Claimant Notice Party #06984 | 55311 | |
| Confidential Claimant Notice Party #06985 | 80218 | |
| Confidential Claimant Notice Party #06986 | 80218 | |
| Confidential Claimant Notice Party #06987 | 33446 | |
| Confidential Claimant Notice Party #06988 | 07052 | |
| Confidential Claimant Notice Party #06989 | 80526 | |
| Confidential Claimant Notice Party #06990 | | ISRAEL |
| Confidential Claimant Notice Party #06991 | 55356 | |
| Confidential Claimant Notice Party #06992 | B3H4A6 | CANADA |
| Confidential Claimant Notice Party #06993 | 80026 | |
| Confidential Claimant Notice Party #06994 | 80302 | |
| Confidential Claimant Notice Party #06995 | 33319 | |
| Confidential Claimant Notice Party #06996 | 10471 | |
| Confidential Claimant Notice Party #06997 | 06443 | |
| Confidential Claimant Notice Party #06998 | 80538 | |
| Confidential Claimant Notice Party #06999 | 42248 | ISRAEL |
| Confidential Claimant Notice Party #07000 | 33434 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07001 | 10994 | |
| Confidential Claimant Notice Party #07002 | 10994 | |
| Confidential Claimant Notice Party #07003 | 10022 | |
| Confidential Claimant Notice Party #07004 | 10022 | |
| Confidential Claimant Notice Party #07005 | 10022 | |
| Confidential Claimant Notice Party #07006 | 94925 | |
| Confidential Claimant Notice Party #07007 | 10580 | |
| Confidential Claimant Notice Party #07008 | 80237 | |
| Confidential Claimant Notice Party #07009 | 80121 | |
| Confidential Claimant Notice Party #07010 | 80122 | |
| Confidential Claimant Notice Party #07011 | 10155 | |
| Confidential Claimant Notice Party #07012 | 10155 | |
| Confidential Claimant Notice Party #07013 | 11598 | |
| Confidential Claimant Notice Party #07014 | 07666 | |
| Confidential Claimant Notice Party #07015 | 07666 | |
| Confidential Claimant Notice Party #07016 | 80128 | |
| Confidential Claimant Notice Party #07017 | | Austria |
| Confidential Claimant Notice Party #07018 | 80301 | |
| Confidential Claimant Notice Party #07019 | 01060 D.F. | Mexico |
| Confidential Claimant Notice Party #07020 | 94941 | |
| Confidential Claimant Notice Party #07021 | 80504 | |
| Confidential Claimant Notice Party #07022 | 99797 | ISRAEL |
| Confidential Claimant Notice Party #07023 | 60200 | ISRAEL |
| Confidential Claimant Notice Party #07024 | | ISRAEL |
| Confidential Claimant Notice Party #07025 | 55311 | |
| Confidential Claimant Notice Party #07026 | 02110 | |
| Confidential Claimant Notice Party #07027 | 02110 | |
| Confidential Claimant Notice Party #07028 | 02110 | |
| Confidential Claimant Notice Party #07029 | 90292 | |
| Confidential Claimant Notice Party #07030 | 11791 | |
| Confidential Claimant Notice Party #07031 | 10022 | |
| Confidential Claimant Notice Party #07032 | 10022 | |
| Confidential Claimant Notice Party #07033 | 08540 | |
| Confidential Claimant Notice Party #07034 | 10022 | |
| Confidential Claimant Notice Party #07035 | 03838 | |
| Confidential Claimant Notice Party #07036 | 55311 | |
| Confidential Claimant Notice Party #07037 | 03838 | |
| Confidential Claimant Notice Party #07038 | 80128 | |
| Confidential Claimant Notice Party #07039 | 10017 | |
| Confidential Claimant Notice Party #07040 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #07041 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #07042 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #07043 | 44122 | |
| Confidential Claimant Notice Party #07044 | 80301 | |
| Confidential Claimant Notice Party #07045 | 80303 | |
| Confidential Claimant Notice Party #07046 | 80303 | |
| Confidential Claimant Notice Party #07047 | 55340 | |
| Confidential Claimant Notice Party #07048 | 95959 | |
| Confidential Claimant Notice Party #07049 | 55311 | |
| Confidential Claimant Notice Party #07050 | 91316 | |
| Confidential Claimant Notice Party #07051 | 80302 | |
| Confidential Claimant Notice Party #07052 | | ISRAEL |
| Confidential Claimant Notice Party #07053 | 99725 | ISRAEL |
| Confidential Claimant Notice Party #07054 | 90815 | ISRAEL |
| Confidential Claimant Notice Party #07055 | 33477 | |
| Confidential Claimant Notice Party #07056 | | CHINA |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07057 | 10017 | |
| Confidential Claimant Notice Party #07058 | 69101 | ISRAEL |
| Confidential Claimant Notice Party #07059 | 80537 | |
| Confidential Claimant Notice Party #07060 | 90210 | |
| Confidential Claimant Notice Party #07061 | A-6850 | AUSTRIA |
| Confidential Claimant Notice Party #07062 | 80447 | |
| Confidential Claimant Notice Party #07063 | | HONG KONG |
| Confidential Claimant Notice Party #07064 | 72758 | |
| Confidential Claimant Notice Party #07065 | JE4 5TR | UNITED KINGDOM |
| Confidential Claimant Notice Party #07066 | 33433 | |
| Confidential Claimant Notice Party #07067 | 10022 | |
| Confidential Claimant Notice Party #07068 | 10022 | |
| Confidential Claimant Notice Party #07069 | 10022 | |
| Confidential Claimant Notice Party #07070 | 02110 | |
| Confidential Claimant Notice Party #07071 | 55374 | |
| Confidential Claimant Notice Party #07072 | 02110 | |
| Confidential Claimant Notice Party #07073 | 10025 | |
| Confidential Claimant Notice Party #07074 | 11791 | |
| Confidential Claimant Notice Party #07075 | 10155 | |
| Confidential Claimant Notice Party #07076 | 80007 | |
| Confidential Claimant Notice Party #07077 | 80503 | |
| Confidential Claimant Notice Party #07078 | 80503 | |
| Confidential Claimant Notice Party #07079 | 80503 | |
| Confidential Claimant Notice Party #07080 | 11577 | |
| Confidential Claimant Notice Party #07081 | 33418 | |
| Confidential Claimant Notice Party #07082 | 67846 | |
| Confidential Claimant Notice Party #07083 | 33431 | |
| Confidential Claimant Notice Party #07084 | 33431 | |
| Confidential Claimant Notice Party #07085 | 80540 | |
| Confidential Claimant Notice Party #07086 | 80540 | |
| Confidential Claimant Notice Party #07087 | 33418 | |
| Confidential Claimant Notice Party #07088 | 02110 | |
| Confidential Claimant Notice Party #07089 | 02110 | |
| Confidential Claimant Notice Party #07090 | 02110 | |
| Confidential Claimant Notice Party #07091 | 33410 | |
| Confidential Claimant Notice Party #07092 | 10022 | |
| Confidential Claimant Notice Party #07093 | | HONG KONG |
| Confidential Claimant Notice Party #07094 | | HONG KONG |
| Confidential Claimant Notice Party #07095 | | HONG KONG |
| Confidential Claimant Notice Party #07096 | 91316 | |
| Confidential Claimant Notice Party #07097 | 10022 | |
| Confidential Claimant Notice Party #07098 | 11557 | |
| Confidential Claimant Notice Party #07099 | 11557 | |
| Confidential Claimant Notice Party #07100 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #07101 | 98284 | |
| Confidential Claimant Notice Party #07102 | 34236 | |
| Confidential Claimant Notice Party #07103 | 34228 | |
| Confidential Claimant Notice Party #07104 | 98284 | |
| Confidential Claimant Notice Party #07105 | 34270 | |
| Confidential Claimant Notice Party #07106 | 85718 | |
| Confidential Claimant Notice Party #07107 | 85718 | |
| Confidential Claimant Notice Party #07108 | 33433 | |
| Confidential Claimant Notice Party #07109 | 10022 | |
| Confidential Claimant Notice Party #07110 | A-5400 | AUSTRIA |
| Confidential Claimant Notice Party #07111 | 20036 | |
| Confidential Claimant Notice Party #07112 | 80122 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07113 | 85614 | |
| Confidential Claimant Notice Party #07114 | 85614 | |
| Confidential Claimant Notice Party #07115 | 10022 | |
| Confidential Claimant Notice Party #07116 | 80537 | |
| Confidential Claimant Notice Party #07117 | 80534 | |
| Confidential Claimant Notice Party #07118 | 80534 | |
| Confidential Claimant Notice Party #07119 | 90292 | |
| Confidential Claimant Notice Party #07120 | 33474 | |
| Confidential Claimant Notice Party #07121 | 10022 | |
| Confidential Claimant Notice Party #07122 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07123 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07124 | 80401 | |
| Confidential Claimant Notice Party #07125 | 80401 | |
| Confidential Claimant Notice Party #07126 | 80401 | |
| Confidential Claimant Notice Party #07127 | 10968 | |
| Confidential Claimant Notice Party #07128 | 10022 | |
| Confidential Claimant Notice Party #07129 | 10022 | |
| Confidential Claimant Notice Party #07130 | 33313 | |
| Confidential Claimant Notice Party #07131 | 07621 | |
| Confidential Claimant Notice Party #07132 | 01613 | |
| Confidential Claimant Notice Party #07133 | 80016-1856 | |
| Confidential Claimant Notice Party #07134 | 80128 | |
| Confidential Claimant Notice Party #07135 | 10022 | |
| Confidential Claimant Notice Party #07136 | 10011 | |
| Confidential Claimant Notice Party #07137 | 44122-4600 | |
| Confidential Claimant Notice Party #07138 | | Austria |
| Confidential Claimant Notice Party #07139 | 90402 | |
| Confidential Claimant Notice Party #07140 | 10022 | |
| Confidential Claimant Notice Party #07141 | 02110 | |
| Confidential Claimant Notice Party #07142 | 02110 | |
| Confidential Claimant Notice Party #07143 | 10022 | |
| Confidential Claimant Notice Party #07144 | 10022 | |
| Confidential Claimant Notice Party #07145 | 10021 | |
| Confidential Claimant Notice Party #07146 | 10021 | |
| Confidential Claimant Notice Party #07147 | 10021 | |
| Confidential Claimant Notice Party #07148 | 29455 | |
| Confidential Claimant Notice Party #07149 | 80128 | |
| Confidential Claimant Notice Party #07150 | 80503 | |
| Confidential Claimant Notice Party #07151 | 80305 | |
| Confidential Claimant Notice Party #07152 | 80305 | |
| Confidential Claimant Notice Party #07153 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07154 | 90805 | ISRAEL |
| Confidential Claimant Notice Party #07155 | 95959 | |
| Confidential Claimant Notice Party #07156 | 34780 | ISRAEL |
| Confidential Claimant Notice Party #07157 | 55900 | ISRAEL |
| Confidential Claimant Notice Party #07158 | 69127 | ISRAEL |
| Confidential Claimant Notice Party #07159 | 85718 | |
| Confidential Claimant Notice Party #07160 | 02110 | |
| Confidential Claimant Notice Party #07161 | 11751 | |
| Confidential Claimant Notice Party #07162 | 02110 | |
| Confidential Claimant Notice Party #07163 | 80503 | |
| Confidential Claimant Notice Party #07164 | 80503 | |
| Confidential Claimant Notice Party #07165 | 80504 | |
| Confidential Claimant Notice Party #07166 | 80504 | |
| Confidential Claimant Notice Party #07167 | | British Virgin Islands |
| Confidential Claimant Notice Party #07168 | 10583 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07169 | 2501 | NETHERLANDS |
| Confidential Claimant Notice Party #07170 | 01505 | |
| Confidential Claimant Notice Party #07171 | 80503 | |
| Confidential Claimant Notice Party #07172 | 80503 | |
| Confidential Claimant Notice Party #07173 | 80504 | |
| Confidential Claimant Notice Party #07174 | 80504 | |
| Confidential Claimant Notice Party #07175 | 80128 | |
| Confidential Claimant Notice Party #07176 | 10022 | |
| Confidential Claimant Notice Party #07177 | 80466 | |
| Confidential Claimant Notice Party #07178 | 80501 | |
| Confidential Claimant Notice Party #07179 | 07052 | |
| Confidential Claimant Notice Party #07180 | 55446 | |
| Confidential Claimant Notice Party #07181 | 10155 | |
| Confidential Claimant Notice Party #07182 | 80020 | |
| Confidential Claimant Notice Party #07183 | 80020 | |
| Confidential Claimant Notice Party #07184 | 80543 | |
| Confidential Claimant Notice Party #07185 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #07186 | 08540 | |
| Confidential Claimant Notice Party #07187 | 10022 | |
| Confidential Claimant Notice Party #07188 | 18042 | |
| Confidential Claimant Notice Party #07189 | 10022 | |
| Confidential Claimant Notice Party #07190 | 06811 | |
| Confidential Claimant Notice Party #07191 | 33434 | |
| Confidential Claimant Notice Party #07192 | 33434 | |
| Confidential Claimant Notice Party #07193 | 21204 | |
| Confidential Claimant Notice Party #07194 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #07195 | 85614 | |
| Confidential Claimant Notice Party #07196 | 80031 | |
| Confidential Claimant Notice Party #07197 | 07059 | |
| Confidential Claimant Notice Party #07198 | 33065 | |
| Confidential Claimant Notice Party #07199 | 84321 | |
| Confidential Claimant Notice Party #07200 | 08512 | |
| Confidential Claimant Notice Party #07201 | 10036 | |
| Confidential Claimant Notice Party #07202 | 10002 | |
| Confidential Claimant Notice Party #07203 | 07869 | |
| Confidential Claimant Notice Party #07204 | 07039 | |
| Confidential Claimant Notice Party #07205 | 07069 | |
| Confidential Claimant Notice Party #07206 | 07920 | |
| Confidential Claimant Notice Party #07207 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #07208 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #07209 | 10022 | |
| Confidential Claimant Notice Party #07210 | | CHINA |
| Confidential Claimant Notice Party #07211 | | HONG KONG |
| Confidential Claimant Notice Party #07212 | | HONG KONG |
| Confidential Claimant Notice Party #07213 | 10506 | |
| Confidential Claimant Notice Party #07214 | 10506 | |
| Confidential Claimant Notice Party #07215 | 10506 | |
| Confidential Claimant Notice Party #07216 | | CHINA |
| Confidential Claimant Notice Party #07217 | | HONG KONG |
| Confidential Claimant Notice Party #07218 | | HONG KONG |
| Confidential Claimant Notice Party #07219 | | HONG KONG |
| Confidential Claimant Notice Party #07220 | | CHINA |
| Confidential Claimant Notice Party #07221 | 10504 | |
| Confidential Claimant Notice Party #07222 | 10036 | |
| Confidential Claimant Notice Party #07223 | 80503 | |
| Confidential Claimant Notice Party #07224 | 08502 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07225 | 33418 | |
| Confidential Claimant Notice Party #07226 | 80520-0154 | |
| Confidential Claimant Notice Party #07227 | 0492132 | SINGAPORE |
| Confidential Claimant Notice Party #07228 | 10155 | |
| Confidential Claimant Notice Party #07229 | 80031 | |
| Confidential Claimant Notice Party #07230 | 10016 | |
| Confidential Claimant Notice Party #07231 | 10016 | |
| Confidential Claimant Notice Party #07232 | 80503 | |
| Confidential Claimant Notice Party #07233 | 11021 | |
| Confidential Claimant Notice Party #07234 | 10580 | |
| Confidential Claimant Notice Party #07235 | 11791 | |
| Confidential Claimant Notice Party #07236 | 33324 | |
| Confidential Claimant Notice Party #07237 | 33324 | |
| Confidential Claimant Notice Party #07238 | 10022 | |
| Confidential Claimant Notice Party #07239 | 85718 | |
| Confidential Claimant Notice Party #07240 | 85718 | |
| Confidential Claimant Notice Party #07241 | 11791 | |
| Confidential Claimant Notice Party #07242 | 28010 | SPAIN |
| Confidential Claimant Notice Party #07243 | 80503 | |
| Confidential Claimant Notice Party #07244 | 80503 | |
| Confidential Claimant Notice Party #07245 | 80128 | |
| Confidential Claimant Notice Party #07246 | 28010 | SPAIN |
| Confidential Claimant Notice Party #07247 | 07042 | |
| Confidential Claimant Notice Party #07248 | 83100 | THAILAND |
| Confidential Claimant Notice Party #07249 | G64 25U | UNITED KINGDOM |
| Confidential Claimant Notice Party #07250 | | HONG KONG |
| Confidential Claimant Notice Party #07251 | 107-0052 | JAPAN |
| Confidential Claimant Notice Party #07252 | 07921 | |
| Confidential Claimant Notice Party #07253 | 08902 | |
| Confidential Claimant Notice Party #07254 | 19462 | |
| Confidential Claimant Notice Party #07255 | 33418 | |
| Confidential Claimant Notice Party #07256 | 19067 | |
| Confidential Claimant Notice Party #07257 | 80304 | |
| Confidential Claimant Notice Party #07258 | 07922 | |
| Confidential Claimant Notice Party #07259 | 08816 | |
| Confidential Claimant Notice Party #07260 | 80304 | |
| Confidential Claimant Notice Party #07261 | 07002 | |
| Confidential Claimant Notice Party #07262 | 07002 | |
| Confidential Claimant Notice Party #07263 | 28046 | SPAIN |
| Confidential Claimant Notice Party #07264 | 06830 | |
| Confidential Claimant Notice Party #07265 | 32606 | |
| Confidential Claimant Notice Party #07266 | 10022 | |
| Confidential Claimant Notice Party #07267 | 10022 | |
| Confidential Claimant Notice Party #07268 | 98074 | |
| Confidential Claimant Notice Party #07269 | 98074 | |
| Confidential Claimant Notice Party #07270 | 11791 | |
| Confidential Claimant Notice Party #07271 | 80503 | |
| Confidential Claimant Notice Party #07272 | 80503 | |
| Confidential Claimant Notice Party #07273 | 81526 | |
| Confidential Claimant Notice Party #07274 | 10036 | |
| Confidential Claimant Notice Party #07275 | 10022 | |
| Confidential Claimant Notice Party #07276 | 10036 | |
| Confidential Claimant Notice Party #07277 | 10036 | |
| Confidential Claimant Notice Party #07278 | 529680 | SINGAPORE |
| Confidential Claimant Notice Party #07279 | 10022 | |
| Confidential Claimant Notice Party #07280 | 80027 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07281 | 80027 | |
| Confidential Claimant Notice Party #07282 | 80027 | |
| Confidential Claimant Notice Party #07283 | 80027 | |
| Confidential Claimant Notice Party #07284 | 80027 | |
| Confidential Claimant Notice Party #07285 | 80435 | |
| Confidential Claimant Notice Party #07286 | 80435 | |
| Confidential Claimant Notice Party #07287 | 80027 | |
| Confidential Claimant Notice Party #07288 | 10021 | |
| Confidential Claimant Notice Party #07289 | 07950 | |
| Confidential Claimant Notice Party #07290 | 11791 | |
| Confidential Claimant Notice Party #07291 | 07666 | |
| Confidential Claimant Notice Party #07292 | 07076 | |
| Confidential Claimant Notice Party #07293 | 10504 | |
| Confidential Claimant Notice Party #07294 | 07081 | |
| Confidential Claimant Notice Party #07295 | 07642 | |
| Confidential Claimant Notice Party #07296 | 07901 | |
| Confidential Claimant Notice Party #07297 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #07298 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #07299 | 10011 | |
| Confidential Claimant Notice Party #07300 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #07301 | 33556 | |
| Confidential Claimant Notice Party #07302 | 33556 | |
| Confidential Claimant Notice Party #07303 | 81526 | |
| Confidential Claimant Notice Party #07304 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #07305 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #07306 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #07307 | 94925 | |
| Confidential Claimant Notice Party #07308 | 10022 | |
| Confidential Claimant Notice Party #07309 | 10022 | |
| Confidential Claimant Notice Party #07310 | 10036 | |
| Confidential Claimant Notice Party #07311 | W8 6BX | UNITED KINGDOM |
| Confidential Claimant Notice Party #07312 | 02806 | |
| Confidential Claimant Notice Party #07313 | | HONG KONG |
| Confidential Claimant Notice Party #07314 | 32809 | |
| Confidential Claimant Notice Party #07315 | | HONG KONG |
| Confidential Claimant Notice Party #07316 | | CHINA |
| Confidential Claimant Notice Party #07317 | | CHINA |
| Confidential Claimant Notice Party #07318 | | HONG KONG |
| Confidential Claimant Notice Party #07319 | | HONG KONG |
| Confidential Claimant Notice Party #07320 | | HONG KONG |
| Confidential Claimant Notice Party #07321 | 10022 | |
| Confidential Claimant Notice Party #07322 | 11024 | |
| Confidential Claimant Notice Party #07323 | 75078 | |
| Confidential Claimant Notice Party #07324 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #07325 | 75078 | |
| Confidential Claimant Notice Party #07326 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #07327 | 80435 | |
| Confidential Claimant Notice Party #07328 | 80435 | |
| Confidential Claimant Notice Party #07329 | 94941 | |
| Confidential Claimant Notice Party #07330 | 80209 | |
| Confidential Claimant Notice Party #07331 | 80209 | |
| Confidential Claimant Notice Party #07332 | 80209 | |
| Confidential Claimant Notice Party #07333 | 80027 | |
| Confidential Claimant Notice Party #07334 | 80027 | |
| Confidential Claimant Notice Party #07335 | 98074 | |
| Confidential Claimant Notice Party #07336 | 98074 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07337 | 98074 | |
| Confidential Claimant Notice Party #07338 | 98074 | |
| Confidential Claimant Notice Party #07339 | 98074 | |
| Confidential Claimant Notice Party #07340 | 98074 | |
| Confidential Claimant Notice Party #07341 | 98074 | |
| Confidential Claimant Notice Party #07342 | 98074 | |
| Confidential Claimant Notice Party #07343 | 98074 | |
| Confidential Claimant Notice Party #07344 | 98074 | |
| Confidential Claimant Notice Party #07345 | 98074 | |
| Confidential Claimant Notice Party #07346 | 98074 | |
| Confidential Claimant Notice Party #07347 | 98074 | |
| Confidential Claimant Notice Party #07348 | 98074 | |
| Confidential Claimant Notice Party #07349 | 98074 | |
| Confidential Claimant Notice Party #07350 | 75219-4480 | |
| Confidential Claimant Notice Party #07351 | 02459 | |
| Confidential Claimant Notice Party #07352 | 07621 | |
| Confidential Claimant Notice Party #07353 | 10022 | |
| Confidential Claimant Notice Party #07354 | 10022 | |
| Confidential Claimant Notice Party #07355 | 02138 | |
| Confidential Claimant Notice Party #07356 | 67846 | |
| Confidential Claimant Notice Party #07357 | 80537 | |
| Confidential Claimant Notice Party #07358 | 80503 | |
| Confidential Claimant Notice Party #07359 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07360 | 80503 | |
| Confidential Claimant Notice Party #07361 | 80026 | |
| Confidential Claimant Notice Party #07362 | 80026 | |
| Confidential Claimant Notice Party #07363 | 07052 | |
| Confidential Claimant Notice Party #07364 | 10022 | |
| Confidential Claimant Notice Party #07365 | 10022 | |
| Confidential Claimant Notice Party #07366 | 11530 | |
| Confidential Claimant Notice Party #07367 | 10562 | |
| Confidential Claimant Notice Party #07368 | 85718 | |
| Confidential Claimant Notice Party #07369 | 10506 | |
| Confidential Claimant Notice Party #07370 | 10506 | |
| Confidential Claimant Notice Party #07371 | 10506 | |
| Confidential Claimant Notice Party #07372 | 80304-3983 | |
| Confidential Claimant Notice Party #07373 | 10036 | |
| Confidential Claimant Notice Party #07374 | 11005 | |
| Confidential Claimant Notice Party #07375 | 10023 | |
| Confidential Claimant Notice Party #07376 | 07631 | |
| Confidential Claimant Notice Party #07377 | 11743 | |
| Confidential Claimant Notice Party #07378 | 48104 | |
| Confidential Claimant Notice Party #07379 | 90423 | |
| Confidential Claimant Notice Party #07380 | 80301 | |
| Confidential Claimant Notice Party #07381 | 55340 | |
| Confidential Claimant Notice Party #07382 | 80301 | |
| Confidential Claimant Notice Party #07383 | 80111 | |
| Confidential Claimant Notice Party #07384 | 07024 | |
| Confidential Claimant Notice Party #07385 | 07631 | |
| Confidential Claimant Notice Party #07386 | 07102 | |
| Confidential Claimant Notice Party #07387 | 07102 | |
| Confidential Claimant Notice Party #07388 | 94937 | |
| Confidential Claimant Notice Party #07389 | 80401 | |
| Confidential Claimant Notice Party #07390 | 30305 | |
| Confidential Claimant Notice Party #07391 | 07631 | |
| Confidential Claimant Notice Party #07392 | 80304 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07393 | 80217 | |
| Confidential Claimant Notice Party #07394 | 80217 | |
| Confidential Claimant Notice Party #07395 | 81147 | |
| Confidential Claimant Notice Party #07396 | 80301 | |
| Confidential Claimant Notice Party #07397 | 80301 | |
| Confidential Claimant Notice Party #07398 | 80301 | |
| Confidential Claimant Notice Party #07399 | 80301 | |
| Confidential Claimant Notice Party #07400 | 80301 | |
| Confidential Claimant Notice Party #07401 | A-1030 | Austria |
| Confidential Claimant Notice Party #07402 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #07403 | 11724 | |
| Confidential Claimant Notice Party #07404 | 10022 | |
| Confidential Claimant Notice Party #07405 | 11724 | |
| Confidential Claimant Notice Party #07406 | CH-8274 | SWITZERLAND |
| Confidential Claimant Notice Party #07407 | D-60594 | GERMANY |
| Confidential Claimant Notice Party #07408 | 80108 | |
| Confidential Claimant Notice Party #07409 | 33480 | |
| Confidential Claimant Notice Party #07410 | 34233 | |
| Confidential Claimant Notice Party #07411 | 80301-3935 | |
| Confidential Claimant Notice Party #07412 | 8700 | SWITZERLAND |
| Confidential Claimant Notice Party #07413 | A-5204 | AUSTRIA |
| Confidential Claimant Notice Party #07414 | 02110 | |
| Confidential Claimant Notice Party #07415 | 02110 | |
| Confidential Claimant Notice Party #07416 | | AUSTRIA |
| Confidential Claimant Notice Party #07417 | 08006 | SPAIN |
| Confidential Claimant Notice Party #07418 | 02110 | |
| Confidential Claimant Notice Party #07419 | | AUSTRIA |
| Confidential Claimant Notice Party #07420 | 08006 | SPAIN |
| Confidential Claimant Notice Party #07421 | 08006 | SPAIN |
| Confidential Claimant Notice Party #07422 | 10168 | |
| Confidential Claimant Notice Party #07423 | | AUSTRIA |
| Confidential Claimant Notice Party #07424 | 90402 | |
| Confidential Claimant Notice Party #07425 | 80602 | |
| Confidential Claimant Notice Party #07426 | 80602 | |
| Confidential Claimant Notice Party #07427 | 80301 | |
| Confidential Claimant Notice Party #07428 | 102-8660 | Japan |
| Confidential Claimant Notice Party #07429 | 91316 | |
| Confidential Claimant Notice Party #07430 | 02451 | |
| Confidential Claimant Notice Party #07431 | 02110 | |
| Confidential Claimant Notice Party #07432 | 81147 | |
| Confidential Claimant Notice Party #07433 | 02110 | |
| Confidential Claimant Notice Party #07434 | 33313 | |
| Confidential Claimant Notice Party #07435 | 102-8660 | Japan |
| Confidential Claimant Notice Party #07436 | 102-8660 | Japan |
| Confidential Claimant Notice Party #07437 | 08540 | |
| Confidential Claimant Notice Party #07438 | 102-8660 | Japan |
| Confidential Claimant Notice Party #07439 | 102-8660 | Japan |
| Confidential Claimant Notice Party #07440 | 48197 | |
| Confidential Claimant Notice Party #07441 | 48197 | |
| Confidential Claimant Notice Party #07442 | 80503 | |
| Confidential Claimant Notice Party #07443 | 02110 | |
| Confidential Claimant Notice Party #07444 | 80304-3983 | |
| Confidential Claimant Notice Party #07445 | 33130 | |
| Confidential Claimant Notice Party #07446 | 80304-3983 | |
| Confidential Claimant Notice Party #07447 | 80304-3983 | |
| Confidential Claimant Notice Party #07448 | 02110 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07449 | 02110 | |
| Confidential Claimant Notice Party #07450 | 02110 | |
| Confidential Claimant Notice Party #07451 | 33446 | |
| Confidential Claimant Notice Party #07452 | 81147 | |
| Confidential Claimant Notice Party #07453 | 02110 | |
| Confidential Claimant Notice Party #07454 | 80503 | |
| Confidential Claimant Notice Party #07455 | 80503 | |
| Confidential Claimant Notice Party #07456 | 80503 | |
| Confidential Claimant Notice Party #07457 | 80503 | |
| Confidential Claimant Notice Party #07458 | 80503 | |
| Confidential Claimant Notice Party #07459 | 80304-3983 | |
| Confidential Claimant Notice Party #07460 | 02110 | |
| Confidential Claimant Notice Party #07461 | 33021 | |
| Confidential Claimant Notice Party #07462 | 11791 | |
| Confidential Claimant Notice Party #07463 | 10583 | |
| Confidential Claimant Notice Party #07464 | 80227 | |
