Exhibit J

Form **1041**

Department of the Treasury - Internal Revenue Service

**U.S. Income Tax Return for Estates and Trusts**

**2003**

For calendar year 2003 or fiscal year beginning _____ , 2003 and ending _____

OMB No. 1545-0092

| A Type of entity: | Name of estate or trust (If a grantor type trust, see page 12 of the instructions.) | C Employer identification number |
|---|---|---|
| ☐ Decedent's estate | PATRICIA SAMUELS FAMILY TRUST | 13 6905529 |
| ☐ Simple trust | | D Date entity created |
| ☒ Complex trust | Name and title of fiduciary | 05/05/1988 |
| ☐ Qualified disability trust | BERNARD L MADOFF TRUSTEE | E Nonexempt charitable and split-interest trusts, check applicable boxes (see page 13 of the instructions): |
| ☐ ESBT (S portion only) | | |
| ☐ Grantor type trust | Number, street, and room or suite no. (If a P.O. box, see instructions.) | |
| ☐ Bankruptcy estate-Ch. 7 | 885 THIRD AVENUE | |
| ☐ Bankruptcy estate-Ch. 11 | City or town, state, and ZIP code | ☐ Described in section 4947(a)(1) |
| ☐ Pooled income fund | NEW YORK, NY 10022 | ☐ Not a private foundation ☐ Described in section 4947(a)(2) |

| B No. of Sch K-1 attached    1 | F Check applicable boxes: | ☐ Initial return | ☒ Final return | ☐ Amended return | G Pooled mortgage account: |
|---|---|---|---|---|---|
| | | ☐ Change in fiduciary's name | ☐ Change in fiduciary's add | | ☐ Bought    ☐ Sold  Date: |

| | | | |
|---|---|---|---:|
| **Income** | 1 | Interest income | 1 | |
| | 2a | Total ordinary dividends ..................... SEE STATEMENT 1 | 2a | 52,539. |
| | b | Qualified dividends allocable to: (1) Beneficiaries _____ (2) Estate or trust _____ | | |
| | 3 | Business income or (loss) (attach Schedule C or C-EZ (Form 1040)) | 3 | |
| | 4 | Capital gain or (loss) (attach Schedule D (Form 1041)) | 4 | 1,073,342. |
| | 5 | Rents, royalties, partnerships, other estates and trusts, etc. (attach Schedule E (Form 1040)) | 5 | |
| | 6 | Farm income or (loss) (attach Schedule F (Form 1040)) | 6 | |
| | 7 | Ordinary gain or (loss) (attach Form 4797) | 7 | |
| | 8 | Other income. List type and amount | 8 | |
| | 9 | **Total income.** Combine lines 1, 2a, and 3 through 8 ▶ | 9 | 1,125,881. |

| | | | |
|---|---|---|---:|
| **Deductions** | 10 | Interest. Check if Form 4952 is attached ▶ ☒         SEE STATEMENT 2 | 10 | 207,943. |
| | 11 | Taxes | 11 | |
| | 12 | Fiduciary fees | 12 | |
| | 13 | Charitable deduction (from Schedule A, line 7) | 13 | |
| | 14 | Attorney, accountant, and return preparer fees | 14 | |
| | 15a | Other deductions not subject to the 2% floor (attach schedule) | 15a | |
| | b | Allowable miscellaneous itemized deductions subject to the 2% floor | 15b | |
| | 16 | **Total.** Add lines 10 through 15b | 16 | 207,943. |
| | 17 | Adjusted total income or (loss). Subtract line 16 from line 9. Enter here and on Schedule B, line 1 ▶ | 17 | 917,938. |
| | 18 | Income distribution deduction (from Schedule B, line 15) (attach Schedules K-1 (Form 1041)) | 18 | 917,938. |
| | 19 | Estate tax deduction (including certain generation-skipping taxes) (attach computation) | 19 | |
| | 20 | Exemption | 20 | 100. |
| | 21 | **Total deductions.** Add lines 18 through 20 ▶ | 21 | 918,038. |

| | | | |
|---|---|---|---:|
| **Tax and Payments** | 22 | Taxable income. Subtract line 21 from line 17. If a loss, see instructions | 22 | -100. |
| | 23 | Total tax (from Schedule G, line 7) | 23 | 0. |
| | 24 | Payments: a 2003 estimated tax payments and amount applied from 2002 return | 24a | |
| | b | Estimated tax payments allocated to beneficiaries (from Form 1041-T) | 24b | |
| | c | Subtract line 24b from line 24a | 24c | |
| | d | Tax paid with extension of time to file: ☐ Form 2758  ☐ Form 8736  ☐ Form 8800 | 24d | |
| | e | Federal income tax withheld. If any is from Form(s) 1099, check ▶ ☐ | 24e | |
| | | Other payments: f Form 2439 _____ ; g Form 4136 _____ ; Total ▶ | 24h | |
| | 25 | **Total payments.** Add lines 24c through 24e, and 24h | 25 | |
| | 26 | Estimated tax penalty (see page 19 of the instructions) | 26 | |
| | 27 | **Tax due.** If line 25 is smaller than the total of lines 23 and 26, enter amount owed | 27 | |
| | 28 | **Overpayment.** If line 25 is larger than the total of lines 23 and 26, enter amount overpaid | 28 | |
| | 29 | Amount of line 28 to be: **a** Credited to 2004 estimated tax ▶ _____ ; **b** Refunded ▶ | 29 | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below (see instr.)? ☒ Yes ☐ No |
|---|---|---|
| | ▶ _[signature]_                    3-1-04 | |
| | Signature of fiduciary or officer representing fiduciary          Date          EIN of fiduciary if a financial institution | |

| Paid Preparer's Use Only | Preparer's signature ▶ _[signature]_ | Date 3/1/04 | Check if self-employed ☐ | Preparer's SSN or PTIN 134 28 283/ |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | KONIGSBERG, WOLF & CO., P.C. 440 PARK AVENUE SOUTH NEW YORK, N.Y. 10016 | EIN 13 2811464 | |
| | | | Phone no. (212) 685-7215 | |

310801  12-30-03  JWA          For Paperwork Reduction Act Notice, see the separate instructions.          Form **1041** (2003)

Form 1041 (2003)   PATRICIA SAMUELS FAMILY TRUST                                          13-6905529   Page 2

## Schedule A — Charitable Deduction. Do not complete for a simple trust or a pooled income fund.

| | | |
|---|---|---|
| 1 | Amounts paid or permanently set aside for charitable purposes from gross income (see instructions) | 1 |
| 2 | Tax-exempt income allocable to charitable contributions (see instructions) | 2 |
| 3 | Subtract line 2 from line 1 | 3 |
| 4 | Capital gains for the tax year allocated to corpus and paid or permanently set aside for charitable purposes | 4 |
| 5 | Add lines 3 and 4 | 5 |
| 6 | Section 1202 exclusion allocable to capital gains paid or permanently set aside for charitable purposes (see instructions) | 6 |
| 7 | **Charitable deduction.** Subtract line 6 from 5. Enter here and on page 1, line 13 | 7 |

## Schedule B — Income Distribution Deduction

| | | | |
|---|---|---|---|
| 1 | Adjusted total income (see page 20 of the instructions) | 1 | 917,938. |
| 2 | Adjusted tax-exempt interest | 2 | |
| 3 | Total net gain from Schedule D (Form 1041), line 16a, column (1) (see instructions) | 3 | 1,073,342. |
| 4 | Enter amount from Schedule A, line 4 (reduced by any allocable section 1202 exclusion) | 4 | |
| 5 | Capital gains for the tax year included on Schedule A, line 1 (see instructions) | 5 | |
| 6 | Enter any gain from page 1, line 4, as a negative number. If page 1, line 4, is a loss, enter the loss as a positive number | 6 | -1,073,342. |
| 7 | **Distributable net income (DNI).** Combine lines 1 through 6. If zero or less, enter -0- | 7 | 917,938. |
| 8 | If a complex trust, enter accounting income for the tax year as determined under the governing instrument and applicable local law    8   2,415,947. | | |
| 9 | Income required to be distributed currently | 9 | |
| 10 | Other amounts paid, credited, or otherwise required to be distributed | 10 | 917,938. |
| 11 | Total distributions. Add lines 9 and 10. If greater than line 8, see instructions. | 11 | 917,938. |
| 12 | Enter the amount of tax-exempt income included on line 11 | 12 | |
| 13 | Tentative income distribution deduction. Subtract line 12 from line 11 | 13 | 917,938. |
| 14 | Tentative income distribution deduction. Subtract line 2 from line 7. If zero or less, enter -0- | 14 | 917,938. |
| 15 | **Income distribution deduction.** Enter the smaller of line 13 or line 14 here and on page 1, line 18 | 15 | 917,938. |

## Schedule G — Tax Computation

| | | | |
|---|---|---|---|
| 1 | Tax: a  Tax on taxable income (see page 21 of the instructions)    1a   0. | | |
| | b  Tax on lump-sum distributions (attach Form 4972)    1b | | |
| | c  Alternative minimum tax (from Schedule I, line 56)    1c | | |
| | d  **Total.** Add lines 1a through 1c    ▶  1d | | 0. |
| 2a | Foreign tax credit (attach Form 1116)    2a | | |
| b | Other nonbusiness credits (attach schedule)    2b | | |
| c | General business credit. Enter here and check which forms are attached:  ☐ Form 3800  ☐ Forms (specify) ▶    2c | | |
| d | Credit for prior year minimum tax (attach Form 8801)    2d | | |
| 3 | **Total credits.** Add lines 2a through 2d    ▶ | 3 | 0. |
| 4 | Subtract line 3 from line 1d. If zero or less, enter -0- | 4 | 0. |
| 5 | Recapture taxes. Check if from: ☐ Form 4255  ☐ Form 8611 | 5 | |
| 6 | Household employment taxes. Attach Schedule H (Form 1040) | 6 | |
| 7 | **Total tax.** Add lines 4 through 6. Enter here and on page 1, line 23    ▶ | 7 | 0. |

### Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | Did the estate or trust receive tax-exempt income? If "Yes," attach a computation of the allocation of expenses. Enter the amount of tax-exempt interest income and exempt-interest dividends ▶ $ | | X |
| 2 | Did the estate or trust receive all or any part of the earnings (salary, wages, and other compensation) of any individual by reason of a contract assignment or similar arrangement? | | X |
| 3 | At any time during calendar year 2003, did the estate or trust have an interest in or a signature or other authority over a bank, securities, or other financial account in a foreign country? See page 23 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country ▶ | | X |
| 4 | During the tax year, did the estate or trust receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the estate or trust may have to file Form 3520. See instructions | | X |
| 5 | Did the estate or trust receive, or pay, any qualified residence interest on seller-provided financing? If "Yes," see page 23 for required attachment | | X |
| 6 | If this is an estate or a complex trust making the section 663(b) election, check here    ▶ ☐ | | |
| 7 | To make a section 643(e)(3) election, attach Schedule D (Form 1041), and check here    ▶ ☐ | | |
| 8 | If the decedent's estate has been open for more than 2 years, attach an explanation for the delay in closing the estate, and check here    ▶ ☐ | | |
| 9 | Are any present or future trust beneficiaries skip persons? See instructions | | X |

310802
12-30-03   JWA                                                                        Form **1041** (2003)

Form 1041 (2003)   PATRICIA SAMUELS FAMILY TRUST                                    13-6905529   Page 3

**Schedule I**   **Alternative Minimum Tax** (see pages 24 through 30 of the instructions)

## Part I - Estate's or Trust's Share of Alternative Minimum Taxable Income

| | | | |
|---|---|---|---:|
| 1 | Adjusted total income or (loss) (from page 1, line 17) | 1 | 917,938. |
| 2 | Interest | 2 | |
| 3 | Taxes | 3 | |
| 4 | Miscellaneous itemized deductions (from page 1, line 15b) | 4 | |
| 5 | Refund of taxes | 5 | ( ) |
| 6 | Depletion (difference between regular tax and AMT) | 6 | |
| 7 | Net operating loss deduction. Enter as a positive amount | 7 | |
| 8 | Interest from specified private activity bonds exempt from the regular tax | 8 | |
| 9 | Qualified small business stock (see page 25 of the instructions) | 9 | |
| 10 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 10 | |
| 11 | Other estates and trusts (amount from Schedule K-1 (Form 1041), line 9) | 11 | |
| 12 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 12 | |
| 13 | Disposition of property (difference between AMT and regular tax gain or loss) | 13 | |
| 14 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 14 | |
| 15 | Passive activities (difference between AMT and regular tax income or loss) | 15 | |
| 16 | Loss limitations (difference between AMT and regular tax income or loss) | 16 | |
| 17 | Circulation costs (difference between regular tax and AMT) | 17 | |
| 18 | Long-term contracts (difference between AMT and regular tax income) | 18 | |
| 19 | Mining costs (difference between regular tax and AMT) | 19 | |
| 20 | Research and experimental costs (difference between regular tax and AMT) | 20 | |
| 21 | Income from certain installment sales before January 1, 1987) | 21 | ( ) |
| 22 | Intangible drilling costs preference | 22 | |
| 23 | Other adjustments, including income-based related adjustments | 23 | |
| 24 | Alternative tax net operating loss deduction (See the instructions for the limitation that applies) | 24 | ( ) |
| 25 | Adjusted alternative minimum taxable income. Combine lines 1 through 24 | 25 | 917,938. |
| | Note: Complete Part II on page 4 before going to line 26. | | |
| 26 | Income distribution deduction from Part II, line 44 ........ **26** | 917,938. | |
| 27 | Estate tax deduction (from page 1, line 19) ........ **27** | | |
| 28 | Add lines 26 and 27 | 28 | 917,938. |
| 29 | Estate's or trust's share of alternative minimum taxable income. Subtract line 28 from line 25. | 29 | 0. |

If line 29 is:

- $22,500 or less, stop here and enter -0- on Schedule G, line 1c. The estate or trust is not liable for the alternative minimum tax.
- Over $22,500, but less than $165,000, go to line 45.
- $165,000 or more, enter the amount from line 29 on line 51 and go to line 52.

JWA                                                                              Form **1041** (2003)

319861
12-30-03

Form 1041 (2003) PATRICIA SAMUELS FAMILY TRUST                                    13-6905529   Page 4

## Part II - Income Distribution Deduction on a Minimum Tax Basis

| | | | |
|---|---|---|---:|
| 30 | Adjusted alternative minimum taxable income (see page 28 of the instructions) | 30 | 917,938. |
| 31 | Adjusted tax-exempt interest (other than amounts included on line 8) | 31 | 0. |
| 32 | Total net gain from Schedule D (Form 1041), line 16a, column (1). If a loss, enter -0- | 32 | 1,073,342. |
| 33 | Capital gains for the tax year allocated to corpus and paid or permanently set aside for charitable purposes (from Schedule A, line 4) | 33 | 0. |
| 34 | Capital gains paid or permanently set aside for charitable purposes from gross income (see instructions) | 34 | 0. |
| 35 | Capital gains computed on a minimum tax basis included on line 25 | 35 | 1,073,342.) |
| 36 | Capital losses computed on a minimum tax basis included on line 25. Enter as a positive amount | 36 | 0. |
| 37 | Distributable net alternative minimum taxable income (DNAMTI). Combine lines 30 through 36. If zero or less, enter -0- | 37 | 917,938. |
| 38 | Income required to be distributed currently (from Schedule B, line 9) | 38 | 0. |
| 39 | Other amounts paid, credited, or otherwise required to be distributed (from Schedule B, line 10) | 39 | 917,938. |
| 40 | Total distributions. Add lines 38 and 39 | 40 | 917,938. |
| 41 | Tax-exempt income included on line 40 (other than amounts included on line 8) | 41 | |
| 42 | Tentative income distribution deduction on a minimum tax basis. Subtract line 41 from line 40 | 42 | 917,938. |
| 43 | Tentative income distribution deduction on a minimum tax basis. Subtract line 31 from line 37. If zero or less, enter -0- | 43 | 917,938. |
| 44 | **Income distribution deduction on a minimum tax basis.** Enter the smaller of line 42 or line 43. Enter here and on line 26 | 44 | 917,938. |

## Part III - Alternative Minimum Tax

| | | | | | |
|---|---|---|---|---|---:|
| 45 | Exemption amount | | | 45 | $22,500 |
| 46 | Enter the amount from line 29 | 46 | | | |
| 47 | Phase-out of exemption amount | 47 | $75,000 | | |
| 48 | Subtract line 47 from line 46. If zero or less, enter -0- | 48 | | | |
| 49 | Multiply line 48 by 25% (.25) | | | 49 | |
| 50 | Subtract line 49 from line 45. If zero or less, enter -0- | | | 50 | |
| 51 | Subtract line 50 from line 46 | | | 51 | |
| 52 | Go to Part IV of Schedule I to figure line 52 if the estate or trust has qualified dividends or has a gain on lines 15a and 16a of column (2) of Schedule D (Form 1041) (as refigured for the AMT, if necessary). Otherwise, If line 51 is - <br>  • $175,000 or less, multiply line 51 by 26% (.26). <br>  • Over $175,000, multiply line 51 by 28% (.28) and subtract $3,500 from the result | | | 52 | |
| 53 | Alternative minimum foreign tax credit (see page 29 of the instructions) | | | 53 | |
| 54 | Tentative minimum tax. Subtract line 53 from line 52 | | | 54 | |
| 55 | Enter the tax from Schedule G, line 1a (minus any foreign tax credit from Schedule G, line 2a) | | | 55 | |
| 56 | **Alternative minimum tax.** Subtract line 55 from line 54. If zero or less, enter -0-. Enter here and on Schedule G, line 1c | | | 56 | |

JWA                                                                              Form **1041** (2003)

Form 1041 (2003)  PATRICIA SAMUELS FAMILY TRUST                                    13-6905529    Page 5

## Part IV - Line 52 Computation Using Maximum Capital Gains Rates

**Caution:** If you did not complete Part V of Schedule D (Form 1041), see page 29 of the instructions before completing this part.

| | | | |
|---|---|---|---|
| 57 | Enter the amount from line 51 | | **57** |
| 58 | Enter the amount from Schedule D (Form 1041), line 23 or line 13 of the | | |
| | Schedule D Tax Worksheet, whichever applies (as refigured for AMT, if necessary) | **58** | |
| 59 | Enter the amount from Schedule D (Form 1041), line 15d, column (2) | | |
| | (as refigured for AMT, if necessary) | **59** | |
| 60 | If you did not complete a Sch D Tax Worksheet for the regular tax or the AMT, enter the amt from line 58. Otherwise, add lines 58 and 59 and enter the **smaller** of that result or the amount from line 10 of the Sch D Tax Worksheet (as refigured for the AMT, if necessary). | **60** | |
| 61 | Enter the smaller of line 57 or line 60 | | **61** |
| 62 | Subtract line 61 from line 57 | | **62** |
| 63 | If line 62 is $175,000 or less, multiply line 62 by 26% (.26). Otherwise, multiply line 62 by 28% (.28) and subtract $3,500 from the result ▶ | | **63** |
| 64 | Enter the amount from Schedule D (Form 1041), line 27, or line 19 of the | | |
| | Schedule D Tax Worksheet, whichever applies (as figured for the regular tax) | **64** | |
| 65 | Enter the smaller of line 57 or line 58 | **65** | |
| 66 | Enter the smaller of line 64 or line 65 | **66** | |
| 67 | If you did not complete Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from Schedule D (Form 1041), line 40 (or if that line is blank, the amount from Schedule D (Form 1041), line 28). Otherwise, enter the amount from line 32 of the Schedule D Tax Worksheet on page 37 of the instructions (or if that line is blank, the amount from line 20 of the worksheet). Refigure all amounts for the AMT, if necessary (see page 29 of the instructions) | **67** | |
| 68 | Enter the smaller of line 66 or line 67. | **68** | |
| | **If line 68 is zero, go to line 76. Otherwise, go to line 69.** | | |
| 69 | Multiply line 68 by 5% (.05) ▶ | | **69** |
| 70 | Subtract line 68 from line 66. If zero or less, enter -0- | **70** | |
| 71 | Enter your qualified 5-year gain, if any, from | | |
| | Schedule D (Form 1041), line 15c, column (2) | | |
| | (as refigured for the AMT, if necessary)  **71** | | |
| 72 | Enter the smaller of line 70 or line 71 | **72** | |
| 73 | Multiply line 72 by 8% (.08) ▶ | | **73** |
| 74 | Subtract line 72 from line 70 | **74** | |
| 75 | Multiply line 74 by 10% (.10) ▶ | | **75** |
| 76 | Subtract line 68 from line 67 | **76** | |
| 77 | Subtract line 66 from line 65 | **77** | |
| 78 | Enter the smaller of line 76 or line 77 | **78** | |
| 79 | Multiply line 78 by 15% (.15) ▶ | | **79** |
| 80 | Subtract line 78 from line 77 | **80** | |
| 81 | Multiply line 80 by 20% (.20) ▶ | | **81** |
| | **If line 59 is zero or blank, skip lines 82 and 83 and go to line 84. Otherwise, go to line 82.** | | |
| 82 | Subtract line 65 from line 61 | **82** | |
| 83 | Multiply line 82 by 25% (.25) ▶ | | **83** |
| 84 | Add lines 63, 69, 73, 75, 79, 81 and 83 | | **84** |
| 85 | If line 57 is $175,000 or less, multiply line 57 by 26% (.26). Otherwise, multiply line 57 by 28% (.28) and subtract $3,500 from the result | | **85** |
| 86 | Enter the smaller of line 84 or line 85 here and on line 52 | | **86** |

