# Exhibit 2

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 1 | THE APMONT GROUP INC PENSION PLAN | 004728 | ASCOT PARTNERS LP | 1A0058 | 2593 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1624 | 1/8/2010 |
| 2 | JSBR ASSOCIATES LP | 004729 | ASCOT PARTNERS LP | 1A0058 | 2593 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1624 | 1/8/2010 |
| 3 | US TRUST CO UD PETER M. LEHRER | 004731 | ASCOT PARTNERS LP | 1A0058 | 2593 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1624 | 1/8/2010 |
| 4 | TRUSTEES OF TUFTS COLLEGE | 005674 | ASCOT PARTNERS LP | 1A0058 | 2563 | 7/12/2010 | ROPES & GRAY | 1477 | 1/7/2010 |
| 5 | SMC LEVERAGED FUND, LTD. | 011531 | ASCOT PARTNERS LP | 1A0058 | 2613 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1542 | 1/7/2010 |
| 6 | SMC RESERVE FUND II, LP | 011539 | ASCOT PARTNERS LP | 1A0058 | 2624 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1547 | 1/7/2010 |
| 7 | SPRING MOUNTAIN PARTNERS QP I, LP | 011540 | ASCOT PARTNERS LP | 1A0058 | 2618 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1545 | 1/7/2010 |
| 8 | SPRING MOUNTAIN PARTNERS OVERSEAS I, LTD. | 011541 | ASCOT PARTNERS LP | 1A0058 | 2615 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1544 | 1/7/2010 |
| 9 | SMC SELECT CO-INVESTMENT FEEDER FUND I, LLC | 011545 | ASCOT PARTNERS LP | 1A0058 | 2611 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1541 | 1/7/2010 |
| 10 | SMC RESERVE FUND II OFFSHORE, LP | 011548 | ASCOT PARTNERS LP | 1A0058 | 2622 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1546 | 1/7/2010 |
| 11 | SMC ALTERNATIVE STRATEGIES FUND, LTD. | 011559 | ASCOT PARTNERS LP | 1A0058 | 2602 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1537 | 1/7/2010 |
| 12 | BRAYMAR HOLDINGS LIMITED | 011628 | ASCOT PARTNERS LP | 1A0058 | 2634 | 7/12/2010 | WOLFF & SAMSON PC | 1286 | 1/6/2010 |
| 13 | GREGORY P. HO | 012098 | ASCOT PARTNERS LP | 1A0058 | 2647 | 7/12/2010 | PRO SE FILING | 1646 | 1/7/2010 |
| 14 | GREGORY P. HO | 012142 | ASCOT PARTNERS LP | 1A0058 | 2647 | 7/12/2010 | PRO SE FILING | 1646 | 1/7/2010 |
| 15 | AOZORA BANK LTD | 012849 | ASCOT PARTNERS LP | 1A0058 | 2642 | 7/12/2010 | ALSTON & BIRD | 1817 | 1/21/2010 |
| 16 | AOZORA BANK LTD | 012850 | ASCOT PARTNERS LP | 1A0058 | 2642 | 7/12/2010 | ALSTON & BIRD | 1817 | 1/21/2010 |
| 17 | SUZANNE & CHARLES HAAR FAMILY FOUNDATION INC | 012998 | ASCOT PARTNERS LP | 1A0058 | 2571 | 7/9/2010 | NIXON PEABODY LLP | 1269 | 1/6/2010 |
| 18 | CHARLES M. HAAR | 013000 | ASCOT PARTNERS LP | 1A0058 | 2572 | 7/9/2010 | NIXON PEABODY LLP | 1264 | 1/6/2010 |
| 19 | COLLACE SERVICE LIMITED | 013456 | ASCOT PARTNERS LP | 1A0058 | 2616 | 7/12/2010 | WITHERS BERGMAN LLP | 1858 | 2/4/2010 |
| 20 | COLLACE SERVICE LIMITED | 013829 | ASCOT PARTNERS LP | 1A0058 | 2616 | 7/12/2010 | WITHERS BERGMAN LLP | 1858 | 2/4/2010 |
| 21 | FELKIRK LIMITED | 013830 | ASCOT PARTNERS LP | 1A0058 | 2621 | 7/12/2010 | WITHERS BERGMAN LLP | 1860 | 2/4/2010 |
| 22 | CENTIGRADE FUND UNIT TRUST | 014030 | ASCOT PARTNERS LP | 1A0058 | 2610 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1540 | 1/7/2010 |
| 23 | SUZANNE & CHARLES HAAR FAMILY FOUNDATION INC | 014594 | ASCOT PARTNERS LP | 1A0058 | 2571 | 7/9/2010 | NIXON PEABODY LLP | 1268 | 1/6/2010 |
| 24 | CHARLES M. HAAR | 014596 | ASCOT PARTNERS LP | 1A0058 | 2572 | 7/9/2010 | NIXON PEABODY LLP | 1261 | 1/6/2010 |
| 25 | SMC SELECT CO-INVESTMENT FEEDER FUND I, LLC | 014797 | ASCOT PARTNERS LP | 1A0058 | 2611 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1541 | 1/7/2010 |
| 26 | SMC RESERVE FUND II OFFSHORE, LP | 014798 | ASCOT PARTNERS LP | 1A0058 | 2622 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1546 | 1/7/2010 |
| 27 | SMC RESERVE FUND II, LP | 014799 | ASCOT PARTNERS LP | 1A0058 | 2624 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1547 | 1/7/2010 |
| 28 | SPRING MOUNTAIN PARTNERS OVERSEAS I, LTD. | 014800 | ASCOT PARTNERS LP | 1A0058 | 2615 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1544 | 1/7/2010 |
| 29 | SPRING MOUNTAIN PARTNERS QP I, LP | 014801 | ASCOT PARTNERS LP | 1A0058 | 2618 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1545 | 1/7/2010 |
| 30 | SMC LEVERAGED FUND, LTD. | 014802 | ASCOT PARTNERS LP | 1A0058 | 2613 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1542 | 1/7/2010 |
| 31 | SMC ALTERNATIVE STRATEGIES FUND, LTD. | 014804 | ASCOT PARTNERS LP | 1A0058 | 2602 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1537 | 1/7/2010 |
| 32 | CENTIGRADE FUND LIMITED | 014806 | ASCOT PARTNERS LP | 1A0058 | 2609 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1539 | 1/7/2010 |
| 33 | GREGORY P. HO | 014818 | ASCOT PARTNERS LP | 1A0058 | 2647 | 7/12/2010 | PRO SE FILING | 1646 | 1/7/2010 |
| 34 | GREGORY P. HO | 015601 | ASCOT PARTNERS LP | 1A0058 | 2647 | 7/12/2010 | PRO SE FILING | 1646 | 1/7/2010 |
| 35 | CONSTRUCTION AND GENERAL LABORERS' LOCAL NO. 633, AFL-CIO | 003943 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 36 | ROOFERS' LOCAL 195 ANNUITY FUND | 004333 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 37 | CENTRAL NEW YORK LABORERS' TRAINING FUND | 005076 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 38 | CENTRAL NEW YORK LABORERS' HEALTH AND WELFARE FUND | 005163 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 39 | MAUDE DAVIS AND THE MAUDE DAVIS IRA | 005892 | ANDOVER ASSOCIATES LP | 1A0061 | 2573 | 7/9/2010 | LIDDLE & ROBINSON LLP | 1607 | 1/7/2010 |
| 40 | BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 2, ALBANY, NY HEALTH BENEFIT FUND | 006003 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 41 | BRICKLAYERS AND ALLIED CRAFTSMEN LOCAL 2 ANNUITY FUND | 006062 | ANDOVER ASSOCIATES LP | 1A0061 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 42 | MAUDE DAVIS AND THE MAUDE DAVIS IRA | 015373 | ANDOVER ASSOCIATES LP | 1A0061 | 2573 | 7/9/2010 | LIDDLE & ROBINSON LLP | 1607 | 1/7/2010 |
| 43 | BRICKLAYERS & ALLIED CRAFTWORKERS, LOCAL NO. 2, AFL-CIO | 003822 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 44 | CONSTRUCTION EMPLOYERS ASSOCIATION OF CNY, INC. | 003824 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 45 | S.E.I.U. LOCAL 200 UNITED, AFL-CIO | 003832 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 46 | SYRABEX, INC. | 003833 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 47 | SYRACUSE BUILDERS EXCHANGE, INC. | 003834 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 48 | U.A. LOCAL 73, PLUMBERS & FITTERS, AFL-CIO | 003835 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 49 | MAUDE DAVIS AND THE MAUDE DAVIS IRA | 004306 | BEACON ASSOCIATES LLC | 1B0118 | 2573 | 7/9/2010 | LIDDLE & ROBINSON LLP | 1532 | 1/7/2010 |