| Confidential Claimant Notice Party #07465 | 28014 | Spain |
| Confidential Claimant Notice Party #07466 | 10601 | |
| Confidential Claimant Notice Party #07467 | 08007 | Spain |
| Confidential Claimant Notice Party #07468 | 80501-5534 | |
| Confidential Claimant Notice Party #07469 | 11210 | |
| Confidential Claimant Notice Party #07470 | 80020 | |
| Confidential Claimant Notice Party #07471 | 80020 | |
| Confidential Claimant Notice Party #07472 | 10014 | |
| Confidential Claimant Notice Party #07473 | 07631 | |
| Confidential Claimant Notice Party #07474 | 80301 | |
| Confidential Claimant Notice Party #07475 | 07102 | |
| Confidential Claimant Notice Party #07476 | 80301 | |
| Confidential Claimant Notice Party #07477 | 91316 | |
| Confidential Claimant Notice Party #07478 | 91316 | |
| Confidential Claimant Notice Party #07479 | 81632 | |
| Confidential Claimant Notice Party #07480 | 02110 | |
| Confidential Claimant Notice Party #07481 | 81147 | |
| Confidential Claimant Notice Party #07482 | 08008 | SPAIN |
| Confidential Claimant Notice Party #07483 | 02110 | |
| Confidential Claimant Notice Party #07484 | | AUSTRIA |
| Confidential Claimant Notice Party #07485 | | AUSTRIA |
| Confidential Claimant Notice Party #07486 | | Austria |
| Confidential Claimant Notice Party #07487 | 80504-1167 | |
| Confidential Claimant Notice Party #07488 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #07489 | 1207 | SWITZERLAND |
| Confidential Claimant Notice Party #07490 | | Germany |
| Confidential Claimant Notice Party #07491 | 06069 | |
| Confidential Claimant Notice Party #07492 | 10155 | |
| Confidential Claimant Notice Party #07493 | 60004 | |
| Confidential Claimant Notice Party #07494 | 08006 | SPAIN |
| Confidential Claimant Notice Party #07495 | 94060 | |
| Confidential Claimant Notice Party #07496 | 94060 | |
| Confidential Claimant Notice Party #07497 | 92200 | FRANCE |
| Confidential Claimant Notice Party #07498 | | Austria |
| Confidential Claimant Notice Party #07499 | | Austria |
| Confidential Claimant Notice Party #07500 | | Austria |
| Confidential Claimant Notice Party #07501 | | Austria |
| Confidential Claimant Notice Party #07502 | | Austria |
| Confidential Claimant Notice Party #07503 | 27549 | |
| Confidential Claimant Notice Party #07504 | 10128 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07505 | 07631 | |
| Confidential Claimant Notice Party #07506 | 11040 | |
| Confidential Claimant Notice Party #07507 | 07631 | |
| Confidential Claimant Notice Party #07508 | 08006 | Spain |
| Confidential Claimant Notice Party #07509 | 94937 | |
| Confidential Claimant Notice Party #07510 | 27613 | |
| Confidential Claimant Notice Party #07511 | 80027 | |
| Confidential Claimant Notice Party #07512 | 80027 | |
| Confidential Claimant Notice Party #07513 | 80503 | |
| Confidential Claimant Notice Party #07514 | 80503 | |
| Confidential Claimant Notice Party #07515 | 33313 | |
| Confidential Claimant Notice Party #07516 | JE45TR | UK |
| Confidential Claimant Notice Party #07517 | | ISRAEL |
| Confidential Claimant Notice Party #07518 | 30840 | ISRAEL |
| Confidential Claimant Notice Party #07519 | 08831 | |
| Confidential Claimant Notice Party #07520 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #07521 | 81632 | |
| Confidential Claimant Notice Party #07522 | 10036 | |
| Confidential Claimant Notice Party #07523 | 10528 | |
| Confidential Claimant Notice Party #07524 | A-1090 | AUSTRIA |
| Confidential Claimant Notice Party #07525 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #07526 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #07527 | 07102 | |
| Confidential Claimant Notice Party #07528 | 07102 | |
| Confidential Claimant Notice Party #07529 | 07102 | |
| Confidential Claimant Notice Party #07530 | 07102 | |
| Confidential Claimant Notice Party #07531 | 07102 | |
| Confidential Claimant Notice Party #07532 | 07102 | |
| Confidential Claimant Notice Party #07533 | 07102 | |
| Confidential Claimant Notice Party #07534 | 07102 | |
| Confidential Claimant Notice Party #07535 | 33410 | |
| Confidential Claimant Notice Party #07536 | 80304-3983 | |
| Confidential Claimant Notice Party #07537 | 80304 | |
| Confidential Claimant Notice Party #07538 | 80304 | |
| Confidential Claimant Notice Party #07539 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #07540 | 69581 | ISRAEL |
| Confidential Claimant Notice Party #07541 | 12886 | |
| Confidential Claimant Notice Party #07542 | 12886 | |
| Confidential Claimant Notice Party #07543 | 02110 | |
| Confidential Claimant Notice Party #07544 | 07024 | |
| Confidential Claimant Notice Party #07545 | 80209 | |
| Confidential Claimant Notice Party #07546 | 80503 | |
| Confidential Claimant Notice Party #07547 | 80302-7806 | |
| Confidential Claimant Notice Party #07548 | 80302-7806 | |
| Confidential Claimant Notice Party #07549 | 80504 | |
| Confidential Claimant Notice Party #07550 | 80504 | |
| Confidential Claimant Notice Party #07551 | 44120 | |
| Confidential Claimant Notice Party #07552 | 33410 | |
| Confidential Claimant Notice Party #07553 | 02110 | |
| Confidential Claimant Notice Party #07554 | 02110 | |
| Confidential Claimant Notice Party #07555 | 50309-3989 | |
| Confidential Claimant Notice Party #07556 | 80226 | |
| Confidential Claimant Notice Party #07557 | 80226 | |
| Confidential Claimant Notice Party #07558 | 80226 | |
| Confidential Claimant Notice Party #07559 | 80226 | |
| Confidential Claimant Notice Party #07560 | 33496 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07561 | 91316 | |
| Confidential Claimant Notice Party #07562 | 80504 | |
| Confidential Claimant Notice Party #07563 | 80302 | |
| Confidential Claimant Notice Party #07564 | 80302 | |
| Confidential Claimant Notice Party #07565 | 80301-3935 | |
| Confidential Claimant Notice Party #07566 | 80301-3935 | |
| Confidential Claimant Notice Party #07567 | 80401 | |
| Confidential Claimant Notice Party #07568 | 80401 | |
| Confidential Claimant Notice Party #07569 | 80401 | |
| Confidential Claimant Notice Party #07570 | 07102 | |
| Confidential Claimant Notice Party #07571 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #07572 | 42912 | ISRAEL |
| Confidential Claimant Notice Party #07573 | 56526 | ISRAEL |
| Confidential Claimant Notice Party #07574 | 69085 | ISRAEL |
| Confidential Claimant Notice Party #07575 | 46309 | ISRAEL |
| Confidential Claimant Notice Party #07576 | 10022 | |
| Confidential Claimant Notice Party #07577 | 11710 | |
| Confidential Claimant Notice Party #07578 | 92637 | |
| Confidential Claimant Notice Party #07579 | 92637 | |
| Confidential Claimant Notice Party #07580 | 47103 | ISRAEL |
| Confidential Claimant Notice Party #07581 | 43355 | ISRAEL |
| Confidential Claimant Notice Party #07582 | 96734 | |
| Confidential Claimant Notice Party #07583 | 44408 | USA |
| Confidential Claimant Notice Party #07584 | 80215 | |
| Confidential Claimant Notice Party #07585 | 10022 | |
| Confidential Claimant Notice Party #07586 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #07587 | 11710 | |
| Confidential Claimant Notice Party #07588 | 11803 | |
| Confidential Claimant Notice Party #07589 | 11803 | |
| Confidential Claimant Notice Party #07590 | 10011 | |
| Confidential Claimant Notice Party #07591 | 10025 | |
| Confidential Claimant Notice Party #07592 | 10562 | |
| Confidential Claimant Notice Party #07593 | 10562 | |
| Confidential Claimant Notice Party #07594 | 80401-8807 | |
| Confidential Claimant Notice Party #07595 | 80401-8807 | |
| Confidential Claimant Notice Party #07596 | JE4 5TR | |
| Confidential Claimant Notice Party #07597 | 81131 | |
| Confidential Claimant Notice Party #07598 | 81131 | |
| Confidential Claimant Notice Party #07599 | 80121 | |
| Confidential Claimant Notice Party #07600 | 80302 | |
| Confidential Claimant Notice Party #07601 | 80302 | |
| Confidential Claimant Notice Party #07602 | 80466 | USA |
| Confidential Claimant Notice Party #07603 | 80303 | USA |
| Confidential Claimant Notice Party #07604 | 01501 | USA |
| Confidential Claimant Notice Party #07605 | 10022 | |
| Confidential Claimant Notice Party #07606 | 80503 | |
| Confidential Claimant Notice Party #07607 | 80503 | |
| Confidential Claimant Notice Party #07608 | | ISRAEL |
| Confidential Claimant Notice Party #07609 | 33130 | |
| Confidential Claimant Notice Party #07610 | 07081 | |
| Confidential Claimant Notice Party #07611 | 80027 | |
| Confidential Claimant Notice Party #07612 | 91316 | |
| Confidential Claimant Notice Party #07613 | 98661 | |
| Confidential Claimant Notice Party #07614 | 99203 | |
| Confidential Claimant Notice Party #07615 | 99203 | |
| Confidential Claimant Notice Party #07616 | 80303 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07617 | 80301 | |
| Confidential Claimant Notice Party #07618 | 80016 | |
| Confidential Claimant Notice Party #07619 | 80016 | |
| Confidential Claimant Notice Party #07620 | 06830 | |
| Confidential Claimant Notice Party #07621 | 80016 | |
| Confidential Claimant Notice Party #07622 | 80016 | |
| Confidential Claimant Notice Party #07623 | 80027 | |
| Confidential Claimant Notice Party #07624 | 60606 | |
| Confidential Claimant Notice Party #07625 | 10532 | |
| Confidential Claimant Notice Party #07626 | 10036 | |
| Confidential Claimant Notice Party #07627 | 49427 | |
| Confidential Claimant Notice Party #07628 | 80020 | |
| Confidential Claimant Notice Party #07629 | 10065 | |
| Confidential Claimant Notice Party #07630 | 49427 | |
| Confidential Claimant Notice Party #07631 | 33134 | |
| Confidential Claimant Notice Party #07632 | 92637 | |
| Confidential Claimant Notice Party #07633 | 10022 | |
| Confidential Claimant Notice Party #07634 | | CHINA |
| Confidential Claimant Notice Party #07635 | 10022 | |
| Confidential Claimant Notice Party #07636 | 10022 | |
| Confidential Claimant Notice Party #07637 | 96734 | |
| Confidential Claimant Notice Party #07638 | 80301-3935 | USA |
| Confidential Claimant Notice Party #07639 | 33446 | |
| Confidential Claimant Notice Party #07640 | 33446 | |
| Confidential Claimant Notice Party #07641 | 80504 | USA |
| Confidential Claimant Notice Party #07642 | 80503 | USA |
| Confidential Claimant Notice Party #07643 | 11791 | |
| Confidential Claimant Notice Party #07644 | 11791 | |
| Confidential Claimant Notice Party #07645 | 55374 | |
| Confidential Claimant Notice Party #07646 | 80401 | |
| Confidential Claimant Notice Party #07647 | 10155 | |
| Confidential Claimant Notice Party #07648 | 06069 | |
| Confidential Claimant Notice Party #07649 | 28465 | |
| Confidential Claimant Notice Party #07650 | 80128 | |
| Confidential Claimant Notice Party #07651 | 80501-5534 | |
| Confidential Claimant Notice Party #07652 | 94925 | |
| Confidential Claimant Notice Party #07653 | 94925 | |
| Confidential Claimant Notice Party #07654 | 80016-1856 | |
| Confidential Claimant Notice Party #07655 | 80227 | |
| Confidential Claimant Notice Party #07656 | 80209 | |
| Confidential Claimant Notice Party #07657 | 80209 | |
| Confidential Claimant Notice Party #07658 | 10022 | |
| Confidential Claimant Notice Party #07659 | 10022 | |
| Confidential Claimant Notice Party #07660 | 10022 | |
| Confidential Claimant Notice Party #07661 | 11749 | |
| Confidential Claimant Notice Party #07662 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07663 | 28214 | |
| Confidential Claimant Notice Party #07664 | 80128 | |
| Confidential Claimant Notice Party #07665 | 80128 | |
| Confidential Claimant Notice Party #07666 | 63124 | |
| Confidential Claimant Notice Party #07667 | 80538 | |
| Confidential Claimant Notice Party #07668 | 80303 | |
| Confidential Claimant Notice Party #07669 | 80323 | |
| Confidential Claimant Notice Party #07670 | 80323 | |
| Confidential Claimant Notice Party #07671 | 81131 | |
| Confidential Claimant Notice Party #07672 | 80520-0154 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07673 | 91316 | |
| Confidential Claimant Notice Party #07674 | 91316 | |
| Confidential Claimant Notice Party #07675 | 80301-3935 | |
| Confidential Claimant Notice Party #07676 | 80301-3935 | |
| Confidential Claimant Notice Party #07677 | 48104 | |
| Confidential Claimant Notice Party #07678 | 80304 | |
| Confidential Claimant Notice Party #07679 | 80301-3079 | |
| Confidential Claimant Notice Party #07680 | 80227 | |
| Confidential Claimant Notice Party #07681 | 80227 | |
| Confidential Claimant Notice Party #07682 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07683 | 10022 | |
| Confidential Claimant Notice Party #07684 | 07652 | |
| Confidential Claimant Notice Party #07685 | 49427 | |
| Confidential Claimant Notice Party #07686 | 80466 | |
| Confidential Claimant Notice Party #07687 | 90232 | |
| Confidential Claimant Notice Party #07688 | 07631 | |
| Confidential Claimant Notice Party #07689 | 06784 | |
| Confidential Claimant Notice Party #07690 | 44408 | USA |
| Confidential Claimant Notice Party #07691 | 80227 | |
| Confidential Claimant Notice Party #07692 | 80227 | |
| Confidential Claimant Notice Party #07693 | 11545 | |
| Confidential Claimant Notice Party #07694 | 07078 | |
| Confidential Claimant Notice Party #07695 | 11215 | |
| Confidential Claimant Notice Party #07696 | 11710 | |
| Confidential Claimant Notice Party #07697 | 01930 | |
| Confidential Claimant Notice Party #07698 | 01930 | |
| Confidential Claimant Notice Party #07699 | 10510 | |
| Confidential Claimant Notice Party #07700 | 07069 | |
| Confidential Claimant Notice Party #07701 | 11568 | |
| Confidential Claimant Notice Party #07702 | 80301-3079 | |
| Confidential Claimant Notice Party #07703 | 80303-3534 | |
| Confidential Claimant Notice Party #07704 | 33134 | |
| Confidential Claimant Notice Party #07705 | 33134 | |
| Confidential Claimant Notice Party #07706 | 33134 | |
| Confidential Claimant Notice Party #07707 | 33134 | |
| Confidential Claimant Notice Party #07708 | 33134 | |
| Confidential Claimant Notice Party #07709 | 81131 | |
| Confidential Claimant Notice Party #07710 | 80504 | |
| Confidential Claimant Notice Party #07711 | 80526 | |
| Confidential Claimant Notice Party #07712 | 10022 | |
| Confidential Claimant Notice Party #07713 | 33134 | |
| Confidential Claimant Notice Party #07714 | 33134 | |
| Confidential Claimant Notice Party #07715 | 33134 | |
| Confidential Claimant Notice Party #07716 | 33134 | |
| Confidential Claimant Notice Party #07717 | 33134 | |
| Confidential Claimant Notice Party #07718 | 94112 | |
| Confidential Claimant Notice Party #07719 | 96734 | |
| Confidential Claimant Notice Party #07720 | 96734 | |
| Confidential Claimant Notice Party #07721 | 33399 | |
| Confidential Claimant Notice Party #07722 | 33409 | |
| Confidential Claimant Notice Party #07723 | 11501 | |
| Confidential Claimant Notice Party #07724 | 10018 | |
| Confidential Claimant Notice Party #07725 | 33432 | |
| Confidential Claimant Notice Party #07726 | 10036 | |
| Confidential Claimant Notice Party #07727 | 10036 | |
| Confidential Claimant Notice Party #07728 | 10017 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07729 | 33431 | |
| Confidential Claimant Notice Party #07730 | 33145 | |
| Confidential Claimant Notice Party #07731 | 33394 | |
| Confidential Claimant Notice Party #07732 | 02664 | |
| Confidential Claimant Notice Party #07733 | 07646 | |
| Confidential Claimant Notice Party #07734 | 07646 | |
| Confidential Claimant Notice Party #07735 | 10020 | |
| Confidential Claimant Notice Party #07736 | 10018 | |
| Confidential Claimant Notice Party #07737 | 10036 | |
| Confidential Claimant Notice Party #07738 | 07739 | |
| Confidential Claimant Notice Party #07739 | 10036 | |
| Confidential Claimant Notice Party #07740 | 06901 | |
| Confidential Claimant Notice Party #07741 | 06901 | |
| Confidential Claimant Notice Party #07742 | 34233 | |
| Confidential Claimant Notice Party #07743 | 10710 | |
| Confidential Claimant Notice Party #07744 | 33434 | |
| Confidential Claimant Notice Party #07745 | 10018 | |
| Confidential Claimant Notice Party #07746 | 33434 | |
| Confidential Claimant Notice Party #07747 | 07024 | |
| Confidential Claimant Notice Party #07748 | 10036 | |
| Confidential Claimant Notice Party #07749 | 13202 | |
| Confidential Claimant Notice Party #07750 | 10017 | |
| Confidential Claimant Notice Party #07751 | 10022 | |
| Confidential Claimant Notice Party #07752 | 10036 | |
| Confidential Claimant Notice Party #07753 | 07068 | |
| Confidential Claimant Notice Party #07754 | 34683 | |
| Confidential Claimant Notice Party #07755 | 33308 | |
| Confidential Claimant Notice Party #07756 | 33308 | |
| Confidential Claimant Notice Party #07757 | 33308 | |
| Confidential Claimant Notice Party #07758 | 10018 | |
| Confidential Claimant Notice Party #07759 | 10018 | |
| Confidential Claimant Notice Party #07760 | 10036 | |
| Confidential Claimant Notice Party #07761 | 33308 | |
| Confidential Claimant Notice Party #07762 | 10036 | |
| Confidential Claimant Notice Party #07763 | 10036 | |
| Confidential Claimant Notice Party #07764 | 11530 | |
| Confidential Claimant Notice Party #07765 | 10036 | |
| Confidential Claimant Notice Party #07766 | 33145 | |
| Confidential Claimant Notice Party #07767 | 10018 | |
| Confidential Claimant Notice Party #07768 | 11530 | |
| Confidential Claimant Notice Party #07769 | 10036 | |
| Confidential Claimant Notice Party #07770 | 89128 | |
| Confidential Claimant Notice Party #07771 | 32720 | |
| Confidential Claimant Notice Party #07772 | 10036 | |
| Confidential Claimant Notice Party #07773 | 10036 | |
| Confidential Claimant Notice Party #07774 | 10036 | |
| Confidential Claimant Notice Party #07775 | 10036 | |
| Confidential Claimant Notice Party #07776 | 11786-0092 | |
| Confidential Claimant Notice Party #07777 | 10036 | |
| Confidential Claimant Notice Party #07778 | 10036 | |
| Confidential Claimant Notice Party #07779 | 10036 | |
| Confidential Claimant Notice Party #07780 | 10036 | |
| Confidential Claimant Notice Party #07781 | 33308 | |
| Confidential Claimant Notice Party #07782 | 10036 | |
| Confidential Claimant Notice Party #07783 | 11791 | |
| Confidential Claimant Notice Party #07784 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07785 | 55402 | |
| Confidential Claimant Notice Party #07786 | 10036 | |
| Confidential Claimant Notice Party #07787 | 10036 | |
| Confidential Claimant Notice Party #07788 | 10036 | |
| Confidential Claimant Notice Party #07789 | 10036 | |
| Confidential Claimant Notice Party #07790 | 10036 | |
| Confidential Claimant Notice Party #07791 | 10036 | |
| Confidential Claimant Notice Party #07792 | 10036 | |
| Confidential Claimant Notice Party #07793 | 10036 | |
| Confidential Claimant Notice Party #07794 | 55311 | |
| Confidential Claimant Notice Party #07795 | 11021 | |
| Confidential Claimant Notice Party #07796 | 55402 | |
| Confidential Claimant Notice Party #07797 | 33484 | |
| Confidential Claimant Notice Party #07798 | 10036 | |
| Confidential Claimant Notice Party #07799 | 10036 | |
| Confidential Claimant Notice Party #07800 | 10036 | |
| Confidential Claimant Notice Party #07801 | 33334 | |
| Confidential Claimant Notice Party #07802 | 10036 | |
| Confidential Claimant Notice Party #07803 | 10036 | |
| Confidential Claimant Notice Party #07804 | 10036 | |
| Confidential Claimant Notice Party #07805 | 10036 | |
| Confidential Claimant Notice Party #07806 | 10036 | |
| Confidential Claimant Notice Party #07807 | 10036 | |
| Confidential Claimant Notice Party #07808 | 10036 | |
| Confidential Claimant Notice Party #07809 | 10036 | |
| Confidential Claimant Notice Party #07810 | 10036 | |
| Confidential Claimant Notice Party #07811 | 10036 | |
| Confidential Claimant Notice Party #07812 | 44114 | |
| Confidential Claimant Notice Party #07813 | 33301 | |
| Confidential Claimant Notice Party #07814 | 33301 | |
| Confidential Claimant Notice Party #07815 | 33431 | |
| Confidential Claimant Notice Party #07816 | 33455 | |
| Confidential Claimant Notice Party #07817 | 10036 | |
| Confidential Claimant Notice Party #07818 | 10036 | |
| Confidential Claimant Notice Party #07819 | 10036 | |
| Confidential Claimant Notice Party #07820 | 11530 | |
| Confidential Claimant Notice Party #07821 | 11576 | |
| Confidential Claimant Notice Party #07822 | 10036 | |
| Confidential Claimant Notice Party #07823 | 10036 | |
| Confidential Claimant Notice Party #07824 | 10036 | |
| Confidential Claimant Notice Party #07825 | 10036 | |
| Confidential Claimant Notice Party #07826 | 10036 | |
| Confidential Claimant Notice Party #07827 | 10036 | |
| Confidential Claimant Notice Party #07828 | 10036 | |
| Confidential Claimant Notice Party #07829 | 10036 | |
| Confidential Claimant Notice Party #07830 | 10036 | |
| Confidential Claimant Notice Party #07831 | 33301 | |
| Confidential Claimant Notice Party #07832 | 33431 | |
| Confidential Claimant Notice Party #07833 | 10018 | |
| Confidential Claimant Notice Party #07834 | 10018 | |
| Confidential Claimant Notice Party #07835 | 10018 | |
| Confidential Claimant Notice Party #07836 | 10018 | |
| Confidential Claimant Notice Party #07837 | 10036 | |
| Confidential Claimant Notice Party #07838 | 10036 | |
| Confidential Claimant Notice Party #07839 | 10036 | |
| Confidential Claimant Notice Party #07840 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07841 | 07041 | |
| Confidential Claimant Notice Party #07842 | 33301 | |
| Confidential Claimant Notice Party #07843 | 10018 | |
| Confidential Claimant Notice Party #07844 | 33301 | |
| Confidential Claimant Notice Party #07845 | 33301 | |
| Confidential Claimant Notice Party #07846 | 10022 | |
| Confidential Claimant Notice Party #07847 | 33308 | |
| Confidential Claimant Notice Party #07848 | 10036 | |
| Confidential Claimant Notice Party #07849 | 10036 | |
| Confidential Claimant Notice Party #07850 | 10036 | |
| Confidential Claimant Notice Party #07851 | 10036 | |
| Confidential Claimant Notice Party #07852 | 10036 | |
| Confidential Claimant Notice Party #07853 | 10036 | |
| Confidential Claimant Notice Party #07854 | | |
| Confidential Claimant Notice Party #07855 | 13202 | |
| Confidential Claimant Notice Party #07856 | 13202 | |
| Confidential Claimant Notice Party #07857 | 13202 | |
| Confidential Claimant Notice Party #07858 | 13202 | |
| Confidential Claimant Notice Party #07859 | 13202 | |
| Confidential Claimant Notice Party #07860 | 13202 | |
| Confidential Claimant Notice Party #07861 | 13202 | |
| Confidential Claimant Notice Party #07862 | 33301 | |
| Confidential Claimant Notice Party #07863 | 33301 | |
| Confidential Claimant Notice Party #07864 | 10036 | |
| Confidential Claimant Notice Party #07865 | 10036 | |
| Confidential Claimant Notice Party #07866 | 08876 | |
| Confidential Claimant Notice Party #07867 | 10018 | |
| Confidential Claimant Notice Party #07868 | 10036 | |
| Confidential Claimant Notice Party #07869 | 10036 | |
| Confidential Claimant Notice Party #07870 | 10036 | |
| Confidential Claimant Notice Party #07871 | 10036 | |
| Confidential Claimant Notice Party #07872 | 10036 | |
| Confidential Claimant Notice Party #07873 | 64506 | |
| Confidential Claimant Notice Party #07874 | 10036 | |
| Confidential Claimant Notice Party #07875 | 10036 | |
| Confidential Claimant Notice Party #07876 | 33431 | |
| Confidential Claimant Notice Party #07877 | 10036 | |
| Confidential Claimant Notice Party #07878 | 10036 | |
| Confidential Claimant Notice Party #07879 | 10036 | |
| Confidential Claimant Notice Party #07880 | 10036 | |
| Confidential Claimant Notice Party #07881 | 10036 | |
| Confidential Claimant Notice Party #07882 | 10036 | |
| Confidential Claimant Notice Party #07883 | 10901 | |
| Confidential Claimant Notice Party #07884 | 55426 | |
| Confidential Claimant Notice Party #07885 | 02493 | |
| Confidential Claimant Notice Party #07886 | 02493 | |
| Confidential Claimant Notice Party #07887 | 10036 | |
| Confidential Claimant Notice Party #07888 | 10036 | |
| Confidential Claimant Notice Party #07889 | 10036 | |
| Confidential Claimant Notice Party #07890 | 10036 | |
| Confidential Claimant Notice Party #07891 | 13202 | |
| Confidential Claimant Notice Party #07892 | 13202 | |
| Confidential Claimant Notice Party #07893 | 02664 | |
| Confidential Claimant Notice Party #07894 | 10036 | |
| Confidential Claimant Notice Party #07895 | 44114 | |
| Confidential Claimant Notice Party #07896 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07897 | 33328 | |
| Confidential Claimant Notice Party #07898 | 30326 | |
| Confidential Claimant Notice Party #07899 | 30326 | |
| Confidential Claimant Notice Party #07900 | 30326 | |
| Confidential Claimant Notice Party #07901 | 30326 | |
| Confidential Claimant Notice Party #07902 | 30326 | |
| Confidential Claimant Notice Party #07903 | 10036 | |
| Confidential Claimant Notice Party #07904 | 02493 | |
| Confidential Claimant Notice Party #07905 | 33301 | |
| Confidential Claimant Notice Party #07906 | 10036 | |
| Confidential Claimant Notice Party #07907 | 07094 | |
| Confidential Claimant Notice Party #07908 | 33308 | |
| Confidential Claimant Notice Party #07909 | 10036 | |
| Confidential Claimant Notice Party #07910 | 10036 | |
| Confidential Claimant Notice Party #07911 | 10036 | |
| Confidential Claimant Notice Party #07912 | 10036 | |
| Confidential Claimant Notice Party #07913 | 10036 | |
| Confidential Claimant Notice Party #07914 | 33301 | |
| Confidential Claimant Notice Party #07915 | 13202 | |
| Confidential Claimant Notice Party #07916 | 33328 | |
| Confidential Claimant Notice Party #07917 | 10119 | |
| Confidential Claimant Notice Party #07918 | 10036 | |
| Confidential Claimant Notice Party #07919 | | |
| Confidential Claimant Notice Party #07920 | | |
| Confidential Claimant Notice Party #07921 | 07094 | |
| Confidential Claimant Notice Party #07922 | 33308 | |
| Confidential Claimant Notice Party #07923 | 33301 | |
| Confidential Claimant Notice Party #07924 | 33301 | |
| Confidential Claimant Notice Party #07925 | CM 8032 | SWITZERLAND |
| Confidential Claimant Notice Party #07926 | 05658 | |
| Confidential Claimant Notice Party #07927 | 44114 | |
| Confidential Claimant Notice Party #07928 | 44114 | |
| Confidential Claimant Notice Party #07929 | 10281 | |
| Confidential Claimant Notice Party #07930 | 10036 | |
| Confidential Claimant Notice Party #07931 | 10036 | |
| Confidential Claimant Notice Party #07932 | 33308 | |
| Confidential Claimant Notice Party #07933 | 11758 | |
| Confidential Claimant Notice Party #07934 | 44114 | |
| Confidential Claimant Notice Party #07935 | 44114 | |
| Confidential Claimant Notice Party #07936 | 10281 | |
| Confidential Claimant Notice Party #07937 | 10281 | |
| Confidential Claimant Notice Party #07938 | 10281 | |
| Confidential Claimant Notice Party #07939 | 10036 | |
| Confidential Claimant Notice Party #07940 | 55402 | |
| Confidential Claimant Notice Party #07941 | 30326 | |
| Confidential Claimant Notice Party #07942 | 30326 | |
| Confidential Claimant Notice Party #07943 | 30326 | |
| Confidential Claimant Notice Party #07944 | 30326 | |
| Confidential Claimant Notice Party #07945 | 10036 | |
| Confidential Claimant Notice Party #07946 | 25301 | |
| Confidential Claimant Notice Party #07947 | | |
| Confidential Claimant Notice Party #07948 | 33308 | |
| Confidential Claimant Notice Party #07949 | 02210 | |