319863
12-30-03

**SCHEDULE D**
**(Form 1041)**
Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041, Form 5227, or Form 990-T. See the separate
instructions for Form 1041 (also for Form 5227 or Form 990-T, if applicable).

OMB No. 1545-0092

**2003**

Name of estate or trust

PATRICIA SAMUELS FAMILY TRUST

Employer identification number

13-6905529

Note: Form 5227 filers need to complete **only** Parts I and II.

**Part I**   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 1 HCA | 04/04/03 | 04/22/03 | 2,121,000. | 3,026,250. | -905,250. | |
| HCA | 04/04/03 | 04/22/03 | 1,924,400. | 2,747,200. | -822,800. | |
| CARMAX | 06/04/03 | 10/03/03 | 1,209,900. | 861,730. | 348,170. | 348,170. |
| BROADCOM | 07/10/03 | 10/03/03 | 936,950. | 990,500. | -53,550. | -53,550. |

| | | |
|---|---|---|
| 2  Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3  Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4  Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2002 Capital Loss Carryover Worksheet | 4 ( ) | |
| 5a Combine lines 1 through 3 in column (g) | 5a | 294,620. |
| b Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14a below ▶ | 5b | -1433430. |

**Part II**   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 6 SEE STATEMENT 3 | | | | | 2,506,772. | 2,506,772. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 7  Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | |
| 8  Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | |
| 9  Capital gain distributions | 9 | |
| 10 Gain from Form 4797, Part I | 10 | |
| 11 Long-term capital loss carryover. Enter the amount, if any, from line 14 of the 2002 Capital Loss Carryover Worksheet | 11 ( ) | |
| 12 Combine lines 6 through 10 in column (g) | 12 | 2,506,772. |
| 13 Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15a below ▶ | 13 | 2,506,772. |

* Include in col. (g) all gains and losses from col. (f) from sales, exchanges, or conversions (including installment payments received) after
May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain or 28% rate gain or loss (see instr.)

**Part III**   Summary of Parts I and II
Caution: Read the instructions before completing this part.

| | | (1) Beneficiaries | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|
| 14a Net short-term gain or (loss) (for the entire year) | 14a | | -1433430. | -1433430. |
| b(1)  Net short-term gain (post-May 5, 2003) | 14b(1) | | | |
| b(2)  Net short-term loss (post-May 5, 2003) | 14b(2) | | | |
| 15a Net long-term gain or (loss) (for the entire year) | 15a | 1,073,342. | 1,433,430. | 2,506,772. |
| b Net-long gain (post-May 5, 2003) | 15b | 2,506,772. | | |
| c Qualified 5-year gain | 15c | | | |
| d Unrecaptured section 1250 gain (see line 18 of the worksheet on page 34) | 15d | | | |
| e 28% rate gain or (loss) | 15e | | | |
| 16a Total net gain or (loss). Combine lines 14a and 15a ▶ | 16a | 1,073,342. | 0. | 1,073,342. |
| b Combine lines 14b(2) and 15b. If zero or less, enter -0- | 16b | | | |

Note: If line 16a, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15a and 16a, column (2), are net gains, go to Part V, and
do not complete Part IV. If line 16a, column (3), is a net loss, complete Part IV and the **Capital Loss Carryover Worksheet**, as necessary.

310841
12-30-03   JWA   **For Paperwork Reduction Act Notice, see the instructions for Form 1041.**

Schedule D (Form 1041) 2003

Schedule D (Form 1041) 2003                                                                                           Page 2

**Part IV**   Capital Loss Limitation

| | | | | |
|---|---|---|---|---|
| 17 | Enter here and enter as a (loss) on Form 1041, line 4, the **smaller** of : | | | |
| | a  The loss on line 16a, column (3) or | | | |
| | b  $3,000 ............................................................................................ | | **17** ( ) |

If the loss on line 16a, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the **Capital Loss**

**Carryover Worksheet** on page 36 of the instructions to determine your capital loss carryover.

**Part V**   **Tax Computation Using Maximum Capital Gains Rates** (Complete this part only if both lines 15a and 16a in column (2) are gains, or an amount is entered in Part I or Part II and there is an entry on Form 1041, line 2b(2), **and** Form 1041, line 22 is more than zero.)
**Note:** If line 15d, column (2) or line 15e, column (2) is more than zero, complete the worksheet on page 37 of the instructions and skip Part V. Otherwise, go to line 18.

| | | | | |
|---|---|---|---|---|
| 18 | Enter taxable income from Form 1041, line 22 ............... | | **18** | |
| 19 | Enter the **smaller** of line 15a or 16a in column (2) but not less than zero | **19** | | |
| 20 | Enter the estate's or trust's qualified dividends from Form 1041, line 2b(2) ............... | **20** | | |
| 21 | Add lines 19 and 20 ............................... | **21** | | |
| 22 | If the estate or trust is filing Form 4952, enter the amount from line 4g; otherwise, enter -0- ▶ | **22** | | |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- | | **23** | |
| 24 | Subtract line 23 from line 18. If zero or less, enter -0- | | **24** | |
| 25 | Enter the **smaller** of the amount on line 18 or $1,900 | | **25** | |
| | **If line 24 is more than line 25, skip lines 26-36 and go to line 37.** | | | |
| 26 | Enter the amount from line 24 ............... | | **26** | |
| 27 | Subtract line 26 from line 25. If zero or less, enter -0- and go to line 37 | | **27** | |
| 28 | Add lines 16b, col. (2) and 20* ............... | **28** | | |
| 29 | Enter the **smaller** of line 27 or line 28 ............... | | **29** | |
| 30 | Multiply line 29 by 5% (.05) ............................... | | | **30** |
| | **If lines 27 and 29 are the same, skip lines 31-36 and go to line 37.** | | | |
| 31 | Subtract line 29 from line 27 ............... | **31** | | |
| 32 | Enter the amount, if any, from line 15c, column (2) | **32** | | |
| 33 | Enter the **smaller** of line 31 or line 32 ............... | | **33** | |
| 34 | Multiply line 33 by 8% (.08) ............................... | | | **34** |
| 35 | Subtract line 33 from line 31 ............... | **35** | | |
| 36 | Multiply line 35 by 10% (.10) ............................... | | | **36** |
| | **If the amounts on lines 23 and 27 are the same, skip lines 37 through 46 and go to line 47.** | | | |
| 37 | Enter the **smaller** of line 18 or line 23 ............... | | **37** | |
| 38 | Enter the amount, if any, from line 27 ............... | | **38** | |
| 39 | Subtract line 38 from line 37 ............... | | **39** | |
| 40 | Add lines 16b, col. (2) and 20* ............... | **40** | | |
| 41 | Enter the amount from line 29 (if line 29 is blank, enter -0-) | **41** | | |
| 42 | Subtract line 41 from line 40 ............... | **42** | | |
| 43 | Enter the smaller of line 39 or line 42 ............... | | **43** | |
| 44 | Multiply line 43 by 15% (.15) ............................... | | | **44** |
| 45 | Subtract line 43 from line 39 ............... | **45** | | |
| 46 | Multiply line 45 by 20% (.20) ............................... | | | **46** |
| 47 | Figure the tax on the amount on line 24. Use the 2003 Tax Rate Schedule on page 21 of the instructions ............... | | | **47** |
| 48 | Add lines 30, 34, 36, 44, 46, and 47 ............... | | | **48** |
| 49 | Figure the tax on the amount on line 18. Use the 2003 Tax Rate Schedule on page 21 of the instructions ............... | | | **49** |
| 50 | **Tax on all taxable income.** Enter the **smaller** of line 48 or line 49 here and on line 1a of Schedule G, Form 1041 ............... | | | **50** |

JWA      *If lines 20 and 22 are more than zero, see **Lines 28 and 40** on page 36 for
the amount to enter.

Schedule D (Form 1041) 2003

310842
12-30-03

**SCHEDULE K-1**
**(Form 1041)**

Department of the Treasury
Internal Revenue Service

**Beneficiary's Share of Income, Deductions, Credits, etc.**
for the calendar year 2003, or fiscal year
beginning _____ , 2003, ending _____ , _____

▶ Complete a separate Schedule K-1 for each beneficiary.