| 50 | ROOFERS' LOCAL 195 HEALTH & ACCIDENT FUND | 004332 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 51 | NEW YORK STATE LINEMAN'S SAFETY TRAINING FUND | 005003 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 52 | CENTRAL NEW YORK LABORERS' PENSION FUND | 005070 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 53 | CENTRAL NEW YORK LABORERS' ANNUITY FUND | 005075 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 54 | CENTRAL NEW YORK LABORERS' HEALTH AND WELFARE FUND | 005160 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 55 | SYRACUSE BUILDERS EXCHANGE, INC./CEA PENSION PLAN | 005164 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 56 | BUILDING TRADE EMPLOYERS INSURANCE FUND | 005165 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 57 | I.B.E.W. LOCAL 910 WELFARE FUND | 005415 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 58 | LOCAL 73 RETIREMENT FUND | 005463 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 59 | I.B.E.W. LOCAL 241 WELFARE BENEFITS FUND | 005468 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 60 | UPSTATE NEW YORK BAKERY DRIVERS AND INDUSTRY PENSION FUND | 005482 | BEACON ASSOCIATES LLC | 1B0118 | 2552; 2553 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 61 | PLUMBERS, PIPEFITTERS AND APPRENTICES LOCAL NO. 112 HEALTH FUND | 005503 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 62 | ENGINEERS JOINT WELFARE FUND | 005572 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 63 | ENGINEERS JOINT TRAINING FUND | 005573 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 64 | SERVICE EMPLOYEES BENEFIT FUND | 005574 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 65 | MAUDE DAVIS AND THE MAUDE DAVIS IRA | 005795 | BEACON ASSOCIATES LLC | 1B0118 | 2573 | 7/9/2010 | LIDDLE & ROBINSON LLP | 1607 | 1/7/2010 |
| 66 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL UNION NO. 43 AND ELECTRICAL CONTRACTORS WELFARE FUND | 005836 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 67 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL UNION NO. 43 AND ELECTRICAL CONTRACTORS PENSION FUND | 005837 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 68 | UPSTATE UNION HEALTH AND WELFARE FUND | 005949 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 69 | LABORERS' LOCAL 103 ANNUITY FUND | 005966 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 70 | LABORERS' LOCAL 103 WELFARE FUND | 005975 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 71 | BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 2, ALBANY, NY HEALTH BENEFIT FUND | 006061 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 72 | SERVICE EMPLOYEES PENSION FUND OF UPSTATE NEW YORK | 006161 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 73 | HOWARD SIEGEL, IRA | 006180 | BEACON ASSOCIATES LLC | 1B0118 | 2651 | 7/12/2010 | PRO SE FILING | 1844 | 2/2/2010 |
| 74 | OSWEGO LABORERS' LOCAL 214 PENSION FUND | 006284 | BEACON ASSOCIATES LLC | 1B0118 | 2552 | 7/9/2010 | BLITMAN & KING LLP | 1923 | 2/8/2010 |
| 75 | JORDAN GROUP LLC | 012792 | BEACON ASSOCIATES LLC | 1B0118 | 2631 | 7/12/2010 | THE JACOBS LAW GROUP P.C. | 1532 | 1/7/2010 |
| 76 | SUSAN SALTZ CHARITABLE LEAD ANNUITY TRUST | 014959 | BEACON ASSOCIATES LLC | 1B0118 | 2536 | 7/9/2010 | AITKEN BERLIN LLP | 1111 | 12/22/2009 |
| 77 | MAUDE DAVIS AND THE MAUDE DAVIS IRA | 015372 | BEACON ASSOCIATES LLC | 1B0118 | 2573 | 7/9/2010 | LIDDLE & ROBINSON LLP | 1532 | 1/7/2010 |
| 78 | SUSAN SALTZ DESCENDANTS TRUST | 015429 | BEACON ASSOCIATES LLC | 1B0118 | 2536 | 7/9/2010 | AITKEN BERLIN LLP | 1111 | 12/22/2009 |
| 79 | THE IVE REVOCABLE TRUST | 001355 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2557 | 7/8/2010 | PRO SE FILING | 1362 | 1/6/2010 |
| 80 | ROBERT ZUTTY | 001614 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2620 | 7/12/2010 | JASPAN SCHLESINGER LLP | 1232 | 1/6/2010 |
| 81 | PETER ZUTTY | 002447 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2617 | 7/12/2010 | JASPAN SCHLESINGER LLP | 1230 | 1/6/2010 |
| 82 | NANCY L. MCNALLY TRUST | 002574 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2555 | 7/8/2010 | PRO SE FILING | 1187 | 1/5/2010 |
| 83 | THE IVE REVOCABLE TRUST | 002817 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2557 | 7/8/2010 | PRO SE FILING | 1362 | 1/6/2010 |
| 84 | ROBERT MANSFIELD AND ANDREA MANSFIELD JT WROS | 002830 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2654 | 7/12/2010 | PRO SE FILING | 1361 | 1/6/2010 |
| 85 | PHILLIP LEE MCSTOTTS TRUST | 003011 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2660 | 7/12/2010 | PRO SE FILING | 1346 | 1/6/2010 |
| 86 | ISAKOW FOUNDATION | 003022 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2649 | 7/12/2010 | PRO SE FILING | 1476 | 1/7/2010 |
| 87 | LISA GREENBERG | 003025 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2659 | 7/12/2010 | PRO SE FILING | 1364 | 1/6/2010 |
| 88 | DARREN R. SCANDONE TRUST | 003413 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2559 | 7/12/2010 | ROPES & GRAY | 1508 | 1/7/2010 |
| 89 | NICHOLAS V. BORAGGINA REVOCABLE TRUST | 003422 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2574 | 7/9/2010 | PRO SE FILING | 1627 | 1/7/2010 |
| 90 | PATSY JONES REVOCABLE LIVING TRUST | 003433 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2586 | 7/12/2010 | PRO SE FILING | 2088 | 1/8/2010 |
| 91 | HAYDEN H. HARRIS REVOCABLE LIVING TRUST DATED 3/6/98 | 003509 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2652 | 7/12/2010 | PRO SE FILING | 1459 | 1/7/2010 |
| 92 | REX C. BEAN CHARITABLE REMAINDER UNITRUST, JEFFREY B. GYLLENSKOG, TRUSTEE | 003519 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2582 | 7/9/2010 | CAPITAL CONFIDENCE ADVISORS | 1367 | 1/6/2010 |
| 93 | A. EUGENE KOHN | 003563 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2681 | 7/13/2010 | PRO SE FILING | 1628 | 1/7/2010 |