| Confidential Claimant Notice Party #07950 | 33308 | |
| Confidential Claimant Notice Party #07951 | 10036 | |
| Confidential Claimant Notice Party #07952 | 10036 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #07953 | 33301 | |
| Confidential Claimant Notice Party #07954 | 07094 | |
| Confidential Claimant Notice Party #07955 | 10022 | |
| Confidential Claimant Notice Party #07956 | 10036 | |
| Confidential Claimant Notice Party #07957 | 10036 | |
| Confidential Claimant Notice Party #07958 | 02493 | |
| Confidential Claimant Notice Party #07959 | 10036 | |
| Confidential Claimant Notice Party #07960 | 10036 | |
| Confidential Claimant Notice Party #07961 | 10036 | |
| Confidential Claimant Notice Party #07962 | 10036 | |
| Confidential Claimant Notice Party #07963 | 02110-2624 | |
| Confidential Claimant Notice Party #07964 | 11021 | |
| Confidential Claimant Notice Party #07965 | 33308 | |
| Confidential Claimant Notice Party #07966 | 10036 | |
| Confidential Claimant Notice Party #07967 | 83340 | |
| Confidential Claimant Notice Party #07968 | 48084-3105 | |
| Confidential Claimant Notice Party #07969 | 10036 | |
| Confidential Claimant Notice Party #07970 | 10036 | |
| Confidential Claimant Notice Party #07971 | 11576 | |
| Confidential Claimant Notice Party #07972 | 10036 | |
| Confidential Claimant Notice Party #07973 | 10177 | |
| Confidential Claimant Notice Party #07974 | 10036 | |
| Confidential Claimant Notice Party #07975 | 13202 | |
| Confidential Claimant Notice Party #07976 | 10004 | |
| Confidential Claimant Notice Party #07977 | 80477 | |
| Confidential Claimant Notice Party #07978 | 02493 | |
| Confidential Claimant Notice Party #07979 | 33301 | |
| Confidential Claimant Notice Party #07980 | 80477-5965 | |
| Confidential Claimant Notice Party #07981 | 02493 | |
| Confidential Claimant Notice Party #07982 | 33308 | |
| Confidential Claimant Notice Party #07983 | 20814 | |
| Confidential Claimant Notice Party #07984 | 10119 | |
| Confidential Claimant Notice Party #07985 | 33394 | |
| Confidential Claimant Notice Party #07986 | 33496 | |
| Confidential Claimant Notice Party #07987 | 33308 | |
| Confidential Claimant Notice Party #07988 | 33019 | |
| Confidential Claimant Notice Party #07989 | 10022 | |
| Confidential Claimant Notice Party #07990 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #07991 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #07992 | 03102 | |
| Confidential Claimant Notice Party #07993 | 10036 | |
| Confidential Claimant Notice Party #07994 | 10036 | |
| Confidential Claimant Notice Party #07995 | 20175 | |
| Confidential Claimant Notice Party #07996 | 10036 | |
| Confidential Claimant Notice Party #07997 | 10036 | |
| Confidential Claimant Notice Party #07998 | 33308 | |
| Confidential Claimant Notice Party #07999 | 33308 | |
| Confidential Claimant Notice Party #08000 | 33308 | |
| Confidential Claimant Notice Party #08001 | 10036 | |
| Confidential Claimant Notice Party #08002 | 10036 | |
| Confidential Claimant Notice Party #08003 | 10036 | |
| Confidential Claimant Notice Party #08004 | 10036 | |
| Confidential Claimant Notice Party #08005 | 10036 | |
| Confidential Claimant Notice Party #08006 | 10004 | |
| Confidential Claimant Notice Party #08007 | 10036 | |
| Confidential Claimant Notice Party #08008 | 10016 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08009 | 10036 | |
| Confidential Claimant Notice Party #08010 | 13202 | |
| Confidential Claimant Notice Party #08011 | 10036 | |
| Confidential Claimant Notice Party #08012 | 10036 | |
| Confidential Claimant Notice Party #08013 | 10036 | |
| Confidential Claimant Notice Party #08014 | 10509 | |
| Confidential Claimant Notice Party #08015 | 11024 | |
| Confidential Claimant Notice Party #08016 | 10036 | |
| Confidential Claimant Notice Party #08017 | 19106 | |
| Confidential Claimant Notice Party #08018 | 10004 | |
| Confidential Claimant Notice Party #08019 | 33315 | |
| Confidential Claimant Notice Party #08020 | 30076 | |
| Confidential Claimant Notice Party #08021 | 10036 | |
| Confidential Claimant Notice Party #08022 | 10036 | |
| Confidential Claimant Notice Party #08023 | 10036 | |
| Confidential Claimant Notice Party #08024 | 30326 | |
| Confidential Claimant Notice Party #08025 | 55402 | |
| Confidential Claimant Notice Party #08026 | 10022 | |
| Confidential Claimant Notice Party #08027 | 10016 | |
| Confidential Claimant Notice Party #08028 | 10016 | |
| Confidential Claimant Notice Party #08029 | 10016 | |
| Confidential Claimant Notice Party #08030 | 10036 | |
| Confidential Claimant Notice Party #08031 | 10119 | |
| Confidential Claimant Notice Party #08032 | 10036 | |
| Confidential Claimant Notice Party #08033 | 11501 | |
| Confidential Claimant Notice Party #08034 | 10036 | |
| Confidential Claimant Notice Party #08035 | 10158 | |
| Confidential Claimant Notice Party #08036 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08037 | 02116 | |
| Confidential Claimant Notice Party #08038 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08039 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08040 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08041 | 10036 | |
| Confidential Claimant Notice Party #08042 | 33308 | |
| Confidential Claimant Notice Party #08043 | 10036 | |
| Confidential Claimant Notice Party #08044 | 10036 | |
| Confidential Claimant Notice Party #08045 | 10036 | |
| Confidential Claimant Notice Party #08046 | 10036 | |
| Confidential Claimant Notice Party #08047 | 10036 | |
| Confidential Claimant Notice Party #08048 | 10036 | |
| Confidential Claimant Notice Party #08049 | 10004 | |
| Confidential Claimant Notice Party #08050 | 10017 | |
| Confidential Claimant Notice Party #08051 | 10036 | |
| Confidential Claimant Notice Party #08052 | 10036 | |
| Confidential Claimant Notice Party #08053 | 10036 | |
| Confidential Claimant Notice Party #08054 | 33308 | |
| Confidential Claimant Notice Party #08055 | 02210 | |
| Confidential Claimant Notice Party #08056 | 10036 | |
| Confidential Claimant Notice Party #08057 | 10036 | |
| Confidential Claimant Notice Party #08058 | 11533 | |
| Confidential Claimant Notice Party #08059 | 10036 | |
| Confidential Claimant Notice Party #08060 | 10036 | |
| Confidential Claimant Notice Party #08061 | 11590 | |
| Confidential Claimant Notice Party #08062 | 11590 | |
| Confidential Claimant Notice Party #08063 | 33411 | |
| Confidential Claimant Notice Party #08064 | 10018 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08065 | 10036 | |
| Confidential Claimant Notice Party #08066 | 11530 | |
| Confidential Claimant Notice Party #08067 | 10004 | |
| Confidential Claimant Notice Party #08068 | 10036 | |
| Confidential Claimant Notice Party #08069 | 10036 | |
| Confidential Claimant Notice Party #08070 | 10036 | |
| Confidential Claimant Notice Party #08071 | 10036 | |
| Confidential Claimant Notice Party #08072 | 10036 | |
| Confidential Claimant Notice Party #08073 | 19610 | |
| Confidential Claimant Notice Party #08074 | 10036 | |
| Confidential Claimant Notice Party #08075 | 10022 | |
| Confidential Claimant Notice Party #08076 | 64506 | |
| Confidential Claimant Notice Party #08077 | 10018 | |
| Confidential Claimant Notice Party #08078 | 10016 | |
| Confidential Claimant Notice Party #08079 | 10036 | |
| Confidential Claimant Notice Party #08080 | 91403 | |
| Confidential Claimant Notice Party #08081 | 55311 | |
| Confidential Claimant Notice Party #08082 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08083 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08084 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08085 | 10536 | |
| Confidential Claimant Notice Party #08086 | 10036 | |
| Confidential Claimant Notice Party #08087 | 10020 | |
| Confidential Claimant Notice Party #08088 | 33409 | |
| Confidential Claimant Notice Party #08089 | 33401 | |
| Confidential Claimant Notice Party #08090 | 33496 | |
| Confidential Claimant Notice Party #08091 | 02664 | |
| Confidential Claimant Notice Party #08092 | 10018 | |
| Confidential Claimant Notice Party #08093 | 10018 | |
| Confidential Claimant Notice Party #08094 | 10570 | |
| Confidential Claimant Notice Party #08095 | 06825 | |
| Confidential Claimant Notice Party #08096 | 06825 | |
| Confidential Claimant Notice Party #08097 | 33496 | |
| Confidential Claimant Notice Party #08098 | 02664 | |
| Confidential Claimant Notice Party #08099 | 02664 | |
| Confidential Claimant Notice Party #08100 | 11556-1425 | |
| Confidential Claimant Notice Party #08101 | 33434 | |
| Confidential Claimant Notice Party #08102 | 21202 | |
| Confidential Claimant Notice Party #08103 | 10036 | |
| Confidential Claimant Notice Party #08104 | 10004 | |
| Confidential Claimant Notice Party #08105 | 10036 | |
| Confidential Claimant Notice Party #08106 | 01775 | |
| Confidential Claimant Notice Party #08107 | 10038 | |
| Confidential Claimant Notice Party #08108 | 93003 | |
| Confidential Claimant Notice Party #08109 | 33431 | |
| Confidential Claimant Notice Party #08110 | 08831 | |
| Confidential Claimant Notice Party #08111 | 10018 | |
| Confidential Claimant Notice Party #08112 | 94104l | |
| Confidential Claimant Notice Party #08113 | 54903-2643 | |
| Confidential Claimant Notice Party #08114 | 03301 | |
| Confidential Claimant Notice Party #08115 | 06601 | |
| Confidential Claimant Notice Party #08116 | 55311 | |
| Confidential Claimant Notice Party #08117 | 33322 | |
| Confidential Claimant Notice Party #08118 | 02116 | |
| Confidential Claimant Notice Party #08119 | 48334 | |
| Confidential Claimant Notice Party #08120 | 54903-2643 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08121 | 02116 | |
| Confidential Claimant Notice Party #08122 | 02116 | |
| Confidential Claimant Notice Party #08123 | 02116 | |
| Confidential Claimant Notice Party #08124 | 10119 | |
| Confidential Claimant Notice Party #08125 | 11360 | |
| Confidential Claimant Notice Party #08126 | 10020 | |
| Confidential Claimant Notice Party #08127 | 10036 | |
| Confidential Claimant Notice Party #08128 | 05091 | |
| Confidential Claimant Notice Party #08129 | 10010 | |
| Confidential Claimant Notice Party #08130 | 03301 | |
| Confidential Claimant Notice Party #08131 | 03301 | |
| Confidential Claimant Notice Party #08132 | 10020 | |
| Confidential Claimant Notice Party #08133 | 55311 | |
| Confidential Claimant Notice Party #08134 | 10036 | |
| Confidential Claimant Notice Party #08135 | 10004 | |
| Confidential Claimant Notice Party #08136 | 10004 | |
| Confidential Claimant Notice Party #08137 | 10119 | |
| Confidential Claimant Notice Party #08138 | 10119-0165 | |
| Confidential Claimant Notice Party #08139 | 10119 | |
| Confidential Claimant Notice Party #08140 | 10119 | |
| Confidential Claimant Notice Party #08141 | 10018 | |
| Confidential Claimant Notice Party #08142 | 10119 | |
| Confidential Claimant Notice Party #08143 | 33301 | |
| Confidential Claimant Notice Party #08144 | 10036 | |
| Confidential Claimant Notice Party #08145 | 02110-2624 | |
| Confidential Claimant Notice Party #08146 | 10119 | |
| Confidential Claimant Notice Party #08147 | 10119 | |
| Confidential Claimant Notice Party #08148 | 10119 | |
| Confidential Claimant Notice Party #08149 | 10119 | |
| Confidential Claimant Notice Party #08150 | 33308 | |
| Confidential Claimant Notice Party #08151 | 10119 | |
| Confidential Claimant Notice Party #08152 | 10036 | |
| Confidential Claimant Notice Party #08153 | 07068 | |
| Confidential Claimant Notice Party #08154 | 33301 | |
| Confidential Claimant Notice Party #08155 | 10020 | |
| Confidential Claimant Notice Party #08156 | 10119 | |
| Confidential Claimant Notice Party #08157 | 10119 | |
| Confidential Claimant Notice Party #08158 | 07068 | |
| Confidential Claimant Notice Party #08159 | 33409 | |
| Confidential Claimant Notice Party #08160 | 33409 | |
| Confidential Claimant Notice Party #08161 | 11754 | |
| Confidential Claimant Notice Party #08162 | 10018 | |
| Confidential Claimant Notice Party #08163 | 32720 | |
| Confidential Claimant Notice Party #08164 | 10018 | |
| Confidential Claimant Notice Party #08165 | 55402 | |
| Confidential Claimant Notice Party #08166 | 33145 | |
| Confidential Claimant Notice Party #08167 | 33484 | |
| Confidential Claimant Notice Party #08168 | 33432 | |
| Confidential Claimant Notice Party #08169 | 10036 | |
| Confidential Claimant Notice Party #08170 | 11036 | |
| Confidential Claimant Notice Party #08171 | 32720 | |
| Confidential Claimant Notice Party #08172 | 07869 | |
| Confidential Claimant Notice Party #08173 | 10020 | |
| Confidential Claimant Notice Party #08174 | 80202 | |
| Confidential Claimant Notice Party #08175 | 19809 | |
| Confidential Claimant Notice Party #08176 | 06825 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08177 | 06825 | |
| Confidential Claimant Notice Party #08178 | 33455 | |
| Confidential Claimant Notice Party #08179 | 71129 | |
| Confidential Claimant Notice Party #08180 | 10036 | |
| Confidential Claimant Notice Party #08181 | 02110-2624 | |
| Confidential Claimant Notice Party #08182 | 10036 | |
| Confidential Claimant Notice Party #08183 | 10036 | |
| Confidential Claimant Notice Party #08184 | 10036 | |
| Confidential Claimant Notice Party #08185 | 02493 | |
| Confidential Claimant Notice Party #08186 | 10022 | |
| Confidential Claimant Notice Party #08187 | 02110-2624 | |
| Confidential Claimant Notice Party #08188 | 06830 | |
| Confidential Claimant Notice Party #08189 | 02110-2624 | |
| Confidential Claimant Notice Party #08190 | 33308 | |
| Confidential Claimant Notice Party #08191 | 10036 | |
| Confidential Claimant Notice Party #08192 | 10036 | |
| Confidential Claimant Notice Party #08193 | 10036 | |
| Confidential Claimant Notice Party #08194 | 10036 | |
| Confidential Claimant Notice Party #08195 | 33301 | |
| Confidential Claimant Notice Party #08196 | 10036 | |
| Confidential Claimant Notice Party #08197 | 33431 | |
| Confidential Claimant Notice Party #08198 | 11556-1425 | |
| Confidential Claimant Notice Party #08199 | 11556-1425 | |
| Confidential Claimant Notice Party #08200 | 30326 | |
| Confidential Claimant Notice Party #08201 | 10019 | |
| Confidential Claimant Notice Party #08202 | 10036 | |
| Confidential Claimant Notice Party #08203 | 10036 | |
| Confidential Claimant Notice Party #08204 | 33308 | |
| Confidential Claimant Notice Party #08205 | 02210 | |
| Confidential Claimant Notice Party #08206 | 10036 | |
| Confidential Claimant Notice Party #08207 | 10036 | |
| Confidential Claimant Notice Party #08208 | 10036 | |
| Confidential Claimant Notice Party #08209 | 10271 | |
| Confidential Claimant Notice Party #08210 | 11021 | |
| Confidential Claimant Notice Party #08211 | 10036 | |
| Confidential Claimant Notice Party #08212 | 10036 | |
| Confidential Claimant Notice Party #08213 | 46260 | |
| Confidential Claimant Notice Party #08214 | 07719 | |
| Confidential Claimant Notice Party #08215 | 10004 | |
| Confidential Claimant Notice Party #08216 | 10004 | |
| Confidential Claimant Notice Party #08217 | 10019 | |
| Confidential Claimant Notice Party #08218 | 10170 | |
| Confidential Claimant Notice Party #08219 | 33308 | |
| Confidential Claimant Notice Party #08220 | 10036 | |
| Confidential Claimant Notice Party #08221 | 10036 | |
| Confidential Claimant Notice Party #08222 | 10036 | |
| Confidential Claimant Notice Party #08223 | 10036 | |
| Confidential Claimant Notice Party #08224 | 10036 | |
| Confidential Claimant Notice Party #08225 | 10036 | |
| Confidential Claimant Notice Party #08226 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #08227 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #08228 | 10036 | |
| Confidential Claimant Notice Party #08229 | 10036 | |
| Confidential Claimant Notice Party #08230 | 07646 | |
| Confidential Claimant Notice Party #08231 | 10036 | |
| Confidential Claimant Notice Party #08232 | | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08233 | 10036 | |
| Confidential Claimant Notice Party #08234 | 10036 | |
| Confidential Claimant Notice Party #08235 | 07646 | |
| Confidential Claimant Notice Party #08236 | 07732 | |
| Confidential Claimant Notice Party #08237 | 33431 | |
| Confidential Claimant Notice Party #08238 | 10022 | |
| Confidential Claimant Notice Party #08239 | 10022 | |
| Confidential Claimant Notice Party #08240 | 02493 | |
| Confidential Claimant Notice Party #08241 | 33308 | |
| Confidential Claimant Notice Party #08242 | 10036 | |
| Confidential Claimant Notice Party #08243 | 13202 | |
| Confidential Claimant Notice Party #08244 | 10020 | |
| Confidential Claimant Notice Party #08245 | 10036 | |
| Confidential Claimant Notice Party #08246 | 10036 | |
| Confidential Claimant Notice Party #08247 | 10036 | |
| Confidential Claimant Notice Party #08248 | 10036 | |
| Confidential Claimant Notice Party #08249 | 11758 | |
| Confidential Claimant Notice Party #08250 | 10036 | |
| Confidential Claimant Notice Party #08251 | 10036 | |
| Confidential Claimant Notice Party #08252 | 10036 | |
| Confidential Claimant Notice Party #08253 | 10036 | |
| Confidential Claimant Notice Party #08254 | 11724 | |
| Confidential Claimant Notice Party #08255 | 19106 | |
| Confidential Claimant Notice Party #08256 | 10036 | |
| Confidential Claimant Notice Party #08257 | 10036 | |
| Confidential Claimant Notice Party #08258 | 10036 | |
| Confidential Claimant Notice Party #08259 | 33131 | |
| Confidential Claimant Notice Party #08260 | 06901 | |
| Confidential Claimant Notice Party #08261 | 98116 | |
| Confidential Claimant Notice Party #08262 | 10168 | |
| Confidential Claimant Notice Party #08263 | 20036 | |
| Confidential Claimant Notice Party #08264 | 10036 | |
| Confidential Claimant Notice Party #08265 | 10036 | |
| Confidential Claimant Notice Party #08266 | 10036 | |
| Confidential Claimant Notice Party #08267 | 33486 | |
| Confidential Claimant Notice Party #08268 | 10020 | |
| Confidential Claimant Notice Party #08269 | 10036 | |
| Confidential Claimant Notice Party #08270 | 10036 | |
| Confidential Claimant Notice Party #08271 | 10119 | |
| Confidential Claimant Notice Party #08272 | 10119 | |
| Confidential Claimant Notice Party #08273 | 10119 | |
| Confidential Claimant Notice Party #08274 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #08275 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08276 | 10020 | |
| Confidential Claimant Notice Party #08277 | 10036 | |
| Confidential Claimant Notice Party #08278 | 10004 | |
| Confidential Claimant Notice Party #08279 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08280 | 07732 | |
| Confidential Claimant Notice Party #08281 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08282 | 87103 | |
| Confidential Claimant Notice Party #08283 | 10036 | |
| Confidential Claimant Notice Party #08284 | 10020 | |
| Confidential Claimant Notice Party #08285 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08286 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08287 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08288 | 1010 | AUSTRIA |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08289 | 10036 | |
| Confidential Claimant Notice Party #08290 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08291 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08292 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08293 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08294 | 33308 | |
| Confidential Claimant Notice Party #08295 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08296 | 33308 | |
| Confidential Claimant Notice Party #08297 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08298 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08299 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08300 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08301 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08302 | 92625 | |
| Confidential Claimant Notice Party #08303 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08304 | 11530 | |
| Confidential Claimant Notice Party #08305 | 11358 | |
| Confidential Claimant Notice Party #08306 | 10017 | |
| Confidential Claimant Notice Party #08307 | 10017 | |
| Confidential Claimant Notice Party #08308 | 10017 | |
| Confidential Claimant Notice Party #08309 | 33322 | |
| Confidential Claimant Notice Party #08310 | 21202 | |
| Confidential Claimant Notice Party #08311 | 12309 | |
| Confidential Claimant Notice Party #08312 | 10021 | |
| Confidential Claimant Notice Party #08313 | HA7 4AW | ENGLAND |
| Confidential Claimant Notice Party #08314 | 90404 | |
| Confidential Claimant Notice Party #08315 | 10016 | |
| Confidential Claimant Notice Party #08316 | 08816 | |
| Confidential Claimant Notice Party #08317 | 07646 | |
| Confidential Claimant Notice Party #08318 | 07646 | |
| Confidential Claimant Notice Party #08319 | 10022 | |
| Confidential Claimant Notice Party #08320 | 33131 | |
| Confidential Claimant Notice Party #08321 | 06084 | |
| Confidential Claimant Notice Party #08322 | 02116 | |
| Confidential Claimant Notice Party #08323 | 02116 | |
| Confidential Claimant Notice Party #08324 | 10006 | |
| Confidential Claimant Notice Party #08325 | 33322 | |
| Confidential Claimant Notice Party #08326 | 07102 | |
| Confidential Claimant Notice Party #08327 | 07732 | |
| Confidential Claimant Notice Party #08328 | 10004 | |
| Confidential Claimant Notice Party #08329 | 10158 | |
| Confidential Claimant Notice Party #08330 | 10036 | |
| Confidential Claimant Notice Party #08331 | 10020 | |
| Confidential Claimant Notice Party #08332 | 10119 | |
| Confidential Claimant Notice Party #08333 | 02664 | |
| Confidential Claimant Notice Party #08334 | 10119 | |
| Confidential Claimant Notice Party #08335 | 33024-8015 | |
| Confidential Claimant Notice Party #08336 | 10022 | |
| Confidential Claimant Notice Party #08337 | 11360 | |
| Confidential Claimant Notice Party #08338 | 03301 | |
| Confidential Claimant Notice Party #08339 | 03301 | |
| Confidential Claimant Notice Party #08340 | 03301 | |
| Confidential Claimant Notice Party #08341 | 03301 | |
| Confidential Claimant Notice Party #08342 | 03301 | |
| Confidential Claimant Notice Party #08343 | 03301 | |
| Confidential Claimant Notice Party #08344 | 10119 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08345 | 10020 | |
| Confidential Claimant Notice Party #08346 | 11021 | |
| Confidential Claimant Notice Party #08347 | 20004-2401 | |
| Confidential Claimant Notice Party #08348 | 10119 | |
| Confidential Claimant Notice Party #08349 | 03301 | |
| Confidential Claimant Notice Party #08350 | 03301 | |
| Confidential Claimant Notice Party #08351 | 03301 | |
| Confidential Claimant Notice Party #08352 | 10004 | |
| Confidential Claimant Notice Party #08353 | 10019 | |
| Confidential Claimant Notice Party #08354 | 10119 | |
| Confidential Claimant Notice Party #08355 | 10011 | |
| Confidential Claimant Notice Party #08356 | 02116 | |
| Confidential Claimant Notice Party #08357 | 10119 | |
| Confidential Claimant Notice Party #08358 | 10016 | |
| Confidential Claimant Notice Party #08359 | 55311 | |
| Confidential Claimant Notice Party #08360 | 10018 | |
| Confidential Claimant Notice Party #08361 | 32720 | |
| Confidential Claimant Notice Party #08362 | 10036 | |
| Confidential Claimant Notice Party #08363 | 10119 | |
| Confidential Claimant Notice Party #08364 | 33301 | |
| Confidential Claimant Notice Party #08365 | 10119 | |
| Confidential Claimant Notice Party #08366 | 10018 | |
| Confidential Claimant Notice Party #08367 | 10019 | |
| Confidential Claimant Notice Party #08368 | 10036 | |
| Confidential Claimant Notice Party #08369 | 10004 | |
| Confidential Claimant Notice Party #08370 | 10019 | |
| Confidential Claimant Notice Party #08371 | 10019 | |
| Confidential Claimant Notice Party #08372 | 10019 | |
| Confidential Claimant Notice Party #08373 | 10019 | |
| Confidential Claimant Notice Party #08374 | 10119 | |
| Confidential Claimant Notice Party #08375 | 10119 | |
| Confidential Claimant Notice Party #08376 | 10119 | |
| Confidential Claimant Notice Party #08377 | 10018 | |
| Confidential Claimant Notice Party #08378 | 10018 | |
| Confidential Claimant Notice Party #08379 | 10119 | |
| Confidential Claimant Notice Party #08380 | 10119 | |
| Confidential Claimant Notice Party #08381 | 10004 | |
| Confidential Claimant Notice Party #08382 | 10004 | |
| Confidential Claimant Notice Party #08383 | 10036 | |
| Confidential Claimant Notice Party #08384 | 10017 | |
| Confidential Claimant Notice Party #08385 | 14210 | |
| Confidential Claimant Notice Party #08386 | 10119 | |
| Confidential Claimant Notice Party #08387 | 07068 | |
| Confidential Claimant Notice Party #08388 | 10119 | |
| Confidential Claimant Notice Party #08389 | 10018 | |
| Confidential Claimant Notice Party #08390 | 10018 | |
| Confidential Claimant Notice Party #08391 | 11556-1425 | |
| Confidential Claimant Notice Party #08392 | 11556-1425 | |
| Confidential Claimant Notice Party #08393 | 10004 | |
| Confidential Claimant Notice Party #08394 | 10004 | |
| Confidential Claimant Notice Party #08395 | 11501 | |
| Confidential Claimant Notice Party #08396 | | ENGLAND |
| Confidential Claimant Notice Party #08397 | 10004 | |
| Confidential Claimant Notice Party #08398 | 10119 | |
| Confidential Claimant Notice Party #08399 | 10119 | |
| Confidential Claimant Notice Party #08400 | 10004 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08401 | 10119 | |
| Confidential Claimant Notice Party #08402 | 10004 | |
| Confidential Claimant Notice Party #08403 | 10020 | |
| Confidential Claimant Notice Party #08404 | 10119 | |
| Confidential Claimant Notice Party #08405 | 299-3234 | JAPAN |
| Confidential Claimant Notice Party #08406 | 299-3234 | JAPAN |
| Confidential Claimant Notice Party #08407 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08408 | 10119 | |
| Confidential Claimant Notice Party #08409 | 10119 | |
| Confidential Claimant Notice Party #08410 | 55311 | |
| Confidential Claimant Notice Party #08411 | 10020 | |
| Confidential Claimant Notice Party #08412 | 10020 | |
| Confidential Claimant Notice Party #08413 | 80301 | |
| Confidential Claimant Notice Party #08414 | 10119 | |
| Confidential Claimant Notice Party #08415 | 10580 | |
| Confidential Claimant Notice Party #08416 | 10119 | |
| Confidential Claimant Notice Party #08417 | 10119 | |
| Confidential Claimant Notice Party #08418 | 10119 | |
| Confidential Claimant Notice Party #08419 | 10119 | |
| Confidential Claimant Notice Party #08420 | 10020 | |
| Confidential Claimant Notice Party #08421 | 10119 | |
| Confidential Claimant Notice Party #08422 | 10020 | |
| Confidential Claimant Notice Party #08423 | 10119 | |
| Confidential Claimant Notice Party #08424 | 10119 | |
| Confidential Claimant Notice Party #08425 | 10119 | |
| Confidential Claimant Notice Party #08426 | 33428 | |
| Confidential Claimant Notice Party #08427 | 10119 | |
| Confidential Claimant Notice Party #08428 | 10119 | |
| Confidential Claimant Notice Party #08429 | 10119 | |
| Confidential Claimant Notice Party #08430 | 10119 | |
| Confidential Claimant Notice Party #08431 | 10020 | |
| Confidential Claimant Notice Party #08432 | 80301 | |
| Confidential Claimant Notice Party #08433 | 80301 | |
| Confidential Claimant Notice Party #08434 | 10020 | |
| Confidential Claimant Notice Party #08435 | 10174 | |
| Confidential Claimant Notice Party #08436 | 11791 | |