OMB No. 1545-0092

**2003**

☐ Amended K-1
☒ Final K-1

Name of trust or decedent's estate

**PATRICIA SAMUELS FAMILY TRUST**

Beneficiary's identifying number ▶ **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**     Estate's or trust's EIN ▶ **13-6905529**

| Beneficiary's name, address, and ZIP code | Fiduciary's name, address, and ZIP code |
|---|---|
| PATRICIA SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | BERNARD L MADOFF TRUSTEE<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 |

| | (a) Allocable share item | | (b) Amount | (c) Calendar year 2003 Form 1040 filers enter the amounts in column (b) on: |
|---|---|---|---|---|
| 1 | Interest | 1 | | Form 1040, line 8a |
| 2 a | Qualified dividends | 2a | | Form 1040, line 9b |
| b | Total ordinary dividends | 2b | 48,270. | Form 1040, line 9a |
| 3 a | Net short-term capital gain (entire year) | 3a | | Schedule D, line 5, column (f) |
| b | Net short-term capital gain (post 5/5/2003) | 3b | | Schedule D, line 5, column (g) |
| 4 a | Net long-term capital gain (entire year) | 4a | 869,668. | Schedule D, line 12 column (f) |
| b | Net long-term capital gain (post 5/5/2003) | 4b | 2,303,098. | Schedule D, line 12, column (g) |
| c | Qualified 5-year gain | 4c | | Line 5 of the worksheet for Schedule D, line 35 |
| d | Unrecaptured section 1250 gain | 4d | | Line 11 of the worksheet for Schedule D, line 19 |
| e | 28% rate gain | 4e | | Line 4 of the worksheet for Schedule D, line 20 |
| 5 a | Annuities, royalties, and other nonpassive income before directly apportioned deductions | 5a | | Schedule E, Part III, column (f) |
| b | Depreciation | 5b | | |
| c | Depletion | 5c | | |
| d | Amortization | 5d | | |
| 6 a | Trade or business, rental real estate, and other rental income before directly apportioned deductions (see instructions) | 6a | | Schedule E, Part III |
| b | Depreciation | 6b | | |
| c | Depletion | 6c | | |
| d | Amortization | 6d | | |
| 7 | Income for minimum tax purposes | 7 | 917,938. | |
| 8 | Income for regular tax purposes (add lines 1, 2b, 3a, 4a, 5a, and 6a) | 8 | 917,938. | |
| 9 | Adjustment for minimum tax purposes (subtract line 8 from line 7) | 9 | | Form 6251, line 14 |
| 10 | Estate tax deduction (including certain generation-skipping transfer taxes) | 10 | | Schedule A, line 27 |
| 11 | Foreign taxes | 11 | | Form 1040, line 44 or Schedule A, line 8 |
| 12 | Adjustments and tax preference items (itemize): | | | |
| a | Accelerated depreciation | 12a | | ⎫ Include on the applicable |
| b | Depletion | 12b | | ⎬ line of Form 6251 |
| c | Amortization | 12c | | ⎭ |
| d | Exclusion items | 12d | | 2004 Form 8801 |
| 13 | Deductions in the final year of trust or decedent's estate: | | | |
| a | Excess deductions on termination (see instructions) | 13a | | Schedule A, line 22 |
| b | Short-term capital loss carryover | 13b | | Schedule D, line 5, column (f) and (g) |
| c | Long-term capital loss carryover | 13c | | Sch. D, line 12, col. (f); line 5 of the wksht. for Sch. D, line 20; and line 16 of the wksht. for Sch. D, line 19 |
| d | Net operating loss (NOL) carryover for regular tax purposes | 13d | | Form 1040, line 21 |
| e | NOL carryover for minimum tax purposes | 13e | | See the instructions for Form 6251, line 27 |
| f | | 13f | | ⎫ Include on the applicable line |
| g | | 13g | | ⎭ of the appropriate tax form |
| 14 | Other (itemize): | | | |
| a | Payments of estimated taxes credited to you | 14a | | Form 1040, line 62 |
| b | Tax-exempt interest | 14b | | Form 1040, line 8b |
| c | | 14c | | ⎫ Include on the applicable line |
| d | | 14d | | ⎬ of the appropriate tax form |
| e | | 14e | | ⎭ |

310861
12-30-03    JWA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1041.**    **Schedule K-1 (Form 1041) 2003**  1

| Form **4952** | **Investment Interest Expense Deduction** | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ **Attach to your tax return.** | **2003** Attachment Sequence No. **12B** |

| Name(s) shown on return | Identifying number |
|---|---|
| PATRICIA SAMUELS FAMILY TRUST | 13-6905529 |

## Part I | Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) SEE STATEMENT 4 | 1 | 143,364. |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 | 2 | 64,579. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 207,943. |

## Part II | Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) STMT 5 | 4a | 52,539. | |
| b | Qualified dividends included on line 4a | 4b | | |
| c | Subtract line 4b from line 4a | | | 4c | 52,539. |
| d | Net gain from the disposition of property held for investment | 4d | 1,073,342. | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment STMT 6 | 4e | 1,073,342. | |
| f | Subtract line 4e from line 4d | | | 4f | 0. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | 155,404. |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 207,943. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 207,943. |

## Part III | Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6 (see instructions) | 8 | 207,943. |

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4952** (2003)

318901
12-16-03

RECOMPUTED FOR ALTERNATIVE MINIMUM TAX

Form **4952**

Department of the Treasury
Internal Revenue Service

## Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2003**

Attachment
Sequence No. **12B**

Name(s) shown on return

PATRICIA SAMUELS FAMILY TRUST

Identifying number

13-6905529

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2003 (see instructions) | 1 | 143,364. |
| 2 | Disallowed investment interest expense from 2002 Form 4952, line 7 | 2 | 64,579. |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 207,943. |

| Part II | Net Investment Income | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 52,539. | |
| b | Qualified dividends included on line 4a | 4b | | |
| c | Subtract line 4b from line 4a | | | 4c | 52,539. |
| d | Net gain from the disposition of property held for investment | 4d | 1,073,342. | |
| e | Enter the **smaller** of line 4d or your net capital gain from the disposition of property held for investment | 4e | 1,073,342. | |
| f | Subtract line 4e from line 4d | | | 4f | 0. |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | 155,404. |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 207,943. |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 207,943. |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2004. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6 (see instructions) | 8 | 207,943. |

```
REGULAR FORM 4952, LINE 8                          207,943.
LESS RECOMPUTED FORM 4952, LINE 8                  207,943.
                                                 _____
INTEREST ADJUSTMENT - SCHEDULE I LINE 4(A)              0.
```

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4952** (2003)

318901
12-16-03

**FORM 1041**                EXPENSE ALLOCATION PER INCOME TYPE                **2003**

| | OTHER TAXABLE INCOME | INTEREST | NON-QUALIFIED DIVIDENDS |
|---|---|---|---|
| INCOME: | | | 52,539. |
| LESS DEDUCTIONS: | | | |
| CHARITY | | | |
| SPECIFIC | | | |
| NON-SPECIFIC | | | 4,269. |
| NET INCOME: | | | 48,270. |

| | PASSIVE | U.S. INTEREST | U.S. DIVIDENDS |
|---|---|---|---|
| INCOME: | | | |
| LESS DEDUCTIONS: | | | |
| CHARITY | | | |
| SPECIFIC | | | |
| NON-SPECIFIC | | | |
| NET INCOME: | | | |

| | QUALIFIED DIVIDENDS | SHORT-TERM GAIN | LONG-TERM GAIN |
|---|---|---|---|
| INCOME: | | -1,433,430. | 2,506,772. |
| LESS DEDUCTIONS: | | | |
| CHARITY | | | |
| SPECIFIC | | | |
| NON-SPECIFIC | | | 203,674. |
| NET INCOME: | | | 2,303,098. |

| | NONTAXABLE INCOME |
|---|---|
| INCOME: | |
| LESS DEDUCTIONS: | |
| CHARITY | |
| SPECIFIC | |
| NON-SPECIFIC | |
| NET INCOME: | |

312241
08-05-03

' PATRICIA SAMUELS FAMILY TRUST                                    13-6905529

---

| FORM 1041 | DIVIDEND INCOME | | STATEMENT   1 |
|---|---|---|---|

| DESCRIPTION | U.S. INTEREST | QUALIFYING DIVIDENDS | ORDINARY DIVIDENDS |
|---|---|---|---|
| BERNARD L. MADOFF | | | 52,539. |
| SUBTOTALS | | | 52,539. |
| TOTAL TO FORM 1041, LINE 2 | | | 52,539. |

---

| FORM 1041 | INTEREST EXPENSE | STATEMENT   2 |
|---|---|---|

| DESCRIPTION | | AMOUNT |
|---|---|---|
| TOTAL FROM FORM 4952 | | 207,943. |
| TOTAL TO FORM 1041, LINE 10 | | 207,943. |

SCHEDULE D                    LONG-TERM CAPITAL GAINS AND LOSSES              STATEMENT    3

| DESCRIPTION | DATE ACQUIRED | DATE SOLD | GROSS SALES PRICE | COST OR OTHER BASIS | ENTIRE YEAR GAIN (OR LOSS) | POST MAY 5,2003 GAIN (OR LOSS) |
|---|---|---|---|---|---|---|
| CHUBB | 10/17/90 | 10/03/03 | 642,500. | 175,000. | 467,500. | 467,500. |
| FED EX | 01/13/97 | 10/03/03 | 641,200. | 212,500. | 428,700. | 428,700. |
| J&J | 12/12/95 | 10/03/03 | 315,858. | 70,002. | 245,856. | 245,856. |
| MICRON | 09/11/96 | 10/03/03 | 33,500. | 25,933. | 7,567. | 7,567. |
| PEPSICO | 01/15/97 | 10/03/03 | 228,800. | 145,000. | 83,800. | 83,800. |
| ADOBE | 03/07/95 | 10/06/03 | 763,125. | 342,500. | 420,625. | 420,625. |
| INTEL | 10/19/90 | 10/06/03 | 735,000. | 141,280. | 593,720. | 593,720. |
| INTEL | 06/24/92 | 10/06/03 | 322,500. | 119,760. | 202,740. | 202,740. |
| PHARMICA | 06/06/88 | 10/06/03 | 207,500. | 151,250. | 56,250. | 56,250. |
| MONSANTO | 08/19/02 | 10/06/03 | 14. | | 14. | 14. |

TOTAL TO FORM 1041, SCHEDULE D        3,889,997.  1,383,225.  2,506,772.  2,506,772.