| 94 | NATHAN AND ETTA S. KANTOR | 003606 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2656 | 7/12/2010 | PRO SE FILING | 1492 | 1/7/2010 |
| 95 | MICHAEL SANDLER IRA | 003626 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2589 | 7/12/2010 | PRO SE FILING | 1976 | 1/5/2010 |
| 96 | STEPHEN J. HOFFMAN | 003627 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2528 | 7/6/2010 | PRO SE FILING | 1584 | 1/7/2010 |
| 97 | FAMILY PARTNERS LLP | 004158 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2547 | 7/12/2010 | ADORNO & YOSS LLP | 1284 | 1/6/2010 |
| 98 | NADER F. DARESHORI | 004452 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2558 | 7/12/2010 | ROPES & GRAY | 1483 | 1/7/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 99 | HANS L. CARTENSEN III | 004512 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2558 | 7/12/2010 | ROPES & GRAY | 1483 | 1/7/2010 |
| 100 | COLSON H. HILLIER JR. IRA | 004523 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2560 | 7/9/2010 | JACOB SCHOLZ & ASSOCIATES LLC | 1562 | 1/7/2010 |
| 101 | 2001 FREDERICK DEMATTEIS REVOCABLE TRUST | 004561 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2566 | 7/12/2010 | RUSKIN MOSCOU FALTISCHEK P.C. | 1255 | 1/6/2010 |
| 102 | DEMATTEIS FLP ASSETS LLC | 004562 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2566 | 7/12/2010 | RUSKIN MOSCOU FALTISCHEK P.C. | 1262 | 1/6/2010 |
| 103 | PETER P. JENKINS | 005237 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2558 | 7/12/2010 | ROPES & GRAY | 1483 | 1/7/2010 |
| 104 | ROXY MANAGEMENT DEFINED BENEFIT PENSION PLAN | 005261 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2587 | 7/12/2010 | PRO SE FILING | 2092 | 1/7/2010 |
| 105 | SUN FAMILY TRUST | 005282 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2685 | 7/13/2010 | PRO SE FILING | 1592 | 1/8/2010 |
| 106 | DARA SUN 2006 IRREVOCABLE TRUST | 005364 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2686 | 7/13/2010 | PRO SE FILING | 1593 | 1/8/2010 |
| 107 | RICHARD MOGG REVOCABLE TRUST | 005594 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2588 | 7/12/2010 | PRO SE FILING | 1651 | 1/8/2010 |
| 108 | IRVING I. GOTTESMAN IRA | 005628 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2655 | 7/12/2010 | PRO SE FILING | 1370 | 1/6/2010 |
| 109 | RAYMO DALLAVECCHIA JR. IRA | 005806 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2657 | 7/12/2010 | PRO SE FILING | 1982 | 1/7/2010 |
| 110 | AEGIS HOLDINGS (ONSHORE) INC FBO THEH BEAUMONT MASTER FUND LLC | 005888 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2539 | 7/9/2010 | FAEGRE & BENSON LLP | 1315 | 1/6/2010 |
| 111 | NEAL BEHREND GIFT TRUST | 006111 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2769 | 7/16/2010 | PRO SE FILING | 1474 | 1/7/2010 |
| 112 | DAVID CARLIN FAMILY INVESTMENTS | 006141 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2680 | 7/13/2010 | PRO SE FILING | 2087 | 1/8/2010 |
| 113 | MICHELLE BEHREND GIFT TRUST | 006195 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2770 | 7/16/2010 | PRO SE FILING | 1473 | 1/7/2010 |
| 114 | JOHN A. JONES REVOCABLE LIVING TRUST | 006397 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2585 | 7/12/2010 | PRO SE FILING | 1974 | 1/6/2010 |
| 115 | MICHAEL E. CAMPBELL | 006404 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2584 | 7/8/2010 | PRO SE FILING | 1549 | 1/7/2010 |
| 116 | PHILIP E. CARLIN CRUT #2 | 006437 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2688 | 7/13/2010 | PRO SE FILING | 1980 | 1/7/2010 |
| 117 | PHILIP E. CARLIN CRUT #1 | 006438 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2687 | 7/13/2010 | PRO SE FILING | 1979 | 1/7/2010 |
| 118 | JAMES L. KRUSE | 008056 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1260 | 1/6/2010 |
| 119 | HENRY T. DENERO AND NANCY S. DENERO | 008057 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1257 | 1/6/2010 |
| 120 | JAMES P. DULANY | 008058 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1241 | 1/6/2010 |
| 121 | C. THOMAS AND MARGARET H. BROWN | 008059 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1252 | 1/6/2010 |
| 122 | SALLY S. BEAUDETTE | 008060 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1251 | 1/6/2010 |
| 123 | MARSHALL G. ROWE | 008077 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1250 | 1/6/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 124 | CHARLES F. ROLECEK | 008078 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1254 | 1/6/2010 |
| 125 | LEE F. WOOD | 008080 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1249 | 1/6/2010 |
| 126 | HARVEY A. TAYLOR | 008096 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1248 | 1/6/2010 |
| 127 | MARKIAN D. STECYK | 008097 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1247 | 1/6/2010 |
| 128 | DONALD H. HANGEN | 008100 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1246 | 1/6/2010 |
| 129 | MARTHA L. WOOD | 008101 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1244 | 1/6/2010 |
| 130 | ROBERT H. SCOTT AND MOLLY MACNAUGHTON | 008102 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1243 | 1/6/2010 |
| 131 | JAN FELDMAN | 008119 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2581 | 7/12/2010 | ORR & RENO, P.A. | 1242 | 1/6/2010 |
| 132 | 17665 NEWHOPE MFG LLC | 008138 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2834 | 8/2/2010 | PRO SE FILING | 1594 | 1/8/2010 |
| 133 | DEMATTEIS FLP ASSETS LLC | 008806 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2566 | 7/12/2010 | RUSKIN MOSCOU FALTISCHEK P.C. | 1262 | 1/6/2010 |
| 134 | 2001 FREDERICK DEMATTEIS REVOCABLE TRUST | 008807 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2566 | 7/12/2010 | RUSKIN MOSCOU FALTISCHEK P.C. | 1255 | 1/6/2010 |
| 135 | FUTURESELECT PRIME ADVISOR II, LLC | 015117 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 136 | FUTURESELECT PRIME ADVISOR II, LLC | 015119 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 137 | THE MERRIWELL FUND LP | 015120 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 138 | THE MERRIWELL FUND LP | 015122 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 139 | RONALD C. WARD & DIANNE C. WARD | 015124 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 140 | RCW GROUP INC. | 015126 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 141 | MRS. DIANNE C. WARD | 015129 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 142 | CANDACE NEWLOVE | 015638 | RYE SELECT BROAD MARKET PRIME FUND, LP | 1C1260 | 2684 | 7/13/2010 | PRO SE FILING | 1877 | 2/4/2010 |