| Confidential Claimant Notice Party #08437 | 11791 | |
| Confidential Claimant Notice Party #08438 | 11791 | |
| Confidential Claimant Notice Party #08439 | 11791 | |
| Confidential Claimant Notice Party #08440 | 11791 | |
| Confidential Claimant Notice Party #08441 | 10119 | |
| Confidential Claimant Notice Party #08442 | 10004 | |
| Confidential Claimant Notice Party #08443 | 11791 | |
| Confidential Claimant Notice Party #08444 | 80301 | |
| Confidential Claimant Notice Party #08445 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08446 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08447 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08448 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08449 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08450 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08451 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #08452 | 55311 | |
| Confidential Claimant Notice Party #08453 | 10018 | |
| Confidential Claimant Notice Party #08454 | 10601 | |
| Confidential Claimant Notice Party #08455 | 10119 | |
| Confidential Claimant Notice Party #08456 | 10020 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08457 | 10020 | |
| Confidential Claimant Notice Party #08458 | 10119 | |
| Confidential Claimant Notice Party #08459 | 10119 | |
| Confidential Claimant Notice Party #08460 | 11791 | |
| Confidential Claimant Notice Party #08461 | 11791 | |
| Confidential Claimant Notice Party #08462 | 80301 | |
| Confidential Claimant Notice Party #08463 | 11791 | |
| Confidential Claimant Notice Party #08464 | 11791 | |
| Confidential Claimant Notice Party #08465 | 11791 | |
| Confidential Claimant Notice Party #08466 | 11791 | |
| Confidential Claimant Notice Party #08467 | 11791 | |
| Confidential Claimant Notice Party #08468 | 11791 | |
| Confidential Claimant Notice Party #08469 | 10119 | |
| Confidential Claimant Notice Party #08470 | 33480 | |
| Confidential Claimant Notice Party #08471 | 01970 | |
| Confidential Claimant Notice Party #08472 | 10020 | |
| Confidential Claimant Notice Party #08473 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #08474 | 10022 | |
| Confidential Claimant Notice Party #08475 | 10119 | |
| Confidential Claimant Notice Party #08476 | 10036 | |
| Confidential Claimant Notice Party #08477 | 10119 | |
| Confidential Claimant Notice Party #08478 | 10036 | |
| Confidential Claimant Notice Party #08479 | 10119 | |
| Confidential Claimant Notice Party #08480 | 10018 | |
| Confidential Claimant Notice Party #08481 | 10020 | |
| Confidential Claimant Notice Party #08482 | 10020 | |
| Confidential Claimant Notice Party #08483 | 11791 | |
| Confidential Claimant Notice Party #08484 | 11791 | |
| Confidential Claimant Notice Party #08485 | 11791 | |
| Confidential Claimant Notice Party #08486 | 11791 | |
| Confidential Claimant Notice Party #08487 | 10020 | |
| Confidential Claimant Notice Party #08488 | 80301 | |
| Confidential Claimant Notice Party #08489 | 80301 | |
| Confidential Claimant Notice Party #08490 | 10018 | |
| Confidential Claimant Notice Party #08491 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08492 | 10020 | |
| Confidential Claimant Notice Party #08493 | 11791 | |
| Confidential Claimant Notice Party #08494 | 80301 | |
| Confidential Claimant Notice Party #08495 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08496 | | CHINA |
| Confidential Claimant Notice Party #08497 | | CHINA |
| Confidential Claimant Notice Party #08498 | | CHINA |
| Confidential Claimant Notice Party #08499 | | CHINA |
| Confidential Claimant Notice Party #08500 | 80301 | |
| Confidential Claimant Notice Party #08501 | 80301 | |
| Confidential Claimant Notice Party #08502 | 80301 | |
| Confidential Claimant Notice Party #08503 | 02116 | |
| Confidential Claimant Notice Party #08504 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08505 | 80301 | |
| Confidential Claimant Notice Party #08506 | 80301 | |
| Confidential Claimant Notice Party #08507 | 10155 | |
| Confidential Claimant Notice Party #08508 | 10036 | |
| Confidential Claimant Notice Party #08509 | 10155 | |
| Confidential Claimant Notice Party #08510 | 10155 | |
| Confidential Claimant Notice Party #08511 | 10036 | |
| Confidential Claimant Notice Party #08512 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08513 | 10119 | |
| Confidential Claimant Notice Party #08514 | 10119 | |
| Confidential Claimant Notice Party #08515 | 10119 | |
| Confidential Claimant Notice Party #08516 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #08517 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #08518 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #08519 | 11791 | |
| Confidential Claimant Notice Party #08520 | 11791 | |
| Confidential Claimant Notice Party #08521 | 02110 | |
| Confidential Claimant Notice Party #08522 | 02110 | |
| Confidential Claimant Notice Party #08523 | 02110 | |
| Confidential Claimant Notice Party #08524 | 10036 | |
| Confidential Claimant Notice Party #08525 | | CHINA |
| Confidential Claimant Notice Party #08526 | 80301 | |
| Confidential Claimant Notice Party #08527 | 80301 | |
| Confidential Claimant Notice Party #08528 | 80301 | |
| Confidential Claimant Notice Party #08529 | 10004 | |
| Confidential Claimant Notice Party #08530 | 07068 | |
| Confidential Claimant Notice Party #08531 | 80301 | |
| Confidential Claimant Notice Party #08532 | 80301 | |
| Confidential Claimant Notice Party #08533 | 10038 | |
| Confidential Claimant Notice Party #08534 | 80301 | |
| Confidential Claimant Notice Party #08535 | 80301 | |
| Confidential Claimant Notice Party #08536 | 10020 | |
| Confidential Claimant Notice Party #08537 | 80301 | |
| Confidential Claimant Notice Party #08538 | 10020 | |
| Confidential Claimant Notice Party #08539 | 11021 | |
| Confidential Claimant Notice Party #08540 | 80301 | |
| Confidential Claimant Notice Party #08541 | 80301 | |
| Confidential Claimant Notice Party #08542 | 80301 | |
| Confidential Claimant Notice Party #08543 | 10020 | |
| Confidential Claimant Notice Party #08544 | 10018 | |
| Confidential Claimant Notice Party #08545 | 80301 | |
| Confidential Claimant Notice Party #08546 | 10004 | |
| Confidential Claimant Notice Party #08547 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08548 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08549 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08550 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08551 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08552 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08553 | 20006 | |
| Confidential Claimant Notice Party #08554 | 10155 | |
| Confidential Claimant Notice Party #08555 | 80301 | |
| Confidential Claimant Notice Party #08556 | 10119 | |
| Confidential Claimant Notice Party #08557 | 80301 | |
| Confidential Claimant Notice Party #08558 | 33324 | |
| Confidential Claimant Notice Party #08559 | | CHINA |
| Confidential Claimant Notice Party #08560 | | CHINA |
| Confidential Claimant Notice Party #08561 | | CHINA |
| Confidential Claimant Notice Party #08562 | | CHINA |
| Confidential Claimant Notice Party #08563 | | CHINA |
| Confidential Claimant Notice Party #08564 | | CHINA |
| Confidential Claimant Notice Party #08565 | | CHINA |
| Confidential Claimant Notice Party #08566 | 80301 | |
| Confidential Claimant Notice Party #08567 | 80301 | |
| Confidential Claimant Notice Party #08568 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08569 | 80301 | |
| Confidential Claimant Notice Party #08570 | 80301 | |
| Confidential Claimant Notice Party #08571 | 80301 | |
| Confidential Claimant Notice Party #08572 | 55311 | |
| Confidential Claimant Notice Party #08573 | 10036 | |
| Confidential Claimant Notice Party #08574 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #08575 | 32790 | |
| Confidential Claimant Notice Party #08576 | 10022 | |
| Confidential Claimant Notice Party #08577 | 80301 | |
| Confidential Claimant Notice Party #08578 | 80301 | |
| Confidential Claimant Notice Party #08579 | 10018 | |
| Confidential Claimant Notice Party #08580 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08581 | 10018 | |
| Confidential Claimant Notice Party #08582 | 80301 | |
| Confidential Claimant Notice Party #08583 | 10119 | |
| Confidential Claimant Notice Party #08584 | 11791 | |
| Confidential Claimant Notice Party #08585 | 80301 | |
| Confidential Claimant Notice Party #08586 | 80301 | |
| Confidential Claimant Notice Party #08587 | 80301 | |
| Confidential Claimant Notice Party #08588 | 80301 | |
| Confidential Claimant Notice Party #08589 | 80301 | |
| Confidential Claimant Notice Party #08590 | 80301 | |
| Confidential Claimant Notice Party #08591 | 80301 | |
| Confidential Claimant Notice Party #08592 | 80301 | |
| Confidential Claimant Notice Party #08593 | 80301 | |
| Confidential Claimant Notice Party #08594 | 80301 | |
| Confidential Claimant Notice Party #08595 | 80301 | |
| Confidential Claimant Notice Party #08596 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08597 | 80301 | |
| Confidential Claimant Notice Party #08598 | 80301 | |
| Confidential Claimant Notice Party #08599 | 80301 | |
| Confidential Claimant Notice Party #08600 | 80301 | |
| Confidential Claimant Notice Party #08601 | 80301 | |
| Confidential Claimant Notice Party #08602 | 80301 | |
| Confidential Claimant Notice Party #08603 | 80301 | |
| Confidential Claimant Notice Party #08604 | 80301 | |
| Confidential Claimant Notice Party #08605 | 80301 | |
| Confidential Claimant Notice Party #08606 | 80301 | |
| Confidential Claimant Notice Party #08607 | 80301 | |
| Confidential Claimant Notice Party #08608 | 80301 | |
| Confidential Claimant Notice Party #08609 | 80301 | |
| Confidential Claimant Notice Party #08610 | 11791 | |
| Confidential Claimant Notice Party #08611 | 11791 | |
| Confidential Claimant Notice Party #08612 | 11791 | |
| Confidential Claimant Notice Party #08613 | 11791 | |
| Confidential Claimant Notice Party #08614 | 11791 | |
| Confidential Claimant Notice Party #08615 | 11791 | |
| Confidential Claimant Notice Party #08616 | 11791 | |
| Confidential Claimant Notice Party #08617 | 80301 | |
| Confidential Claimant Notice Party #08618 | 07646 | |
| Confidential Claimant Notice Party #08619 | 10119 | |
| Confidential Claimant Notice Party #08620 | 07068 | |
| Confidential Claimant Notice Party #08621 | 80301 | |
| Confidential Claimant Notice Party #08622 | 80301 | |
| Confidential Claimant Notice Party #08623 | 80301 | |
| Confidential Claimant Notice Party #08624 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08625 | 10036 | |
| Confidential Claimant Notice Party #08626 | 80301 | |
| Confidential Claimant Notice Party #08627 | 80301 | |
| Confidential Claimant Notice Party #08628 | | CHINA |
| Confidential Claimant Notice Party #08629 | | CHINA |
| Confidential Claimant Notice Party #08630 | 07068 | |
| Confidential Claimant Notice Party #08631 | 07068 | |
| Confidential Claimant Notice Party #08632 | 07068 | |
| Confidential Claimant Notice Party #08633 | 10119 | |
| Confidential Claimant Notice Party #08634 | 10036 | |
| Confidential Claimant Notice Party #08635 | 10038 | |
| Confidential Claimant Notice Party #08636 | 10036 | |
| Confidential Claimant Notice Party #08637 | 33324 | |
| Confidential Claimant Notice Party #08638 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08639 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08640 | 10022 | |
| Confidential Claimant Notice Party #08641 | 07068 | |
| Confidential Claimant Notice Party #08642 | 80301 | |
| Confidential Claimant Notice Party #08643 | 80301 | |
| Confidential Claimant Notice Party #08644 | 80301 | |
| Confidential Claimant Notice Party #08645 | 80301 | |
| Confidential Claimant Notice Party #08646 | 80301 | |
| Confidential Claimant Notice Party #08647 | 80301 | |
| Confidential Claimant Notice Party #08648 | 80301 | |
| Confidential Claimant Notice Party #08649 | 10036 | |
| Confidential Claimant Notice Party #08650 | 33431 | |
| Confidential Claimant Notice Party #08651 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08652 | 80301 | |
| Confidential Claimant Notice Party #08653 | 10036 | |
| Confidential Claimant Notice Party #08654 | 10119 | |
| Confidential Claimant Notice Party #08655 | 06510 | |
| Confidential Claimant Notice Party #08656 | 33431 | |
| Confidential Claimant Notice Party #08657 | 55311 | |
| Confidential Claimant Notice Party #08658 | 10119 | |
| Confidential Claimant Notice Party #08659 | 10119 | |
| Confidential Claimant Notice Party #08660 | 10022 | |
| Confidential Claimant Notice Party #08661 | 10022 | |
| Confidential Claimant Notice Party #08662 | 80301 | |
| Confidential Claimant Notice Party #08663 | 10022 | |
| Confidential Claimant Notice Party #08664 | 10018 | |
| Confidential Claimant Notice Party #08665 | 10036 | |
| Confidential Claimant Notice Party #08666 | 80301 | |
| Confidential Claimant Notice Party #08667 | 33324 | |
| Confidential Claimant Notice Party #08668 | 20005 | |
| Confidential Claimant Notice Party #08669 | 80301 | |
| Confidential Claimant Notice Party #08670 | 33401 | |
| Confidential Claimant Notice Party #08671 | 10038 | |
| Confidential Claimant Notice Party #08672 | 07601 | |
| Confidential Claimant Notice Party #08673 | 80301 | |
| Confidential Claimant Notice Party #08674 | | |
| Confidential Claimant Notice Party #08675 | 80301 | |
| Confidential Claimant Notice Party #08676 | 55311 | |
| Confidential Claimant Notice Party #08677 | 80301 | |
| Confidential Claimant Notice Party #08678 | 80301 | |
| Confidential Claimant Notice Party #08679 | 07601 | |
| Confidential Claimant Notice Party #08680 | 80301 | |

EXHIBIT 20

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08681 | 80301 | |
| Confidential Claimant Notice Party #08682 | 80301 | |
| Confidential Claimant Notice Party #08683 | 80301 | |
| Confidential Claimant Notice Party #08684 | 33431 | |
| Confidential Claimant Notice Party #08685 | 80301 | |
| Confidential Claimant Notice Party #08686 | 80301 | |
| Confidential Claimant Notice Party #08687 | 80301 | |
| Confidential Claimant Notice Party #08688 | 80301 | |
| Confidential Claimant Notice Party #08689 | 10155 | |
| Confidential Claimant Notice Party #08690 | 10155 | |
| Confidential Claimant Notice Party #08691 | 10119 | |
| Confidential Claimant Notice Party #08692 | 10119 | |
| Confidential Claimant Notice Party #08693 | 80301 | |
| Confidential Claimant Notice Party #08694 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08695 | 80301 | |
| Confidential Claimant Notice Party #08696 | 10119 | |
| Confidential Claimant Notice Party #08697 | 80301 | |
| Confidential Claimant Notice Party #08698 | 55311 | |
| Confidential Claimant Notice Party #08699 | 02110-2624 | |
| Confidential Claimant Notice Party #08700 | 01110-2624 | |
| Confidential Claimant Notice Party #08701 | 02110-2624 | |
| Confidential Claimant Notice Party #08702 | 10019 | |
| Confidential Claimant Notice Party #08703 | 11791 | |
| Confidential Claimant Notice Party #08704 | 55311 | |
| Confidential Claimant Notice Party #08705 | 80301 | |
| Confidential Claimant Notice Party #08706 | 10022 | |
| Confidential Claimant Notice Party #08707 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08708 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08709 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08710 | 44122 | |
| Confidential Claimant Notice Party #08711 | 80301 | |
| Confidential Claimant Notice Party #08712 | 80301 | |
| Confidential Claimant Notice Party #08713 | 80301 | |
| Confidential Claimant Notice Party #08714 | 55311 | |
| Confidential Claimant Notice Party #08715 | 55311 | |
| Confidential Claimant Notice Party #08716 | 80301 | |
| Confidential Claimant Notice Party #08717 | | CHINA |
| Confidential Claimant Notice Party #08718 | 10022 | |
| Confidential Claimant Notice Party #08719 | 80301 | |
| Confidential Claimant Notice Party #08720 | 10036 | |
| Confidential Claimant Notice Party #08721 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08722 | 80301 | |
| Confidential Claimant Notice Party #08723 | | CHINA |
| Confidential Claimant Notice Party #08724 | 10038 | |
| Confidential Claimant Notice Party #08725 | 02110-2624 | |
| Confidential Claimant Notice Party #08726 | 55311 | |
| Confidential Claimant Notice Party #08727 | 02110-2624 | |
| Confidential Claimant Notice Party #08728 | 11791 | |
| Confidential Claimant Notice Party #08729 | 80301 | |
| Confidential Claimant Notice Party #08730 | 80301 | |
| Confidential Claimant Notice Party #08731 | 80301 | |
| Confidential Claimant Notice Party #08732 | 80301 | |
| Confidential Claimant Notice Party #08733 | 10018 | |
| Confidential Claimant Notice Party #08734 | 80301 | |
| Confidential Claimant Notice Party #08735 | 33431 | |
| Confidential Claimant Notice Party #08736 | 33431 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08737 | 80301 | |
| Confidential Claimant Notice Party #08738 | 80301 | |
| Confidential Claimant Notice Party #08739 | 10018 | |
| Confidential Claimant Notice Party #08740 | 02110 | |
| Confidential Claimant Notice Party #08741 | 02110 | |
| Confidential Claimant Notice Party #08742 | 02110 | |
| Confidential Claimant Notice Party #08743 | 07068 | |
| Confidential Claimant Notice Party #08744 | | CHINA |
| Confidential Claimant Notice Party #08745 | | CHINA |
| Confidential Claimant Notice Party #08746 | | CHINA |
| Confidential Claimant Notice Party #08747 | 10022 | |
| Confidential Claimant Notice Party #08748 | 10036 | |
| Confidential Claimant Notice Party #08749 | 10036 | |
| Confidential Claimant Notice Party #08750 | 80301 | |
| Confidential Claimant Notice Party #08751 | 07646 | |
| Confidential Claimant Notice Party #08752 | 07646 | |
| Confidential Claimant Notice Party #08753 | 80301 | |
| Confidential Claimant Notice Party #08754 | 07646 | |
| Confidential Claimant Notice Party #08755 | 10119 | |
| Confidential Claimant Notice Party #08756 | 10119 | |
| Confidential Claimant Notice Party #08757 | 10038 | |
| Confidential Claimant Notice Party #08758 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08759 | 20036 | |
| Confidential Claimant Notice Party #08760 | 80301 | |
| Confidential Claimant Notice Party #08761 | 80301 | |
| Confidential Claimant Notice Party #08762 | 80301 | |
| Confidential Claimant Notice Party #08763 | 80301 | |
| Confidential Claimant Notice Party #08764 | 80301 | |
| Confidential Claimant Notice Party #08765 | 80301 | |
| Confidential Claimant Notice Party #08766 | 10119 | |
| Confidential Claimant Notice Party #08767 | 33432 | |
| Confidential Claimant Notice Party #08768 | 10004 | |
| Confidential Claimant Notice Party #08769 | 10004 | |
| Confidential Claimant Notice Party #08770 | 80301 | |
| Confidential Claimant Notice Party #08771 | 80301 | |
| Confidential Claimant Notice Party #08772 | 80301 | |
| Confidential Claimant Notice Party #08773 | 19103 | |
| Confidential Claimant Notice Party #08774 | 80301 | |
| Confidential Claimant Notice Party #08775 | 80301 | |
| Confidential Claimant Notice Party #08776 | 10036 | |
| Confidential Claimant Notice Party #08777 | 44122 | |
| Confidential Claimant Notice Party #08778 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #08779 | 02110-2624 | |
| Confidential Claimant Notice Party #08780 | 02110-2624 | |
| Confidential Claimant Notice Party #08781 | 10022 | |
| Confidential Claimant Notice Party #08782 | 10022 | |
| Confidential Claimant Notice Party #08783 | 10119 | |
| Confidential Claimant Notice Party #08784 | 10119 | |
| Confidential Claimant Notice Party #08785 | 10119 | |
| Confidential Claimant Notice Party #08786 | 44122 | |
| Confidential Claimant Notice Party #08787 | 80301 | |
| Confidential Claimant Notice Party #08788 | 80301 | |
| Confidential Claimant Notice Party #08789 | 80301 | |
| Confidential Claimant Notice Party #08790 | 80301 | |
| Confidential Claimant Notice Party #08791 | 10004 | |
| Confidential Claimant Notice Party #08792 | 10119 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #08793 | 02110-2624 | |
| Confidential Claimant Notice Party #08794 | 02110-2624 | |
| Confidential Claimant Notice Party #08795 | 80301 | |
| Confidential Claimant Notice Party #08796 | 80301 | |
| Confidential Claimant Notice Party #08797 | 80301 | |
| Confidential Claimant Notice Party #08798 | 80301 | |
| Confidential Claimant Notice Party #08799 | 10004 | |
| Confidential Claimant Notice Party #08800 | 02116 | |
| Confidential Claimant Notice Party #08801 | 02110-2624 | |
| Confidential Claimant Notice Party #08802 | 80301 | |
| Confidential Claimant Notice Party #08803 | 80301 | |
| Confidential Claimant Notice Party #08804 | 80301 | |
| Confidential Claimant Notice Party #08805 | 80301 | |
| Confidential Claimant Notice Party #08806 | 80301 | |
| Confidential Claimant Notice Party #08807 | 80301 | |
| Confidential Claimant Notice Party #08808 | | |
| Confidential Claimant Notice Party #08809 | 55311 | |
| Confidential Claimant Notice Party #08810 | 80301 | |
| Confidential Claimant Notice Party #08811 | 80301 | |
| Confidential Claimant Notice Party #08812 | 80301 | |
| Confidential Claimant Notice Party #08813 | 10022 | |
| Confidential Claimant Notice Party #08814 | 07068 | |
| Confidential Claimant Notice Party #08815 | 11747 | |
| Confidential Claimant Notice Party #08816 | 11747 | |
| Confidential Claimant Notice Party #08817 | 80301 | |
| Confidential Claimant Notice Party #08818 | 80301 | |
| Confidential Claimant Notice Party #08819 | 10022 | |
| Confidential Claimant Notice Party #08820 | 07068 | |
| Confidential Claimant Notice Party #08821 | 07068 | |
| Confidential Claimant Notice Party #08822 | 07068 | |
| Confidential Claimant Notice Party #08823 | 10036 | |
| Confidential Claimant Notice Party #08824 | 07068 | |
| Confidential Claimant Notice Party #08825 | 07068 | |
| Confidential Claimant Notice Party #08826 | 07068 | |
| Confidential Claimant Notice Party #08827 | 07068 | |
| Confidential Claimant Notice Party #08828 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08829 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08830 | | CHINA |
| Confidential Claimant Notice Party #08831 | | CHINA |
| Confidential Claimant Notice Party #08832 | | CHINA |
| Confidential Claimant Notice Party #08833 | 10016 | |
| Confidential Claimant Notice Party #08834 | 10016 | |
| Confidential Claimant Notice Party #08835 | 10016 | |
| Confidential Claimant Notice Party #08836 | | CHINA |
| Confidential Claimant Notice Party #08837 | | CHINA |
| Confidential Claimant Notice Party #08838 | | CHINA |
| Confidential Claimant Notice Party #08839 | | CHINA |
| Confidential Claimant Notice Party #08840 | | CHINA |
| Confidential Claimant Notice Party #08841 | 07068 | |
| Confidential Claimant Notice Party #08842 | 10119 | |
| Confidential Claimant Notice Party #08843 | 80301 | |
| Confidential Claimant Notice Party #08844 | 07068 | |
| Confidential Claimant Notice Party #08845 | 80301 | |
| Confidential Claimant Notice Party #08846 | 80301 | |
| Confidential Claimant Notice Party #08847 | 10016 | |
| Confidential Claimant Notice Party #08848 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08849 | 10016 | |
| Confidential Claimant Notice Party #08850 | 10017 | |
| Confidential Claimant Notice Party #08851 | 33324 | |
| Confidential Claimant Notice Party #08852 | 33324 | |
| Confidential Claimant Notice Party #08853 | 10022 | |
| Confidential Claimant Notice Party #08854 | 10119 | |
| Confidential Claimant Notice Party #08855 | 10119 | |
| Confidential Claimant Notice Party #08856 | 11791 | |
| Confidential Claimant Notice Party #08857 | 75008 | FRANCE |
| Confidential Claimant Notice Party #08858 | 80301 | |
| Confidential Claimant Notice Party #08859 | 80301 | |
| Confidential Claimant Notice Party #08860 | 80301 | |
| Confidential Claimant Notice Party #08861 | 75008 | FRANCE |
| Confidential Claimant Notice Party #08862 | 07068 | |
| Confidential Claimant Notice Party #08863 | | CHINA |
| Confidential Claimant Notice Party #08864 | | CHINA |
| Confidential Claimant Notice Party #08865 | | CHINA |
| Confidential Claimant Notice Party #08866 | | CHINA |
| Confidential Claimant Notice Party #08867 | 07068 | |
| Confidential Claimant Notice Party #08868 | 07068 | |
| Confidential Claimant Notice Party #08869 | 07068 | |
| Confidential Claimant Notice Party #08870 | 07068 | |
| Confidential Claimant Notice Party #08871 | 07068 | |
| Confidential Claimant Notice Party #08872 | 07068 | |
| Confidential Claimant Notice Party #08873 | 07068 | |
| Confidential Claimant Notice Party #08874 | 07068 | |
| Confidential Claimant Notice Party #08875 | 75008 | FRANCE |
| Confidential Claimant Notice Party #08876 | 10004 | |
| Confidential Claimant Notice Party #08877 | 10018 | |
| Confidential Claimant Notice Party #08878 | 10022 | |
| Confidential Claimant Notice Party #08879 | 10022 | |
| Confidential Claimant Notice Party #08880 | 10022 | |
| Confidential Claimant Notice Party #08881 | 10022 | |
| Confidential Claimant Notice Party #08882 | 11791 | |
| Confidential Claimant Notice Party #08883 | 80301 | |
| Confidential Claimant Notice Party #08884 | 80301 | |
| Confidential Claimant Notice Party #08885 | 80301 | |
| Confidential Claimant Notice Party #08886 | 10036 | |
| Confidential Claimant Notice Party #08887 | 10022 | |
| Confidential Claimant Notice Party #08888 | 10036 | |
| Confidential Claimant Notice Party #08889 | 10036 | |
| Confidential Claimant Notice Party #08890 | 10104 | |
| Confidential Claimant Notice Party #08891 | 80301 | |
| Confidential Claimant Notice Party #08892 | 80301 | |
| Confidential Claimant Notice Party #08893 | 80301 | |
| Confidential Claimant Notice Party #08894 | 80301 | |
| Confidential Claimant Notice Party #08895 | 80301 | |
| Confidential Claimant Notice Party #08896 | 80301 | |
| Confidential Claimant Notice Party #08897 | 80301 | |
| Confidential Claimant Notice Party #08898 | 80301 | |
| Confidential Claimant Notice Party #08899 | 10004 | |
| Confidential Claimant Notice Party #08900 | 07068 | |
| Confidential Claimant Notice Party #08901 | 07068 | |
| Confidential Claimant Notice Party #08902 | 07068 | |
| Confidential Claimant Notice Party #08903 | 07068 | |
| Confidential Claimant Notice Party #08904 | 07068 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08905 | 07068 | |
| Confidential Claimant Notice Party #08906 | 07068 | |
| Confidential Claimant Notice Party #08907 | 07068 | |
| Confidential Claimant Notice Party #08908 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08909 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08910 | 10022 | |
| Confidential Claimant Notice Party #08911 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08912 | 80301 | |
| Confidential Claimant Notice Party #08913 | 80301 | |
| Confidential Claimant Notice Party #08914 | 80301 | |
| Confidential Claimant Notice Party #08915 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08916 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08917 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08918 | 10022 | |
| Confidential Claimant Notice Party #08919 | 10022 | |
| Confidential Claimant Notice Party #08920 | 10036 | |
| Confidential Claimant Notice Party #08921 | | CHINA |
| Confidential Claimant Notice Party #08922 | | CHINA |
| Confidential Claimant Notice Party #08923 | | CHINA |