PATRICIA SAMUELS FAMILY TRUST                                    13-6905529

---

| FORM 4952 | INVESTMENT INTEREST EXPENSE | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| BERNARD L. MADOFF | 114,852. |
| BERNARD L. MADOFF (SHORT DIVIDEND) | 28,512. |
| TOTAL TO FORM 4952, LINE 1 | 143,364. |

---

| FORM 4952 | GROSS INVESTMENT INCOME | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DIVIDEND INCOME | 52,539. |
| TOTAL TO FORM 4952, LINE 4A | 52,539. |

---

| FORM 4952 | NET CAPITAL GAIN FROM THE DISPOSITION OF PROPERTY HELD FOR INVESTMENT | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| CHUBB | 467,500. |
| FED EX | 428,700. |
| J&J | 245,856. |
| MICRON | 7,567. |
| PEPSICO | 83,800. |
| ADOBE | 420,625. |
| INTEL | 593,720. |
| INTEL | 202,740. |
| PHARMICA | 56,250. |
| MONSANTO | 14. |
| LESS SHORT-TERM CAPITAL LOSS | -1,433,430. |
| TOTAL TO FORM 4952, LINE 4C | 1,073,342. |

STATEMENT(S) 4, 5, 6

**SCHEDULE K-1**
**(Form 1041)**

Department of the Treasury
Internal Revenue Service

**Beneficiary's Share of Income, Deductions, Credits, etc.**

for the calendar year 2003, or fiscal year

beginning _____, 2003, ending _____, _____

▶ Complete a separate Schedule K-1 for each beneficiary.

OMB No. 1545-0092

**2003**

☐ Amended K-1
☒ Final K-1

Name of trust or decedent's estate

**PATRICIA SAMUELS FAMILY TRUST**

Beneficiary's identifying number   ▶ **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**      Estate's or trust's EIN   ▶ **13-6905529**

Beneficiary's name, address, and ZIP code

**PATRICIA SAMUELS**
**14 PINE HILL DRIVE**
**DIX HILLS, NY 11746**

Fiduciary's name, address, and ZIP code

**BERNARD L MADOFF TRUSTEE**
**885 THIRD AVENUE**
**NEW YORK, NY   10022**

| (a) Allocable share item | | (b) Amount | (c) Calendar year 2003 Form 1040 filers enter the amounts in column (b) on: |
|---|---|---|---|
| 1   Interest | 1 | | Form 1040, line 8a |
| 2 a Qualified dividends | 2a | | Form 1040, line 9b |
| b Total ordinary dividends | 2b | 48,270. | Form 1040, line 9a |
| 3 a Net short-term capital gain (entire year) | 3a | | Schedule D, line 5, column (f) |
| b Net short-term capital gain (post 5/5/2003) | 3b | | Schedule D, line 5, column (g) |
| 4 a Net long-term capital gain (entire year) | 4a | 869,668. | Schedule D, line 12, column (f) |
| b Net long-term capital gain (post 5/5/2003) | 4b | 2,303,098. | Schedule D, line 12, column (g) |
| c Qualified 5-year gain | 4c | | Line 5 of the worksheet for Schedule D, line 35 |
| d Unrecaptured section 1250 gain | 4d | | Line 11 of the worksheet for Schedule D, line 19 |
| e 28% rate gain | 4e | | Line 4 of the worksheet for Schedule D, line 20 |
| 5 a Annuities, royalties, and other nonpassive income before directly apportioned deductions | 5a | | Schedule E, Part III, column (f) |
| b Depreciation | 5b | | |
| c Depletion | 5c | | |
| d Amortization | 5d | | |
| 6 a Trade or business, rental real estate, and other rental income before directly apportioned deductions (see instructions) | 6a | | Schedule E, Part III |
| b Depreciation | 6b | | |
| c Depletion | 6c | | |
| d Amortization | 6d | | |
| 7   Income for minimum tax purposes | 7 | 917,938. | |
| 8   Income for regular tax purposes (add lines 1, 2b, 3a, 4a, 5a, and 6a) | 8 | 917,938. | |
| 9   Adjustment for minimum tax purposes (subtract line 8 from line 7) | 9 | | Form 6251, line 14 |
| 10  Estate tax deduction (including certain generation-skipping transfer taxes) | 10 | | Schedule A, line 27 |
| 11  Foreign taxes | 11 | | Form 1040, line 44 or Schedule A, line 8 |
| 12  Adjustments and tax preference items (itemize): | | | |
| a Accelerated depreciation | 12a | | ⎫ Include on the applicable |
| b Depletion | 12b | | ⎬ line of Form 6251 |
| c Amortization | 12c | | ⎭ |
| d Exclusion items | 12d | | 2004 Form 8801 |
| 13  Deductions in the final year of trust or decedent's estate: | | | |
| a Excess deductions on termination (see instructions) | 13a | | Schedule A, line 22 |
| b Short-term capital loss carryover | 13b | | Schedule D, line 5, column (f) and (g) |
| c Long-term capital loss carryover | 13c | | Sch. D, line 12, col. (f); line 5 of the wksht. for Sch. D, line 20 and line 16 of the wksht. for Sch. D, line 19 |
| d Net operating loss (NOL) carryover for regular tax purposes | 13d | | Form 1040, line 21 |
| e NOL carryover for minimum tax purposes | 13e | | See the instructions for Form 6251, line 27 |
| f | 13f | | ⎫ Include on the applicable line |
| g | 13g | | ⎭ of the appropriate tax form |
| 14  Other (itemize): | | | |
| a Payments of estimated taxes credited to you | 14a | | Form 1040, line 62 |
| b Tax-exempt interest | 14b | | Form 1040, line 8b |
| c | 14c | | ⎫ Include on the applicable line |
| d | 14d | | ⎬ of the appropriate tax form |
| e | 14e | | ⎭ |

310861
12-30-03   JWA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1041.**      **Schedule K-1 (Form 1041) 2003**   1

| NEW YORK Schedule K-1 EQUIVALENT | BENEFICIARY'S INFORMATION | 2003 |
|---|---|---|

For calendar year 2003, or fiscal year
beginning _____ , 2003, and ending _____ ,

Name of estate or trust

**PATRICIA SAMUELS FAMILY TRUST**

| | Check if nonresident of: | | Amended K-1 ☐ |
|---|---|---|---|
| | New York State | ☐ | Final K-1 ☒ |
| | Yonkers | ☐ | |

Beneficiary's ID number
**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**

Employer ID number
**13-6905529**

Name and address of beneficiary
**PATRICIA SAMUELS**
**14 PINE HILL DRIVE**
**DIX HILLS, NY 11746**

Fiduciary's name and address
**BERNARD L MADOFF TRUSTEE**
**885 THIRD AVENUE**
**NEW YORK, NY 10022**

| (a) Allocable share item | (b) Amount | (c) Calendar year 2003 IT-201 or IT-203 filers enter amount in column (b) on |
|---|---|---|
| 1 FEDERAL DISTRIBUTABLE NET INCOME | 917,938. | |
| Beneficiary's federal distribution (Percentage 100 %) | | Information only |
| 2 ADDITIONS: | | |
| A. Interest on obligations of other states | | |
| B. State and local income taxes | | |
| C. Other additions | NO | |
| D. Total additions | ADJUSTMENTS | Information only |
| 3 SUBTRACTIONS: | | |
| A. Interest on U.S. obligations | | |
| B. Other subtractions | | |
| C. Total subtractions | | |
| 4 A. Net additions | | Form IT-201, line 22 |
| B. Net subtractions | | Form IT-201, line 30 |
| 5 INVESTMENT CREDIT INFORMATION: | | |
| A. Investment tax credit - manufacturing and production | | Form IT-212, line 3 |
| B. Investment tax credit - R&D | | Form IT-212, line 4 |
| C. Tax on early disposition | | Form IT-212, line 17 |
| 6 MODIFICATIONS - TAX PREFERENCE ITEMS: | | |
| A. Accelerated depreciation | | Form IT-220, line 9 |
| B. Depletion | | Form IT-220, line 13 |

### NONRESIDENT BENEFICIARY INFORMATION

| | | |
|---|---|---|
| 7 SHARE OF FIDUCIARY ADJUSTMENT: | | |
| A. Net additions | | Form IT-203, line 21 |
| B. Net subtractions | | Form IT-203, line 28 |
| 8 SHARE OF INCOME, DEDUCTIONS AND CREDITS: | | |
| A. Dividends from New York sources | | |
| B. Short-term capital gain | | |
| C. Long-term capital gain | | Form IT-203, lines 1 - 18 |
| D. Other taxable income | | |
| E. Other deductions | | |
| F. Federal amounts of tax preference items | | |

### OTHER INFORMATION

| | | |
|---|---|---|
| 9 Payments of estimated tax credited to you | | Form IT-201, line 68 or Form IT-203, line 60 |
| 10 Credits | | Form IT-201-ATT, Part IV or Form IT-203-B, Part III |
| 11 New York income tax withheld | | Form IT-201, line 65 or Form IT-203, line 57 |

368691
12-10-03

New York State Department of Taxation and Finance

# Fiduciary Income Tax Return

New York State • City of New York • City of Yonkers

2003

**IT-205**

| Type of entity: | | |
|---|---|---|
| ☐ | Decedent's estate | |
| ☐ | Simple trust | |
| ☒ | Complex trust | |
| ☐ | Qualified disability trust | |
| ☐ | ESBT (S portion only) | |
| ☐ | Grantor type trust | |
| ☐ | Bankruptcy estate-Ch. 7 | |
| ☐ | Bankruptcy estate-Ch. 11 | |
| ☐ | Pooled income fund | |

**Print or type**

For the full year Jan.1, 2003 through Dec. 31, 2003, or fiscal year beginning _____ , 2003, ending

Name of estate or trust

**PATRICIA SAMUELS FAMILY TRUST**

Name and title of fiduciary

**BERNARD L MADOFF TRUSTEE**

Address of fiduciary (number and street or rural route)

**885 THIRD AVENUE**

| City, village or post office | State | ZIP code |
|---|---|---|
| NEW YORK, NY   10022 | | |

Date entity created **05/88**

▼ Employer identification number **13-6905529**

▼ Decedent's social security number

Mark an X in the applicable box:

Initial return ___    Final return **X**

If you do not need forms mailed to you next year, mark box ___ **X**

| Amended return (attach explanation) | Income distribution deduction (see instructions, Form IT-205-I) | Number of beneficiaries | **1** |
|---|---|---|---|
| | **917,938.** | | |

| | | |
|---|---|---|
| A Total income (from page 2, line 51) | A. | 1,125,881. |
| B New York adjusted gross income from NYAGI worksheet, line 5 | B. | 207,843. |
| C Amount from Form IT-205-A, Schedule 1, line 10, column (a) | C. | |
| 1 Federal taxable income of fiduciary (from page 2, line 62) | 1. | -100. |
| 2 New York modifications relating to amounts allocated to principal | 2. | |
| 3 Balance (line 1 and add or subtract line 2) | 3. | -100. |
| 4 Fiduciary's share of New York fiduciary adjustment (from page 2, Schedule C, column 5) | 4. | |
| 5 New York taxable income of fiduciary (line 3 and add or subtract line 4) | 5. | -100. |
| 6 State tax on line 5 amount (full-year resident estate and trust only) | 6. | 0. |
| 7 New York State amount from Form IT-230, Part II, line 2 (resident estate and trust only) | 7. | |
| 8 Add lines 6 and 7 | 8. | |
| 9 Allocated New York State tax (from Form IT-205-A, Schedule 1, line 13) | 9. | |
| • If you completed Form IT-230, Part II, check this box ___ | | |
| 10 State credits (attach schedule) | 10. | |
| 11 Subtract line 10 from line 8 or line 9 | 11. | 0. |
| 12 State separate tax on lump-sum distributions and other add-backs | 12. | |
| 13 State minimum income tax | 13. | |
| 14 Total New York State tax (add lines 11, 12, and 13; see instructions) | 14. | 0. |

| | | |
|---|---|---|
| 15a **City of New York** resident tax on line 5 amount (see instructions) | 15a. 0. | |
| 15b City of New York part-year resident tax (see instructions) | 15b. | |
| 16 City of New York amount from Form IT-230, Part II, line 2 (see instructions) | 16. | |
| 17 Add line 15a or 15b to line 16 | 17. | |
| 18 City of New York accumulation distribution credit | 18. | |
| 19 Subtract line 18 from line 17 (if less than zero, leave blank) | 19. | |
| 20 City of New York separate tax on lump-sum distributions | 20. | |
| 21 Add lines 19 and 20 | 21. | |
| 22 City of New York - UBT credit (from Form IT-219) | 22. | |

See instructions on pages 15 and 16 for figuring city of New York and city of Yonkers taxes, credits, and tax surcharges.

| | | |
|---|---|---|
| 23 Subtract line 22 from line 21 (if less than zero, leave blank) | 23. | |
| 24 **City of New York** minimum income tax (see instructions) | 24. | |
| 25 **City of Yonkers** resident income tax surcharge from Yonkers worksheet, line c (see instructions) | 25. | |
| 26 **City of Yonkers** part-year resident tax (from Form IT-205-A-I, page 4, Worksheet C, line 14) | 26. | |
| 27 **City of Yonkers** nonresident fiduciary earnings tax (from Form Y-206) | 27. | |
| 28 Sales or use tax (see instructions) | 28. | 0. |
| 29 Total New York State, city of New York, and city of Yonkers, and use tax (add lines 14 and 23 through 28) | 29. | 0. |
| 30 Estimated tax paid (including payments made with Form IT-370-PF) | 30. | |
| 31 Estimated tax payments allocated to beneficiaries (from Form IT-205-T) | 31. | |
| 32 Subtract line 31 from line 30 | 32. | |
| 33 Refundable credits   Identify: | 33. | |
| 34 New York State tax withheld | 34. | |
| 35 **City of New York** tax withheld | 35. | |
| 36 **City of Yonkers** tax withheld | 36. | |
| 37 Total (add lines 32 through 36) | 37. | |
| 38 If line 37 is more than the total of lines 29 and 42, enter the overpayment | 38. | |
| 39 Amount of line 38 to be **refunded** to you | 39. | |
| 40 Amount of line 38 to be credited to 2004 estimated tax | 40. | |
| 41 If line 38 is less than the total of lines 29 and 42, enter **amount you owe** | 41. | |
| 42 Estimated tax penalty (will reduce line 38 or increase line 41; see instructions) | 42. | |

IT-205 (2003) (page 2)

Attach a copy of federal Schedule K-1 (Form 1041) for each beneficiary.

## Schedule A - Details of federal taxable income of a fiduciary of a resident estate or trust.

### Enter items as reported for federal tax purposes or attach federal Form 1041.

| | | | |
|---|---|---|---:|
| **Income** | 43 Interest income | 43. | |
| | 44 Dividends | 44. | 52,539. |
| | 45 Business income (or loss) (attach copy of federal Schedule C or C-EZ, Form 1040) | 45. | |
| | 46 Capital gain (or loss) (attach copy of federal Schedule D, Form 1041) | 46. | 1,073,342. |
| | 47 Rents, royalties, partnerships, other estates and trusts (attach copy of federal Schedule E, Form 1040) | 47. | |
| | 48 Farm income (or loss) (attach copy of federal Schedule F, Form 1040) | 48. | |
| | 49 Ordinary gain (or loss) (attach copy of federal Form 4797) | 49. | |
| | 50 Other income (state nature of income) | 50. | |
| | 51 Total income (add lines 43 through 50; enter here and on page 1, line A) ▶ | 51. | 1,125,881. |

| | | | |
|---|---|---|---:|
| **Deductions** | 52 Interest | 52. | 207,943. |
| | 53 Taxes | 53. | |
| | 54 Fiduciary fees | 54. | |
| | 55 Charitable deduction | 55. | |
| | 56 Attorney, accountant, and return preparer fees | 56. | |
| | 57 Other deductions (itemize on an attached sheet) | 57. | |
| | 58 Income distribution deduction (attach copy of federal Schedules K-1, Form 1041, for each beneficiary) | 58. | 917,938. |
| | 59 Estate tax deduction (attach computation) | 59. | |
| | 60 Exemption (federal) | 60. | 100. |
| | 61 Total (add lines 52 through 60) | 61. | 1,125,981. |
| | 62 Federal taxable income of fiduciary (subtract line 61 from line 51; enter on page 1, line 1) ▶ | 62. | -100. |

Make check or money order payable to **NY State Income Tax**; write your employer Iden-tification number and 2003 Fiduciary Income Tax on it.

Mail your completed return to:
STATE PROCESSING CENTER
PO BOX 61000
ALBANY NY 12261-0001

## Schedule B - New York fiduciary adjustment of a resident or a nonresident estate or trust or a part-year resident trust

| | | | |
|---|---|---|---|
| **Additions** | 63 Interest income on state and local bonds other than New York (gross amount not included in federal income) | 63. | |
| | 64 Income taxes deducted on federal fiduciary return (see instructions) | 64. | |
| | 65 Other (see instructions)    Identify: | 65. | |
| | 66 Total additions (add lines 63, 64, and 65) | 66. | |
| **Subtractions** | 67 Interest income on United States obligations included in federal income | 67. | |
| | 68 Other (see instructions)    Identify: | 68. | |
| | 69 Total subtractions (add lines 67 and 68) | 69. | |
| | 70 New York fiduciary adjustment (difference between lines 66 and 69 to be entered as total of column 5 below) | 70. | |

## Schedule C - Shares of New York fiduciary adjustment of a resident or a nonresident estate or trust or a part-year resident trust

**Attach additional sheets if necessary.**

| (1) Name and address of each beneficiary. Check box if beneficiary is a nonresident of: | New York State | City of Yonkers | (2) Identifying number of each beneficiary | Shares of federal distributable net income (see instructions) | | (5) Shares of New York fiduciary adjustment |
|---|---|---|---|---|---|---|
| | | | | (3) Amount | (4) Percent | |
| (a) BENEFICIARY(S) TOTAL | | | | 917,938. | 100.00 | |
| (b) | | | | | | |

The total of Schedule C, column 5, should be the same as Schedule B, line 70 above.

SEE SCHEDULE K-1(S) ATTACHED

| Fiduciary | |
|---|---|
| Totals | 917,938.   100% |

A. If inter vivos trust, enter name and address of grantor:   SEE STATEMENT 4

B. If revocable trust which changed state or city residence during the year, enter the date of the change of residence:

C. Resident status - check all boxes that apply:
(1) X  NYS full-year resident estate or trust
(2) ___ NYS part-year resident trust
(3) ___ NYS full-year nonresident estate or trust
(4) X  NYC full-year resident estate or trust
(5) ___ NYC part-year resident trust
(6) ___ Yonkers full-year resident estate or trust
(7) ___ Yonkers part-year resident trust
(8) ___ Yonkers full-year nonresident estate or trust

D. If an estate, indicate last known address of decedent

E. Nonresident estate - indicate state of residence

F. Attach a list of executors or trustees with their addresses and social security numbers.

| Third-party designee | Do you want to allow another person to discuss this return with the Tax Dept? (see instructions) ▌ Yes X (complete the following) ▌ No |
|---|---|

| Designee's name | PREPARER | Designee's phone number | Personal identification number (PIN) |
|---|---|---|---|

| **Paid preparer's use only** | Preparer's signature | | ▼ Preparer's SSN or PTIN   134687837 | **Sign your return here** Signature of fiduciary or officer representing fiduciary |
|---|---|---|---|---|
| | Firm's name (or yours, if self-employed)   KONIGSBERG, WOLF & CO., P.C. | ● Employer identification number   13-2811464 | | |

Address
440 PARK AVENUE SOUTH
NEW YORK, N.Y. 10016

| Date   31.04 | Mark X if self-employed | Date | Daytime phone number (optional) |
|---|---|---|---|

| NEW YORK<br>Schedule K-1<br>EQUIVALENT | BENEFICIARY'S INFORMATION | **2003** |
| --- | --- | --- |