| 143 | TRADEWAVES LTD | 004429 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 144 | MILTON FINE 1997 CRUT | 004726 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2595 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1613 | 1/8/2010 |
| 145 | JAYASHREE BHATIA, NIRMALA K. BHATIA, KISHANCHAND GANGARAM BHATIA, NIRMALA KISHANCHAND | 005785 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 146 | KISHANCHAND GANGARAM BHATIA, GOPAL GANGARAM BHATIA, PUSHPA GANGARAM BHATIA, MANDAKINI MANISH GAJARIA | 005789 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 147 | JITENDRA GOPALDAS, GOPAL GANGARAM BHATIA, KISHANCHAND GANGARAM BHATIA, NIRMALA KISHANCHAND | 005804 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 148 | ESTEBAN ARCE HERRERA AND NIEVES SANTISTEBAN | 007367 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2579 | 7/12/2010 | MOUND COTTON WOLLAN & GREENGRASS | 1141 | 12/30/2009 |
| 149 | HATHOR INVEST S.I.C.A.V., S.A. | 013328 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2599 | 7/12/2010 | MORRISON & FOERSTER LLP | 1445 | 1/7/2010 |
| 150 | INVERSIONES LUTIMO S.I.C.A.V., S.A. | 013333 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2600 | 7/12/2010 | MORRISON & FOERSTER LLP | 1447 | 1/7/2010 |
| 151 | PRIVAT FONDOS GLOBAL F.I. | 013334 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2603 | 7/12/2010 | MORRISON & FOERSTER LLP | 1448 | 1/7/2010 |
| 152 | SHILLING INVERSIONES S.I.C.A.V., S.A. | 013335 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2601 | 7/12/2010 | MORRISON & FOERSTER LLP | 1449 | 1/7/2010 |
| 153 | STRIP INVERSIONES S.I.C.A.V., S.A. | 013422 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2605 | 7/12/2010 | MORRISON & FOERSTER LLP | 1450 | 1/7/2010 |
| 154 | ERMITAGE FINANCE CORPORATION | 013806 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2646; 2577 | 7/13/2010 | LEWIS TEIN, P.L. | 1503 | 1/7/2010 |
| 155 | SHLOMO & ANAT DOVRAT | 014095 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2729 | 7/14/2010 | PRO SE FILING | 1351 | 1/6/2010 |
| 156 | M.G.L. ZEEVI INVEST LTD. | 014096 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2730 | 7/14/2010 | PRO SE FILING | 1353 | 1/6/2010 |
| 157 | UZI & MINA GAZIT | 014100 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2673 | 7/14/2010 | PRO SE FILING | 1240 | 1/6/2010 |
| 158 | DANIELA EPSTEIN | 014101 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2723 | 7/14/2010 | PRO SE FILING | 1296 | 1/6/2010 |
| 159 | POWER KING LTD. | 014102 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2670 | 7/14/2010 | PRO SE FILING | 1297 | 1/6/2010 |
| 160 | KOBI ROZENGARTEN | 014103 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2736 | 7/14/2010 | PRO SE FILING | 1324 | 1/6/2010 |
| 161 | MICHAEL & DALIAH BELKINE | 014104 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2709 | 7/14/2010 | PRO SE FILING | 1303 | 1/6/2010 |
| 162 | SERGIO DRABKIN | 014105 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2710 | 7/14/2010 | PRO SE FILING | 1238 | 1/6/2010 |
| 163 | EYAL AND TALI BERKOVICH | 014120 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2675 | 7/14/2010 | PRO SE FILING | 1368 | 1/6/2010 |
| 164 | YOCHANAN YAELI SLONIM & MARGANIT SLONIM | 014121 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2674 | 7/14/2010 | PRO SE FILING | 1749 | 1/6/2010 |
| 165 | ASHER AND ALIZA KUTNER | 014122 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2738 | 7/14/2010 | PRO SE FILING | 1277 | 1/6/2010 |
| 166 | RANN & TAMAR SMORODINSKY | 014123 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2701 | 7/14/2010 | PRO SE FILING | 1312 | 1/6/2010 |
| 167 | AVISHAI & LEAH SILVERSHATZ | 014124 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2666 | 7/14/2010 | PRO SE FILING | 1317 | 1/6/2010 |
| 168 | B.H.K. INVESTMENTS | 014125 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2678 | 7/14/2010 | PRO SE FILING | 1358 | 1/6/2010 |
| 169 | TAMAR SHINE RAKAVY | 014126 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2740 | 7/14/2010 | PRO SE FILING | 1350 | 1/6/2010 |
| 170 | AYELET & NACHUM TAL | 014127 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2726 | 7/14/2010 | PRO SE FILING | 1371 | 1/6/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 171 | JACOB & NAVA AIZIKOWITZ | 014128 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2699 | 7/14/2010 | PRO SE FILING | 1295 | 1/6/2010 |
| 172 | DORON & VERED BEHAR | 014129 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2724 | 7/14/2010 | PRO SE FILING | 1326 | 1/6/2010 |
| 173 | YOVAV & ESTHER FEFFER | 014130 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2671 | 7/14/2010 | PRO SE FILING | 1278 | 1/6/2010 |
| 174 | SHLOMIT & GIDEON STEINITZ | 014132 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2672 | 7/14/2010 | PRO SE FILING | 1273 | 1/6/2010 |
| 175 | DROR & RAVIT COHEN | 014133 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2719 | 7/14/2010 | PRO SE FILING | 1331 | 1/6/2010 |
| 176 | SHIMON LAOR | 014134 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2712 | 7/14/2010 | PRO SE FILING | 1267 | 1/6/2010 |
| 177 | ARIE & AYALA GIVONY | 014135 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2677 | 7/14/2010 | PRO SE FILING | 1360 | 1/6/2010 |
| 178 | SHOSHANA GITELMAN | 014136 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2676 | 7/14/2010 | PRO SE FILING | 1366 | 1/6/2010 |
| 179 | AYT INTERNATIONAL HOLDINGS SA, GAMMA DIRECTORS INC | 014137 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2734 | 7/14/2010 | PRO SE FILING | 1188 | 1/5/2010 |
| 180 | MOSHE AND NAOMI FEJGIN | 014138 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2702 | 7/14/2010 | PRO SE FILING | 1275 | 1/6/2010 |
| 181 | AMIR & NAAMA PELEG | 014139 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2664 | 7/14/2010 | PRO SE FILING | 1265 | 1/6/2010 |
| 182 | ARYEH & MICHAL BERMAN | 014140 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2669 | 7/14/2010 | PRO SE FILING | 1281 | 1/6/2010 |
| 183 | ROSANNA POWSNER | 014141 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2743 | 7/14/2010 | PRO SE FILING | 1311 | 1/6/2010 |