| Confidential Claimant Notice Party #08924 | | CHINA |
| Confidential Claimant Notice Party #08925 | | CHINA |
| Confidential Claimant Notice Party #08926 | | CHINA |
| Confidential Claimant Notice Party #08927 | | CHINA |
| Confidential Claimant Notice Party #08928 | | CHINA |
| Confidential Claimant Notice Party #08929 | | CHINA |
| Confidential Claimant Notice Party #08930 | | CHINA |
| Confidential Claimant Notice Party #08931 | 10018 | |
| Confidential Claimant Notice Party #08932 | 80301 | |
| Confidential Claimant Notice Party #08933 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08934 | 80301 | |
| Confidential Claimant Notice Party #08935 | 80301 | |
| Confidential Claimant Notice Party #08936 | 80301 | |
| Confidential Claimant Notice Party #08937 | 80301 | |
| Confidential Claimant Notice Party #08938 | 80301 | |
| Confidential Claimant Notice Party #08939 | 80301 | |
| Confidential Claimant Notice Party #08940 | 80301 | |
| Confidential Claimant Notice Party #08941 | 80301 | |
| Confidential Claimant Notice Party #08942 | 44122 | |
| Confidential Claimant Notice Party #08943 | 02493 | |
| Confidential Claimant Notice Party #08944 | 44122 | |
| Confidential Claimant Notice Party #08945 | 80301 | |
| Confidential Claimant Notice Party #08946 | 80301 | |
| Confidential Claimant Notice Party #08947 | 80301 | |
| Confidential Claimant Notice Party #08948 | 10004 | |
| Confidential Claimant Notice Party #08949 | 80301 | |
| Confidential Claimant Notice Party #08950 | 80301 | |
| Confidential Claimant Notice Party #08951 | 80301 | |
| Confidential Claimant Notice Party #08952 | 07719 | |
| Confidential Claimant Notice Party #08953 | 10022 | |
| Confidential Claimant Notice Party #08954 | 11501 | |
| Confidential Claimant Notice Party #08955 | 10128 | |
| Confidential Claimant Notice Party #08956 | 10119 | |
| Confidential Claimant Notice Party #08957 | 10016 | |
| Confidential Claimant Notice Party #08958 | 10016 | |
| Confidential Claimant Notice Party #08959 | 10016 | |
| Confidential Claimant Notice Party #08960 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08961 | 10036 | |
| Confidential Claimant Notice Party #08962 | 10036 | |
| Confidential Claimant Notice Party #08963 | | |
| Confidential Claimant Notice Party #08964 | 80301 | |
| Confidential Claimant Notice Party #08965 | 80301 | |
| Confidential Claimant Notice Party #08966 | 55311 | |
| Confidential Claimant Notice Party #08967 | 80301 | |
| Confidential Claimant Notice Party #08968 | 07631 | |
| Confidential Claimant Notice Party #08969 | 07102 | |
| Confidential Claimant Notice Party #08970 | 07102 | |
| Confidential Claimant Notice Party #08971 | 10018 | |
| Confidential Claimant Notice Party #08972 | 80301 | |
| Confidential Claimant Notice Party #08973 | 38103 | |
| Confidential Claimant Notice Party #08974 | 07631 | |
| Confidential Claimant Notice Party #08975 | 80301 | |
| Confidential Claimant Notice Party #08976 | 32765 | |
| Confidential Claimant Notice Party #08977 | 32765 | |
| Confidential Claimant Notice Party #08978 | 80301 | |
| Confidential Claimant Notice Party #08979 | 80301 | |
| Confidential Claimant Notice Party #08980 | 80301 | |
| Confidential Claimant Notice Party #08981 | 80301 | |
| Confidential Claimant Notice Party #08982 | 80301 | |
| Confidential Claimant Notice Party #08983 | 80301 | |
| Confidential Claimant Notice Party #08984 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08985 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08986 | 10018 | |
| Confidential Claimant Notice Party #08987 | 10018 | |
| Confidential Claimant Notice Party #08988 | 10018 | |
| Confidential Claimant Notice Party #08989 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08990 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #08991 | 80301 | |
| Confidential Claimant Notice Party #08992 | 02493 | |
| Confidential Claimant Notice Party #08993 | 80301 | |
| Confidential Claimant Notice Party #08994 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08995 | 02110-2624 | |
| Confidential Claimant Notice Party #08996 | 02110-2624 | |
| Confidential Claimant Notice Party #08997 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #08998 | 10104 | |
| Confidential Claimant Notice Party #08999 | 02110-2624 | |
| Confidential Claimant Notice Party #09000 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #09001 | 10104 | |
| Confidential Claimant Notice Party #09002 | 10104 | |
| Confidential Claimant Notice Party #09003 | 10168 | |
| Confidential Claimant Notice Party #09004 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #09005 | 80301 | |
| Confidential Claimant Notice Party #09006 | 80301 | |
| Confidential Claimant Notice Party #09007 | 80301 | |
| Confidential Claimant Notice Party #09008 | 10016 | |
| Confidential Claimant Notice Party #09009 | 02210 | |
| Confidential Claimant Notice Party #09010 | 02110-2624 | |
| Confidential Claimant Notice Party #09011 | 80301 | |
| Confidential Claimant Notice Party #09012 | 02110-2624 | |
| Confidential Claimant Notice Party #09013 | 10016 | |
| Confidential Claimant Notice Party #09014 | 10016 | |
| Confidential Claimant Notice Party #09015 | 10016 | |
| Confidential Claimant Notice Party #09016 | 10016 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09017 | 80301 | |
| Confidential Claimant Notice Party #09018 | 80301 | |
| Confidential Claimant Notice Party #09019 | 80301 | |
| Confidential Claimant Notice Party #09020 | 02110-2624 | |
| Confidential Claimant Notice Party #09021 | 80301 | |
| Confidential Claimant Notice Party #09022 | 80301 | |
| Confidential Claimant Notice Party #09023 | 80301 | |
| Confidential Claimant Notice Party #09024 | 02110-2624 | |
| Confidential Claimant Notice Party #09025 | 02110-2624 | |
| Confidential Claimant Notice Party #09026 | 02110-2624 | |
| Confidential Claimant Notice Party #09027 | 80301 | |
| Confidential Claimant Notice Party #09028 | 02110-2624 | |
| Confidential Claimant Notice Party #09029 | 80301 | |
| Confidential Claimant Notice Party #09030 | 80301 | |
| Confidential Claimant Notice Party #09031 | 80301 | |
| Confidential Claimant Notice Party #09032 | 80301 | |
| Confidential Claimant Notice Party #09033 | 80301 | |
| Confidential Claimant Notice Party #09034 | 80301 | |
| Confidential Claimant Notice Party #09035 | 02110-2624 | |
| Confidential Claimant Notice Party #09036 | 80301 | |
| Confidential Claimant Notice Party #09037 | 10104 | |
| Confidential Claimant Notice Party #09038 | 11501 | |
| Confidential Claimant Notice Party #09039 | 10104 | |
| Confidential Claimant Notice Party #09040 | 10174-1299 | |
| Confidential Claimant Notice Party #09041 | 80301 | |
| Confidential Claimant Notice Party #09042 | 80301 | |
| Confidential Claimant Notice Party #09043 | 07631 | |
| Confidential Claimant Notice Party #09044 | 80301 | |
| Confidential Claimant Notice Party #09045 | 07102 | |
| Confidential Claimant Notice Party #09046 | 80301 | |
| Confidential Claimant Notice Party #09047 | 80301 | |
| Confidential Claimant Notice Party #09048 | 02110-2624 | |
| Confidential Claimant Notice Party #09049 | 80301 | |
| Confidential Claimant Notice Party #09050 | 10104 | |
| Confidential Claimant Notice Party #09051 | 02110-2624 | |
| Confidential Claimant Notice Party #09052 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #09053 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #09054 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09055 | 80301 | |
| Confidential Claimant Notice Party #09056 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09057 | 06757 | |
| Confidential Claimant Notice Party #09058 | 10036 | |
| Confidential Claimant Notice Party #09059 | 10104 | |
| Confidential Claimant Notice Party #09060 | 94903 | |
| Confidential Claimant Notice Party #09061 | 94903 | |
| Confidential Claimant Notice Party #09062 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #09063 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09064 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09065 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09066 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09067 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09068 | 07631 | |
| Confidential Claimant Notice Party #09069 | | |
| Confidential Claimant Notice Party #09070 | 10104 | |
| Confidential Claimant Notice Party #09071 | 10018 | |
| Confidential Claimant Notice Party #09072 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09073 | 80301 | |
| Confidential Claimant Notice Party #09074 | 80301 | |
| Confidential Claimant Notice Party #09075 | 80301 | |
| Confidential Claimant Notice Party #09076 | 10018 | |
| Confidential Claimant Notice Party #09077 | 80301 | |
| Confidential Claimant Notice Party #09078 | 10036 | |
| Confidential Claimant Notice Party #09079 | 10018 | |
| Confidential Claimant Notice Party #09080 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #09081 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #09082 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #09083 | 07102 | |
| Confidential Claimant Notice Party #09084 | 07102 | |
| Confidential Claimant Notice Party #09085 | 07102 | |
| Confidential Claimant Notice Party #09086 | 07102 | |
| Confidential Claimant Notice Party #09087 | 07102 | |
| Confidential Claimant Notice Party #09088 | 07102 | |
| Confidential Claimant Notice Party #09089 | 07102 | |
| Confidential Claimant Notice Party #09090 | 07102 | |
| Confidential Claimant Notice Party #09091 | 80301 | |
| Confidential Claimant Notice Party #09092 | 90301 | |
| Confidential Claimant Notice Party #09093 | 80301 | |
| Confidential Claimant Notice Party #09094 | | CHINA |
| Confidential Claimant Notice Party #09095 | 02110-2624 | |
| Confidential Claimant Notice Party #09096 | 80301 | |
| Confidential Claimant Notice Party #09097 | 80301 | |
| Confidential Claimant Notice Party #09098 | 80301 | |
| Confidential Claimant Notice Party #09099 | 80301 | |
| Confidential Claimant Notice Party #09100 | 80301 | |
| Confidential Claimant Notice Party #09101 | 80301 | |
| Confidential Claimant Notice Party #09102 | 44122 | |
| Confidential Claimant Notice Party #09103 | 02110-2624 | |
| Confidential Claimant Notice Party #09104 | 02110-2624 | |
| Confidential Claimant Notice Party #09105 | 50309-3989 | |
| Confidential Claimant Notice Party #09106 | 80301 | |
| Confidential Claimant Notice Party #09107 | 80301 | |
| Confidential Claimant Notice Party #09108 | 80301 | |
| Confidential Claimant Notice Party #09109 | 80301 | |
| Confidential Claimant Notice Party #09110 | 80301 | |
| Confidential Claimant Notice Party #09111 | 80301 | |
| Confidential Claimant Notice Party #09112 | 80301 | |
| Confidential Claimant Notice Party #09113 | 80301 | |
| Confidential Claimant Notice Party #09114 | 80301 | |
| Confidential Claimant Notice Party #09115 | 80301 | |
| Confidential Claimant Notice Party #09116 | 80301 | |
| Confidential Claimant Notice Party #09117 | 80301 | |
| Confidential Claimant Notice Party #09118 | 01702 | |
| Confidential Claimant Notice Party #09119 | 11791 | |
| Confidential Claimant Notice Party #09120 | 80301 | |
| Confidential Claimant Notice Party #09121 | 10022 | |
| Confidential Claimant Notice Party #09122 | A-1030 | AUSTRIA |
| Confidential Claimant Notice Party #09123 | 11791 | |
| Confidential Claimant Notice Party #09124 | 11791 | |
| Confidential Claimant Notice Party #09125 | 11791 | |
| Confidential Claimant Notice Party #09126 | 10036 | |
| Confidential Claimant Notice Party #09127 | 10036 | |
| Confidential Claimant Notice Party #09128 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09129 | 80301 | |
| Confidential Claimant Notice Party #09130 | 80301 | |
| Confidential Claimant Notice Party #09131 | 80301 | |
| Confidential Claimant Notice Party #09132 | 80301 | |
| Confidential Claimant Notice Party #09133 | 80301 | |
| Confidential Claimant Notice Party #09134 | 80301 | |
| Confidential Claimant Notice Party #09135 | 80301 | USA |
| Confidential Claimant Notice Party #09136 | 80301 | USA |
| Confidential Claimant Notice Party #09137 | 80301 | |
| Confidential Claimant Notice Party #09138 | 80301 | |
| Confidential Claimant Notice Party #09139 | 33133 | |
| Confidential Claimant Notice Party #09140 | 07901 | |
| Confidential Claimant Notice Party #09141 | 80301 | |
| Confidential Claimant Notice Party #09142 | 80301 | |
| Confidential Claimant Notice Party #09143 | 80301 | |
| Confidential Claimant Notice Party #09144 | 80301 | |
| Confidential Claimant Notice Party #09145 | 80301 | |
| Confidential Claimant Notice Party #09146 | 80301 | |
| Confidential Claimant Notice Party #09147 | 80301 | |
| Confidential Claimant Notice Party #09148 | 80301 | |
| Confidential Claimant Notice Party #09149 | 10017 | |
| Confidential Claimant Notice Party #09150 | 80301 | |
| Confidential Claimant Notice Party #09151 | 80301 | |
| Confidential Claimant Notice Party #09152 | 80301 | |
| Confidential Claimant Notice Party #09153 | 10022 | |
| Confidential Claimant Notice Party #09154 | 10036 | |
| Confidential Claimant Notice Party #09155 | 80301 | |
| Confidential Claimant Notice Party #09156 | 80301 | |
| Confidential Claimant Notice Party #09157 | 10036 | |
| Confidential Claimant Notice Party #09158 | 80301 | |
| Confidential Claimant Notice Party #09159 | 10022 | |
| Confidential Claimant Notice Party #09160 | 10174 | |
| Confidential Claimant Notice Party #09161 | 10022 | |
| Confidential Claimant Notice Party #09162 | 80301 | USA |
| Confidential Claimant Notice Party #09163 | 06825 | |
| Confidential Claimant Notice Party #09164 | 06825 | |
| Confidential Claimant Notice Party #09165 | 80301 | USA |
| Confidential Claimant Notice Party #09166 | 80301 | USA |
| Confidential Claimant Notice Party #09167 | 10004 | |
| Confidential Claimant Notice Party #09168 | 10004 | |
| Confidential Claimant Notice Party #09169 | 55311 | |
| Confidential Claimant Notice Party #09170 | | |
| Confidential Claimant Notice Party #09171 | 06757 | |
| Confidential Claimant Notice Party #09172 | 80301 | |
| Confidential Claimant Notice Party #09173 | 80301 | |
| Confidential Claimant Notice Party #09174 | 80301 | |
| Confidential Claimant Notice Party #09175 | 80301 | |
| Confidential Claimant Notice Party #09176 | 80301 | |
| Confidential Claimant Notice Party #09177 | 10022 | |
| Confidential Claimant Notice Party #09178 | 10004 | |
| Confidential Claimant Notice Party #09179 | 33441 | |
| Confidential Claimant Notice Party #09180 | 80301 | |
| Confidential Claimant Notice Party #09181 | 80301 | |
| Confidential Claimant Notice Party #09182 | 80301 | |
| Confidential Claimant Notice Party #09183 | 80301 | |
| Confidential Claimant Notice Party #09184 | 80301 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09185 | 80301 | |
| Confidential Claimant Notice Party #09186 | 80301 | |
| Confidential Claimant Notice Party #09187 | 80301 | |
| Confidential Claimant Notice Party #09188 | 80301 | |
| Confidential Claimant Notice Party #09189 | 80301 | |
| Confidential Claimant Notice Party #09190 | 80301 | |
| Confidential Claimant Notice Party #09191 | 80301 | |
| Confidential Claimant Notice Party #09192 | 80301 | |
| Confidential Claimant Notice Party #09193 | 80301 | |
| Confidential Claimant Notice Party #09194 | 80301 | |
| Confidential Claimant Notice Party #09195 | 80301 | |
| Confidential Claimant Notice Party #09196 | 10004 | |
| Confidential Claimant Notice Party #09197 | 07601 | |
| Confidential Claimant Notice Party #09198 | 80301 | |
| Confidential Claimant Notice Party #09199 | 80301 | |
| Confidential Claimant Notice Party #09200 | 10018 | |
| Confidential Claimant Notice Party #09201 | 07631 | |
| Confidential Claimant Notice Party #09202 | 10119 | |
| Confidential Claimant Notice Party #09203 | 80301 | |
| Confidential Claimant Notice Party #09204 | 80301 | |
| Confidential Claimant Notice Party #09205 | 10036 | |
| Confidential Claimant Notice Party #09206 | 10036 | |
| Confidential Claimant Notice Party #09207 | 10036 | |
| Confidential Claimant Notice Party #09208 | 10036 | |
| Confidential Claimant Notice Party #09209 | 10036 | |
| Confidential Claimant Notice Party #09210 | 10036 | |
| Confidential Claimant Notice Party #09211 | 10036 | |
| Confidential Claimant Notice Party #09212 | 10036 | |
| Confidential Claimant Notice Party #09213 | 80301 | |
| Confidential Claimant Notice Party #09214 | 80301 | |
| Confidential Claimant Notice Party #09215 | 80301 | |
| Confidential Claimant Notice Party #09216 | 80301 | |
| Confidential Claimant Notice Party #09217 | 80301 | |
| Confidential Claimant Notice Party #09218 | 10036 | |
| Confidential Claimant Notice Party #09219 | 94116 | |
| Confidential Claimant Notice Party #09220 | 18428 | |
| Confidential Claimant Notice Party #09221 | 12309 | |
| Confidential Claimant Notice Party #09222 | | AUSTRIA |
| Confidential Claimant Notice Party #09223 | | BERMUDA    HM 11 |
| Confidential Claimant Notice Party #09224 | | BERMUDA    HM 11 |
| Confidential Claimant Notice Party #09225 | 33431 6652 | |
| Confidential Claimant Notice Party #09226 | 02116 | |
| Confidential Claimant Notice Party #09227 | | IRELAND |
| Confidential Claimant Notice Party #09228 | | IRELAND |
| Confidential Claimant Notice Party #09229 | DUBLIN 2    IRELA | |
| Confidential Claimant Notice Party #09230 | 11368 | |
| Confidential Claimant Notice Party #09231 | 11368 | |
| Confidential Claimant Notice Party #09232 | 07024 | |
| Confidential Claimant Notice Party #09233 | 07024 | |
| Confidential Claimant Notice Party #09234 | 07024 | |
| Confidential Claimant Notice Party #09235 | 07024 | |
| Confidential Claimant Notice Party #09236 | 07024 | |
| Confidential Claimant Notice Party #09237 | 11021 | |
| Confidential Claimant Notice Party #09238 | 11021 | |
| Confidential Claimant Notice Party #09239 | 11021 | |
| Confidential Claimant Notice Party #09240 | 11021 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09241 | 11021 | |
| Confidential Claimant Notice Party #09242 | 11021 | |
| Confidential Claimant Notice Party #09243 | 11021 | |
| Confidential Claimant Notice Party #09244 | 11021 | |
| Confidential Claimant Notice Party #09245 | 11021 | |
| Confidential Claimant Notice Party #09246 | 11021 | |
| Confidential Claimant Notice Party #09247 | 11021 | |
| Confidential Claimant Notice Party #09248 | 11021 | |
| Confidential Claimant Notice Party #09249 | 11021 | |
| Confidential Claimant Notice Party #09250 | 11021 | |
| Confidential Claimant Notice Party #09251 | 11021 | |
| Confidential Claimant Notice Party #09252 | 33149 | |
| Confidential Claimant Notice Party #09253 | 33467 | |
| Confidential Claimant Notice Party #09254 | 02116 | |
| Confidential Claimant Notice Party #09255 | 02649 | |
| Confidential Claimant Notice Party #09256 | 08831 | |
| Confidential Claimant Notice Party #09257 | 10286 | |
| Confidential Claimant Notice Party #09258 | 10055 | |
| Confidential Claimant Notice Party #09259 | 10055 | |
| Confidential Claimant Notice Party #09260 | 10286 | |
| Confidential Claimant Notice Party #09261 | 10286 | |
| Confidential Claimant Notice Party #09262 | 10103 | |
| Confidential Claimant Notice Party #09263 | 10036 | |
| Confidential Claimant Notice Party #09264 | 10036 | |
| Confidential Claimant Notice Party #09265 | 10036 | |
| Confidential Claimant Notice Party #09266 | 10036 | |
| Confidential Claimant Notice Party #09267 | | CANADA |
| Confidential Claimant Notice Party #09268 | | CANADA |
| Confidential Claimant Notice Party #09269 | | CANADA |
| Confidential Claimant Notice Party #09270 | 11021  5465 | |
| Confidential Claimant Notice Party #09271 | 11021  5465 | |
| Confidential Claimant Notice Party #09272 | 11021  5465 | |
| Confidential Claimant Notice Party #09273 | 11021  5465 | |
| Confidential Claimant Notice Party #09274 | 11021  5465 | |
| Confidential Claimant Notice Party #09275 | 11021  5465 | |
| Confidential Claimant Notice Party #09276 | 11021  5465 | |
| Confidential Claimant Notice Party #09277 | 11021 | |
| Confidential Claimant Notice Party #09278 | 11021 | |
| Confidential Claimant Notice Party #09279 | 10016 | |
| Confidential Claimant Notice Party #09280 | 02459 | |
| Confidential Claimant Notice Party #09281 | 33480 | |
| Confidential Claimant Notice Party #09282 | 33480 | |
| Confidential Claimant Notice Party #09283 | 02903 | |
| Confidential Claimant Notice Party #09284 | 10580 | |
| Confidential Claimant Notice Party #09285 | 10580 | |
| Confidential Claimant Notice Party #09286 | 10580 | |
| Confidential Claimant Notice Party #09287 | 85258  3321 | |
| Confidential Claimant Notice Party #09288 | 06901 1745 | |
| Confidential Claimant Notice Party #09289 | 06901 | |
| Confidential Claimant Notice Party #09290 | 06902 | |
| Confidential Claimant Notice Party #09291 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #09292 | 33319 | |
| Confidential Claimant Notice Party #09293 | | NETHERLANDS |
| Confidential Claimant Notice Party #09294 | | ENGLAND |
| Confidential Claimant Notice Party #09295 | 33401 | |
| Confidential Claimant Notice Party #09296 | 02493 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09297 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #09298 | | LUXEMBOURG |
| Confidential Claimant Notice Party #09299 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #09300 | 18428-9746 | |
| Confidential Claimant Notice Party #09301 | 10028 | |
| Confidential Claimant Notice Party #09302 | 33480 | |
| Confidential Claimant Notice Party #09303 | 33418-1492 | |
| Confidential Claimant Notice Party #09304 | 34997 | |
| Confidential Claimant Notice Party #09305 | 07670-3024 | |
| Confidential Claimant Notice Party #09306 | 94118 | |
| Confidential Claimant Notice Party #09307 | 81611 | |
| Confidential Claimant Notice Party #09308 | 81611 | |
| Confidential Claimant Notice Party #09309 | 81611 | |
| Confidential Claimant Notice Party #09310 | 81611 | |
| Confidential Claimant Notice Party #09311 | 98116 | |
| Confidential Claimant Notice Party #09312 | 81611 | |
| Confidential Claimant Notice Party #09313 | 81611 | |
| Confidential Claimant Notice Party #09314 | 33437 | |
| Confidential Claimant Notice Party #09315 | 33437 | |
| Confidential Claimant Notice Party #09316 | | Switzerland |
| Confidential Claimant Notice Party #09317 | 10022 | |
| Confidential Claimant Notice Party #09318 | 10022 | |
| Confidential Claimant Notice Party #09319 | 34987-1904 | |
| Confidential Claimant Notice Party #09320 | 34987-1904 | |
| Confidential Claimant Notice Party #09321 | 34987-1904 | |
| Confidential Claimant Notice Party #09322 | 19462 | |
| Confidential Claimant Notice Party #09323 | 10023 | |
| Confidential Claimant Notice Party #09324 | 33486 | |
| Confidential Claimant Notice Party #09325 | 33437 | |
| Confidential Claimant Notice Party #09326 | 78261 | |
| Confidential Claimant Notice Party #09327 | 19709 | |
| Confidential Claimant Notice Party #09328 | 11941 | |
| Confidential Claimant Notice Party #09329 | 11941 | |
| Confidential Claimant Notice Party #09330 | 11941 | |
| Confidential Claimant Notice Party #09331 | 07656 | |
| Confidential Claimant Notice Party #09332 | 90403 | |
| Confidential Claimant Notice Party #09333 | 90049 | |
| Confidential Claimant Notice Party #09334 | 07306 | |
| Confidential Claimant Notice Party #09335 | 10103-4568 | |
| Confidential Claimant Notice Party #09336 | 07306 | |
| Confidential Claimant Notice Party #09337 | 10103-4568 | |
| Confidential Claimant Notice Party #09338 | 07306 | |
| Confidential Claimant Notice Party #09339 | 10103-4568 | |
| Confidential Claimant Notice Party #09340 | 81623 | |
| Confidential Claimant Notice Party #09341 | 81623 | |
| Confidential Claimant Notice Party #09342 | 81623 | |
| Confidential Claimant Notice Party #09343 | 10804 | |
| Confidential Claimant Notice Party #09344 | 10804 | |
| Confidential Claimant Notice Party #09345 | 10804 | |
| Confidential Claimant Notice Party #09346 | 45277-0037 | |
| Confidential Claimant Notice Party #09347 | 33467 | |
| Confidential Claimant Notice Party #09348 | 10119 | |
| Confidential Claimant Notice Party #09349 | 33467 | |
| Confidential Claimant Notice Party #09350 | 10119 | |
| Confidential Claimant Notice Party #09351 | 33467 | |
| Confidential Claimant Notice Party #09352 | 10119 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09353 | 101528 | |
| Confidential Claimant Notice Party #09354 | 33418 | |
| Confidential Claimant Notice Party #09355 | 55391 | |
| Confidential Claimant Notice Party #09356 | 55391 | |
| Confidential Claimant Notice Party #09357 | 07656 | |
| Confidential Claimant Notice Party #09358 | 07656 | |
| Confidential Claimant Notice Party #09359 | 60523 | |
| Confidential Claimant Notice Party #09360 | 60523 | |
| Confidential Claimant Notice Party #09361 | 60523 | |
| Confidential Claimant Notice Party #09362 | 60523 | |
| Confidential Claimant Notice Party #09363 | 60523 | |
| Confidential Claimant Notice Party #09364 | 60523 | |
| Confidential Claimant Notice Party #09365 | 60523 | |
| Confidential Claimant Notice Party #09366 | 60523 | |
| Confidential Claimant Notice Party #09367 | 60523 | |
| Confidential Claimant Notice Party #09368 | 60523 | |
| Confidential Claimant Notice Party #09369 | 60523 | |
| Confidential Claimant Notice Party #09370 | 60523 | |
| Confidential Claimant Notice Party #09371 | 60523 | |
| Confidential Claimant Notice Party #09372 | 60523 | |
| Confidential Claimant Notice Party #09373 | 60523 | |
| Confidential Claimant Notice Party #09374 | 60523 | |
| Confidential Claimant Notice Party #09375 | 60523 | |
| Confidential Claimant Notice Party #09376 | 60523 | |
| Confidential Claimant Notice Party #09377 | 60523 | |
| Confidential Claimant Notice Party #09378 | 60523 | |
| Confidential Claimant Notice Party #09379 | 60523 | |
| Confidential Claimant Notice Party #09380 | 60523 | |
| Confidential Claimant Notice Party #09381 | 60523 | |
| Confidential Claimant Notice Party #09382 | 60523 | |
| Confidential Claimant Notice Party #09383 | 60523 | |
| Confidential Claimant Notice Party #09384 | 60523 | |
| Confidential Claimant Notice Party #09385 | 60523 | |
| Confidential Claimant Notice Party #09386 | 60523 | |
| Confidential Claimant Notice Party #09387 | 60523 | |
| Confidential Claimant Notice Party #09388 | 60523 | |
| Confidential Claimant Notice Party #09389 | 60523 | |
| Confidential Claimant Notice Party #09390 | 60523 | |
| Confidential Claimant Notice Party #09391 | 60523 | |
| Confidential Claimant Notice Party #09392 | 60523 | |
| Confidential Claimant Notice Party #09393 | 60523 | |
| Confidential Claimant Notice Party #09394 | 60523 | |
| Confidential Claimant Notice Party #09395 | 60523 | |
| Confidential Claimant Notice Party #09396 | 60523 | |
| Confidential Claimant Notice Party #09397 | 60523 | |
| Confidential Claimant Notice Party #09398 | 60523 | |
| Confidential Claimant Notice Party #09399 | 60523 | |
| Confidential Claimant Notice Party #09400 | 60523 | |
| Confidential Claimant Notice Party #09401 | 60523 | |
| Confidential Claimant Notice Party #09402 | 60523 | |
| Confidential Claimant Notice Party #09403 | 60523 | |
| Confidential Claimant Notice Party #09404 | 60523 | |
| Confidential Claimant Notice Party #09405 | 60523 | |
| Confidential Claimant Notice Party #09406 | 60523 | |
| Confidential Claimant Notice Party #09407 | 60523 | |
| Confidential Claimant Notice Party #09408 | 60523 | |