For calendar year 2003, or fiscal year

beginning _____ , 2003, and ending _____ , _____

| Name of estate or trust | Check if nonresident of: | Amended K-1 ☐ |
| --- | --- | --- |
| PATRICIA SAMUELS FAMILY TRUST | New York State ☐<br>Yonkers ☐ | Final K-1 ☒ |

| Beneficiary's ID number | Employer ID number |
| --- | --- |
| 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 | 13-6905529 |

| Name and address of beneficiary | Fiduciary's name and address |
| --- | --- |
| PATRICIA SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | BERNARD L MADOFF TRUSTEE<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 |

| (a) Allocable share item | (b) Amount | (c) Calendar year 2003 IT-201 or IT-203 filers enter amount in column (b) on |
| --- | --- | --- |
| 1 FEDERAL DISTRIBUTABLE NET INCOME | 917,938. | |
| Beneficiary's federal distribution (Percentage 100 %) | | Information only |
| 2 ADDITIONS: | | |
| A. Interest on obligations of other states | | |
| B. State and local income taxes | | |
| C. Other additions | NO | Information only |
| D. Total additions | ADJUSTMENTS | |
| 3 SUBTRACTIONS: | | |
| A. Interest on U.S. obligations | | |
| B. Other subtractions | | |
| C. Total subtractions | | |
| 4 A. Net additions | | Form IT-201, line 22 |
| B. Net subtractions | | Form IT-201, line 30 |
| 5 INVESTMENT CREDIT INFORMATION: | | |
| A. Investment tax credit - manufacturing and production | | Form IT-212, line 3 |
| B. Investment tax credit - R&D | | Form IT-212, line 4 |
| C. Tax on early disposition | | Form IT-212, line 17 |
| 6 MODIFICATIONS - TAX PREFERENCE ITEMS: | | |
| A. Accelerated depreciation | | Form IT-220, line 9 |
| B. Depletion | | Form IT-220, line 13 |

### NONRESIDENT BENEFICIARY INFORMATION

| | | |
| --- | --- | --- |
| 7 SHARE OF FIDUCIARY ADJUSTMENT: | | |
| A. Net additions | | Form IT-203, line 21 |
| B. Net subtractions | | Form IT-203, line 28 |
| 8 SHARE OF INCOME, DEDUCTIONS AND CREDITS: | | |
| A. Dividends from New York sources | | |
| B. Short-term capital gain | | |
| C. Long-term capital gain | | Form IT-203, lines 1 - 18 |
| D. Other taxable income | | |
| E. Other deductions | | |
| F. Federal amounts of tax preference items | | |

### OTHER INFORMATION

| | | |
| --- | --- | --- |
| 9 Payments of estimated tax credited to you | | Form IT-201, line 68 or<br>Form IT-203, line 60 |
| 10 Credits | | Form IT-201-ATT, Part IV or<br>Form IT-203-B, Part III |
| 11 New York income tax withheld | | Form IT-201, line 65 or<br>Form IT-203, line 57 |

368691
12-10-03

PATRICIA SAMUELS FAMILY TRUST                                        13-6905529

---

Y IT-205                    NEW YORK AGI WORKSHEET                STATEMENT    1

1) FEDERAL AGI (1041, LINE 15B INSTRUCTIONS)  . . . . . . . .      207,843.
2) IT-205, PAGE 1, LINE 2 OR IT-205-A, LINE 7(A)  . . . . . .
3) FIDUCIARY'S SHARE OF ADDITIONS AND SUBTRACTIONS  . . . . .
4) ADD LINES 2 AND 3  . . . . . . . . . . . . . . . . . . . .
5) NY AGI (LINE 1 +/- LINE 4) (ENTER ON FORM IT-205, ITEM B).      207,843.

---

TAX COMPUTATION

 ] LINE 5 IS $100,000 OR LESS, USE TAX RATE SCHEDULE.

 ] LINE 5 IS MORE THAN $100,000 BUT NOT MORE THAN $150,000, AND TAXABLE
   INCOME IS $100,000 OR LESS, USE TAX COMPUTATION WORKSHEET I.

 ] LINE 5 IS MORE THAN $100,000 BUT NOT MORE THAN $150,000, AND TAXABLE
   INCOME IS MORE THAN $100,000, USE TAX COMPUTATION WORKSHEET IA.

X] LINE 5 IS MORE THAN $150,000 BUT NOT MORE THAN $500,000, AND TAXABLE
   INCOME IS $100,000 OR LESS, USE TAX COMPUTATION WORKSHEET II.

 ] LINE 5 IS MORE THAN $150,000 BUT NOT MORE THAN $500,000, AND TAXABLE
   INCOME IS MORE THAN $100,000, USE TAX COMPUTATION WORKSHEET III.

 ] LINE 5 IS MORE THAN $500,000, USE TAX COMPUTATION WORKSHEET IV.

STATEMENT(S) 1

| IT-205 | COMPUTATION OF FEDERAL AGI FOR TAX WORKSHEET | STATEMENT | 2 |

|  | AMOUNT |
|---|---|
| TOTAL INCOME FROM FORM 1041 | 1,125,881. |
| LESS - FIDUCIARY FEES & OTHER ADMINISTRATION EXPENSES | |
| ATTORNEY, ACCOUNTANT, PREPARER FEES | |
| NET OPERATING LOSS CARRYFORWARD | |
| TENTATIVE DISTRIBUTION DEDUCTION | 917,938. |
| EXEMPTION | 100. |
| ADJUSTED GROSS INCOME | 207,843. |

| TAX COMPUTATION WORKSHEET II | STATEMENT | 3 |

1) IT-205, LINE 5 OR IT-205-A, LINE 10. . . . . . . . . . .
2) MULTIPLY LINE 1 BY 6.85% (ENTER ON IT-205, LINE 6) . . . .

SAMUELS FAMILY TRUST

13-6905529

D                LONG-TERM CAPITAL GAINS AND LOSSES          STATEMENT   3

| SCRIPTION | DATE ACQUIRED | DATE SOLD | GROSS SALES PRICE | COST OR OTHER BASIS | ENTIRE YEAR GAIN (OR LOSS) | POST MAY 5, 2003 GAIN (OR LOSS) |
|---|---|---|---|---|---|---|
| CHUBB | 10/17/90 | 10/03/03 | 642,500. | 175,000. | 467,500. | 467,500. |
| FED EX | 01/13/97 | 10/03/03 | 641,200. | 212,500. | 428,700. | 428,700. |
| J&J | 12/12/95 | 10/03/03 | 315,858. | 70,002. | 245,856. | 245,856. |
| MICRON | 09/11/96 | 10/03/03 | 33,500. | 25,933. | 7,567. | 7,567. |
| PEPSICO | 01/15/97 | 10/03/03 | 228,800. | 145,000. | 83,800. | 83,800. |
| ADOBE | 03/07/95 | 10/06/03 | 763,125. | 342,500. | 420,625. | 420,625. |
| INTEL | 10/19/90 | 10/06/03 | 735,000. | 141,280. | 593,720. | 593,720. |
| INTEL | 06/24/92 | 10/06/03 | 322,500. | 119,760. | 202,740. | 202,740. |
| PHARMICA | 06/06/88 | 10/06/03 | 207,500. | 151,250. | 56,250. | 56,250. |
| MONSANTO | 08/19/02 | 10/06/03 | 14. | | 14. | 14. |

TOTAL TO FORM 1041, SCHEDULE D     3,889,997.  1,383,225.  2,506,772.  2,506,772.

IT-205        SCHEDULE C   NAME AND ADDRESS OF GRANTOR OF TRUST STATEMENT      4

GRANTOR'S NAME:

    MARTIN J. JOEL

GRANTOR'S ADDRESS:

**SCHEDULE D**
**(Form 1041)**
Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1041, Form 5227, or Form 990-T. See the separate
instructions for Form 1041 (also for Form 5227 or Form 990-T, if applicable).

OMB No. 1545-0092

**2003**

Name of estate or trust

PATRICIA SAMUELS FAMILY TRUST

Employer identification number

13-6905529

Note:  Form 5227 filers need to complete only Parts I and II.

**Part I**   Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 1 HCA | 04/04/03 | 04/22/03 | 2,121,000. | 3,026,250. | -905,250. | |
| HCA | 04/04/03 | 04/22/03 | 1,924,400. | 2,747,200. | -822,800. | |
| CARMAX | 06/04/03 | 10/03/03 | 1,209,900. | 861,730. | 348,170. | 348,170. |
| BROADCOM | 07/10/03 | 10/03/03 | 936,950. | 990,500. | -53,550. | -53,550. |

| | | |
|---|---|---|
| 2  Short-term capital gain or (loss) from Forms 4684, 6252, 6781, and 8824 | 2 | |
| 3  Net short-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 3 | |
| 4  Short-term capital loss carryover. Enter the amount, if any, from line 9 of the 2002 Capital Loss Carryover Worksheet | 4 ( | ) |
| 5a  Combine lines 1 through 3 in column (g) | 5a | 294,620. |
| b  Net short-term gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on line 14a below ▶ | 5b | -1433430. |

**Part II**   Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) Gain or (Loss) for the entire year (col. (d) less col. (e)) | (g) Post-May 5 gain or (loss)* (see below) |
|---|---|---|---|---|---|---|
| 6 SEE STATEMENT 7 | | | | | 2,506,772. | 2,506,772. |

| | | |
|---|---|---|
| 7  Long-term capital gain or (loss) from Forms 2439, 4684, 6252, 6781, and 8824 | 7 | |
| 8  Net long-term gain or (loss) from partnerships, S corporations, and other estates or trusts | 8 | |
| 9  Capital gain distributions | 9 | |
| 10  Gain from Form 4797, Part I | 10 | |
| 11  Long-term capital loss carryover. Enter the amount, if any, from line 14 of the 2002 Capital Loss Carryover Worksheet | 11 ( | ) |
| 12  Combine lines 6 through 10 in column (g) | 12 | 2,506,772. |
| 13  Net long-term gain or (loss). Combine lines 6 through 11 in column (f). Enter here and on line 15a below ▶ | 13 | 2,506,772. |

* Include in col. (g) all gains and losses from col. (f) from sales, exchanges, or conversions (including installment payments received) after
May 5, 2003. However, do not include gain attributable to unrecaptured section 1250 gain or 28% rate gain or loss (see instr.)