| 184 | AXA PRIVATE MANAGEMENT | 014153 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2538 | 7/9/2010 | MAYER BROWN LLP | 1235 | 1/6/2010 |
| 185 | STICHTING SHELL PENSIOENFONDS | 014420 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2562 | 7/12/2010 | ROPES & GRAY | 1482 | 1/7/2010 |
| 186 | OVERSEA-CHINESE BANK NOMINEES PRIVATE LIMITED | 015264 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2607 | 7/12/2010 | MORRISON & FOERSTER LLP | 1439 | 1/7/2010 |
| 187 | FAIRFIELD LAMBDA LIMITED | 014795 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN012 | 2637; 2639 | 7/12/2010 | BROWN RUDNICK LLP | 1475 | 1/7/2010 |
| 188 | FAIRFIELD LAMBDA LIMITED | 014661 | CITCO GLOBAL CUSTODY NV FBO FAIRFIELD SENTRY LTD | 1FN045 | 2637; 2639 | 7/12/2010 | BROWN RUDNICK LLP | 1475 | 1/7/2010 |
| 189 | SUNYEI LTD | 005041 | KINGATE GLOBAL FUND LTD | 1FN061 | 2781 | 7/19/2010 | PRO SE FILING | 1840 | 2/1/2010 |
| 190 | BRIGHT COLORS DESIGN CENTER INC. PANAMA | 015354 | KINGATE GLOBAL FUND LTD | 1FN061 | 2627 | 7/12/2010 | WITHERS BERGMAN LLP | 1500 | 1/7/2010 |
| 191 | ANGELS PARK MANAGEMENT SA | 015355 | KINGATE GLOBAL FUND LTD | 1FN061 | 2625 | 7/12/2010 | WITHERS BERGMAN LLP | 1499 | 1/7/2010 |
| 192 | SAUCELLE INVESTMENT SA PANAMA | 015356 | KINGATE GLOBAL FUND LTD | 1FN061 | 2630 | 7/12/2010 | WITHERS BERGMAN LLP | 1498 | 1/7/2010 |
| 193 | HEIRS OF RJ | 014697 | KINGATE GLOBAL FUND LTD | 1FN061 | 2463 | 6/23/2010 | FRIER LEVITT | 2421 | 6/11/2010 |
| 194 | NIKESH P. DARYANI, NEELAM P. DARYANI | 010850 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 195 | VIKAS P. DARYANI, DEELAM P. DARYANI | 010851 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 196 | THE LOLITA TRUST | 012207 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2706 | 7/14/2010 | PRO SE FILING | 1226 | 1/5/2010 |
| 197 | GASSOLANS INVERSIONES S.I.C.A.V., S.A. | 013318 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2596 | 7/12/2010 | MORRISON & FOERSTER LLP | 1443 | 1/7/2010 |
| 198 | BOOMING INVERSIONES S.I.C.A.V., S.A. | 013319 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2592 | 7/12/2010 | MORRISON & FOERSTER LLP | 1441 | 1/7/2010 |
| 199 | NATIONAL BANK OF KUWAIT S.A.K. | 013751 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1287 | 1/6/2010 |
| 200 | NATIONAL BANK OF KUWAIT S.A.K. | 013899 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1287 | 1/6/2010 |
| 201 | MIRI DOVRAT | 014094 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2667 | 7/14/2010 | PRO SE FILING | 1320 | 1/6/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 202 | MORDECHAI & YAEL BEJARANO | 014098 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2698 | 7/14/2010 | PRO SE FILING | 1301 | 1/6/2010 |
| 203 | DROR & EDITH AVNI | 014099 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2717 | 7/14/2010 | PRO SE FILING | 1299 | 1/6/2010 |
| 204 | ASHOKKUMAR DAMODARDAS RAIPANCHOLIA, DILIP DAMODARDAS RAIPANCHOLIA, RAJESHKUMAR DAMODARDAS RAIPANCHOLIA | 014680 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 205 | ASHOKKUMAR DAMODARDAS RAIPANCHOLIA, DILIP DAMODARDAS RAIPANCHOLIA, RAJESHKUMAR DAMODARDAS RAIPANCHOLIA | 014681 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 206 | ERMITAGE FINANCE CORPORATION | 014748 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2577; 2646 | 7/12/2010 | LEWIS TEIN, P.L. | 1504 | 1/7/2010 |
| 207 | KISHI NATHURMAL UTTAMCHANDANI, PRERNA VINOD UTTAMCHANDANI | 015110 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 208 | RAJENDRAKUMAR PATEL, VADNA PATEL | 015111 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 209 | ARJAN MOHANDAS BHATIA, KISHIN MOHANDAS BHATIA, SURESH M. BHATIA, BHARAT MOHANDAS | 015112 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 210 | ASHOKKUMAR DAMODARDAS RAIPANCHOLIA, DILIP DAMODARDAS RAIPANCHOLIA, RAJESHKUMAR DAMODARDAS RAIPANCHOLIA | 015113 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 211 | RAJENDRAKUMAR PATEL AND VANDNA PATEL | 015145 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 212 | RAJENDRAKUMAR PATEL AND VANDNA PATEL | 015146 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 213 | ASHOKKUMAR DAMODARDAS RAIPANCHOLIA, DILIP DAMODARDAS RAIPANCHOLIA, RAJESHKUMAR DAMODARDAS RAIPANCHOLIA | 015232 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 214 | NBK BANQUE PRIVEE (SUISSE) SA C/O KING SPALDING LLP ATTN: RICHARD A CIRILLO | 015259 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1291 | 1/6/2010 |
| 215 | LEMANIA SICAV-SIF C/O KING SPALDING LLP ATTN: RICHARD A CIRILLO | 015260 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1306 | 1/6/2010 |
| 216 | NBK BANQUE PRIVEE (SUISSE) SA C/O KING SPALDING LLP ATTN: RICHARD A CIRILLO | 015262 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1291 | 1/6/2010 |
| 217 | LEMANIA SICAV-SIF C/O KING SPALDING LLP ATTN: RICHARD A CIRILLO | 015263 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2641; 2885 | 7/12/2010 | KING & SPALDING LLP | 1306 | 1/6/2010 |
| 218 | CHARLES & MIRIAM WOOD CHARITABLE REMAINDER TRUST U/A 12803 | 015270 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 219 | RAJENDRAKUMAR PATEL, VADNA PATEL | 015352 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 220 | ASHOKKUMAR DAMODARDAS RAIPANCHOLIA, DILIP DAMODARDAS RAIPANCHOLIA, RAJESHKUMAR DAMODARDAS RAIPANCHOLIA | 015353 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 221 | RAJENDRAKUMAR PATEL, VADNA PATEL | 070032 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 222 | KISHI NATHURMAL UTTAMCHANDANI, PRERNA VINOD UTTAMCHANDANI | 070163 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2590 | 7/12/2010 | CROWELL & MORING | 1486 | 1/7/2010 |
| 223 | FAIRFIELD LAMBDA LIMITED | 014762 | FAIRFIELD SENTRY LIMITED | 1FN069 | 2637; 2639 | 7/12/2010 | BROWN RUDNICK LLP | 1475 | 1/7/2010 |
| 224 | FAIRFIELD LAMBDA LIMITED | 014761 | FAIRFIELD SENTRY LIMITED | 1FN070 | 2637; 2639 | 7/12/2010 | BROWN RUDNICK LLP | 1475 | 1/7/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 225 | RIVA Y GARCIA SELECCIÓN ALTERNATIVA IICIICL | 013320 | KINGATE EURO FUND LTD | 1FN086 | 2608 | 7/12/2010 | MORRISON & FOERSTER LLP | 1440 | 1/7/2010 |
| 226 | SMC ALTERNATIVE STRATEGIES FUND, LLC | 011533 | ARIEL FUND LTD | 1FR070 | 2606 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1538 | 1/7/2010 |