EXHIBIT 20

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09409 | 60523 | |
| Confidential Claimant Notice Party #09410 | 60523 | |
| Confidential Claimant Notice Party #09411 | 60523 | |
| Confidential Claimant Notice Party #09412 | 60523 | |
| Confidential Claimant Notice Party #09413 | 60523 | |
| Confidential Claimant Notice Party #09414 | 60523 | |
| Confidential Claimant Notice Party #09415 | 60523 | |
| Confidential Claimant Notice Party #09416 | 60523 | |
| Confidential Claimant Notice Party #09417 | 60523 | |
| Confidential Claimant Notice Party #09418 | 60523 | |
| Confidential Claimant Notice Party #09419 | 60523 | |
| Confidential Claimant Notice Party #09420 | 60523 | |
| Confidential Claimant Notice Party #09421 | 60523 | |
| Confidential Claimant Notice Party #09422 | 60523 | |
| Confidential Claimant Notice Party #09423 | 60523 | |
| Confidential Claimant Notice Party #09424 | 60523 | |
| Confidential Claimant Notice Party #09425 | 60523 | |
| Confidential Claimant Notice Party #09426 | 60523 | |
| Confidential Claimant Notice Party #09427 | 60523 | |
| Confidential Claimant Notice Party #09428 | 60523 | |
| Confidential Claimant Notice Party #09429 | 60523 | |
| Confidential Claimant Notice Party #09430 | 60523 | |
| Confidential Claimant Notice Party #09431 | 60523 | |
| Confidential Claimant Notice Party #09432 | 60523 | |
| Confidential Claimant Notice Party #09433 | 60523 | |
| Confidential Claimant Notice Party #09434 | 60523 | |
| Confidential Claimant Notice Party #09435 | 60523 | |
| Confidential Claimant Notice Party #09436 | 60523 | |
| Confidential Claimant Notice Party #09437 | 60523 | |
| Confidential Claimant Notice Party #09438 | 60523 | |
| Confidential Claimant Notice Party #09439 | 60523 | |
| Confidential Claimant Notice Party #09440 | 60523 | |
| Confidential Claimant Notice Party #09441 | 60523 | |
| Confidential Claimant Notice Party #09442 | 60523 | |
| Confidential Claimant Notice Party #09443 | 60523 | |
| Confidential Claimant Notice Party #09444 | 60523 | |
| Confidential Claimant Notice Party #09445 | 60523 | |
| Confidential Claimant Notice Party #09446 | 60523 | |
| Confidential Claimant Notice Party #09447 | 60523 | |
| Confidential Claimant Notice Party #09448 | 60523 | |
| Confidential Claimant Notice Party #09449 | 60523 | |
| Confidential Claimant Notice Party #09450 | 60523 | |
| Confidential Claimant Notice Party #09451 | 60523 | |
| Confidential Claimant Notice Party #09452 | 60523 | |
| Confidential Claimant Notice Party #09453 | 60523 | |
| Confidential Claimant Notice Party #09454 | 60523 | |
| Confidential Claimant Notice Party #09455 | 60523 | |
| Confidential Claimant Notice Party #09456 | 60523 | |
| Confidential Claimant Notice Party #09457 | 60523 | |
| Confidential Claimant Notice Party #09458 | 60523 | |
| Confidential Claimant Notice Party #09459 | 60523 | |
| Confidential Claimant Notice Party #09460 | 60523 | |
| Confidential Claimant Notice Party #09461 | 60523 | |
| Confidential Claimant Notice Party #09462 | 60523 | |
| Confidential Claimant Notice Party #09463 | 60523 | |
| Confidential Claimant Notice Party #09464 | 60523 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09465 | 60523 | |
| Confidential Claimant Notice Party #09466 | 60523 | |
| Confidential Claimant Notice Party #09467 | 60523 | |
| Confidential Claimant Notice Party #09468 | 60523 | |
| Confidential Claimant Notice Party #09469 | 60523 | |
| Confidential Claimant Notice Party #09470 | 60523 | |
| Confidential Claimant Notice Party #09471 | 60523 | |
| Confidential Claimant Notice Party #09472 | 60523 | |
| Confidential Claimant Notice Party #09473 | 60523 | |
| Confidential Claimant Notice Party #09474 | 60523 | |
| Confidential Claimant Notice Party #09475 | 60523 | |
| Confidential Claimant Notice Party #09476 | 60523 | |
| Confidential Claimant Notice Party #09477 | 60523 | |
| Confidential Claimant Notice Party #09478 | 60523 | |
| Confidential Claimant Notice Party #09479 | 60523 | |
| Confidential Claimant Notice Party #09480 | 60523 | |
| Confidential Claimant Notice Party #09481 | 60523 | |
| Confidential Claimant Notice Party #09482 | 60523 | |
| Confidential Claimant Notice Party #09483 | 60523 | |
| Confidential Claimant Notice Party #09484 | 60523 | |
| Confidential Claimant Notice Party #09485 | 60523 | |
| Confidential Claimant Notice Party #09486 | 60523 | |
| Confidential Claimant Notice Party #09487 | 60523 | |
| Confidential Claimant Notice Party #09488 | 60523 | |
| Confidential Claimant Notice Party #09489 | 60523 | |
| Confidential Claimant Notice Party #09490 | 60523 | |
| Confidential Claimant Notice Party #09491 | 60523 | |
| Confidential Claimant Notice Party #09492 | 60523 | |
| Confidential Claimant Notice Party #09493 | 60523 | |
| Confidential Claimant Notice Party #09494 | 60523 | |
| Confidential Claimant Notice Party #09495 | 60523 | |
| Confidential Claimant Notice Party #09496 | 60523 | |
| Confidential Claimant Notice Party #09497 | 60523 | |
| Confidential Claimant Notice Party #09498 | 75006 | France |
| Confidential Claimant Notice Party #09499 | 33437 | |
| Confidential Claimant Notice Party #09500 | 33437 | |
| Confidential Claimant Notice Party #09501 | 33418 | |
| Confidential Claimant Notice Party #09502 | 10002-4343 | |
| Confidential Claimant Notice Party #09503 | 08831 | |
| Confidential Claimant Notice Party #09504 | 07621 | |
| Confidential Claimant Notice Party #09505 | 33446 | |
| Confidential Claimant Notice Party #09506 | 33321 | |
| Confidential Claimant Notice Party #09507 | 81611 | |
| Confidential Claimant Notice Party #09508 | 34228 | |
| Confidential Claimant Notice Party #09509 | 33410 | |
| Confidential Claimant Notice Party #09510 | 87505 | |
| Confidential Claimant Notice Party #09511 | 68103-2226 | |
| Confidential Claimant Notice Party #09512 | 94112 | |
| Confidential Claimant Notice Party #09513 | 33431 | |
| Confidential Claimant Notice Party #09514 | 60523 | |
| Confidential Claimant Notice Party #09515 | 10171 | |
| Confidential Claimant Notice Party #09516 | 10171 | |
| Confidential Claimant Notice Party #09517 | 80501 | |
| Confidential Claimant Notice Party #09518 | 06807 | |
| Confidential Claimant Notice Party #09519 | 85374 | |
| Confidential Claimant Notice Party #09520 | 02129 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09521 | 60523 | |
| Confidential Claimant Notice Party #09522 | 33484 | |
| Confidential Claimant Notice Party #09523 | 34986 | |
| Confidential Claimant Notice Party #09524 | 87507 | |
| Confidential Claimant Notice Party #09525 | 33467 | |
| Confidential Claimant Notice Party #09526 | 01887 | |
| Confidential Claimant Notice Party #09527 | 02210 | |
| Confidential Claimant Notice Party #09528 | 10583 | |
| Confidential Claimant Notice Party #09529 | 18428 | |
| Confidential Claimant Notice Party #09530 | 89144 | |
| Confidential Claimant Notice Party #09531 | 33149 | |
| Confidential Claimant Notice Party #09532 | 81612 | |
| Confidential Claimant Notice Party #09533 | 33486 | |
| Confidential Claimant Notice Party #09534 | 13846 | |
| Confidential Claimant Notice Party #09535 | 94947 | |
| Confidential Claimant Notice Party #09536 | 94947 | |
| Confidential Claimant Notice Party #09537 | 13846 | |
| Confidential Claimant Notice Party #09538 | 06880 | |
| Confidential Claimant Notice Party #09539 | 81611 | |
| Confidential Claimant Notice Party #09540 | 33418 | |
| Confidential Claimant Notice Party #09541 | 07040 | |
| Confidential Claimant Notice Party #09542 | 94941 | |
| Confidential Claimant Notice Party #09543 | 19734 | |
| Confidential Claimant Notice Party #09544 | 11238-2508 | |
| Confidential Claimant Notice Party #09545 | 55311 | |
| Confidential Claimant Notice Party #09546 | 55311 | |
| Confidential Claimant Notice Party #09547 | 10119 | |
| Confidential Claimant Notice Party #09548 | 07086-7013 | |
| Confidential Claimant Notice Party #09549 | 07670 | |
| Confidential Claimant Notice Party #09550 | 10021 | |
| Confidential Claimant Notice Party #09551 | 10021 | |
| Confidential Claimant Notice Party #09552 | 33410 | |
| Confidential Claimant Notice Party #09553 | 10017 | |
| Confidential Claimant Notice Party #09554 | 11518 | |
| Confidential Claimant Notice Party #09555 | 34990 | |
| Confidential Claimant Notice Party #09556 | 11518 | |
| Confidential Claimant Notice Party #09557 | 11743 | |
| Confidential Claimant Notice Party #09558 | 11743 | |
| Confidential Claimant Notice Party #09559 | 94937 | |
| Confidential Claimant Notice Party #09560 | 11743 | |
| Confidential Claimant Notice Party #09561 | 10583 | |
| Confidential Claimant Notice Party #09562 | 06880 | |
| Confidential Claimant Notice Party #09563 | 11576 | |
| Confidential Claimant Notice Party #09564 | 11576 | |
| Confidential Claimant Notice Party #09565 | 92620 | |
| Confidential Claimant Notice Party #09566 | 92620 | |
| Confidential Claimant Notice Party #09567 | 33496 | |
| Confidential Claimant Notice Party #09568 | 33496 | |
| Confidential Claimant Notice Party #09569 | 29466 | |
| Confidential Claimant Notice Party #09570 | 01945 | |
| Confidential Claimant Notice Party #09571 | 34236 | |
| Confidential Claimant Notice Party #09572 | 11780 | |
| Confidential Claimant Notice Party #09573 | 11557 | |
| Confidential Claimant Notice Party #09574 | 33418 | |
| Confidential Claimant Notice Party #09575 | 10583 | |
| Confidential Claimant Notice Party #09576 | 11030 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09577 | 22903 | |
| Confidential Claimant Notice Party #09578 | 11576 | |
| Confidential Claimant Notice Party #09579 | 33446 | |
| Confidential Claimant Notice Party #09580 | 33418 | |
| Confidential Claimant Notice Party #09581 | 20852 | |
| Confidential Claimant Notice Party #09582 | 33432 | |
| Confidential Claimant Notice Party #09583 | 10021 | |
| Confidential Claimant Notice Party #09584 | 81611 | |
| Confidential Claimant Notice Party #09585 | 07039 | |
| Confidential Claimant Notice Party #09586 | 10065 | |
| Confidential Claimant Notice Party #09587 | 33021 | |
| Confidential Claimant Notice Party #09588 | 11024 | |
| Confidential Claimant Notice Party #09589 | 80611 | |
| Confidential Claimant Notice Party #09590 | 33486 | |
| Confidential Claimant Notice Party #09591 | 11030 | |
| Confidential Claimant Notice Party #09592 | 91360 | |
| Confidential Claimant Notice Party #09593 | 91360 | |
| Confidential Claimant Notice Party #09594 | 91360 | |
| Confidential Claimant Notice Party #09595 | 12165 | |
| Confidential Claimant Notice Party #09596 | 06880 | |
| Confidential Claimant Notice Party #09597 | 10023 | |
| Confidential Claimant Notice Party #09598 | 33436 | |
| Confidential Claimant Notice Party #09599 | 11024 | |
| Confidential Claimant Notice Party #09600 | 33480 | |
| Confidential Claimant Notice Party #09601 | 33480 | |
| Confidential Claimant Notice Party #09602 | 33480 | |
| Confidential Claimant Notice Party #09603 | 85255 | |
| Confidential Claimant Notice Party #09604 | 85255 | |
| Confidential Claimant Notice Party #09605 | 85255 | |
| Confidential Claimant Notice Party #09606 | 10075 | |
| Confidential Claimant Notice Party #09607 | 10075 | |
| Confidential Claimant Notice Party #09608 | 10014 | |
| Confidential Claimant Notice Party #09609 | 10023 | |
| Confidential Claimant Notice Party #09610 | 33480 | |
| Confidential Claimant Notice Party #09611 | 33480 | |
| Confidential Claimant Notice Party #09612 | 33480 | |
| Confidential Claimant Notice Party #09613 | 81621 | |
| Confidential Claimant Notice Party #09614 | 18018 | |
| Confidential Claimant Notice Party #09615 | 11021 | |
| Confidential Claimant Notice Party #09616 | 11596 | |
| Confidential Claimant Notice Party #09617 | 11753 | |
| Confidential Claimant Notice Party #09618 | 11791 | |
| Confidential Claimant Notice Party #09619 | 11751 | |
| Confidential Claimant Notice Party #09620 | 18436 | |
| Confidential Claimant Notice Party #09621 | 18436 | |
| Confidential Claimant Notice Party #09622 | 34236 | |
| Confidential Claimant Notice Party #09623 | 34236 | |
| Confidential Claimant Notice Party #09624 | 34236 | |
| Confidential Claimant Notice Party #09625 | 34236 | |
| Confidential Claimant Notice Party #09626 | 55416 | |
| Confidential Claimant Notice Party #09627 | 33418 | |
| Confidential Claimant Notice Party #09628 | | |
| Confidential Claimant Notice Party #09629 | 94941 | |
| Confidential Claimant Notice Party #09630 | 33149 | |
| Confidential Claimant Notice Party #09631 | 33149 | |
| Confidential Claimant Notice Party #09632 | 34236 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09633 | 94024 | |
| Confidential Claimant Notice Party #09634 | 19428 | |
| Confidential Claimant Notice Party #09635 | 75209 | |
| Confidential Claimant Notice Party #09636 | 94941 | |
| Confidential Claimant Notice Party #09637 | 33319 | |
| Confidential Claimant Notice Party #09638 | 94941 | |
| Confidential Claimant Notice Party #09639 | 55305 | |
| Confidential Claimant Notice Party #09640 | 91301 | |
| Confidential Claimant Notice Party #09641 | 91301 | |
| Confidential Claimant Notice Party #09642 | 94024 | |
| Confidential Claimant Notice Party #09643 | 10021 | |
| Confidential Claimant Notice Party #09644 | 10021 | |
| Confidential Claimant Notice Party #09645 | 10011 | |
| Confidential Claimant Notice Party #09646 | 33321 | |
| Confidential Claimant Notice Party #09647 | 33321 | |
| Confidential Claimant Notice Party #09648 | 11596 | |
| Confidential Claimant Notice Party #09649 | 11753 | |
| Confidential Claimant Notice Party #09650 | 11791 | |
| Confidential Claimant Notice Party #09651 | 11751 | |
| Confidential Claimant Notice Party #09652 | 11596 | |
| Confidential Claimant Notice Party #09653 | 11753 | |
| Confidential Claimant Notice Party #09654 | 11791 | |
| Confidential Claimant Notice Party #09655 | 11751 | |
| Confidential Claimant Notice Party #09656 | 11596 | |
| Confidential Claimant Notice Party #09657 | 11753 | |
| Confidential Claimant Notice Party #09658 | 11791 | |
| Confidential Claimant Notice Party #09659 | 11751 | |
| Confidential Claimant Notice Party #09660 | 33418 | |
| Confidential Claimant Notice Party #09661 | 10128 | |
| Confidential Claimant Notice Party #09662 | 33480 | |
| Confidential Claimant Notice Party #09663 | 33418 | |
| Confidential Claimant Notice Party #09664 | 33418 | |
| Confidential Claimant Notice Party #09665 | 11596 | |
| Confidential Claimant Notice Party #09666 | 11753 | |
| Confidential Claimant Notice Party #09667 | 11791 | |
| Confidential Claimant Notice Party #09668 | 11751 | |
| Confidential Claimant Notice Party #09669 | L8P1J8 | CANADA |
| Confidential Claimant Notice Party #09670 | 07100 | Italy |
| Confidential Claimant Notice Party #09671 | | KENYA |
| Confidential Claimant Notice Party #09672 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #09673 | 33446 | |
| Confidential Claimant Notice Party #09674 | 33484 | |
| Confidential Claimant Notice Party #09675 | 02493 | |
| Confidential Claimant Notice Party #09676 | 02493 | |
| Confidential Claimant Notice Party #09677 | 11201 | |
| Confidential Claimant Notice Party #09678 | 11201 | |
| Confidential Claimant Notice Party #09679 | 11201 | |
| Confidential Claimant Notice Party #09680 | 94536 | |
| Confidential Claimant Notice Party #09681 | 94536 | |
| Confidential Claimant Notice Party #09682 | 11201 | |
| Confidential Claimant Notice Party #09683 | 33496 | |
| Confidential Claimant Notice Party #09684 | 06068 | |
| Confidential Claimant Notice Party #09685 | 06068 | |
| Confidential Claimant Notice Party #09686 | 90049 | |
| Confidential Claimant Notice Party #09687 | 90049 | |
| Confidential Claimant Notice Party #09688 | 10158 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09689 | 10158 | |
| Confidential Claimant Notice Party #09690 | 11020 | |
| Confidential Claimant Notice Party #09691 | 11020 | |
| Confidential Claimant Notice Party #09692 | 10128 | |
| Confidential Claimant Notice Party #09693 | 10128 | |
| Confidential Claimant Notice Party #09694 | 10506 | |
| Confidential Claimant Notice Party #09695 | 90036 | |
| Confidential Claimant Notice Party #09696 | 94404 | |
| Confidential Claimant Notice Party #09697 | 34229 | |
| Confidential Claimant Notice Party #09698 | 33432 | |
| Confidential Claimant Notice Party #09699 | 33418 | |
| Confidential Claimant Notice Party #09700 | | |
| Confidential Claimant Notice Party #09701 | 34957 | |
| Confidential Claimant Notice Party #09702 | 34957 | |
| Confidential Claimant Notice Party #09703 | 11238 | |
| Confidential Claimant Notice Party #09704 | 33437 | |
| Confidential Claimant Notice Party #09705 | 33469 | |
| Confidential Claimant Notice Party #09706 | 33469 | |
| Confidential Claimant Notice Party #09707 | 33469 | |
| Confidential Claimant Notice Party #09708 | 33469 | |
| Confidential Claimant Notice Party #09709 | 10025 | |
| Confidential Claimant Notice Party #09710 | 10025 | |
| Confidential Claimant Notice Party #09711 | KT130UA | United Kingdom |
| Confidential Claimant Notice Party #09712 | 33446 | |
| Confidential Claimant Notice Party #09713 | 33446 | |
| Confidential Claimant Notice Party #09714 | 07652 | |
| Confidential Claimant Notice Party #09715 | 33446 | |
| Confidential Claimant Notice Party #09716 | 33446 | |
| Confidential Claimant Notice Party #09717 | 33446 | |
| Confidential Claimant Notice Party #09718 | 02818 | |
| Confidential Claimant Notice Party #09719 | 60004 | |
| Confidential Claimant Notice Party #09720 | 33410 | |
| Confidential Claimant Notice Party #09721 | 33410 | |
| Confidential Claimant Notice Party #09722 | 33410 | |
| Confidential Claimant Notice Party #09723 | 33484 | |
| Confidential Claimant Notice Party #09724 | 33418 | |
| Confidential Claimant Notice Party #09725 | 33418 | |
| Confidential Claimant Notice Party #09726 | 10538 | |
| Confidential Claimant Notice Party #09727 | 10538 | |
| Confidential Claimant Notice Party #09728 | 10522 | |
| Confidential Claimant Notice Party #09729 | 34232 | |
| Confidential Claimant Notice Party #09730 | 30214 | |
| Confidential Claimant Notice Party #09731 | 85254 | |
| Confidential Claimant Notice Party #09732 | 11021 | |
| Confidential Claimant Notice Party #09733 | 94708 | |
| Confidential Claimant Notice Party #09734 | 94118 | |
| Confidential Claimant Notice Party #09735 | 94708 | |
| Confidential Claimant Notice Party #09736 | 33431 | |
| Confidential Claimant Notice Party #09737 | 11020 | |
| Confidential Claimant Notice Party #09738 | 06606 | |
| Confidential Claimant Notice Party #09739 | 06824 | |
| Confidential Claimant Notice Party #09740 | 11020 | |
| Confidential Claimant Notice Party #09741 | 10538 | |
| Confidential Claimant Notice Party #09742 | 10538 | |
| Confidential Claimant Notice Party #09743 | 33418 | |
| Confidential Claimant Notice Party #09744 | 10601 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09745 | 11021 | |
| Confidential Claimant Notice Party #09746 | 81657 | |
| Confidential Claimant Notice Party #09747 | 33458 | |
| Confidential Claimant Notice Party #09748 | 11746 | |
| Confidential Claimant Notice Party #09749 | 11746 | |
| Confidential Claimant Notice Party #09750 | 33458 | |
| Confidential Claimant Notice Party #09751 | 11021 | |
| Confidential Claimant Notice Party #09752 | 11780 | |
| Confidential Claimant Notice Party #09753 | 11021 | |
| Confidential Claimant Notice Party #09754 | 11746 | |
| Confidential Claimant Notice Party #09755 | 11780 | |
| Confidential Claimant Notice Party #09756 | 33496 | |
| Confidential Claimant Notice Party #09757 | 33496 | |
| Confidential Claimant Notice Party #09758 | 33496 | |
| Confidential Claimant Notice Party #09759 | 33496 | |
| Confidential Claimant Notice Party #09760 | 33180 | |
| Confidential Claimant Notice Party #09761 | 07746 | |
| Confidential Claimant Notice Party #09762 | 94611 | |
| Confidential Claimant Notice Party #09763 | 94707 | |
| Confidential Claimant Notice Party #09764 | 11755 | |
| Confidential Claimant Notice Party #09765 | 11598 | |
| Confidential Claimant Notice Party #09766 | 81611 | |
| Confidential Claimant Notice Party #09767 | 33480 | |
| Confidential Claimant Notice Party #09768 | 10022 | |
| Confidential Claimant Notice Party #09769 | 10024 | |
| Confidential Claimant Notice Party #09770 | 11576 | |
| Confidential Claimant Notice Party #09771 | 10002 | |
| Confidential Claimant Notice Party #09772 | 89052 | |
| Confidential Claimant Notice Party #09773 | 81611 | |
| Confidential Claimant Notice Party #09774 | 10576 | |
| Confidential Claimant Notice Party #09775 | 10022 | |
| Confidential Claimant Notice Party #09776 | 11598 | |
| Confidential Claimant Notice Party #09777 | 11598 | |
| Confidential Claimant Notice Party #09778 | 11598 | |
| Confidential Claimant Notice Party #09779 | 33434 | |
| Confidential Claimant Notice Party #09780 | 33434 | |
| Confidential Claimant Notice Party #09781 | 33434 | |
| Confidential Claimant Notice Party #09782 | 10601 | |
| Confidential Claimant Notice Party #09783 | 33480 | |
| Confidential Claimant Notice Party #09784 | 33480 | |
| Confidential Claimant Notice Party #09785 | 33480 | |
| Confidential Claimant Notice Party #09786 | 33480 | |
| Confidential Claimant Notice Party #09787 | 94507 | |
| Confidential Claimant Notice Party #09788 | 81611 | |
| Confidential Claimant Notice Party #09789 | 33149 | |
| Confidential Claimant Notice Party #09790 | 10002 | |
| Confidential Claimant Notice Party #09791 | 10002 | |
| Confidential Claimant Notice Party #09792 | 10576 | |
| Confidential Claimant Notice Party #09793 | 10028 | |
| Confidential Claimant Notice Party #09794 | 55426 | |
| Confidential Claimant Notice Party #09795 | 33480 | |
| Confidential Claimant Notice Party #09796 | 33480 | |
| Confidential Claimant Notice Party #09797 | 33321 | |
| Confidential Claimant Notice Party #09798 | 33149 | |
| Confidential Claimant Notice Party #09799 | 07078 | |
| Confidential Claimant Notice Party #09800 | 08550 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09801 | 10028 | |
| Confidential Claimant Notice Party #09802 | 33496 | |
| Confidential Claimant Notice Party #09803 | 33496 | |
| Confidential Claimant Notice Party #09804 | 33480 | |
| Confidential Claimant Notice Party #09805 | 11215 | |
| Confidential Claimant Notice Party #09806 | 33431 | |
| Confidential Claimant Notice Party #09807 | 33319 | |
| Confidential Claimant Notice Party #09808 | 33431 | |
| Confidential Claimant Notice Party #09809 | 10463 | |
| Confidential Claimant Notice Party #09810 | 34482 | |
| Confidential Claimant Notice Party #09811 | 34482 | |
| Confidential Claimant Notice Party #09812 | 10804 | |
| Confidential Claimant Notice Party #09813 | 10804 | |
| Confidential Claimant Notice Party #09814 | 10804 | |
| Confidential Claimant Notice Party #09815 | 10804 | |
| Confidential Claimant Notice Party #09816 | 10804 | |
| Confidential Claimant Notice Party #09817 | 10804 | |
| Confidential Claimant Notice Party #09818 | 33418 | |
| Confidential Claimant Notice Party #09819 | 33321 | |
| Confidential Claimant Notice Party #09820 | 33069 | |
| Confidential Claimant Notice Party #09821 | 94114 | |
| Confidential Claimant Notice Party #09822 | 33339 | |
| Confidential Claimant Notice Party #09823 | 11229 | |
| Confidential Claimant Notice Party #09824 | 10010 | |
| Confidential Claimant Notice Party #09825 | 33467 | |
| Confidential Claimant Notice Party #09826 | 12412 | |
| Confidential Claimant Notice Party #09827 | 11705 | |
| Confidential Claimant Notice Party #09828 | 11705 | |
| Confidential Claimant Notice Party #09829 | 94937 | |
| Confidential Claimant Notice Party #09830 | 22180 | |
| Confidential Claimant Notice Party #09831 | 22180 | |
| Confidential Claimant Notice Party #09832 | 32259 | |
| Confidential Claimant Notice Party #09833 | 33436 | |
| Confidential Claimant Notice Party #09834 | 12401 | |
| Confidential Claimant Notice Party #09835 | 33472 | |
| Confidential Claimant Notice Party #09836 | 33472 | |
| Confidential Claimant Notice Party #09837 | | |
| Confidential Claimant Notice Party #09838 | 11705 | |
| Confidential Claimant Notice Party #09839 | 11705 | |
| Confidential Claimant Notice Party #09840 | 94112 | |
| Confidential Claimant Notice Party #09841 | 11705 | |
| Confidential Claimant Notice Party #09842 | 33418 | |
| Confidential Claimant Notice Party #09843 | 10309-2210 | |
| Confidential Claimant Notice Party #09844 | 33411 | |
| Confidential Claimant Notice Party #09845 | 33411 | |
| Confidential Claimant Notice Party #09846 | 91325 | |
| Confidential Claimant Notice Party #09847 | 91387 | |
| Confidential Claimant Notice Party #09848 | 33484 | |
| Confidential Claimant Notice Party #09849 | 11372 | |
| Confidential Claimant Notice Party #09850 | 12309 | |
| Confidential Claimant Notice Party #09851 | 07052 | |
| Confidential Claimant Notice Party #09852 | 94002 | |
| Confidential Claimant Notice Party #09853 | 60047 | |
| Confidential Claimant Notice Party #09854 | 33432 | |
| Confidential Claimant Notice Party #09855 | 33487 | |
| Confidential Claimant Notice Party #09856 | 92651 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09857 | 33437 | |
| Confidential Claimant Notice Party #09858 | 33319 | |
| Confidential Claimant Notice Party #09859 | 11005 | |
| Confidential Claimant Notice Party #09860 | 33496 | |
| Confidential Claimant Notice Party #09861 | 32606 | |
| Confidential Claimant Notice Party #09862 | 08831 | |
| Confidential Claimant Notice Party #09863 | 34986 | |
| Confidential Claimant Notice Party #09864 | 10605 | |
| Confidential Claimant Notice Party #09865 | 20852 | |
| Confidential Claimant Notice Party #09866 | 20852 | |
| Confidential Claimant Notice Party #09867 | 20854 | |
| Confidential Claimant Notice Party #09868 | 10017 | |
| Confidential Claimant Notice Party #09869 | 06117 | |
| Confidential Claimant Notice Party #09870 | 06117 | |
| Confidential Claimant Notice Party #09871 | 85351 | |
| Confidential Claimant Notice Party #09872 | 85351 | |
| Confidential Claimant Notice Party #09873 | 10583 | |
| Confidential Claimant Notice Party #09874 | 85351 | |
| Confidential Claimant Notice Party #09875 | 85351 | |
| Confidential Claimant Notice Party #09876 | 33446 | |
| Confidential Claimant Notice Party #09877 | 80488 | |
| Confidential Claimant Notice Party #09878 | 10024 | |
| Confidential Claimant Notice Party #09879 | 07726 | |
| Confidential Claimant Notice Party #09880 | 60047 | |
| Confidential Claimant Notice Party #09881 | 06117 | |
| Confidential Claimant Notice Party #09882 | 06117 | |
| Confidential Claimant Notice Party #09883 | 34228 | |
| Confidential Claimant Notice Party #09884 | 12503 | |
| Confidential Claimant Notice Party #09885 | 07621 | |
| Confidential Claimant Notice Party #09886 | 33319 | |
| Confidential Claimant Notice Party #09887 | 94112 | |
| Confidential Claimant Notice Party #09888 | 98116 | |
| Confidential Claimant Notice Party #09889 | 07825 | |
| Confidential Claimant Notice Party #09890 | 33321 | |
| Confidential Claimant Notice Party #09891 | 20852 | |
| Confidential Claimant Notice Party #09892 | 33477 | |
| Confidential Claimant Notice Party #09893 | 11576 | |
| Confidential Claimant Notice Party #09894 | 01581 | |
| Confidential Claimant Notice Party #09895 | 01581 | |
| Confidential Claimant Notice Party #09896 | 33952 | |
| Confidential Claimant Notice Party #09897 | 12309 | |