**Part III**   Summary of Parts I and II
Caution: Read the instructions before completing this part.

| | | (1) Beneficiaries | (2) Estate's or trust's | (3) Total |
|---|---|---|---|---|
| 14a  Net short-term gain or (loss) (for the entire year)) | 14a | | -1433430. | -1433430. |
| b(1)  Net short-term gain (post-May 5, 2003) | 14b(1) | | | |
| b(2)  Net short-term loss (post-May 5, 2003) | 14b(2) | ( | | ) |
| 15a  Net long-term gain or (loss) (for the entire year) | 15a | 1,073,342. | 1,433,430. | 2,506,772. |
| b  Net-long term gain (post-May 5, 2003) | 15b | 2,506,772. | | |
| c  Qualified 5-year gain | 15c | | | |
| d  Unrecaptured section 1250 gain (see line 18 of the worksheet on page 34) | 15d | | | |
| e  28% rate gain or (loss) | 15e | | | |
| 16a  Total net gain or (loss). Combine lines 14a and 15a ▶ | 16a | 1,073,342. | 0. | 1,073,342. |
| b  Combine lines 14b(2) and 15b. If zero or less, enter -0- | 16b | | | |

Note: If line 16a, column (3), is a net gain, enter the gain on Form 1041, line 4. If lines 15a and 16a, column (2), are net gains, go to Part V, and
do not complete Part IV.  If line 16a, column (3), is a net loss, complete Part IV and the **Capital Loss Carryover Worksheet**, as necessary.

310841
12-30-03   JWA    For Paperwork Reduction Act Notice, see the Instructions for Form 1041.

Schedule D (Form 1041) 2003

Schedule D (Form 1041) 2003                                                                                            Page 2

**Part IV**  Capital Loss Limitation

17  Enter here and enter as a (loss) on Form 1041, line 4, the **smaller** of :
  **a**  The loss on line 16a, column (3) or
  **b**  $3,000 ............................................................................................  | 17 | ( | | ) |

If the loss on line 16a, column (3), is more than $3,000, or if Form 1041, page 1, line 22, is a loss, complete the **Capital Loss**
**Carryover Worksheet** on page 36 of the instructions to determine your capital loss carryover.

**Part V**  **Tax Computation Using Maximum Capital Gains Rates** (Complete this part only if both lines 15a and
16a in column (2) are gains, or an amount is entered in Part I or Part II and there is an entry on Form 1041,
line 2b(2), **and** Form 1041, line 22 are more than zero.)
**Note:** If line 15d, column (2) or line 15a, column (2) is more than zero, complete the worksheet on page 37 of the instructions
and skip Part V. Otherwise, go to line 18.

18  Enter taxable income from Form 1041, line 22 .............................................  18
19  Enter the **smaller** of line 15a or 16a in column
  (2) but not less than zero ...................................  19
20  Enter the estate's or trust's qualified dividends
  from Form 1041, line 2b(2) ................................  20
21  Add lines 19 and 20 ...........................................  21
22  If the estate or trust is filing Form 4952, enter
  the amount from line 4g; otherwise, enter -0- ▶  22
23  Subtract line 22 from line 21. If zero or less, enter -0- .............................  23
24  Subtract line 23 from line 18. If zero or less, enter -0- .............................  24
25  Enter the smaller of the amount on line 18 or $1,900 .............................  25
  **If line 24 is more than line 25, skip lines 26-36 and go to line 37.**
26  Enter the amount from line 24 ..........................................................  26
27  Subtract line 26 from line 25. If zero or less, enter -0- and go to line 37 ...  27
28  Add lines 16b, col. (2) and 20* ...................  28
29  Enter the smaller of line 27 or line 28 ..............................................  29
30  Multiply line 29 by 5% (.05) ............................................................  30
  **If lines 27 and 29 are the same, skip lines 31-36 and go to line 37.**
31  Subtract line 29 from line 27 ..........................  31
32  Enter the amount, if any, from line 15c,
  column (2) .......................................................  32
33  Enter the smaller of line 31 or line 32 .............................................  33
34  Multiply line 33 by 8% (.08) ............................................................  34
35  Subtract line 33 from line 31 ..........................  35
36  Multiply line 35 by 10% (.10) ..........................................................  36
  **If the amounts on lines 23 and 27 are the same, skip lines 37 through 46 and go to line 47.**
37  Enter the smaller of line 18 or line 23 .............................................  37
38  Enter the amount, if any, from line 27 ...........................................  38
39  Subtract line 38 from line 37 ..........................................................  39
40  Add lines 16b, col. (2) and 20* ...................  40
41  Enter the amount from line 29 (if line 29 is blank,
  enter -0-) .........................................................  41
42  Subtract line 41 from line 40 ..........................  42
43  Enter the smaller of line 39 or line 42 ...........................................  43
44  Multiply line 43 by 15% (.15) ..........................................................  44
45  Subtract line 43 from line 39 ..........................  45
46  Multiply line 45 by 20% (.20) ..........................................................  46
47  Figure the tax on the amount on line 24. Use the 2003 Tax Rate Schedule on page 21 of the
  instructions ...................................................................................  47
48  Add lines 30, 34, 36, 44, 46, and 47 ..............................................  48
49  Figure the tax on the amount on line 18. Use the 2003 Tax Rate Schedule on page 21 of the
  instructions ...................................................................................  49
50  **Tax on all taxable income.** Enter the **smaller** of line 48 or line 49 here and on line 1a of
  Schedule G, Form 1041 ..................................................................  50

JWA    *If lines 20 and 22 are more than zero, see **Lines 28 and 40** on page 36 for                     Schedule D (Form 1041) 2003
the amount to enter.

310842
12-30-03

SCHEDULE K-1
(Form 1041)

Department of the Treasury
Internal Revenue Service

**Beneficiary's Share of Income, Deductions, Credits, etc.**

for the calendar year 2003, or fiscal year

beginning _____, 2003, ending _____,

► Complete a separate Schedule K-1 for each beneficiary.

OMB No. 1545-0092

**2003**

Pg 27 of 27

6611

☐ Amended K-1
☒ Final K-1

Name of trust or decedent's estate

PATRICIA SAMUELS FAMILY TRUST

Beneficiary's identifying number  ► 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          Estate's or trust's EIN  ► 13-6905529

| Beneficiary's name, address, and ZIP code | Fiduciary's name, address, and ZIP code |
|---|---|
| PATRICIA SAMUELS<br>14 PINE HILL DRIVE<br>DIX HILLS, NY 11746 | BERNARD L MADOFF TRUSTEE<br>885 THIRD AVENUE<br>NEW YORK, NY 10022 |

| (a) Allocable share item | | (b) Amount | (c) Calendar year 2003 Form 1040 filers enter the amounts in column (b) on: |
|---|---|---|---|
| 1 Interest | 1 | | Form 1040, line 8a |
| 2a Qualified dividends | 2a | | Form 1040, line 9b |
| b Total ordinary dividends | 2b | 48,270. | Form 1040, line 9a |
| 3a Net short-term capital gain (entire year) | 3a | | Schedule D, line 5, column (f) |
| b Net short-term capital gain (post 5/5/2003) | 3b | | Schedule D, line 5, column (g) |
| 4a Net long-term capital gain (entire year) | 4a | 869,668. | Schedule D, line 12 column (f) |
| b Net long-term capital gain (post 5/5/2003) | 4b | 2,303,098. | Schedule D, line 12, column (g) |
| c Qualified 5-year gain | 4c | | Line 5 of the worksheet for Schedule D, line 35 |
| d Unrecaptured section 1250 gain | 4d | | Line 11 of the worksheet for Schedule D, line 19 |
| e 28% rate gain | 4e | | Line 4 of the worksheet for Schedule D, line 20 |
| 5a Annuities, royalties, and other nonpassive income before directly apportioned deductions | 5a | | Schedule E, Part III, column (f) |
| b Depreciation | 5b | | |
| c Depletion | 5c | | |
| d Amortization | 5d | | |
| 6a Trade or business, rental real estate, and other rental income before directly apportioned deductions (see instructions) | 6a | | Schedule E, Part III |
| b Depreciation | 6b | | |
| c Depletion | 6c | | |
| d Amortization | 6d | | |
| 7 Income for minimum tax purposes | 7 | 917,938. | |
| 8 Income for regular tax purposes (add lines 1, 2b, 3a, 4a, 5a, and 6a) | 8 | 917,938. | |
| 9 Adjustment for minimum tax purposes (subtract line 8 from line 7) | 9 | | Form 6251, line 14 |
| 10 Estate tax deduction (including certain generation-skipping transfer taxes) | 10 | | Schedule A, line 27 |
| 11 Foreign taxes | 11 | | Form 1040, line 44 or Schedule A, line 8 |
| 12 Adjustments and tax preference items (itemize): | | | |
| a Accelerated depreciation | 12a | | } Include on the applicable line of Form 6251 |
| b Depletion | 12b | | |
| c Amortization | 12c | | |
| d Exclusion items | 12d | | 2004 Form 8801 |
| 13 Deductions in the final year of trust or decedent's estate: | | | |
| a Excess deductions on termination (see instructions) | 13a | | Schedule A, line 22 |
| b Short-term capital loss carryover | 13b | | Schedule D, line 5, column (f) and (g) |
| c Long-term capital loss carryover | 13c | | Sch. D, line 12, col. (f); line 5 of the wksht. for Sch. D, line 20; and line 15 of the wksht. for Sch. D, line 19 |
| d Net operating loss (NOL) carryover for regular tax purposes | 13d | | Form 1040, line 21 |
| e NOL carryover for minimum tax purposes | 13e | | See the instructions for Form 6251, line 27 |
| f _____ | 13f | | } Include on the applicable line of the appropriate tax form |
| g _____ | 13g | | |
| 14 Other (itemize): | | | |
| a Payments of estimated taxes credited to you | 14a | | Form 1040, line 62 |
| b Tax-exempt interest | 14b | | Form 1040, line 8b |
| c _____ | 14c | | } Include on the applicable line of the appropriate tax form |
| d _____ | 14d | | |
| e _____ | 14e | | |

-1,433,430

310861
12-30-03

JWA   For Paperwork Reduction Act Notice, see the Instructions for Form 1041.

Schedule K-1 (Form 1041) 2003