| 227 | SMC LEVERAGED FUND, LLC | 011543 | ARIEL FUND LTD | 1FR070 | 2614 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1543 | 1/7/2010 |
| 228 | BRAYMAR HOLDINGS LIMITED | 011629 | ARIEL FUND LTD | 1FR070 | 2634 | 7/12/2010 | WOLFF & SAMSON PC | 1286 | 1/6/2010 |
| 229 | AOZORA BANK LTD | 012847 | ARIEL FUND LTD | 1FR070 | 2642 | 7/12/2010 | ALSTON & BIRD | 1817 | 1/21/2010 |
| 230 | AOZORA BANK LTD | 012851 | ARIEL FUND LTD | 1FR070 | 2642 | 7/12/2010 | ALSTON & BIRD | 1817 | 1/21/2010 |
| 231 | FELKIRK LIMITED | 013455 | ARIEL FUND LTD | 1FR070 | 2621 | 7/12/2010 | WITHERS BERGMAN LLP | 1860 | 2/4/2010 |
| 232 | SMC LEVERAGED FUND, LLC | 014803 | ARIEL FUND LTD | 1FR070 | 2614 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1543 | 1/7/2010 |
| 233 | SMC ALTERNATIVE STRATEGIES FUND, LLC | 014805 | ARIEL FUND LTD | 1FR070 | 2606 | 7/12/2010 | SIMPSON & THACHER & BARTLETT LLP | 1538 | 1/7/2010 |
| 234 | FELKIRK LIMITED | 015636 | ARIEL FUND LTD | 1FR070 | 2621 | 7/12/2010 | WITHERS BERGMAN LLP | 1889 | 2/8/2010 |
| 235 | MARCUS ERLING IRA | 003512 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1FR080 | 2653 | 7/12/2010 | PRO SE FILING | 1580 | 1/7/2010 |
| 236 | DAVID CARLIN IRA ROLLOVER | 006140 | RYE SELECT BROAD MARKET PORTFOLIO LIMITED | 1FR080 | 2679 | 7/13/2010 | PRO SE FILING | 2086 | 1/8/2010 |
| 237 | HAWKINS, JEFF, OCBB IRA FBO | 001532 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 238 | COLUMBUS DR. DONALD IRA, OCBB IRA FBO | 001566 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 239 | CHRISCO LTD PTR, HEDGE FUND | 001616 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 240 | SCHREINER, ELIZABETH, HEDGE FUND | 001643 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 241 | BENOIT, FBO ENTRUST, HEDGE FUND | 001653 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 242 | EVANS, WILLIAM (BILL), ENTRUST ADMIN FBO | 001688 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 243 | JAMISON, JOHN ROTH OCBB FBO | 001725 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 244 | JAMISON, STAR ROTH OCBB FBO | 001726 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 245 | JAMISON, JOHN TRAD, OCBB FBO | 001727 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 246 | KIRK, LORRAINE | 001738 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 247 | SHEETS, PAUL, OCBB FBO | 001739 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 248 | BLOUNT, ENTRUST FBO, MANDLON | 001774 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 249 | ORAVEC, JERRY | 001776 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 250 | NEWTON, GAVIN | 001777 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 251 | SWEENEY, CHESTER, OCBB IRA FBO | 001801 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 252 | MESSMER, KEVIN, OCBB IRA FBO | 001808 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 253 | VAN DYKE, TOM AND MARJE | 001887 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1612 | 1/7/2010 |
| 254 | FERRARI, PAUL, OCBB IRA FBO | 001900 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 255 | STRAZAR, ENTRUST FBO, GLORIA | 001913 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 256 | JAMISON, KAREN, OCBB FBO TRAD | 001932 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 257 | JAMISON, JERRY, OCBB FBO TRAD | 001933 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 258 | HAWTHORNE, JENNIFER | 001935 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 259 | PINE, OCBB FBO, BRADLEY | 001938 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 260 | BOWERS, LARRY, OCBB FBO | 001942 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 261 | LINDBLAD, KATHLEEN HEDGE FUND | 001989 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 262 | DEPASQUALE, LILLIAM, OCBB IRA FBO | 002054 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 263 | DEPASQUALE, LILLIAM, OCBB IRA FBO | 002055 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 264 | DEPASQUALE, LILLIAM, OCBB IRA FBO | 002056 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 265 | JACKSON, JUDITH, HEDGE FUND | 002088 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 266 | INT'L CASTING & EQU DBP, HEDGE FUND | 002089 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 267 | PARRISH JR-WROS, CHUCK & KAREN | 002109 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 268 | DOYLE, DAVID OCBB FBO | 002111 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 269 | WILSON, BARRY, OCBB FBO | 002121 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 270 | KELLY, CLIFFORD, OCBB IRA FBO | 002154 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 271 | LEKOWSKI, RAY OCBB IRA FBO | 002169 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 272 | ABLER, AMY, OCCB ROTH IRA FBO | 002171 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 273 | ROSS, JOHN A, OCBB IRA FBO | 002177 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 274 | GILLULY, MARNY, OCBB IRA FBO | 002181 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 275 | WILSON, JANICE, OCBB FBO | 002198 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 276 | FLEISHER, MITCHELL | 002205 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 277 | BERGGREN, BARRY TRAD, OCBB FBO | 002254 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 278 | ABLER, AMY, OCBB IRA FBO | 002271 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 279 | DOUGHERTY, JOE, OCBB FBO | 002275 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 280 | WALL, DAVID, OCBB IRA FBO | 002281 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 281 | LEJA, CHRISTINE FRB IRA, HEDGE FUND | 002312 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 282 | KING, CARLTON PSP, HEDGE FUND | 002332 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 283 | MALONE, JOHN, OCBB FBO | 002344 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 284 | MICHALAK, ANDRE DBP | 002349 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 285 | FERRONI, ANTHONY, HEDGE FUNDS | 002359 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 286 | HERMONE, LARRY OCBB FBO | 002380 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 287 | ROCKEY, JOINT ACCT, BRENDA & GROVER | 002396 