| Confidential Claimant Notice Party #09898 | 11566 | |
| Confidential Claimant Notice Party #09899 | 01581 | |
| Confidential Claimant Notice Party #09900 | 11021 | |
| Confidential Claimant Notice Party #09901 | 03087 | |
| Confidential Claimant Notice Party #09902 | 07733 | |
| Confidential Claimant Notice Party #09903 | 11901 | |
| Confidential Claimant Notice Party #09904 | 10021 | |
| Confidential Claimant Notice Party #09905 | 06878 | |
| Confidential Claimant Notice Party #09906 | 10017 | |
| Confidential Claimant Notice Party #09907 | 10017 | |
| Confidential Claimant Notice Party #09908 | 33484 | |
| Confidential Claimant Notice Party #09909 | 48322 | |
| Confidential Claimant Notice Party #09910 | 48168 | |
| Confidential Claimant Notice Party #09911 | 01760-2528 | |
| Confidential Claimant Notice Party #09912 | 01760 | |

EXHIBIT 202

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09913 | 33496 | |
| Confidential Claimant Notice Party #09914 | 11576 | |
| Confidential Claimant Notice Party #09915 | 33414 | |
| Confidential Claimant Notice Party #09916 | 94941 | |
| Confidential Claimant Notice Party #09917 | 33180 | |
| Confidential Claimant Notice Party #09918 | 33180 | |
| Confidential Claimant Notice Party #09919 | 10009 | |
| Confidential Claimant Notice Party #09920 | 81620 | |
| Confidential Claimant Notice Party #09921 | 81620 | |
| Confidential Claimant Notice Party #09922 | 10463 | |
| Confidential Claimant Notice Party #09923 | 10463 | |
| Confidential Claimant Notice Party #09924 | 06784 | |
| Confidential Claimant Notice Party #09925 | 34228 | |
| Confidential Claimant Notice Party #09926 | 22066 | |
| Confidential Claimant Notice Party #09927 | 33472 | |
| Confidential Claimant Notice Party #09928 | 08831 | |
| Confidential Claimant Notice Party #09929 | 07024 | |
| Confidential Claimant Notice Party #09930 | 10463 | |
| Confidential Claimant Notice Party #09931 | 06117 | |
| Confidential Claimant Notice Party #09932 | 06117 | |
| Confidential Claimant Notice Party #09933 | 90292 | |
| Confidential Claimant Notice Party #09934 | | |
| Confidential Claimant Notice Party #09935 | 33319 | |
| Confidential Claimant Notice Party #09936 | 33496 | |
| Confidential Claimant Notice Party #09937 | 33496 | |
| Confidential Claimant Notice Party #09938 | 33437 | |
| Confidential Claimant Notice Party #09939 | 33437 | |
| Confidential Claimant Notice Party #09940 | 30328 | |
| Confidential Claimant Notice Party #09941 | 33472 | |
| Confidential Claimant Notice Party #09942 | 10504 | |
| Confidential Claimant Notice Party #09943 | 92879 | |
| Confidential Claimant Notice Party #09944 | 06890 | |
| Confidential Claimant Notice Party #09945 | 33434 | |
| Confidential Claimant Notice Party #09946 | 10504 | |
| Confidential Claimant Notice Party #09947 | 10309-2210 | |
| Confidential Claimant Notice Party #09948 | 81611 | |
| Confidential Claimant Notice Party #09949 | 10504 | |
| Confidential Claimant Notice Party #09950 | 34997 | |
| Confidential Claimant Notice Party #09951 | 34997 | |
| Confidential Claimant Notice Party #09952 | 10502 | |
| Confidential Claimant Notice Party #09953 | 33410 | |
| Confidential Claimant Notice Party #09954 | 33414 | |
| Confidential Claimant Notice Party #09955 | 07621 | |
| Confidential Claimant Notice Party #09956 | 02478 | |
| Confidential Claimant Notice Party #09957 | 34997 | |
| Confidential Claimant Notice Party #09958 | 34997 | |
| Confidential Claimant Notice Party #09959 | 12412 | |
| Confidential Claimant Notice Party #09960 | 10463 | |
| Confidential Claimant Notice Party #09961 | 10605 | |
| Confidential Claimant Notice Party #09962 | 33180 | |
| Confidential Claimant Notice Party #09963 | 33180 | |
| Confidential Claimant Notice Party #09964 | 10010 | |
| Confidential Claimant Notice Party #09965 | 10010 | |
| Confidential Claimant Notice Party #09966 | 33180 | |
| Confidential Claimant Notice Party #09967 | 33180 | |
| Confidential Claimant Notice Party #09968 | 10580 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #09969 | 10580 | |
| Confidential Claimant Notice Party #09970 | 80217 | |
| Confidential Claimant Notice Party #09971 | 10022 | |
| Confidential Claimant Notice Party #09972 | 80217 | |
| Confidential Claimant Notice Party #09973 | 11530 | |
| Confidential Claimant Notice Party #09974 | 07410 | |
| Confidential Claimant Notice Party #09975 | 02193 | |
| Confidential Claimant Notice Party #09976 | 03064 | |
| Confidential Claimant Notice Party #09977 | 03064 | |
| Confidential Claimant Notice Party #09978 | 55340 | |
| Confidential Claimant Notice Party #09979 | 33928 | |
| Confidential Claimant Notice Party #09980 | 11791 | |
| Confidential Claimant Notice Party #09981 | 10006 | |
| Confidential Claimant Notice Party #09982 | | Ireland |
| Confidential Claimant Notice Party #09983 | 10006 | |
| Confidential Claimant Notice Party #09984 | 10019 | |
| Confidential Claimant Notice Party #09985 | 10006 | |
| Confidential Claimant Notice Party #09986 | | Channel Islands of Guernsey |
| Confidential Claimant Notice Party #09987 | 10006 | |
| Confidential Claimant Notice Party #09988 | 10006 | |
| Confidential Claimant Notice Party #09989 | 10006 | |
| Confidential Claimant Notice Party #09990 | 10006 | |
| Confidential Claimant Notice Party #09991 | 10006 | |
| Confidential Claimant Notice Party #09992 | 80217 | |
| Confidential Claimant Notice Party #09993 | 80217 | |
| Confidential Claimant Notice Party #09994 | 02906 | |
| Confidential Claimant Notice Party #09995 | 02906 | |
| Confidential Claimant Notice Party #09996 | 02906 | |
| Confidential Claimant Notice Party #09997 | 02906 | |
| Confidential Claimant Notice Party #09998 | 33434 | |
| Confidential Claimant Notice Party #09999 | 11229 | |
| Confidential Claimant Notice Party #10000 | 11021 | |
| Confidential Claimant Notice Party #10001 | 80217 | |
| Confidential Claimant Notice Party #10002 | 10028 | |
| Confidential Claimant Notice Party #10003 | 80217 | |
| Confidential Claimant Notice Party #10004 | 10022 | |
| Confidential Claimant Notice Party #10005 | 02199 | |
| Confidential Claimant Notice Party #10006 | 33487 | |
| Confidential Claimant Notice Party #10007 | 33487-5204 | |
| Confidential Claimant Notice Party #10008 | 11050 | |
| Confidential Claimant Notice Party #10009 | 10530 | |
| Confidential Claimant Notice Party #10010 | 10019 | |
| Confidential Claimant Notice Party #10011 | 07052 | |
| Confidential Claimant Notice Party #10012 | 08831 | |
| Confidential Claimant Notice Party #10013 | 11372 | |
| Confidential Claimant Notice Party #10014 | 92660 | |
| Confidential Claimant Notice Party #10015 | 92660 | |
| Confidential Claimant Notice Party #10016 | 92660 | |
| Confidential Claimant Notice Party #10017 | 92660 | |
| Confidential Claimant Notice Party #10018 | 33319 | |
| Confidential Claimant Notice Party #10019 | 10019 | |
| Confidential Claimant Notice Party #10020 | 33487 | |
| Confidential Claimant Notice Party #10021 | 01810 | |
| Confidential Claimant Notice Party #10022 | 11576 | |
| Confidential Claimant Notice Party #10023 | 33487 | |
| Confidential Claimant Notice Party #10024 | 33487-5204 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10025 | 10463 | |
| Confidential Claimant Notice Party #10026 | 80217 | |
| Confidential Claimant Notice Party #10027 | 80217 | |
| Confidential Claimant Notice Party #10028 | 92660 | |
| Confidential Claimant Notice Party #10029 | 92660 | |
| Confidential Claimant Notice Party #10030 | 33319 | |
| Confidential Claimant Notice Party #10031 | 92660 | |
| Confidential Claimant Notice Party #10032 | 80217 | |
| Confidential Claimant Notice Party #10033 | 10018-5366 | |
| Confidential Claimant Notice Party #10034 | | |
| Confidential Claimant Notice Party #10035 | | |
| Confidential Claimant Notice Party #10036 | SW3 2EF | United Kingdom |
| Confidential Claimant Notice Party #10037 | 10022 | |
| Confidential Claimant Notice Party #10038 | 10022 | |
| Confidential Claimant Notice Party #10039 | 10022 | |
| Confidential Claimant Notice Party #10040 | 10022 | |
| Confidential Claimant Notice Party #10041 | 10022 | |
| Confidential Claimant Notice Party #10042 | 10022 | |
| Confidential Claimant Notice Party #10043 | 15232 | Greece |
| Confidential Claimant Notice Party #10044 | 10022 | |
| Confidential Claimant Notice Party #10045 | 10022 | |
| Confidential Claimant Notice Party #10046 | 10022 | |
| Confidential Claimant Notice Party #10047 | 13204 | |
| Confidential Claimant Notice Party #10048 | 13039 | |
| Confidential Claimant Notice Party #10049 | 13204 | |
| Confidential Claimant Notice Party #10050 | 13039 | |
| Confidential Claimant Notice Party #10051 | 13204 | |
| Confidential Claimant Notice Party #10052 | 10022 | |
| Confidential Claimant Notice Party #10053 | 10022 | |
| Confidential Claimant Notice Party #10054 | 13204 | |
| Confidential Claimant Notice Party #10055 | 10022 | |
| Confidential Claimant Notice Party #10056 | 10022 | |
| Confidential Claimant Notice Party #10057 | 33432 | |
| Confidential Claimant Notice Party #10058 | 33432 | |
| Confidential Claimant Notice Party #10059 | 33432 | |
| Confidential Claimant Notice Party #10060 | 07652 | |
| Confidential Claimant Notice Party #10061 | 92270 | |
| Confidential Claimant Notice Party #10062 | 19462 | |
| Confidential Claimant Notice Party #10063 | 10022 | |
| Confidential Claimant Notice Party #10064 | 10022 | |
| Confidential Claimant Notice Party #10065 | 10022 | |
| Confidential Claimant Notice Party #10066 | 10576 | |
| Confidential Claimant Notice Party #10067 | 78261 | |
| Confidential Claimant Notice Party #10068 | 07656 | |
| Confidential Claimant Notice Party #10069 | 10119 | |
| Confidential Claimant Notice Party #10070 | 10119 | |
| Confidential Claimant Notice Party #10071 | 10119 | |
| Confidential Claimant Notice Party #10072 | 10119 | |
| Confidential Claimant Notice Party #10073 | 10119 | |
| Confidential Claimant Notice Party #10074 | 10119 | |
| Confidential Claimant Notice Party #10075 | 03782 | |
| Confidential Claimant Notice Party #10076 | | NETHERLANDS |
| Confidential Claimant Notice Party #10077 | 13846 | |
| Confidential Claimant Notice Party #10078 | 13846 | |
| Confidential Claimant Notice Party #10079 | 33446 | |
| Confidential Claimant Notice Party #10080 | 75219 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10081 | 34997-8145 | |
| Confidential Claimant Notice Party #10082 | | Gilbraltar |
| Confidential Claimant Notice Party #10083 | 10016 | |
| Confidential Claimant Notice Party #10084 | 10019-5820 | |
| Confidential Claimant Notice Party #10085 | 10019-5820 | |
| Confidential Claimant Notice Party #10086 | 10019-5820 | |
| Confidential Claimant Notice Party #10087 | 10019-5820 | |
| Confidential Claimant Notice Party #10088 | 10019-5820 | |
| Confidential Claimant Notice Party #10089 | 07601-0647 | |
| Confidential Claimant Notice Party #10090 | 10018 | |
| Confidential Claimant Notice Party #10091 | 10006 | |
| Confidential Claimant Notice Party #10092 | 11530 | |
| Confidential Claimant Notice Party #10093 | 11530 | |
| Confidential Claimant Notice Party #10094 | 33 | Peru |
| Confidential Claimant Notice Party #10095 | 33 | Peru |
| Confidential Claimant Notice Party #10096 | 81611 | |
| Confidential Claimant Notice Party #10097 | 81611 | |
| Confidential Claimant Notice Party #10098 | 81611 | |
| Confidential Claimant Notice Party #10099 | 81611 | |
| Confidential Claimant Notice Party #10100 | 81611 | |
| Confidential Claimant Notice Party #10101 | 81611 | |
| Confidential Claimant Notice Party #10102 | 10022 | |
| Confidential Claimant Notice Party #10103 | 10021 | |
| Confidential Claimant Notice Party #10104 | 78400 | FRANCE |
| Confidential Claimant Notice Party #10105 | 06878 | USA |
| Confidential Claimant Notice Party #10106 | 30328-2784 | USA |
| Confidential Claimant Notice Party #10107 | 91325 | United States |
| Confidential Claimant Notice Party #10108 | 33437 | United States |
| Confidential Claimant Notice Party #10109 | 20854-1802 | United States |
| Confidential Claimant Notice Party #10110 | 32951 | USA |
| Confidential Claimant Notice Party #10111 | 34987 | USA |
| Confidential Claimant Notice Party #10112 | 07645-0001 | USA |
| Confidential Claimant Notice Party #10113 | 33418 | USA |
| Confidential Claimant Notice Party #10114 | 07666-2841 | USA |
| Confidential Claimant Notice Party #10115 | 07024 | USA |
| Confidential Claimant Notice Party #10116 | 11040 | USA |
| Confidential Claimant Notice Party #10117 | 94963 | |
| Confidential Claimant Notice Party #10118 | 10023 | U.S. |
| Confidential Claimant Notice Party #10119 | 10024 | USA |
| Confidential Claimant Notice Party #10120 | 10024 | USA |
| Confidential Claimant Notice Party #10121 | 08043 | usa |
| Confidential Claimant Notice Party #10122 | 94941-3926 | |
| Confidential Claimant Notice Party #10123 | 10022 | USA |
| Confidential Claimant Notice Party #10124 | 11518 | United States |
| Confidential Claimant Notice Party #10125 | 11557 | USA |
| Confidential Claimant Notice Party #10126 | 01602-0694 | USA |
| Confidential Claimant Notice Party #10127 | 10022 | USA |
| Confidential Claimant Notice Party #10128 | 10022 | USA |
| Confidential Claimant Notice Party #10129 | 10158 | United States |
| Confidential Claimant Notice Party #10130 | 33064 | USA |
| Confidential Claimant Notice Party #10131 | 33486 | usa |
| Confidential Claimant Notice Party #10132 | 08816 | USA |
| Confidential Claimant Notice Party #10133 | 81230-4141 | |
| Confidential Claimant Notice Party #10134 | 81230-4141 | |
| Confidential Claimant Notice Party #10135 | 33069 | |
| Confidential Claimant Notice Party #10136 | 07825 | USA |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10137 | | |
| Confidential Claimant Notice Party #10138 | 34228 | USA |
| Confidential Claimant Notice Party #10139 | 11724 | USA |
| Confidential Claimant Notice Party #10140 | 10158-0125 | |
| Confidential Claimant Notice Party #10141 | 10036 | |
| Confidential Claimant Notice Party #10142 | 10006 | |
| Confidential Claimant Notice Party #10143 | 19380 | |
| Confidential Claimant Notice Party #10144 | 19380 | |
| Confidential Claimant Notice Party #10145 | 10006 | |
| Confidential Claimant Notice Party #10146 | 6904 | Switzerland |
| Confidential Claimant Notice Party #10147 | 07601 | |
| Confidential Claimant Notice Party #10148 | 07601 | |
| Confidential Claimant Notice Party #10149 | 07601 | |
| Confidential Claimant Notice Party #10150 | 13212 | |
| Confidential Claimant Notice Party #10151 | 10036 | |
| Confidential Claimant Notice Party #10152 | 10036 | |
| Confidential Claimant Notice Party #10153 | 10036 | |
| Confidential Claimant Notice Party #10154 | 10036 | |
| Confidential Claimant Notice Party #10155 | 10036 | |
| Confidential Claimant Notice Party #10156 | 10036 | |
| Confidential Claimant Notice Party #10157 | 10036 | |
| Confidential Claimant Notice Party #10158 | 10036 | |
| Confidential Claimant Notice Party #10159 | 22102-4215 | |
| Confidential Claimant Notice Party #10160 | 07740 | |
| Confidential Claimant Notice Party #10161 | | SUISSE |
| Confidential Claimant Notice Party #10162 | 10016 | |
| Confidential Claimant Notice Party #10163 | 33301-4217 | |
| Confidential Claimant Notice Party #10164 | 10604 | |
| Confidential Claimant Notice Party #10165 | 10017-4636 | |
| Confidential Claimant Notice Party #10166 | 10155 | |
| Confidential Claimant Notice Party #10167 | 10016 | |
| Confidential Claimant Notice Party #10168 | 10019 | |
| Confidential Claimant Notice Party #10169 | 10006 | |
| Confidential Claimant Notice Party #10170 | 10171 | |
| Confidential Claimant Notice Party #10171 | 50309-3989 | |
| Confidential Claimant Notice Party #10172 | 10606 | |
| Confidential Claimant Notice Party #10173 | 60604 | |
| Confidential Claimant Notice Party #10174 | 10175-3399 | |
| Confidential Claimant Notice Party #10175 | 33432 | |
| Confidential Claimant Notice Party #10176 | 10016 | |
| Confidential Claimant Notice Party #10177 | 30326 | |
| Confidential Claimant Notice Party #10178 | 07424 | |
| Confidential Claimant Notice Party #10179 | 13204-5412 | |
| Confidential Claimant Notice Party #10180 | | AUSTRIA |
| Confidential Claimant Notice Party #10181 | 10019 | |
| Confidential Claimant Notice Party #10182 | 10010 | |
| Confidential Claimant Notice Party #10183 | | AUSTRIA |
| Confidential Claimant Notice Party #10184 | 10036 | |
| Confidential Claimant Notice Party #10185 | 10004 | |
| Confidential Claimant Notice Party #10186 | 18431 | |
| Confidential Claimant Notice Party #10187 | 32812 | |
| Confidential Claimant Notice Party #10188 | 10281 | |
| Confidential Claimant Notice Party #10189 | 90017-2463 | |
| Confidential Claimant Notice Party #10190 | 11554 | |
| Confidential Claimant Notice Party #10191 | 14614 | |
| Confidential Claimant Notice Party #10192 | 10165 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10193 | 10075 | |
| Confidential Claimant Notice Party #10194 | 08816 | |
| Confidential Claimant Notice Party #10195 | 10018 | |
| Confidential Claimant Notice Party #10196 | 10022-2524 | |
| Confidential Claimant Notice Party #10197 | 33351 | |
| Confidential Claimant Notice Party #10198 | 10017 | |
| Confidential Claimant Notice Party #10199 | 06901 | |
| Confidential Claimant Notice Party #10200 | 10022 | |
| Confidential Claimant Notice Party #10201 | 10019-6092 | |
| Confidential Claimant Notice Party #10202 | 10177 | |
| Confidential Claimant Notice Party #10203 | 20036-6802 | |
| Confidential Claimant Notice Party #10204 | 10005-1116 | |
| Confidential Claimant Notice Party #10205 | 10017 | |
| Confidential Claimant Notice Party #10206 | 10036-4086 | |
| Confidential Claimant Notice Party #10207 | 10036-4086 | |
| Confidential Claimant Notice Party #10208 | 10011 | |
| Confidential Claimant Notice Party #10209 | 11501 | |
| Confidential Claimant Notice Party #10210 | 55402 | |
| Confidential Claimant Notice Party #10211 | 01608 | |
| Confidential Claimant Notice Party #10212 | 10036 | |
| Confidential Claimant Notice Party #10213 | 10017 | |
| Confidential Claimant Notice Party #10214 | 10006 | |
| Confidential Claimant Notice Party #10215 | 07058 | |
| Confidential Claimant Notice Party #10216 | 10103 | |
| Confidential Claimant Notice Party #10217 | 60604 | |
| Confidential Claimant Notice Party #10218 | 10119-3701 | |
| Confidential Claimant Notice Party #10219 | 33431 | |
| Confidential Claimant Notice Party #10220 | 02109 | |
| Confidential Claimant Notice Party #10221 | 02116 | |
| Confidential Claimant Notice Party #10222 | 55402 | |
| Confidential Claimant Notice Party #10223 | 10016 | |
| Confidential Claimant Notice Party #10224 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #10225 | 32034 | |
| Confidential Claimant Notice Party #10226 | 80477-5965 | |
| Confidential Claimant Notice Party #10227 | 11530 | |
| Confidential Claimant Notice Party #10228 | 33757-1368 | |
| Confidential Claimant Notice Party #10229 | 20006 | |
| Confidential Claimant Notice Party #10230 | 02142 | |
| Confidential Claimant Notice Party #10231 | 10022 | |
| Confidential Claimant Notice Party #10232 | 10036 | |
| Confidential Claimant Notice Party #10233 | 10022 | |
| Confidential Claimant Notice Party #10234 | 33145 | |
| Confidential Claimant Notice Party #10235 | 44114-1793 | |
| Confidential Claimant Notice Party #10236 | 10036 | |
| Confidential Claimant Notice Party #10237 | 10022-4802 | |
| Confidential Claimant Notice Party #10238 | 85718 | |
| Confidential Claimant Notice Party #10239 | 10018 | |
| Confidential Claimant Notice Party #10240 | 11797 | |
| Confidential Claimant Notice Party #10241 | 93003 | |
| Confidential Claimant Notice Party #10242 | 33133 | |
| Confidential Claimant Notice Party #10243 | 10022 | |
| Confidential Claimant Notice Party #10244 | 55402-2274 | |
| Confidential Claimant Notice Party #10245 | 10105 | |
| Confidential Claimant Notice Party #10246 | 10020 | |
| Confidential Claimant Notice Party #10247 | 10019 | |
| Confidential Claimant Notice Party #10248 | 10167 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10249 | 10016 | |
| Confidential Claimant Notice Party #10250 | 11530-9194 | |
| Confidential Claimant Notice Party #10251 | 10119 | |
| Confidential Claimant Notice Party #10252 | 10104 | |
| Confidential Claimant Notice Party #10253 | 10022 | |
| Confidential Claimant Notice Party #10254 | 10174 | |
| Confidential Claimant Notice Party #10255 | 10004 | |
| Confidential Claimant Notice Party #10256 | 07869 | |
| Confidential Claimant Notice Party #10257 | 10022 | |
| Confidential Claimant Notice Party #10258 | 02110 | |
| Confidential Claimant Notice Party #10259 | 11021 | |
| Confidential Claimant Notice Party #10260 | 07024 | |
| Confidential Claimant Notice Party #10261 | 03302-3550 | |
| Confidential Claimant Notice Party #10262 | 11530 | |
| Confidential Claimant Notice Party #10263 | 10103-0084 | |
| Confidential Claimant Notice Party #10264 | 10103-0084 | |
| Confidential Claimant Notice Party #10265 | 10036 | |
| Confidential Claimant Notice Party #10266 | 19610-6008 | |
| Confidential Claimant Notice Party #10267 | 11530 | |
| Confidential Claimant Notice Party #10268 | 10022 | |
| Confidential Claimant Notice Party #10269 | 02110-2624 | |
| Confidential Claimant Notice Party #10270 | 10017-2803 | |
| Confidential Claimant Notice Party #10271 | 11556 | |
| Confidential Claimant Notice Party #10272 | 10005-1101 | |
| Confidential Claimant Notice Party #10273 | 33431 | |
| Confidential Claimant Notice Party #10274 | 10022 | |
| Confidential Claimant Notice Party #10275 | 10004 | |
| Confidential Claimant Notice Party #10276 | 10022-6069 | |
| Confidential Claimant Notice Party #10277 | 10158 | |
| Confidential Claimant Notice Party #10278 | 10019 | |
| Confidential Claimant Notice Party #10279 | 55401 | |
| Confidential Claimant Notice Party #10280 | 10020 | |
| Confidential Claimant Notice Party #10281 | 10017 | |
| Confidential Claimant Notice Party #10282 | 10005 | |
| Confidential Claimant Notice Party #10283 | 10158-0125 | |
| Confidential Claimant Notice Party #10284 | 10020 | |
| Confidential Claimant Notice Party #10285 | 10016 | |
| Confidential Claimant Notice Party #10286 | 11021 | |
| Confidential Claimant Notice Party #10287 | 07078 | |
| Confidential Claimant Notice Party #10288 | 10038 | |
| Confidential Claimant Notice Party #10289 | 10004 | |
| Confidential Claimant Notice Party #10290 | 10065 | |
| Confidential Claimant Notice Party #10291 | 10168 | |
| Confidential Claimant Notice Party #10292 | 19103 | |
| Confidential Claimant Notice Party #10293 | 11415 | |
| Confidential Claimant Notice Party #10294 | 90291 | |
| Confidential Claimant Notice Party #10295 | 10022 | |
| Confidential Claimant Notice Party #10296 | 06606 | |
| Confidential Claimant Notice Party #10297 | 90212 | |
| Confidential Claimant Notice Party #10298 | 10022 | |
| Confidential Claimant Notice Party #10299 | 10022 | |
| Confidential Claimant Notice Party #10300 | 10016 | |
| Confidential Claimant Notice Party #10301 | 10005 | |
| Confidential Claimant Notice Party #10302 | 10601 | |
| Confidential Claimant Notice Party #10303 | 11753 | |
| Confidential Claimant Notice Party #10304 | 02906 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10305 | 02906 | |
| Confidential Claimant Notice Party #10306 | 94404 | |
| Confidential Claimant Notice Party #10307 | 10024 | |
| Confidential Claimant Notice Party #10308 | 11733-3923 | |
| Confidential Claimant Notice Party #10309 | 55436 | |
| Confidential Claimant Notice Party #10310 | 11771 | |
| Confidential Claimant Notice Party #10311 | 11711 | |
| Confidential Claimant Notice Party #10312 | 98607 | |
| Confidential Claimant Notice Party #10313 | 3480 | |
| Confidential Claimant Notice Party #10314 | 33480 | |
| Confidential Claimant Notice Party #10315 | 10024 | |
| Confidential Claimant Notice Party #10316 | 10011 | |
| Confidential Claimant Notice Party #10317 | 11791 | |
| Confidential Claimant Notice Party #10318 | 11791 | |
| Confidential Claimant Notice Party #10319 | 11747 | |
| Confidential Claimant Notice Party #10320 | 11747 | |
| Confidential Claimant Notice Party #10321 | 44114 | |
| Confidential Claimant Notice Party #10322 | 44114 | |
| Confidential Claimant Notice Party #10323 | 44114 | |
| Confidential Claimant Notice Party #10324 | 44114 | |
| Confidential Claimant Notice Party #10325 | 44114 | |
| Confidential Claimant Notice Party #10326 | 44114 | |
| Confidential Claimant Notice Party #10327 | 44114 | |
| Confidential Claimant Notice Party #10328 | 44114 | |
| Confidential Claimant Notice Party #10329 | 33442 | |
| Confidential Claimant Notice Party #10330 | 33319-3559 | |
| Confidential Claimant Notice Party #10331 | 33319-3559 | |
| Confidential Claimant Notice Party #10332 | 60045 | |
| Confidential Claimant Notice Party #10333 | 33140 | |
| Confidential Claimant Notice Party #10334 | 33140 | |
| Confidential Claimant Notice Party #10335 | 10504 | |
| Confidential Claimant Notice Party #10336 | 11752 | |
| Confidential Claimant Notice Party #10337 | 11726 | |
| Confidential Claimant Notice Party #10338 | 22308 | |
| Confidential Claimant Notice Party #10339 | 83646 | |
| Confidential Claimant Notice Party #10340 | 17543 | |
| Confidential Claimant Notice Party #10341 | 55416 | |
| Confidential Claimant Notice Party #10342 | 10019 | |
| Confidential Claimant Notice Party #10343 | 10019 | |
| Confidential Claimant Notice Party #10344 | 33431 | |
| Confidential Claimant Notice Party #10345 | 11101 | |
| Confidential Claimant Notice Party #10346 | 07670 | |
| Confidential Claimant Notice Party #10347 | 11215 | |
| Confidential Claimant Notice Party #10348 | 85375 | |
| Confidential Claimant Notice Party #10349 | 33480 | |
| Confidential Claimant Notice Party #10350 | 02906 | |
| Confidential Claimant Notice Party #10351 | 02906 | |
| Confidential Claimant Notice Party #10352 | 02906 | |
| Confidential Claimant Notice Party #10353 | 02906 | |
| Confidential Claimant Notice Party #10354 | 02906 | |
| Confidential Claimant Notice Party #10355 | 13202 | |
| Confidential Claimant Notice Party #10356 | 80217 | |
| Confidential Claimant Notice Party #10357 | 33418-6880 | |
| Confidential Claimant Notice Party #10358 | 07746 | |
| Confidential Claimant Notice Party #10359 | 07016 | |
| Confidential Claimant Notice Party #10360 | 07052 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10361 | 34990 | |
| Confidential Claimant Notice Party #10362 | 80217 | |
| Confidential Claimant Notice Party #10363 | 06831 | |
| Confidential Claimant Notice Party #10364 | 80547 | |
| Confidential Claimant Notice Party #10365 | 33478 | |
| Confidential Claimant Notice Party #10366 | 06902 | |
| Confidential Claimant Notice Party #10367 | 07102 | |
| Confidential Claimant Notice Party #10368 | 10022 | |
| Confidential Claimant Notice Party #10369 | 85375 | |
| Confidential Claimant Notice Party #10370 | 85375 | |
| Confidential Claimant Notice Party #10371 | 11501 | |
| Confidential Claimant Notice Party #10372 | 10016 | |
| Confidential Claimant Notice Party #10373 | 10022 | |
| Confidential Claimant Notice Party #10374 | 10022 | |
| Confidential Claimant Notice Party #10375 | 10022 | |
| Confidential Claimant Notice Party #10376 | 10022 | |
| Confidential Claimant Notice Party #10377 | 11598 | |
| Confidential Claimant Notice Party #10378 | 11791 | |
| Confidential Claimant Notice Party #10379 | 11791 | |