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 288 | ROCKEY, ENTRUST FBO, BRENDA | 002397 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 289 | ROCKEY, ENTRUST FBO GROVER | 002398 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 290 | HUNTON, KENNETH, OCBB IRA FBO | 002428 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 291 | O'DANIELS, DARLENE, OCBB FBO | 002437 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 292 | PATTERSON, JOHN H, OCBB IRA FBO | 002480 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 293 | BRAUTIGAM, CARL, OCBB FBO | 002493 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 294 | THOMPSON, OCBB FBO, HOWARD | 002496 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 295 | CARMODY, CAHAL, OCBB FBO | 002509 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 296 | MACLEOD, MICHAEL, OCBB IRA FBO | 002516 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 297 | PALKO, MARY, IOMA | 002639 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 298 | MARCALI, JEAN-TRUST, HEDGE FUND | 002646 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 299 | KULM, RICHARD, OCBB FBO | 002688 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 300 | CARPENTER, WILILAM, OCBB FBO | 002723 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 301 | ELAM, MARK FBO ENTRUST, HEDGE FUND | 002727 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 302 | RICHARDS, STEPHEN, OCBB FBO | 002730 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 303 | HEIDENRY, NICK | 002785 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 304 | BOWERS, DR. L. FBO ENTRUST, HEDGE FUND | 003117 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 305 | MATTHEWS, JAMES IRA, HEDGE FUND | 003121 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 306 | HAYES, CLIFF, OCBB IRA FBO | 003182 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 307 | HUGHES, JAMES, OCBB FBO | 003184 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 308 | KERVIN, WILLIAM, OCBB IRA FBO | 003208 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 309 | CARROLL, MATTHEW, OCBB IRA FBO | 003327 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 310 | COREY, RICHARD | 003566 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 311 | ZACHARIUS, DAVID, LBA LLC | 003868 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 312 | OLIVERIO, MAUREEN, IOMA | 003893 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 313 | SOOD, NARENDRA | 004117 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 314 | SHERAR, GREG, OCBB FBO | 004125 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 315 | KROGEL, RICHARD, OCBB FBO | 004246 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 316 | PARIS, JAY, HEDGE FUND | 004606 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 317 | PATTERSON, JOHN H, OCBB IRA FBO | 004667 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 318 | LOWDER, JACK, OCBB FBO | 004852 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 319 | DAVIDSON, JAMES FBO SIPS HEDGE FUND | 004893 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 320 | BUTLER, KEVIN IRA, 401K PENSON | 004942 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 321 | BUTLER, MARGARET, 401K PENSON | 004943 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 322 | BUTLER, KEVIN IRA, 401K PENSON | 004944 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 323 | MANSON, LEE, OCBB FBO | 004998 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 324 | MANSON, TOM, OCBB, FBO | 004999 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 325 | MALLORY, JERRY, HEDGE FUND | 005094 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 326 | WOOLLEN, EVANS, HEDGE FUND | 005737 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 327 | VOGT FBO ENTRUST, HEDGE FUND | 005945 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 328 | DOUGHERTY, JOE, OCBB FBO | 006966 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 329 | BLAKE, KATHERINE, OCBB FBO | 007453 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 330 | WALKER, BERNARD, OCBB IRA FBO | 007873 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 331 | HALL, GEORGE, OCBB FBO | 008067 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 332 | KELLY, OCBB FBO, CHRISTINE | 008074 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 333 | TRIVEDI, OCBB FBO, RADHA | 008081 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 334 | LINDBLAD, KATHLEEN HEDGE FUND | 008116 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 335 | GAY, ANDREW | 008180 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 336 | ANCHOR HOLDINGS LLC | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 337 | BLUE BONNET ENTERPRISES | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 338 | FLUKE, KENNETH, OCBB IRA FBO | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 339 | FLUKE, LESLEY, HEDGE FUND | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 340 | GRAYSON, LAURA, OCBB FBO | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 341 | SHEPHARD, KENNETH, OCBB IRA FBO | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 342 | VANCE, RICHARD, OCBB IRA FBO | 008629 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 343 | RAY, DANNY, HEDGE FUNDS | 008823 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 344 | WASSON TRUST, HEDGE FUND | 010989 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 345 | HAYES, CLIFF, OCBB IRA FBO | 011417 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 346 | FORRAR, BEATRICE, INSURE YOUR HEALTH | 013742 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 347 | MORDECHAI & YAEL BEJARANO | 014097 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2698 | 7/14/2010 | PRO SE FILING | 1322 | 1/6/2010 |
| 348 | SZPUNAR FBO FRB, HEDGE FUND | 014698 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 349 | OLIVIERO, JAY, IOMA | 015620 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 350 | BERGGREN, BARRY ROTH, OCBB FBO | 015623 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 351 | VAN DYKE, THOMAS, OCBB FBO | 015625 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1120 | 12/28/2009 |
| 352 | VAN DYKE, MARGARET, OCBB FBO | 015626 | HSBC SECURITIES SERVICES (LUXEMBOURG) SA SPEC CUST ACCT FOR HERALD FUND SPC-HERALD USA | 1FR109 | 2564 | 7/12/2010 | JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | 1612 | 1/7/2010 |