| Confidential Claimant Notice Party #10380 | 07102 | |
| Confidential Claimant Notice Party #10381 | 10023 | |
| Confidential Claimant Notice Party #10382 | 10023 | |
| Confidential Claimant Notice Party #10383 | 11791 | |
| Confidential Claimant Notice Party #10384 | 07102 | |
| Confidential Claimant Notice Party #10385 | 11557 | |
| Confidential Claimant Notice Party #10386 | 07102 | |
| Confidential Claimant Notice Party #10387 | 07102 | |
| Confidential Claimant Notice Party #10388 | 90017 | |
| Confidential Claimant Notice Party #10389 | 07102 | |
| Confidential Claimant Notice Party #10390 | 07102 | |
| Confidential Claimant Notice Party #10391 | 07102 | |
| Confidential Claimant Notice Party #10392 | 07102 | |
| Confidential Claimant Notice Party #10393 | 07102 | |
| Confidential Claimant Notice Party #10394 | 34949 | |
| Confidential Claimant Notice Party #10395 | 33480 | |
| Confidential Claimant Notice Party #10396 | 02481 | |
| Confidential Claimant Notice Party #10397 | 02445 | |
| Confidential Claimant Notice Party #10398 | 02445 | |
| Confidential Claimant Notice Party #10399 | 02445 | |
| Confidential Claimant Notice Party #10400 | 10019 | |
| Confidential Claimant Notice Party #10401 | 02493 | |
| Confidential Claimant Notice Party #10402 | 02193 | |
| Confidential Claimant Notice Party #10403 | 33474 | |
| Confidential Claimant Notice Party #10404 | 10019 | |
| Confidential Claimant Notice Party #10405 | 07102 | |
| Confidential Claimant Notice Party #10406 | 33019 | |
| Confidential Claimant Notice Party #10407 | 07102 | |
| Confidential Claimant Notice Party #10408 | 10583 | |
| Confidential Claimant Notice Party #10409 | 90017 | |
| Confidential Claimant Notice Party #10410 | 90017 | |
| Confidential Claimant Notice Party #10411 | 10017 | |
| Confidential Claimant Notice Party #10412 | 34106 | |
| Confidential Claimant Notice Party #10413 | 02116 | |
| Confidential Claimant Notice Party #10414 | 10158 | |
| Confidential Claimant Notice Party #10415 | 10022 | |
| Confidential Claimant Notice Party #10416 | 11746 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10417 | 11746 | |
| Confidential Claimant Notice Party #10418 | 90017 | |
| Confidential Claimant Notice Party #10419 | 07102 | |
| Confidential Claimant Notice Party #10420 | 10018 | |
| Confidential Claimant Notice Party #10421 | 10158 | |
| Confidential Claimant Notice Party #10422 | 10158 | |
| Confidential Claimant Notice Party #10423 | 55423 | |
| Confidential Claimant Notice Party #10424 | 90017 | |
| Confidential Claimant Notice Party #10425 | 90017 | |
| Confidential Claimant Notice Party #10426 | 11746 | |
| Confidential Claimant Notice Party #10427 | 90017 | |
| Confidential Claimant Notice Party #10428 | 90017 | |
| Confidential Claimant Notice Party #10429 | 10013 | |
| Confidential Claimant Notice Party #10430 | 10024 | |
| Confidential Claimant Notice Party #10431 | 81620 | |
| Confidential Claimant Notice Party #10432 | 10019 | |
| Confidential Claimant Notice Party #10433 | 10603 | |
| Confidential Claimant Notice Party #10434 | 34652 | |
| Confidential Claimant Notice Party #10435 | 10532 | |
| Confidential Claimant Notice Party #10436 | 10532 | |
| Confidential Claimant Notice Party #10437 | 10532 | |
| Confidential Claimant Notice Party #10438 | 10532 | |
| Confidential Claimant Notice Party #10439 | 10532 | |
| Confidential Claimant Notice Party #10440 | 10532 | |
| Confidential Claimant Notice Party #10441 | 10532 | |
| Confidential Claimant Notice Party #10442 | 10532 | |
| Confidential Claimant Notice Party #10443 | 60045 | |
| Confidential Claimant Notice Party #10444 | WIJ 5JB | ENGLAND |
| Confidential Claimant Notice Party #10445 | 02481 | |
| Confidential Claimant Notice Party #10446 | 12303 | |
| Confidential Claimant Notice Party #10447 | 10532 | |
| Confidential Claimant Notice Party #10448 | 10532 | |
| Confidential Claimant Notice Party #10449 | 14206-1809 | USA |
| Confidential Claimant Notice Party #10450 | 14206-1805 | USA |
| Confidential Claimant Notice Party #10451 | 10532 | |
| Confidential Claimant Notice Party #10452 | 33480 | |
| Confidential Claimant Notice Party #10453 | 33418 | |
| Confidential Claimant Notice Party #10454 | 10036 | |
| Confidential Claimant Notice Party #10455 | 32789 | |
| Confidential Claimant Notice Party #10456 | 10036 | |
| Confidential Claimant Notice Party #10457 | 10036 | |
| Confidential Claimant Notice Party #10458 | 10036 | |
| Confidential Claimant Notice Party #10459 | 33410 | |
| Confidential Claimant Notice Party #10460 | 33410 | |
| Confidential Claimant Notice Party #10461 | 92620 | |
| Confidential Claimant Notice Party #10462 | 92620 | |
| Confidential Claimant Notice Party #10463 | 92620 | |
| Confidential Claimant Notice Party #10464 | 92620 | |
| Confidential Claimant Notice Party #10465 | 10022 | |
| Confidential Claimant Notice Party #10466 | 10022 | |
| Confidential Claimant Notice Party #10467 | 10022 | |
| Confidential Claimant Notice Party #10468 | 10022 | |
| Confidential Claimant Notice Party #10469 | 29455 | |
| Confidential Claimant Notice Party #10470 | 10128 | |
| Confidential Claimant Notice Party #10471 | 23451 | |
| Confidential Claimant Notice Party #10472 | 94118 | |

EXHIBIT 20

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10473 | 10154 | |
| Confidential Claimant Notice Party #10474 | 95403 | |
| Confidential Claimant Notice Party #10475 | 07061 | |
| Confidential Claimant Notice Party #10476 | 07061 | |
| Confidential Claimant Notice Party #10477 | 10021 | |
| Confidential Claimant Notice Party #10478 | 33324 | |
| Confidential Claimant Notice Party #10479 | 19106 | |
| Confidential Claimant Notice Party #10480 | 19106 | |
| Confidential Claimant Notice Party #10481 | 10036 | |
| Confidential Claimant Notice Party #10482 | 07601 | |
| Confidential Claimant Notice Party #10483 | 10005 | |
| Confidential Claimant Notice Party #10484 | 10005 | |
| Confidential Claimant Notice Party #10485 | 10174-1299 | |
| Confidential Claimant Notice Party #10486 | 11021 | |
| Confidential Claimant Notice Party #10487 | 11021 | |
| Confidential Claimant Notice Party #10488 | 44114 | |
| Confidential Claimant Notice Party #10489 | 44114 | |
| Confidential Claimant Notice Party #10490 | 44114 | |
| Confidential Claimant Notice Party #10491 | 44114 | |
| Confidential Claimant Notice Party #10492 | 33131 | |
| Confidential Claimant Notice Party #10493 | 60074 | |
| Confidential Claimant Notice Party #10494 | 55402 | |
| Confidential Claimant Notice Party #10495 | 10016 | |
| Confidential Claimant Notice Party #10496 | 10020 | |
| Confidential Claimant Notice Party #10497 | 10005 | |
| Confidential Claimant Notice Party #10498 | 13204 | |
| Confidential Claimant Notice Party #10499 | 33401 | |
| Confidential Claimant Notice Party #10500 | 10019 | |
| Confidential Claimant Notice Party #10501 | 06901 | |
| Confidential Claimant Notice Party #10502 | 06901 | |
| Confidential Claimant Notice Party #10503 | 11747 | |
| Confidential Claimant Notice Party #10504 | 07102 | |
| Confidential Claimant Notice Party #10505 | 11530 | |
| Confidential Claimant Notice Party #10506 | 10016 | |
| Confidential Claimant Notice Party #10507 | 07974 | |
| Confidential Claimant Notice Party #10508 | 07974 | |
| Confidential Claimant Notice Party #10509 | 07974 | |
| Confidential Claimant Notice Party #10510 | 07974 | |
| Confidential Claimant Notice Party #10511 | 11791 | |
| Confidential Claimant Notice Party #10512 | 11791 | |
| Confidential Claimant Notice Party #10513 | 07102 | |
| Confidential Claimant Notice Party #10514 | 11791 | |
| Confidential Claimant Notice Party #10515 | 07102 | |
| Confidential Claimant Notice Party #10516 | 07102 | |
| Confidential Claimant Notice Party #10517 | 07102 | |
| Confidential Claimant Notice Party #10518 | 90017 | |
| Confidential Claimant Notice Party #10519 | 07102 | |
| Confidential Claimant Notice Party #10520 | 07102 | |
| Confidential Claimant Notice Party #10521 | 01702 | |
| Confidential Claimant Notice Party #10522 | 07102 | |
| Confidential Claimant Notice Party #10523 | 07102 | |
| Confidential Claimant Notice Party #10524 | 33455 | |
| Confidential Claimant Notice Party #10525 | 10022 | |
| Confidential Claimant Notice Party #10526 | 10022 | |
| Confidential Claimant Notice Party #10527 | 10022 | |
| Confidential Claimant Notice Party #10528 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10529 | 10022 | |
| Confidential Claimant Notice Party #10530 | 10020 | |
| Confidential Claimant Notice Party #10531 | 10022 | |
| Confidential Claimant Notice Party #10532 | 10022 | |
| Confidential Claimant Notice Party #10533 | 10022 | |
| Confidential Claimant Notice Party #10534 | 10020 | |
| Confidential Claimant Notice Party #10535 | 07102 | |
| Confidential Claimant Notice Party #10536 | 33019 | |
| Confidential Claimant Notice Party #10537 | 07102 | |
| Confidential Claimant Notice Party #10538 | 90017 | |
| Confidential Claimant Notice Party #10539 | 90017 | |
| Confidential Claimant Notice Party #10540 | 10022 | |
| Confidential Claimant Notice Party #10541 | 33496 | |
| Confidential Claimant Notice Party #10542 | 10022 | |
| Confidential Claimant Notice Party #10543 | 10158 | |
| Confidential Claimant Notice Party #10544 | 10022 | |
| Confidential Claimant Notice Party #10545 | 11530 | |
| Confidential Claimant Notice Party #10546 | 11530 | |
| Confidential Claimant Notice Party #10547 | 90017 | |
| Confidential Claimant Notice Party #10548 | 90017 | |
| Confidential Claimant Notice Party #10549 | 10018 | |
| Confidential Claimant Notice Party #10550 | 55427 | |
| Confidential Claimant Notice Party #10551 | 90017 | |
| Confidential Claimant Notice Party #10552 | 90017 | |
| Confidential Claimant Notice Party #10553 | 11530 | |
| Confidential Claimant Notice Party #10554 | 90017 | |
| Confidential Claimant Notice Party #10555 | 90017 | |
| Confidential Claimant Notice Party #10556 | 10036 | |
| Confidential Claimant Notice Party #10557 | 10020 | |
| Confidential Claimant Notice Party #10558 | 34653 | |
| Confidential Claimant Notice Party #10559 | 10022 | |
| Confidential Claimant Notice Party #10560 | 10022 | |
| Confidential Claimant Notice Party #10561 | 10022 | |
| Confidential Claimant Notice Party #10562 | 10022 | |
| Confidential Claimant Notice Party #10563 | 10022 | |
| Confidential Claimant Notice Party #10564 | 10022 | |
| Confidential Claimant Notice Party #10565 | 10022 | |
| Confidential Claimant Notice Party #10566 | 10022 | |
| Confidential Claimant Notice Party #10567 | 60074 | |
| Confidential Claimant Notice Party #10568 | 02109 | |
| Confidential Claimant Notice Party #10569 | 10022 | |
| Confidential Claimant Notice Party #10570 | 10022 | |
| Confidential Claimant Notice Party #10571 | 90017 | |
| Confidential Claimant Notice Party #10572 | 90017 | |
| Confidential Claimant Notice Party #10573 | 10022 | |
| Confidential Claimant Notice Party #10574 | 10022 | |
| Confidential Claimant Notice Party #10575 | 33401 | |
| Confidential Claimant Notice Party #10576 | 10036 | |
| Confidential Claimant Notice Party #10577 | 32790 | |
| Confidential Claimant Notice Party #10578 | 10036 | |
| Confidential Claimant Notice Party #10579 | 10036 | |
| Confidential Claimant Notice Party #10580 | 33401 | |
| Confidential Claimant Notice Party #10581 | 10018 | |
| Confidential Claimant Notice Party #10582 | 10019 | |
| Confidential Claimant Notice Party #10583 | 19106 | |
| Confidential Claimant Notice Party #10584 | 19106 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10585 | 33180 | |
| Confidential Claimant Notice Party #10586 | 07024 | |
| Confidential Claimant Notice Party #10587 | 11021 | |
| Confidential Claimant Notice Party #10588 | 60045   1406 | |
| Confidential Claimant Notice Party #10589 | | ENGLAND |
| Confidential Claimant Notice Party #10590 | 10014 | |
| Confidential Claimant Notice Party #10591 | 10016 | |
| Confidential Claimant Notice Party #10592 | 60067 | |
| Confidential Claimant Notice Party #10593 | 80547 | |
| Confidential Claimant Notice Party #10594 | | ENGLAND |
| Confidential Claimant Notice Party #10595 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #10596 | 85375 | |
| Confidential Claimant Notice Party #10597 | 85375 | |
| Confidential Claimant Notice Party #10598 | 92620 | |
| Confidential Claimant Notice Party #10599 | 33478 | |
| Confidential Claimant Notice Party #10600 | 07016 | |
| Confidential Claimant Notice Party #10601 | 33180 | |
| Confidential Claimant Notice Party #10602 | 10023 | |
| Confidential Claimant Notice Party #10603 | 10023 | |
| Confidential Claimant Notice Party #10604 | 85375 | |
| Confidential Claimant Notice Party #10605 | 11557 | |
| Confidential Claimant Notice Party #10606 | 10583 | |
| Confidential Claimant Notice Party #10607 | 11771 | |
| Confidential Claimant Notice Party #10608 | 55436 | |
| Confidential Claimant Notice Party #10609 | 34990 | |
| Confidential Claimant Notice Party #10610 | 23451 | |
| Confidential Claimant Notice Party #10611 | 23451 | |
| Confidential Claimant Notice Party #10612 | 11501 | |
| Confidential Claimant Notice Party #10613 | 11596 | |
| Confidential Claimant Notice Party #10614 | 11753 | |
| Confidential Claimant Notice Party #10615 | 11791 | |
| Confidential Claimant Notice Party #10616 | 11751 | |
| Confidential Claimant Notice Party #10617 | 11596 | |
| Confidential Claimant Notice Party #10618 | 11753 | |
| Confidential Claimant Notice Party #10619 | 11791 | |
| Confidential Claimant Notice Party #10620 | 11751 | |
| Confidential Claimant Notice Party #10621 | 11596 | |
| Confidential Claimant Notice Party #10622 | 11753 | |
| Confidential Claimant Notice Party #10623 | 11791 | |
| Confidential Claimant Notice Party #10624 | 11751 | |
| Confidential Claimant Notice Party #10625 | 06831 | |
| Confidential Claimant Notice Party #10626 | 06831 | |
| Confidential Claimant Notice Party #10627 | 10158 | |
| Confidential Claimant Notice Party #10628 | 33446 | |
| Confidential Claimant Notice Party #10629 | 98607 | |
| Confidential Claimant Notice Party #10630 | 33446 | |
| Confidential Claimant Notice Party #10631 | 94118 | |
| Confidential Claimant Notice Party #10632 | 94118 | |
| Confidential Claimant Notice Party #10633 | 34949 | |
| Confidential Claimant Notice Party #10634 | 34949 | |
| Confidential Claimant Notice Party #10635 | 34106 | |
| Confidential Claimant Notice Party #10636 | 10022 | |
| Confidential Claimant Notice Party #10637 | 07746 | |
| Confidential Claimant Notice Party #10638 | 11726 | |
| Confidential Claimant Notice Party #10639 | 81620 | |
| Confidential Claimant Notice Party #10640 | 10024 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10641 | 10158 | |
| Confidential Claimant Notice Party #10642 | 10158 | |
| Confidential Claimant Notice Party #10643 | 34110 | |
| Confidential Claimant Notice Party #10644 | 92620 | |
| Confidential Claimant Notice Party #10645 | 95403 | |
| Confidential Claimant Notice Party #10646 | 02906 | |
| Confidential Claimant Notice Party #10647 | 02906 | |
| Confidential Claimant Notice Party #10648 | 10019 | |
| Confidential Claimant Notice Party #10649 | 13204 | |
| Confidential Claimant Notice Party #10650 | 13205 | |
| Confidential Claimant Notice Party #10651 | 10024 | |
| Confidential Claimant Notice Party #10652 | 10023 | |
| Confidential Claimant Notice Party #10653 | 60523 | |
| Confidential Claimant Notice Party #10654 | 60523 | |
| Confidential Claimant Notice Party #10655 | 60523 | |
| Confidential Claimant Notice Party #10656 | 60523 | |
| Confidential Claimant Notice Party #10657 | 60523 | |
| Confidential Claimant Notice Party #10658 | 60523 | |
| Confidential Claimant Notice Party #10659 | 60523 | |
| Confidential Claimant Notice Party #10660 | 60523 | |
| Confidential Claimant Notice Party #10661 | 60523 | |
| Confidential Claimant Notice Party #10662 | 75006 | FRANCE |
| Confidential Claimant Notice Party #10663 | 10025 | |
| Confidential Claimant Notice Party #10664 | 10025 | |
| Confidential Claimant Notice Party #10665 | 33446 | |
| Confidential Claimant Notice Party #10666 | 10022 | |
| Confidential Claimant Notice Party #10667 | 10022 | |
| Confidential Claimant Notice Party #10668 | 10583 | |
| Confidential Claimant Notice Party #10669 | 11530 | |
| Confidential Claimant Notice Party #10670 | 11530 | |
| Confidential Claimant Notice Party #10671 | 11530 | |
| Confidential Claimant Notice Party #10672 | 11530 | |
| Confidential Claimant Notice Party #10673 | 11530 | |
| Confidential Claimant Notice Party #10674 | 10158-0125 | |
| Confidential Claimant Notice Party #10675 | 23451 | |
| Confidential Claimant Notice Party #10676 | 11557 | NASSAU |
| Confidential Claimant Notice Party #10677 | 10158 | United States |
| Confidential Claimant Notice Party #10678 | 55405 | United States |
| Confidential Claimant Notice Party #10679 | 55405 | USA |
| Confidential Claimant Notice Party #10680 | 10006 | |
| Confidential Claimant Notice Party #10681 | 07601 | |
| Confidential Claimant Notice Party #10682 | 10036 | |
| Confidential Claimant Notice Party #10683 | 10036 | |
| Confidential Claimant Notice Party #10684 | 10036 | |
| Confidential Claimant Notice Party #10685 | 10036 | |
| Confidential Claimant Notice Party #10686 | 33142 | |
| Confidential Claimant Notice Party #10687 | 20004-2533 | |
| Confidential Claimant Notice Party #10688 | 33134 | |
| Confidential Claimant Notice Party #10689 | 33134 | |
| Confidential Claimant Notice Party #10690 | 10004 | |
| Confidential Claimant Notice Party #10691 | 85020 | |
| Confidential Claimant Notice Party #10692 | 33410 | |
| Confidential Claimant Notice Party #10693 | 85254 | |
| Confidential Claimant Notice Party #10694 | 07040 | |
| Confidential Claimant Notice Party #10695 | 10022 | |
| Confidential Claimant Notice Party #10696 | 10022 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10697 | 10022 | |
| Confidential Claimant Notice Party #10698 | 81612 | |
| Confidential Claimant Notice Party #10699 | 10020 | |
| Confidential Claimant Notice Party #10700 | 33480 | |
| Confidential Claimant Notice Party #10701 | 10956 | |
| Confidential Claimant Notice Party #10702 | 33470 | |
| Confidential Claimant Notice Party #10703 | 33469 | |
| Confidential Claimant Notice Party #10704 | 33471 | |
| Confidential Claimant Notice Party #10705 | 55405 | |
| Confidential Claimant Notice Party #10706 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10707 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10708 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10709 | 55344 | |
| Confidential Claimant Notice Party #10710 | 92637 | |
| Confidential Claimant Notice Party #10711 | 92637 | |
| Confidential Claimant Notice Party #10712 | 80217 | |
| Confidential Claimant Notice Party #10713 | 18428 | |
| Confidential Claimant Notice Party #10714 | 803 | |
| Confidential Claimant Notice Party #10715 | 99203 | |
| Confidential Claimant Notice Party #10716 | 32963 | |
| Confidential Claimant Notice Party #10717 | 32963 | |
| Confidential Claimant Notice Party #10718 | 32963 | |
| Confidential Claimant Notice Party #10719 | 32963 | |
| Confidential Claimant Notice Party #10720 | 32963 | |
| Confidential Claimant Notice Party #10721 | 32963 | |
| Confidential Claimant Notice Party #10722 | 06901-1026 | |
| Confidential Claimant Notice Party #10723 | 06901-1026 | |
| Confidential Claimant Notice Party #10724 | 06901-1026 | |
| Confidential Claimant Notice Party #10725 | 06901-1026 | |
| Confidential Claimant Notice Party #10726 | 06901-1026 | |
| Confidential Claimant Notice Party #10727 | 06901-1026 | |
| Confidential Claimant Notice Party #10728 | 06901-1026 | |
| Confidential Claimant Notice Party #10729 | 06901-1026 | |
| Confidential Claimant Notice Party #10730 | 06901-1026 | |
| Confidential Claimant Notice Party #10731 | 06901-1026 | |
| Confidential Claimant Notice Party #10732 | 06901-1026 | |
| Confidential Claimant Notice Party #10733 | 06901-1026 | |
| Confidential Claimant Notice Party #10734 | 06901-1026 | |
| Confidential Claimant Notice Party #10735 | 06901-1026 | |
| Confidential Claimant Notice Party #10736 | 06901-1026 | |
| Confidential Claimant Notice Party #10737 | 06901-1026 | |
| Confidential Claimant Notice Party #10738 | 06901-1026 | |
| Confidential Claimant Notice Party #10739 | 06901-1026 | |
| Confidential Claimant Notice Party #10740 | 06901-1026 | |
| Confidential Claimant Notice Party #10741 | 06901-1026 | |
| Confidential Claimant Notice Party #10742 | 06901-1026 | |
| Confidential Claimant Notice Party #10743 | 06901-1026 | |
| Confidential Claimant Notice Party #10744 | 06901-1026 | |
| Confidential Claimant Notice Party #10745 | 06901-1026 | |
| Confidential Claimant Notice Party #10746 | 06901-1026 | |
| Confidential Claimant Notice Party #10747 | 06901-1026 | |
| Confidential Claimant Notice Party #10748 | 06901-1026 | |
| Confidential Claimant Notice Party #10749 | 06901-1026 | |
| Confidential Claimant Notice Party #10750 | 06901-1026 | |
| Confidential Claimant Notice Party #10751 | 06901-1026 | |
| Confidential Claimant Notice Party #10752 | 06901-1026 | |

| CONTACT | ZIP | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10753 | 06901-1026 | |
| Confidential Claimant Notice Party #10754 | 06901-1026 | |
| Confidential Claimant Notice Party #10755 | 06901-1026 | |
| Confidential Claimant Notice Party #10756 | 06901-1026 | |
| Confidential Claimant Notice Party #10757 | 06901-1026 | |
| Confidential Claimant Notice Party #10758 | 06901-1026 | |
| Confidential Claimant Notice Party #10759 | 06901-1026 | |
| Confidential Claimant Notice Party #10760 | 06901-1026 | |
| Confidential Claimant Notice Party #10761 | 06901-1026 | |
| Confidential Claimant Notice Party #10762 | 06901-1026 | |
| Confidential Claimant Notice Party #10763 | 06901-1026 | |
| Confidential Claimant Notice Party #10764 | 06901-1026 | |
| Confidential Claimant Notice Party #10765 | 06901-1026 | |
| Confidential Claimant Notice Party #10766 | 06901-1026 | |
| Confidential Claimant Notice Party #10767 | 06901-1026 | |
| Confidential Claimant Notice Party #10768 | 06901-1026 | |
| Confidential Claimant Notice Party #10769 | 06901-1026 | |
| Confidential Claimant Notice Party #10770 | 06901-1026 | |
| Confidential Claimant Notice Party #10771 | 06901-1026 | |
| Confidential Claimant Notice Party #10772 | 06901-1026 | |
| Confidential Claimant Notice Party #10773 | 06901-1026 | |
| Confidential Claimant Notice Party #10774 | 06901-1026 | |
| Confidential Claimant Notice Party #10775 | 06901-1026 | |
| Confidential Claimant Notice Party #10776 | 06901-1026 | |
| Confidential Claimant Notice Party #10777 | 06901-1026 | |
| Confidential Claimant Notice Party #10778 | 06901-1026 | |
| Confidential Claimant Notice Party #10779 | 06901-1026 | |
| Confidential Claimant Notice Party #10780 | 06901-1026 | |
| Confidential Claimant Notice Party #10781 | 06901-1026 | |
| Confidential Claimant Notice Party #10782 | 06901-1026 | |
| Confidential Claimant Notice Party #10783 | 06901-1026 | |
| Confidential Claimant Notice Party #10784 | 06901-1026 | |
| Confidential Claimant Notice Party #10785 | 06901-1026 | |
| Confidential Claimant Notice Party #10786 | 06901-1026 | |
| Confidential Claimant Notice Party #10787 | 06901-1026 | |
| Confidential Claimant Notice Party #10788 | 10017 | |
| Confidential Claimant Notice Party #10789 | 11566 | |
| Confidential Claimant Notice Party #10790 | 11566 | |
| Confidential Claimant Notice Party #10791 | 80202 | |
| Confidential Claimant Notice Party #10792 | 80202 | |
| Confidential Claimant Notice Party #10793 | 80202 | |
| Confidential Claimant Notice Party #10794 | 80202 | |
| Confidential Claimant Notice Party #10795 | 80202 | |
| Confidential Claimant Notice Party #10796 | 80202 | |
| Confidential Claimant Notice Party #10797 | 80202 | |
| Confidential Claimant Notice Party #10798 | 80202 | |
| Confidential Claimant Notice Party #10799 | 80202 | |
| Confidential Claimant Notice Party #10800 | 80202 | |
| Confidential Claimant Notice Party #10801 | 80202 | |
| Confidential Claimant Notice Party #10802 | 80202 | |
| Confidential Claimant Notice Party #10803 | 80202 | |
| Confidential Claimant Notice Party #10804 | 80202 | |
| Confidential Claimant Notice Party #10805 | 80202 | |
| Confidential Claimant Notice Party #10806 | 80202 | |
| Confidential Claimant Notice Party #10807 | 80202 | |
| Confidential Claimant Notice Party #10808 | 80202 | |

| CONTACT | ZIP | COUNTRY |
|---------|-----|---------|
| Confidential Claimant Notice Party #10809 | 80202 | |
| Confidential Claimant Notice Party #10810 | 80202 | |
| Confidential Claimant Notice Party #10811 | 80202 | |
| Confidential Claimant Notice Party #10812 | 80202 | |
| Confidential Claimant Notice Party #10813 | 80202 | |
| Confidential Claimant Notice Party #10814 | 80202 | |
| Confidential Claimant Notice Party #10815 | 80202 | |
| Confidential Claimant Notice Party #10816 | 80202 | |
| Confidential Claimant Notice Party #10817 | 80202 | |
| Confidential Claimant Notice Party #10818 | 80202 | |
| Confidential Claimant Notice Party #10819 | 80202 | |
| Confidential Claimant Notice Party #10820 | 80202 | |
| Confidential Claimant Notice Party #10821 | 80202 | |
| Confidential Claimant Notice Party #10822 | 80202 | |
| Confidential Claimant Notice Party #10823 | 80202 | |
| Confidential Claimant Notice Party #10824 | 80202 | |
| Confidential Claimant Notice Party #10825 | 80202 | |
| Confidential Claimant Notice Party #10826 | 80202 | |
| Confidential Claimant Notice Party #10827 | 80202 | |
| Confidential Claimant Notice Party #10828 | 80202 | |
| Confidential Claimant Notice Party #10829 | 80202 | |
| Confidential Claimant Notice Party #10830 | 80202 | |
| Confidential Claimant Notice Party #10831 | 80202 | |
| Confidential Claimant Notice Party #10832 | 80202 | |
| Confidential Claimant Notice Party #10833 | 80202 | |
| Confidential Claimant Notice Party #10834 | 80202 | |
| Confidential Claimant Notice Party #10835 | 80202 | |
| Confidential Claimant Notice Party #10836 | 80202 | |
| Confidential Claimant Notice Party #10837 | 80202 | |
| Confidential Claimant Notice Party #10838 | 80202 | |
| Confidential Claimant Notice Party #10839 | 80202 | |
| Confidential Claimant Notice Party #10840 | 80202 | |
| Confidential Claimant Notice Party #10841 | 80202 | |
| Confidential Claimant Notice Party #10842 | 80202 | |
| Confidential Claimant Notice Party #10843 | 80202 | |
| Confidential Claimant Notice Party #10844 | 10018 | |
| Confidential Claimant Notice Party #10845 | 10018 | |
| Confidential Claimant Notice Party #10846 | 60045 | |
| Confidential Claimant Notice Party #10847 | 34201 | |
| Confidential Claimant Notice Party #10848 | 08902 | |
| Confidential Claimant Notice Party #10849 | 10020 | |
| Confidential Claimant Notice Party #10850 | 10956 | |
| Confidential Claimant Notice Party #10851 | 10956 | |
| Confidential Claimant Notice Party #10852 | 33308 | |
| Confidential Claimant Notice Party #10853 | 94941 | |
| Confidential Claimant Notice Party #10854 | 94941 | |
| Confidential Claimant Notice Party #10855 | 60035 | |
| Confidential Claimant Notice Party #10856 | 33308 | |
| Confidential Claimant Notice Party #10857 | 12409 | |
| Confidential Claimant Notice Party #10858 | 10580 | |
| Confidential Claimant Notice Party #10859 | 10580 | |
| Confidential Claimant Notice Party #10860 | 10580 | |