| 353 | MILTON FINE REVOCABLE TRUST | 004725 | GREENWICH SENTRY LP | 1G0092 | 2595 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1613 | 1/8/2010 |

*Exhibit 2*
*Objecting Claimants*

| ID | Party | Claim # | Feeder Fund Account Name | Feeder Fund Account # | Docket # of Response to Customer Motion | Date of Response to Customer Motion | Law Firm | Docket # of Objection to Determination | Date of Objection to Determination |
|---|---|---|---|---|---|---|---|---|---|
| 354 | PETER A. CARFEGNA CHARITABLE REMAINDER TRUST | 013754 | GREENWICH SENTRY LP | 1G0092 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 355 | JOHN E. GUINNESS REVOCABLE TRUST DTD 6/11/92 | 014405 | GREENWICH SENTRY LP | 1G0092 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 356 | ROGER A. ENRICO IRA | 014860 | GREENWICH SENTRY LP | 1G0092 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 357 | RAYMOND M. MURPHY | 014863 | GREENWICH SENTRY LP | 1G0092 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 358 | DIANNE CAROL WARD | 015123 | GREENWICH SENTRY LP | 1G0092 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 359 | DIANNE CAROL WARD, IRA | 015130 | GREENWICH SENTRY LP | 1G0092 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 360 | WILLIAM B. KORB IRA | 015257 | GREENWICH SENTRY LP | 1G0092 | 2537 | 7/9/2010 | MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | 1566 | 1/6/2010 |
| 361 | PETER M. LEHRER AND EILEEN LEHRER | 004730 | GABRIEL CAPITAL LP | 1G0321 | 2593 | 7/12/2010 | CADWALADER, WICKERSHAM & TAFT LLP | 1624 | 1/8/2010 |
| 362 | AOZORA BANK LTD | 012848 | GABRIEL CAPITAL LP | 1G0321 | 2642 | 7/12/2010 | ALSTON & BIRD | 1817 | 1/21/2010 |
| 363 | CHARLES M. HAAR | 012999 | GABRIEL CAPITAL LP | 1G0321 | 2572 | 7/9/2010 | NIXON PEABODY LLP | 1266 | 1/6/2010 |
| 364 | MORRIS FUCHS HOLDINGS, LLC | 013416 | GABRIEL CAPITAL LP | 1G0321 | 2612 | 7/12/2010 | MOSES & SINGER LLP | 2255 | 5/7/2010 |
| 365 | CHARLES M. HAAR | 014595 | GABRIEL CAPITAL LP | 1G0321 | 2572 | 7/9/2010 | NIXON PEABODY LLP | 1263 | 1/6/2010 |
| 366 | FUTURESELECT PRIME ADVISOR II, LLC | 015116 | MAXAM ABSOLUTE RETURN FUND LP | 1M0232 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 367 | GREG DAVID ANDERSON | 002635 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2575 | 7/9/2010 | PRO SE FILING | 1359 | 1/6/2010 |
| 368 | LAWRENCE REBAK AND PAULA REBAK JTIC | 002655 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2576 | 7/9/2010 | PRO SE FILING | 1479 | 1/7/2010 |
| 369 | DOROTHY L KLAUSNER REVOCABLE LIVING TRUST 2ND AGREEMENT DTD 2-24-85 | 003423 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2663; 2751 | 7/13/2010 | PRO SE FILING | 1564 | 1/7/2010 |
| 370 | DOROTHY L. KLAUSNER IRA | 003427 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2645; 2750 | 7/13/2010 | PRO SE FILING | 1563 | 1/7/2010 |
| 371 | DAVID & JULIANNA PYOTT LIVING TRUST | 003430 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2556 | 7/8/2010 | PRO SE FILING | 1352 | 1/6/2010 |
| 372 | THE EVANS FAMILY TRUST | 003446 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2682 | 7/13/2010 | PRO SE FILING | 1365 | 1/6/2010 |
| 373 | SUSAN SCHNEIDER | 003589 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2546 | 7/12/2010 | ADORNO & YOSS LLP | 1300 | 1/6/2010 |
| 374 | WILLIAM MATZ REVOCABLE TRUST | 003590 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2544 | 7/12/2010 | ADORNO & YOSS LLP | 1307 | 1/6/2010 |
| 375 | BARBARA SCHERR | 003594 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2543 | 7/12/2010 | ADORNO & YOSS LLP | 1305 | 1/6/2010 |
| 376 | ALLISON MATZ SEPIELLI | 003611 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2545 | 7/12/2010 | ADORNO & YOSS LLP | 1309 | 1/6/2010 |
| 377 | JANE K. MIRANDE REVOCABLE TRUST | 003612 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2551 | 7/12/2010 | ADORNO & YOSS LLP | 1308 | 1/6/2010 |
| 378 | LEVINSON ENTERPRISES LP | 003613 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2550 | 7/12/2010 | ADORNO & YOSS LLP | 1304 | 1/6/2010 |
| 379 | FAMILY PARTNERS LLP | 004159 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2548 | 7/12/2010 | ADORNO & YOSS LLP | 1285 | 1/6/2010 |
| 380 | DR. STEVEN AND DEBRA FAGIEN | 004277 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2549 | 7/12/2010 | ADORNO & YOSS LLP | 1288 | 1/6/2010 |
| 381 | LEMKE FAMILY TRUST | 004522 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2746 | 7/14/2010 | PRO SE FILING | 1310 | 1/6/2010 |
| 382 | MOUNT YALE HIGHLAND FUND: A SERIES OF MOUNT YALE PORTFOLIOS, LP | 005886 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2540 | 7/9/2010 | FAEGRE & BENSON LLP | 1302 | 1/6/2010 |
| 383 | AEGIS HOLDINGS (ONSHORE) INC FBO THEH BEAUMONT MASTER FUND LLC | 066563 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2539 | 7/9/2010 | FAEGRE & BENSON LLP | 1315 | 1/6/2010 |
| 384 | ARTHUR I. SEGEL | 008914 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2561 | 7/12/2010 | ROPES & GRAY | 1480 | 1/7/2010 |
| 385 | GERALD GREENSPOON | 009332 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2554 | 7/12/2010 | ADORNO & YOSS LLP | 1282 | 1/6/2010 |
| 386 | VON RAUTENKRANZ NACHFOLGER SPECIAL INVESTMENTS LLC | 011428 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2530 | 7/8/2010 | WITHERS BERGMAN LLP | 1824 | 1/25/2010 |
| 387 | CANDACE NEWLOVE | 013014 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2684 | 7/13/2010 | PRO SE FILING | 1877 | 2/4/2010 |
| 388 | THE MERRIWELL FUND LP | 015114 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 389 | FUTURESELECT PRIME ADVISOR II, LLC | 015115 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 390 | FUTURESELECT PRIME ADVISOR II, LLC | 015118 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 391 | THE MERRIWELL FUND LP | 015121 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 392 | RONALD C. WARD & DIANNE C. WARD | 015125 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 393 | TELESIS II, INC. | 015127 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |
| 394 | FUTURESELECT PRIME ADVISOR II, LLC | 015128 | RYE SELECT BROAD MKT FUND LP | 1T0027 | 2643 | 7/12/2010 | THOMAS, ALEXANDER & FORRESTER LLP | 1926 | 2/8/2010 |