**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. No. 08-1789 (BRL) |
| Plaintiff-Applicant, | SIPA Liquidation |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor. | |

**<u>AFFIDAVIT OF MAILING</u>**

I, JOHN S. FRANKS, being duly sworn, depose and say that:

1.  I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners"). AlixPartners is employed by Irving H. Picard, trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), as, among other things, claims agent.

2.  I have personal knowledge of the matters herein.

3.  On September 20, 2010, I commenced to be served the following:

   1.  ***TRUSTEE'S REPLY IN SUPPORT OF TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER FUNDS*** [Docket No. 2995].

   2.  ***REPLY OF THE SECURITIES INVESTOR PROTECTION CORPORATION IN SUPPORT OF TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER FUNDS*** [Docket No. 2993].

1

3.      ***DECLARATION OF SEANNA R. BROWN IN SUPPORT OF
TRUSTEE'S REPLY IN SUPPORT OF TRUSTEE'S MOTION TO
AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF
CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES,
NAMELY, INVESTORS IN FEEDER FUNDS*** [Docket No. 2996].

by causing true and correct copies to be delivered via first-class mail, postage prepaid, to those parties listed on the annexed Exhibit "A".

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 27th day of September, 2010.

John S. Franks

Director

AlixPartners LLP

Subscribed and sworn to before me

this 27th day of September, 2010.

Notary Public

## EXHIBIT A

**Confidential Claimant Notice Parties**

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00001 | 10022-2524 | |
| Confidential Claimant Notice Party #00002 | 07631 | |
| Confidential Claimant Notice Party #00003 | 92728-8566 | |
| Confidential Claimant Notice Party #00004 | 10036 | |
| Confidential Claimant Notice Party #00005 | 10021 | |
| Confidential Claimant Notice Party #00006 | 10036 | |
| Confidential Claimant Notice Party #00007 | 10022-2524 | |
| Confidential Claimant Notice Party #00008 | 10036 | |
| Confidential Claimant Notice Party #00009 | 10036 | |
| Confidential Claimant Notice Party #00010 | 10036 | |
| Confidential Claimant Notice Party #00011 | 55402 | |
| Confidential Claimant Notice Party #00012 | 55402 | |
| Confidential Claimant Notice Party #00013 | 80301 | |
| Confidential Claimant Notice Party #00014 | 80301 | |
| Confidential Claimant Notice Party #00015 | 80301 | |
| Confidential Claimant Notice Party #00016 | 80301 | |
| Confidential Claimant Notice Party #00017 | 80301 | |
| Confidential Claimant Notice Party #00018 | 80301 | |
| Confidential Claimant Notice Party #00019 | 80301 | |
| Confidential Claimant Notice Party #00020 | 80301 | |
| Confidential Claimant Notice Party #00021 | 80301 | |
| Confidential Claimant Notice Party #00022 | 19462 | |
| Confidential Claimant Notice Party #00023 | 19462 | |
| Confidential Claimant Notice Party #00024 | 19462 | |
| Confidential Claimant Notice Party #00025 | 19462 | |
| Confidential Claimant Notice Party #00026 | 19462 | |
| Confidential Claimant Notice Party #00027 | 19462 | |
| Confidential Claimant Notice Party #00028 | 19462 | |
| Confidential Claimant Notice Party #00029 | 19462 | |
| Confidential Claimant Notice Party #00030 | 19462 | |
| Confidential Claimant Notice Party #00031 | 19462 | |
| Confidential Claimant Notice Party #00032 | 19462 | |
| Confidential Claimant Notice Party #00033 | 19462 | |
| Confidential Claimant Notice Party #00034 | 19462 | |
| Confidential Claimant Notice Party #00035 | 19462 | |
| Confidential Claimant Notice Party #00036 | 19462 | |
| Confidential Claimant Notice Party #00037 | 19462 | |
| Confidential Claimant Notice Party #00038 | 19462 | |
| Confidential Claimant Notice Party #00039 | 19462 | |
| Confidential Claimant Notice Party #00040 | 19462 | |
| Confidential Claimant Notice Party #00041 | 19462 | |
| Confidential Claimant Notice Party #00042 | 19462 | |
| Confidential Claimant Notice Party #00043 | 19462 | |
| Confidential Claimant Notice Party #00044 | 19462 | |
| Confidential Claimant Notice Party #00045 | 19462 | |
| Confidential Claimant Notice Party #00046 | 19462 | |
| Confidential Claimant Notice Party #00047 | 19462 | |
| Confidential Claimant Notice Party #00048 | 19462 | |
| Confidential Claimant Notice Party #00049 | 19462 | |
| Confidential Claimant Notice Party #00050 | 19462 | |
| Confidential Claimant Notice Party #00051 | 19462 | |
| Confidential Claimant Notice Party #00052 | 19462 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00053 | 80227 | |
| Confidential Claimant Notice Party #00054 | 19462 | |
| Confidential Claimant Notice Party #00055 | 19462 | |
| Confidential Claimant Notice Party #00056 | 19462 | |
| Confidential Claimant Notice Party #00057 | 19462 | |
| Confidential Claimant Notice Party #00058 | 19462 | |
| Confidential Claimant Notice Party #00059 | 19462 | |
| Confidential Claimant Notice Party #00060 | 19462 | |
| Confidential Claimant Notice Party #00061 | 19462 | |
| Confidential Claimant Notice Party #00062 | 19462 | |
| Confidential Claimant Notice Party #00063 | 19462 | |
| Confidential Claimant Notice Party #00064 | 19462 | |
| Confidential Claimant Notice Party #00065 | 19462 | |
| Confidential Claimant Notice Party #00066 | 80502 | |
| Confidential Claimant Notice Party #00067 | 19462 | |
| Confidential Claimant Notice Party #00068 | 80227 | |
| Confidential Claimant Notice Party #00069 | 19462 | |
| Confidential Claimant Notice Party #00070 | 19462 | |
| Confidential Claimant Notice Party #00071 | 19462 | |
| Confidential Claimant Notice Party #00072 | 19462 | |
| Confidential Claimant Notice Party #00073 | 19462 | |
| Confidential Claimant Notice Party #00074 | 19462 | |
| Confidential Claimant Notice Party #00075 | 19462 | |
| Confidential Claimant Notice Party #00076 | 19462 | |
| Confidential Claimant Notice Party #00077 | 19462 | |
| Confidential Claimant Notice Party #00078 | 19462 | |
| Confidential Claimant Notice Party #00079 | 19462 | |
| Confidential Claimant Notice Party #00080 | 19462 | |
| Confidential Claimant Notice Party #00081 | 19462 | |
| Confidential Claimant Notice Party #00082 | 33757-1368 | |
| Confidential Claimant Notice Party #00083 | 10036 | |
| Confidential Claimant Notice Party #00084 | 10580 | |
| Confidential Claimant Notice Party #00085 | 21224 | |
| Confidential Claimant Notice Party #00086 | 10036 | |
| Confidential Claimant Notice Party #00087 | 10036 | |
| Confidential Claimant Notice Party #00088 | 10006 | |
| Confidential Claimant Notice Party #00089 | 10006 | |
| Confidential Claimant Notice Party #00090 | 10019 | |
| Confidential Claimant Notice Party #00091 | 10036 | |
| Confidential Claimant Notice Party #00092 | 10036 | |
| Confidential Claimant Notice Party #00093 | 10036 | |
| Confidential Claimant Notice Party #00094 | 10036 | |
| Confidential Claimant Notice Party #00095 | 10036 | |
| Confidential Claimant Notice Party #00096 | 10006 | |
| Confidential Claimant Notice Party #00097 | 10028 | |
| Confidential Claimant Notice Party #00098 | 10036 | |
| Confidential Claimant Notice Party #00099 | 31411 | |
| Confidential Claimant Notice Party #00100 | 11559 | |
| Confidential Claimant Notice Party #00101 | 10036 | |
| Confidential Claimant Notice Party #00102 | 10016 | |
| Confidential Claimant Notice Party #00103 | 10016 | |
| Confidential Claimant Notice Party #00104 | 80537 | |

| Contact | Zip Code | Country |
| --- | --- | --- |
| Confidential Claimant Notice Party #00105 | 33301-4217 | |
| Confidential Claimant Notice Party #00106 | 80503 | |
| Confidential Claimant Notice Party #00107 | | AUSTRIA |
| Confidential Claimant Notice Party #00108 | 11205 | |
| Confidential Claimant Notice Party #00109 | 10022 | |
| Confidential Claimant Notice Party #00110 | 10021 | |
| Confidential Claimant Notice Party #00111 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00112 | 33757-1368 | |
| Confidential Claimant Notice Party #00113 | 33757-1368 | |
| Confidential Claimant Notice Party #00114 | 33757-1368 | |
| Confidential Claimant Notice Party #00115 | 33757-1368 | |
| Confidential Claimant Notice Party #00116 | 10601 | |
| Confidential Claimant Notice Party #00117 | 33757-1368 | |
| Confidential Claimant Notice Party #00118 | | AUSTRIA |
| Confidential Claimant Notice Party #00119 | | AUSTRIA |
| Confidential Claimant Notice Party #00120 | 10036 | |
| Confidential Claimant Notice Party #00121 | 07642 | |
| Confidential Claimant Notice Party #00122 | 49427 | |
| Confidential Claimant Notice Party #00123 | 49427 | |
| Confidential Claimant Notice Party #00124 | 10022 | |
| Confidential Claimant Notice Party #00125 | 10036 | |
| Confidential Claimant Notice Party #00126 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #00127 | 80303 | |
| Confidential Claimant Notice Party #00128 | 80303 | |
| Confidential Claimant Notice Party #00129 | 10036 | |
| Confidential Claimant Notice Party #00130 | A-6342 | AUSTRIA |
| Confidential Claimant Notice Party #00131 | 10006 | |
| Confidential Claimant Notice Party #00132 | 33757-1368 | |
| Confidential Claimant Notice Party #00133 | 10016 | |
| Confidential Claimant Notice Party #00134 | 10016 | |
| Confidential Claimant Notice Party #00135 | 10016 | |
| Confidential Claimant Notice Party #00136 | 10016 | |
| Confidential Claimant Notice Party #00137 | 10016 | |
| Confidential Claimant Notice Party #00138 | 10036 | |
| Confidential Claimant Notice Party #00139 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00140 | 10022 | |
| Confidential Claimant Notice Party #00141 | 10022-2524 | |
| Confidential Claimant Notice Party #00142 | 10006 | |
| Confidential Claimant Notice Party #00143 | 10171 | |
| Confidential Claimant Notice Party #00144 | 10155 | |
| Confidential Claimant Notice Party #00145 | 10036 | |
| Confidential Claimant Notice Party #00146 | 10036 | |
| Confidential Claimant Notice Party #00147 | 18103-6206 | |
| Confidential Claimant Notice Party #00148 | 02110-2624 | |
| Confidential Claimant Notice Party #00149 | 10580 | |
| Confidential Claimant Notice Party #00150 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00151 | 10022 | |
| Confidential Claimant Notice Party #00152 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00153 | 10022-2524 | |
| Confidential Claimant Notice Party #00154 | 10022-2524 | |
| Confidential Claimant Notice Party #00155 | 10022-2524 | |
| Confidential Claimant Notice Party #00156 | 10022-2524 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00157 | 10022-2524 | |
| Confidential Claimant Notice Party #00158 | | HONG KONG |
| Confidential Claimant Notice Party #00159 | | SWITZERLAND |
| Confidential Claimant Notice Party #00160 | | HONG KONG |
| Confidential Claimant Notice Party #00161 | 10019 | |
| Confidential Claimant Notice Party #00162 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00163 | 13204-5412 | |
| Confidential Claimant Notice Party #00164 | 13204-5412 | |
| Confidential Claimant Notice Party #00165 | 13204-5412 | |
| Confidential Claimant Notice Party #00166 | 13204-5412 | |
| Confidential Claimant Notice Party #00167 | 14614 | |
| Confidential Claimant Notice Party #00168 | 50309-3989 | |
| Confidential Claimant Notice Party #00169 | 80466 | |
| Confidential Claimant Notice Party #00170 | 10036 | |
| Confidential Claimant Notice Party #00171 | 33301-4217 | |
| Confidential Claimant Notice Party #00172 | 33757-1368 | |
| Confidential Claimant Notice Party #00173 | 33757-1368 | |
| Confidential Claimant Notice Party #00174 | 10025 | |
| Confidential Claimant Notice Party #00175 | 10025 | |
| Confidential Claimant Notice Party #00176 | 75078 | |
| Confidential Claimant Notice Party #00177 | 75078 | |
| Confidential Claimant Notice Party #00178 | 33757-1368 | |
| Confidential Claimant Notice Party #00179 | 10036 | |
| Confidential Claimant Notice Party #00180 | 10036 | |
| Confidential Claimant Notice Party #00181 | 33462 | |
| Confidential Claimant Notice Party #00182 | 10601-3100 | |
| Confidential Claimant Notice Party #00183 | A-7400 | AUSTRIA |
| Confidential Claimant Notice Party #00184 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00185 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00186 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00187 | 10036 | |
| Confidential Claimant Notice Party #00188 | 10006 | |
| Confidential Claimant Notice Party #00189 | 33757-1368 | |
| Confidential Claimant Notice Party #00190 | 10036 | |
| Confidential Claimant Notice Party #00191 | 80027 | UNITED KINGDOM |
| Confidential Claimant Notice Party #00192 | 80401 | |
| Confidential Claimant Notice Party #00193 | 10036 | |
| Confidential Claimant Notice Party #00194 | 80543 | |
| Confidential Claimant Notice Party #00195 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #00196 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #00197 | D-14532 | GERMANY |
| Confidential Claimant Notice Party #00198 | 33757-1368 | |
| Confidential Claimant Notice Party #00199 | 10171 | |
| Confidential Claimant Notice Party #00200 | 80401 | |
| Confidential Claimant Notice Party #00201 | 80401 | |
| Confidential Claimant Notice Party #00202 | 10036 | |
| Confidential Claimant Notice Party #00203 | 10104 | |
| Confidential Claimant Notice Party #00204 | 10006 | |
| Confidential Claimant Notice Party #00205 | 33757-1368 | |
| Confidential Claimant Notice Party #00206 | 10036 | |
| Confidential Claimant Notice Party #00207 | 10005 | |
| Confidential Claimant Notice Party #00208 | 10005 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00209 | 10155 | |
| Confidential Claimant Notice Party #00210 | 33757-1368 | |
| Confidential Claimant Notice Party #00211 | 33757-1368 | |
| Confidential Claimant Notice Party #00212 | 10022 | |
| Confidential Claimant Notice Party #00213 | 10022 | |
| Confidential Claimant Notice Party #00214 | 10036 | |
| Confidential Claimant Notice Party #00215 | 10036 | |
| Confidential Claimant Notice Party #00216 | 10022 | |
| Confidential Claimant Notice Party #00217 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #00218 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #00219 | 80435 | |
| Confidential Claimant Notice Party #00220 | 80435 | |
| Confidential Claimant Notice Party #00221 | 33480 | |
| Confidential Claimant Notice Party #00222 | 10036 | |
| Confidential Claimant Notice Party #00223 | 13204-5412 | |
| Confidential Claimant Notice Party #00224 | 33431 | |
| Confidential Claimant Notice Party #00225 | 33431 | |
| Confidential Claimant Notice Party #00226 | 33431 | |
| Confidential Claimant Notice Party #00227 | 33431 | |
| Confidential Claimant Notice Party #00228 | 07631 | |
| Confidential Claimant Notice Party #00229 | 07631 | |
| Confidential Claimant Notice Party #00230 | 33431 | |
| Confidential Claimant Notice Party #00231 | 33431 | |
| Confidential Claimant Notice Party #00232 | 10016 | |
| Confidential Claimant Notice Party #00233 | 33462 | |
| Confidential Claimant Notice Party #00234 | 03302-3550 | |
| Confidential Claimant Notice Party #00235 | 10019 | |
| Confidential Claimant Notice Party #00236 | 33757-1368 | |
| Confidential Claimant Notice Party #00237 | 80466 | |
| Confidential Claimant Notice Party #00238 | 80466 | |
| Confidential Claimant Notice Party #00239 | 66184 | Israel |
| Confidential Claimant Notice Party #00240 | 33757-1368 | |
| Confidential Claimant Notice Party #00241 | 10006 | |
| Confidential Claimant Notice Party #00242 | 10006 | |
| Confidential Claimant Notice Party #00243 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #00244 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #00245 | 33757-1368 | |
| Confidential Claimant Notice Party #00246 | 08902 | |
| Confidential Claimant Notice Party #00247 | 80503 | |
| Confidential Claimant Notice Party #00248 | 10006 | |
| Confidential Claimant Notice Party #00249 | 10036 | |
| Confidential Claimant Notice Party #00250 | 10006 | |
| Confidential Claimant Notice Party #00251 | 80026 | |
| Confidential Claimant Notice Party #00252 | 10036 | |
| Confidential Claimant Notice Party #00253 | 10036 | |
| Confidential Claimant Notice Party #00254 | 55356 | |
| Confidential Claimant Notice Party #00255 | 55356 | |
| Confidential Claimant Notice Party #00256 | 10017 | |
| Confidential Claimant Notice Party #00257 | 10017 | |
| Confidential Claimant Notice Party #00258 | 13204-5412 | |
| Confidential Claimant Notice Party #00259 | 13204-5412 | |
| Confidential Claimant Notice Party #00260 | 13204-5412 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00261 | 13204-5412 | |
| Confidential Claimant Notice Party #00262 | 13204-5412 | |
| Confidential Claimant Notice Party #00263 | 10019 | |
| Confidential Claimant Notice Party #00264 | 10006 | |
| Confidential Claimant Notice Party #00265 | 804 | Taiwan, R.O.C. |
| Confidential Claimant Notice Party #00266 | 11530-9194 | |
| Confidential Claimant Notice Party #00267 | 80481 | |
| Confidential Claimant Notice Party #00268 | 80481 | |
| Confidential Claimant Notice Party #00269 | 80520-0154 | |
| Confidential Claimant Notice Party #00270 | 80520 | |
| Confidential Claimant Notice Party #00271 | 80520-0154 | |
| Confidential Claimant Notice Party #00272 | 03302-3550 | |
| Confidential Claimant Notice Party #00273 | 06880 | |
| Confidential Claimant Notice Party #00274 | 10036 | |
| Confidential Claimant Notice Party #00275 | 80302 | |
| Confidential Claimant Notice Party #00276 | 80302 | |
| Confidential Claimant Notice Party #00277 | 10036 | |
| Confidential Claimant Notice Party #00278 | 02110 | |
| Confidential Claimant Notice Party #00279 | 02110 | |
| Confidential Claimant Notice Party #00280 | 02110 | |
| Confidential Claimant Notice Party #00281 | 02110 | |
| Confidential Claimant Notice Party #00282 | | HONG KONG |
| Confidential Claimant Notice Party #00283 | 11231-3502 | |
| Confidential Claimant Notice Party #00284 | 10036 | |
| Confidential Claimant Notice Party #00285 | 80503 | |
| Confidential Claimant Notice Party #00286 | 10036 | |
| Confidential Claimant Notice Party #00287 | | TAIWAN |
| Confidential Claimant Notice Party #00288 | 10036 | |
| Confidential Claimant Notice Party #00289 | 12210 | |
| Confidential Claimant Notice Party #00290 | 12210 | |
| Confidential Claimant Notice Party #00291 | 33757-1368 | |
| Confidential Claimant Notice Party #00292 | | JAPAN |
| Confidential Claimant Notice Party #00293 | 10171 | |
| Confidential Claimant Notice Party #00294 | 10171 | |
| Confidential Claimant Notice Party #00295 | 33757-1368 | |
| Confidential Claimant Notice Party #00296 | 85254 | |
| Confidential Claimant Notice Party #00297 | A-1170 | AUSTRIA |
| Confidential Claimant Notice Party #00298 | 33757-1368 | |
| Confidential Claimant Notice Party #00299 | 33757-1368 | |
| Confidential Claimant Notice Party #00300 | 10036 | |
| Confidential Claimant Notice Party #00301 | | CHINA |
| Confidential Claimant Notice Party #00302 | 10036 | |
| Confidential Claimant Notice Party #00303 | 33757-1368 | |
| Confidential Claimant Notice Party #00304 | | CHINA |
| Confidential Claimant Notice Party #00305 | 10036 | |
| Confidential Claimant Notice Party #00306 | 10036 | |
| Confidential Claimant Notice Party #00307 | 33757-1368 | |
| Confidential Claimant Notice Party #00308 | 33757-1368 | |
| Confidential Claimant Notice Party #00309 | 33757-1368 | |
| Confidential Claimant Notice Party #00310 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00311 | 80304-3983 | |
| Confidential Claimant Notice Party #00312 | 80304-3983 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00313 | 80304-3983 | |
| Confidential Claimant Notice Party #00314 | 80304-3983 | |
| Confidential Claimant Notice Party #00315 | 10022 | |
| Confidential Claimant Notice Party #00316 | 10022 | |
| Confidential Claimant Notice Party #00317 | 33134 | |
| Confidential Claimant Notice Party #00318 | 33134 | |
| Confidential Claimant Notice Party #00319 | 33134 | |
| Confidential Claimant Notice Party #00320 | 33134 | |
| Confidential Claimant Notice Party #00321 | 33134 | |
| Confidential Claimant Notice Party #00322 | 33134 | |
| Confidential Claimant Notice Party #00323 | 33134 | |
| Confidential Claimant Notice Party #00324 | 33134 | |
| Confidential Claimant Notice Party #00325 | 33134 | |
| Confidential Claimant Notice Party #00326 | 33134 | |
| Confidential Claimant Notice Party #00327 | 33134 | |
| Confidential Claimant Notice Party #00328 | 33134 | |
| Confidential Claimant Notice Party #00329 | 32034 | |
| Confidential Claimant Notice Party #00330 | 09490 | Principality of Liechtenstein |
| Confidential Claimant Notice Party #00331 | 13204-5412 | |
| Confidential Claimant Notice Party #00332 | 13204-5412 | |
| Confidential Claimant Notice Party #00333 | 10036 | |
| Confidential Claimant Notice Party #00334 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00335 | 08361 | |
| Confidential Claimant Notice Party #00336 | | AUSTRIA |
| Confidential Claimant Notice Party #00337 | 10006 | |
| Confidential Claimant Notice Party #00338 | 80301-3935 | |
| Confidential Claimant Notice Party #00339 | 80301-3935 | |
| Confidential Claimant Notice Party #00340 | 33757-1368 | |
| Confidential Claimant Notice Party #00341 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00342 | 25231 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #00343 | 10016 | |
| Confidential Claimant Notice Party #00344 | 07950 | |
| Confidential Claimant Notice Party #00345 | 80540 | |
| Confidential Claimant Notice Party #00346 | 80540 | |
| Confidential Claimant Notice Party #00347 | | Austria |
| Confidential Claimant Notice Party #00348 | 80302 | |
| Confidential Claimant Notice Party #00349 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #00350 | 33131 | |
| Confidential Claimant Notice Party #00351 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00352 | 33757-1368 | |
| Confidential Claimant Notice Party #00353 | 10006 | |
| Confidential Claimant Notice Party #00354 | 92728-8566 | |
| Confidential Claimant Notice Party #00355 | 80550 | |
| Confidential Claimant Notice Party #00356 | 80550 | |
| Confidential Claimant Notice Party #00357 | 33757-1368 | |
| Confidential Claimant Notice Party #00358 | 02110-2624 | |
| Confidential Claimant Notice Party #00359 | 92693 | |
| Confidential Claimant Notice Party #00360 | 10036 | |
| Confidential Claimant Notice Party #00361 | 10504 | |
| Confidential Claimant Notice Party #00362 | 10006 | |
| Confidential Claimant Notice Party #00363 | 33757-1368 | |
| Confidential Claimant Notice Party #00364 | 80026 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00365 | 80026 | |
| Confidential Claimant Notice Party #00366 | 10036 | |
| Confidential Claimant Notice Party #00367 | | CHINA |
| Confidential Claimant Notice Party #00368 | 07024 | |
| Confidential Claimant Notice Party #00369 | 83025 | |
| Confidential Claimant Notice Party #00370 | 83025 | |
| Confidential Claimant Notice Party #00371 | 10036 | |
| Confidential Claimant Notice Party #00372 | 80503 | |
| Confidential Claimant Notice Party #00373 | 80503 | |
| Confidential Claimant Notice Party #00374 | 10119 | |
| Confidential Claimant Notice Party #00375 | 33487 | |
| Confidential Claimant Notice Party #00376 | 10006 | |
| Confidential Claimant Notice Party #00377 | 07666 | |
| Confidential Claimant Notice Party #00378 | 06902-1842 | |
| Confidential Claimant Notice Party #00379 | 10036 | |
| Confidential Claimant Notice Party #00380 | 33757-1368 | |
| Confidential Claimant Notice Party #00381 | 98209 | |
| Confidential Claimant Notice Party #00382 | 98209 | |
| Confidential Claimant Notice Party #00383 | 10036 | |
| Confidential Claimant Notice Party #00384 | 11556 | |
| Confidential Claimant Notice Party #00385 | 11556 | |
| Confidential Claimant Notice Party #00386 | 12729 | |
| Confidential Claimant Notice Party #00387 | 80121 | |
| Confidential Claimant Notice Party #00388 | 80121 | |
| Confidential Claimant Notice Party #00389 | | AUSTRIA |
| Confidential Claimant Notice Party #00390 | A-2353 | AUSTRIA |
| Confidential Claimant Notice Party #00391 | 10606 | |
| Confidential Claimant Notice Party #00392 | 10606 | |
| Confidential Claimant Notice Party #00393 | 90291 | |
| Confidential Claimant Notice Party #00394 | 90291 | |
| Confidential Claimant Notice Party #00395 | 85614 | CHINA |
| Confidential Claimant Notice Party #00396 | 85614 | |
| Confidential Claimant Notice Party #00397 | 10036 | |
| Confidential Claimant Notice Party #00398 | 10006 | |
| Confidential Claimant Notice Party #00399 | 33757-1368 | |
| Confidential Claimant Notice Party #00400 | 03302-3550 | |
| Confidential Claimant Notice Party #00401 | 33446 | |
| Confidential Claimant Notice Party #00402 | 10036 | |
| Confidential Claimant Notice Party #00403 | 10036 | |
| Confidential Claimant Notice Party #00404 | 81526 | |
| Confidential Claimant Notice Party #00405 | 81526 | |
| Confidential Claimant Notice Party #00406 | 80004-2081 | |
| Confidential Claimant Notice Party #00407 | 80301 | |
| Confidential Claimant Notice Party #00408 | 80301 | |
| Confidential Claimant Notice Party #00409 | 07042 | |
| Confidential Claimant Notice Party #00410 | 48104 | |
| Confidential Claimant Notice Party #00411 | 48104 | |
| Confidential Claimant Notice Party #00412 | | Austria |
| Confidential Claimant Notice Party #00413 | 80303 | |
| Confidential Claimant Notice Party #00414 | 80323 | |
| Confidential Claimant Notice Party #00415 | 48075 | |
| Confidential Claimant Notice Party #00416 | 48075 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00417 | 10036 | |
| Confidential Claimant Notice Party #00418 | 33757-1368 | |
| Confidential Claimant Notice Party #00419 | 10036 | |
| Confidential Claimant Notice Party #00420 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00421 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00422 | A-1210 | AUSTRIA |
| Confidential Claimant Notice Party #00423 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00424 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00425 | 11797 | |
| Confidential Claimant Notice Party #00426 | A-1180 | Austria |
| Confidential Claimant Notice Party #00427 | | Austria |
| Confidential Claimant Notice Party #00428 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #00429 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00430 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00431 | 90025 | |
| Confidential Claimant Notice Party #00432 | 90025 | |
| Confidential Claimant Notice Party #00433 | 11023 | |
| Confidential Claimant Notice Party #00434 | 11023 | |
| Confidential Claimant Notice Party #00435 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #00436 | 33301-4217 | |
| Confidential Claimant Notice Party #00437 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00438 | 10036 | |
| Confidential Claimant Notice Party #00439 | 10036 | |
| Confidential Claimant Notice Party #00440 | 10036 | |
| Confidential Claimant Notice Party #00441 | 10177 | |
| Confidential Claimant Notice Party #00442 | 10036 | |
| Confidential Claimant Notice Party #00443 | 10006 | |
| Confidential Claimant Notice Party #00444 | 10006 | |
| Confidential Claimant Notice Party #00445 | 10036 | |
| Confidential Claimant Notice Party #00446 | | Austria |
| Confidential Claimant Notice Party #00447 | 90401 | |
| Confidential Claimant Notice Party #00448 | 90401 | |
| Confidential Claimant Notice Party #00449 | | Austria |
| Confidential Claimant Notice Party #00450 | 80301 | |
| Confidential Claimant Notice Party #00451 | 33757-1368 | |
| Confidential Claimant Notice Party #00452 | 80027 | |
| Confidential Claimant Notice Party #00453 | 80027 | |
| Confidential Claimant Notice Party #00454 | 87501 | |
| Confidential Claimant Notice Party #00455 | 10036 | |
| Confidential Claimant Notice Party #00456 | 80302 | |
| Confidential Claimant Notice Party #00457 | 60035 | |
| Confidential Claimant Notice Party #00458 | 80304 | |
| Confidential Claimant Notice Party #00459 | 80304 | |
| Confidential Claimant Notice Party #00460 | 10036 | |
| Confidential Claimant Notice Party #00461 | 10036 | |
| Confidential Claimant Notice Party #00462 | 10171 | |
| Confidential Claimant Notice Party #00463 | 13204-5412 | |
| Confidential Claimant Notice Party #00464 | 13204-5412 | |
| Confidential Claimant Notice Party #00465 | 10155 | |
| Confidential Claimant Notice Party #00466 | 10016 | |
| Confidential Claimant Notice Party #00467 | 10171 | |
| Confidential Claimant Notice Party #00468 | 10171 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00469 | 10036 | |
| Confidential Claimant Notice Party #00470 | A-1220 | AUSTRIA |
| Confidential Claimant Notice Party #00471 | | Austria |
| Confidential Claimant Notice Party #00472 | 33133 | |
| Confidential Claimant Notice Party #00473 | 33133 | |
| Confidential Claimant Notice Party #00474 | 10036 | |
| Confidential Claimant Notice Party #00475 | 10036 | |
| Confidential Claimant Notice Party #00476 | 10004 | |
| Confidential Claimant Notice Party #00477 | 10036 | |
| Confidential Claimant Notice Party #00478 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00479 | 10036 | |
| Confidential Claimant Notice Party #00480 | 80401 | |
| Confidential Claimant Notice Party #00481 | 80401 | |
| Confidential Claimant Notice Party #00482 | 80401 | |
| Confidential Claimant Notice Party #00483 | | PERU |
| Confidential Claimant Notice Party #00484 | A-1010 | Austria |
| Confidential Claimant Notice Party #00485 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00486 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00487 | 92200 | FRANCE |
| Confidential Claimant Notice Party #00488 | 33757-1368 | |
| Confidential Claimant Notice Party #00489 | 63105 | |
| Confidential Claimant Notice Party #00490 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00491 | 80301 | |
| Confidential Claimant Notice Party #00492 | 10036 | |
| Confidential Claimant Notice Party #00493 | 10036 | |
| Confidential Claimant Notice Party #00494 | 10036 | |
| Confidential Claimant Notice Party #00495 | 10036 | |
| Confidential Claimant Notice Party #00496 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00497 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00498 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00499 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00500 | 10036 | |
| Confidential Claimant Notice Party #00501 | 10036 | |
| Confidential Claimant Notice Party #00502 | 10036 | |
| Confidential Claimant Notice Party #00503 | 10036 | |
| Confidential Claimant Notice Party #00504 | 33301-4217 | |
| Confidential Claimant Notice Party #00505 | 33301-4217 | |
| Confidential Claimant Notice Party #00506 | 10006 | |
| Confidential Claimant Notice Party #00507 | 91600 | URUGUAY |
| Confidential Claimant Notice Party #00508 | 10022 | |
| Confidential Claimant Notice Party #00509 | 10022 | |
| Confidential Claimant Notice Party #00510 | 10022 | |
| Confidential Claimant Notice Party #00511 | | Austria |
| Confidential Claimant Notice Party #00512 | | AUSTRIA |
| Confidential Claimant Notice Party #00513 | | AUSTRIA |
| Confidential Claimant Notice Party #00514 | | Austria |
| Confidential Claimant Notice Party #00515 | | Austria |
| Confidential Claimant Notice Party #00516 | 33757-1368 | |
| Confidential Claimant Notice Party #00517 | 33757-1368 | |
| Confidential Claimant Notice Party #00518 | 10036 | |
| Confidential Claimant Notice Party #00519 | 10036 | |
| Confidential Claimant Notice Party #00520 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00521 | 10036 | |
| Confidential Claimant Notice Party #00522 | 10036 | |
| Confidential Claimant Notice Party #00523 | 80128 | |
| Confidential Claimant Notice Party #00524 | 80128 | |
| Confidential Claimant Notice Party #00525 | 10119 | |
| Confidential Claimant Notice Party #00526 | 10010 | |
| Confidential Claimant Notice Party #00527 | 10119 | |
| Confidential Claimant Notice Party #00528 | | Austria |
| Confidential Claimant Notice Party #00529 | | AUSTRIA |
| Confidential Claimant Notice Party #00530 | | Austria |
| Confidential Claimant Notice Party #00531 | A-5162 | AUSTRIA |
| Confidential Claimant Notice Party #00532 | 80538 | |
| Confidential Claimant Notice Party #00533 | 80538 | |
| Confidential Claimant Notice Party #00534 | | THAILAND |
| Confidential Claimant Notice Party #00535 | 10583 | |
| Confidential Claimant Notice Party #00536 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #00537 | | Austria |
| Confidential Claimant Notice Party #00538 | | SPAIN |
| Confidential Claimant Notice Party #00539 | 90291 | |
| Confidential Claimant Notice Party #00540 | 90291 | |
| Confidential Claimant Notice Party #00541 | 90291 | |
| Confidential Claimant Notice Party #00542 | 90291 | |
| Confidential Claimant Notice Party #00543 | 90291 | |
| Confidential Claimant Notice Party #00544 | 90291 | |
| Confidential Claimant Notice Party #00545 | 10016 | |
| Confidential Claimant Notice Party #00546 | 10022 | |
| Confidential Claimant Notice Party #00547 | 10171 | |
| Confidential Claimant Notice Party #00548 | 10119 | |
| Confidential Claimant Notice Party #00549 | 10036 | |
| Confidential Claimant Notice Party #00550 | 80517 | |
| Confidential Claimant Notice Party #00551 | 80517 | |
| Confidential Claimant Notice Party #00552 | 80503 | |
| Confidential Claimant Notice Party #00553 | 80503 | |
| Confidential Claimant Notice Party #00554 | 80108 | |
| Confidential Claimant Notice Party #00555 | 80016-1856 | |
| Confidential Claimant Notice Party #00556 | 80016-1856 | |
| Confidential Claimant Notice Party #00557 | 10104 | |
| Confidential Claimant Notice Party #00558 | 10036 | |
| Confidential Claimant Notice Party #00559 | 66184 | Israel |
| Confidential Claimant Notice Party #00560 | A-5400 | AUSTRIA |
| Confidential Claimant Notice Party #00561 | 49427 | |
| Confidential Claimant Notice Party #00562 | 33757-1368 | |
| Confidential Claimant Notice Party #00563 | 10036 | |
| Confidential Claimant Notice Party #00564 | 10036 | |
| Confidential Claimant Notice Party #00565 | 10103-0084 | |
| Confidential Claimant Notice Party #00566 | 10006 | |
| Confidential Claimant Notice Party #00567 | | Austria |
| Confidential Claimant Notice Party #00568 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #00569 | 33301-4217 | |
| Confidential Claimant Notice Party #00570 | | AUSTRIA |
| Confidential Claimant Notice Party #00571 | 33477 | |
| Confidential Claimant Notice Party #00572 | 10463 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00573 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00574 | 11598 | |
| Confidential Claimant Notice Party #00575 | 80503 | |
| Confidential Claimant Notice Party #00576 | 80503 | |
| Confidential Claimant Notice Party #00577 | 80537 | |
| Confidential Claimant Notice Party #00578 | 80537 | |
| Confidential Claimant Notice Party #00579 | 20008 | |
| Confidential Claimant Notice Party #00580 | 10021 | |
| Confidential Claimant Notice Party #00581 | 10021 | |
| Confidential Claimant Notice Party #00582 | 10021 | |
| Confidential Claimant Notice Party #00583 | 10021 | |
| Confidential Claimant Notice Party #00584 | 33757-1368 | |
| Confidential Claimant Notice Party #00585 | 10538 | |
| Confidential Claimant Notice Party #00586 | 33757-1368 | |
| Confidential Claimant Notice Party #00587 | HM 11 | BERMUDA |
| Confidential Claimant Notice Party #00588 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #00589 | 80439 | |
| Confidential Claimant Notice Party #00590 | 33757-1368 | |
| Confidential Claimant Notice Party #00591 | 10024 | |
| Confidential Claimant Notice Party #00592 | 10024 | |
| Confidential Claimant Notice Party #00593 | 10024 | |
| Confidential Claimant Notice Party #00594 | 10024 | |
| Confidential Claimant Notice Party #00595 | 10006 | |
| Confidential Claimant Notice Party #00596 | 33757-1368 | |
| Confidential Claimant Notice Party #00597 | 10006 | |
| Confidential Claimant Notice Party #00598 | 10036 | |
| Confidential Claimant Notice Party #00599 | 11050 | |
| Confidential Claimant Notice Party #00600 | 10006 | |
| Confidential Claimant Notice Party #00601 | | Austria |
| Confidential Claimant Notice Party #00602 | 02110-2624 | |
| Confidential Claimant Notice Party #00603 | CH-6300 | SWITZERLAND |
| Confidential Claimant Notice Party #00604 | 10036 | |
| Confidential Claimant Notice Party #00605 | 10036 | |
| Confidential Claimant Notice Party #00606 | 03302-3550 | |
| Confidential Claimant Notice Party #00607 | 10104 | |
| Confidential Claimant Notice Party #00608 | 48118 | |
| Confidential Claimant Notice Party #00609 | A-2640 | AUSTRIA |
| Confidential Claimant Notice Party #00610 | 07058 | |
| Confidential Claimant Notice Party #00611 | | AUSTRIA |
| Confidential Claimant Notice Party #00612 | | AUSTRIA |
| Confidential Claimant Notice Party #00613 | 10006 | |
| Confidential Claimant Notice Party #00614 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #00615 | | AUSTRIA |
| Confidential Claimant Notice Party #00616 | A-2630 | AUSTRIA |
| Confidential Claimant Notice Party #00617 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #00618 | 30328 | |
| Confidential Claimant Notice Party #00619 | 80503 | |
| Confidential Claimant Notice Party #00620 | 80503 | |
| Confidential Claimant Notice Party #00621 | 10006 | |
| Confidential Claimant Notice Party #00622 | 03302-3550 | |
| Confidential Claimant Notice Party #00623 | 10036 | |
| Confidential Claimant Notice Party #00624 | 10021 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00625 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #00626 | 10006 | |
| Confidential Claimant Notice Party #00627 | 80503 | |
| Confidential Claimant Notice Party #00628 | 80503 | |
| Confidential Claimant Notice Party #00629 | 33434 | |
| Confidential Claimant Notice Party #00630 | 10155 | |
| Confidential Claimant Notice Party #00631 | 85018 | |
| Confidential Claimant Notice Party #00632 | 10036 | |
| Confidential Claimant Notice Party #00633 | 33757-1368 | |
| Confidential Claimant Notice Party #00634 | 10036 | |
| Confidential Claimant Notice Party #00635 | 10006 | |
| Confidential Claimant Notice Party #00636 | 10016 | |
| Confidential Claimant Notice Party #00637 | 10036 | |
| Confidential Claimant Notice Party #00638 | 28465 | |
| Confidential Claimant Notice Party #00639 | 33418 | |
| Confidential Claimant Notice Party #00640 | L-2014 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #00641 | 10022 | |
| Confidential Claimant Notice Party #00642 | 10155 | |
| Confidential Claimant Notice Party #00643 | 13204-5412 | |
| Confidential Claimant Notice Party #00644 | 13204-5412 | |
| Confidential Claimant Notice Party #00645 | 13204-5412 | |
| Confidential Claimant Notice Party #00646 | 13204-5412 | |
| Confidential Claimant Notice Party #00647 | 10036 | |
| Confidential Claimant Notice Party #00648 | 10036 | |
| Confidential Claimant Notice Party #00649 | 10171 | |
| Confidential Claimant Notice Party #00650 | 10036 | |
| Confidential Claimant Notice Party #00651 | 10036 | |
| Confidential Claimant Notice Party #00652 | | AUSTRIA |
| Confidential Claimant Notice Party #00653 | 10543 | |
| Confidential Claimant Notice Party #00654 | | Austria |
| Confidential Claimant Notice Party #00655 | A-5212 | AUSTRIA |
| Confidential Claimant Notice Party #00656 | | Austria |
| Confidential Claimant Notice Party #00657 | 07076 | |
| Confidential Claimant Notice Party #00658 | 33757-1368 | |
| Confidential Claimant Notice Party #00659 | 80302 | |
| Confidential Claimant Notice Party #00660 | 80302 | |
| Confidential Claimant Notice Party #00661 | | Austria |
| Confidential Claimant Notice Party #00662 | 19114 | |
| Confidential Claimant Notice Party #00663 | 10008 | |
| Confidential Claimant Notice Party #00664 | 33757-1368 | |
| Confidential Claimant Notice Party #00665 | 10104 | |
| Confidential Claimant Notice Party #00666 | 10036 | |
| Confidential Claimant Notice Party #00667 | 11718 | |
| Confidential Claimant Notice Party #00668 | 33467 | |
| Confidential Claimant Notice Party #00669 | 80517 | |
| Confidential Claimant Notice Party #00670 | 55436 | |
| Confidential Claimant Notice Party #00671 | 10006 | |
| Confidential Claimant Notice Party #00672 | 80503 | |
| Confidential Claimant Notice Party #00673 | 10036 | |
| Confidential Claimant Notice Party #00674 | D-60594 | GERMANY |
| Confidential Claimant Notice Party #00675 | 48302 | |
| Confidential Claimant Notice Party #00676 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00677 | 80503 | |
| Confidential Claimant Notice Party #00678 | 80503 | |
| Confidential Claimant Notice Party #00679 | 80503 | |
| Confidential Claimant Notice Party #00680 | 80504 | |
| Confidential Claimant Notice Party #00681 | 80504 | |
| Confidential Claimant Notice Party #00682 | 33757-1368 | |
| Confidential Claimant Notice Party #00683 | 10036 | |
| Confidential Claimant Notice Party #00684 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00685 | 10036 | |
| Confidential Claimant Notice Party #00686 | 48197 | |
| Confidential Claimant Notice Party #00687 | 48197 | |
| Confidential Claimant Notice Party #00688 | 38670 | SPAIN |
| Confidential Claimant Notice Party #00689 | 07869 | |
| Confidential Claimant Notice Party #00690 | | Austria |
| Confidential Claimant Notice Party #00691 | 10036 | |
| Confidential Claimant Notice Party #00692 | 67846 | |
| Confidential Claimant Notice Party #00693 | 67846 | |
| Confidential Claimant Notice Party #00694 | 33757-1368 | |
| Confidential Claimant Notice Party #00695 | 33757-1368 | |
| Confidential Claimant Notice Party #00696 | 03302-3550 | |
| Confidential Claimant Notice Party #00697 | 03302-3550 | |
| Confidential Claimant Notice Party #00698 | 10538 | |
| Confidential Claimant Notice Party #00699 | 33757-1368 | |
| Confidential Claimant Notice Party #00700 | 107-0052 | |
| Confidential Claimant Notice Party #00701 | 03302-3550 | |
| Confidential Claimant Notice Party #00702 | | SWITZERLAND |
| Confidential Claimant Notice Party #00703 | 10036 | |
| Confidential Claimant Notice Party #00704 | 33301-4217 | |
| Confidential Claimant Notice Party #00705 | 33467 | |
| Confidential Claimant Notice Party #00706 | 06830 | |
| Confidential Claimant Notice Party #00707 | 33757-1368 | |
| Confidential Claimant Notice Party #00708 | 33496 | |
| Confidential Claimant Notice Party #00709 | 10036 | |
| Confidential Claimant Notice Party #00710 | 33757-1368 | |
| Confidential Claimant Notice Party #00711 | 33757-1368 | |
| Confidential Claimant Notice Party #00712 | 10022-2524 | |
| Confidential Claimant Notice Party #00713 | 33757-1368 | |
| Confidential Claimant Notice Party #00714 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00715 | 66184 | Israel |
| Confidential Claimant Notice Party #00716 | 84065 | |
| Confidential Claimant Notice Party #00717 | 80027 | |
| Confidential Claimant Notice Party #00718 | 80027 | |
| Confidential Claimant Notice Party #00719 | 07059 | |
| Confidential Claimant Notice Party #00720 | 10036 | |
| Confidential Claimant Notice Party #00721 | 10006 | |
| Confidential Claimant Notice Party #00722 | 10036 | |
| Confidential Claimant Notice Party #00723 | 33757-1368 | |
| Confidential Claimant Notice Party #00724 | 33757-1368 | |
| Confidential Claimant Notice Party #00725 | 10103-0084 | |
| Confidential Claimant Notice Party #00726 | 10006 | |
| Confidential Claimant Notice Party #00727 | 10119 | |
| Confidential Claimant Notice Party #00728 | 33757-1368 | |

Exhibit A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00729 | 33446 | |
| Confidential Claimant Notice Party #00730 | 33757-1368 | |
| Confidential Claimant Notice Party #00731 | 33757-1368 | |
| Confidential Claimant Notice Party #00732 | 80126-4009 | |
| Confidential Claimant Notice Party #00733 | 80126-4009 | |
| Confidential Claimant Notice Party #00734 | 33446 | |
| Confidential Claimant Notice Party #00735 | 10021 | |
| Confidential Claimant Notice Party #00736 | 10021 | |
| Confidential Claimant Notice Party #00737 | 33180 | |
| Confidential Claimant Notice Party #00738 | 10016-0301 | |
| Confidential Claimant Notice Party #00739 | 10016-0301 | |
| Confidential Claimant Notice Party #00740 | 01463-1609 | |
| Confidential Claimant Notice Party #00741 | 80130 | |
| Confidential Claimant Notice Party #00742 | 10022-2524 | |
| Confidential Claimant Notice Party #00743 | 07631 | |
| Confidential Claimant Notice Party #00744 | 07631 | |
| Confidential Claimant Notice Party #00745 | 07631 | |
| Confidential Claimant Notice Party #00746 | 10036 | |
| Confidential Claimant Notice Party #00747 | 10171 | |
| Confidential Claimant Notice Party #00748 | 10036 | |
| Confidential Claimant Notice Party #00749 | 10006 | |
| Confidential Claimant Notice Party #00750 | 10036 | |
| Confidential Claimant Notice Party #00751 | 33418 | |
| Confidential Claimant Notice Party #00752 | 10036 | |
| Confidential Claimant Notice Party #00753 | | Austria |
| Confidential Claimant Notice Party #00754 | | Austria |
| Confidential Claimant Notice Party #00755 | | Germany |
| Confidential Claimant Notice Party #00756 | 37604 | |
| Confidential Claimant Notice Party #00757 | 10036 | |
| Confidential Claimant Notice Party #00758 | 33757-1368 | |
| Confidential Claimant Notice Party #00759 | 33757-1368 | |
| Confidential Claimant Notice Party #00760 | 33757-1368 | |
| Confidential Claimant Notice Party #00761 | 33757-1368 | |
| Confidential Claimant Notice Party #00762 | 08502 | |
| Confidential Claimant Notice Party #00763 | 07921 | |
| Confidential Claimant Notice Party #00764 | 11530-9194 | |
| Confidential Claimant Notice Party #00765 | 98284 | |
| Confidential Claimant Notice Party #00766 | 98284 | |
| Confidential Claimant Notice Party #00767 | 80502 | |
| Confidential Claimant Notice Party #00768 | 80502 | |
| Confidential Claimant Notice Party #00769 | 10036 | |
| Confidential Claimant Notice Party #00770 | 10036 | |
| Confidential Claimant Notice Party #00771 | 10036 | |
| Confidential Claimant Notice Party #00772 | 10036 | |
| Confidential Claimant Notice Party #00773 | 33757-1368 | |
| Confidential Claimant Notice Party #00774 | 33757-1368 | |
| Confidential Claimant Notice Party #00775 | 80301-3935 | |
| Confidential Claimant Notice Party #00776 | 80301-3935 | |
| Confidential Claimant Notice Party #00777 | 08540 | |
| Confidential Claimant Notice Party #00778 | 08540 | |
| Confidential Claimant Notice Party #00779 | 08540 | |
| Confidential Claimant Notice Party #00780 | 08540 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00781 | 08540 | |
| Confidential Claimant Notice Party #00782 | 08540 | |
| Confidential Claimant Notice Party #00783 | 08540 | |
| Confidential Claimant Notice Party #00784 | 08540 | |
| Confidential Claimant Notice Party #00785 | 80303 | |
| Confidential Claimant Notice Party #00786 | 10036 | |
| Confidential Claimant Notice Party #00787 | 10036 | |
| Confidential Claimant Notice Party #00788 | | HONG KONG |
| Confidential Claimant Notice Party #00789 | | HONG KONG |
| Confidential Claimant Notice Party #00790 | 80503 | |
| Confidential Claimant Notice Party #00791 | 80503 | |
| Confidential Claimant Notice Party #00792 | | Austria |
| Confidential Claimant Notice Party #00793 | 10119 | |
| Confidential Claimant Notice Party #00794 | 10036 | |
| Confidential Claimant Notice Party #00795 | 19103 | |
| Confidential Claimant Notice Party #00796 | 10036 | |
| Confidential Claimant Notice Party #00797 | 11000 | Mexico |
| Confidential Claimant Notice Party #00798 | L4J 7J6 | Canada |
| Confidential Claimant Notice Party #00799 | | Austria |
| Confidential Claimant Notice Party #00800 | A-5142 | AUSTRIA |
| Confidential Claimant Notice Party #00801 | | AUSTRIA |
| Confidential Claimant Notice Party #00802 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00803 | 33757-1368 | |
| Confidential Claimant Notice Party #00804 | 33757-1368 | |
| Confidential Claimant Notice Party #00805 | 06840 | |
| Confidential Claimant Notice Party #00806 | 10036 | |
| Confidential Claimant Notice Party #00807 | 07009 | |
| Confidential Claimant Notice Party #00808 | 07009 | |
| Confidential Claimant Notice Party #00809 | 89145 | |
| Confidential Claimant Notice Party #00810 | 10006 | |
| Confidential Claimant Notice Party #00811 | 80007 | HONG KONG |
| Confidential Claimant Notice Party #00812 | 80007 | |
| Confidential Claimant Notice Party #00813 | 102881 | |
| Confidential Claimant Notice Party #00814 | 80301 | |
| Confidential Claimant Notice Party #00815 | 80301-3079 | |
| Confidential Claimant Notice Party #00816 | 80301-3079 | |
| Confidential Claimant Notice Party #00817 | 80026 | |
| Confidential Claimant Notice Party #00818 | 80026 | |
| Confidential Claimant Notice Party #00819 | | HONG KONG |
| Confidential Claimant Notice Party #00820 | 10538 | |
| Confidential Claimant Notice Party #00821 | 33757-1368 | |
| Confidential Claimant Notice Party #00822 | 10036 | |
| Confidential Claimant Notice Party #00823 | W8 6BX | |
| Confidential Claimant Notice Party #00824 | 80026 | |
| Confidential Claimant Notice Party #00825 | 80026 | |
| Confidential Claimant Notice Party #00826 | 80026 | |
| Confidential Claimant Notice Party #00827 | 33757-1368 | |
| Confidential Claimant Notice Party #00828 | | HONG KONG |
| Confidential Claimant Notice Party #00829 | 02142 | |
| Confidential Claimant Notice Party #00830 | 81131 | |
| Confidential Claimant Notice Party #00831 | 81131 | |
| Confidential Claimant Notice Party #00832 | 81131 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00833 | 80503 | |
| Confidential Claimant Notice Party #00834 | 81131 | |
| Confidential Claimant Notice Party #00835 | 33757-1368 | |
| Confidential Claimant Notice Party #00836 | 10036 | |
| Confidential Claimant Notice Party #00837 | | Austria |
| Confidential Claimant Notice Party #00838 | 33757-1368 | |
| Confidential Claimant Notice Party #00839 | 33757-1368 | |
| Confidential Claimant Notice Party #00840 | 33757-1368 | |
| Confidential Claimant Notice Party #00841 | 19067 | |
| Confidential Claimant Notice Party #00842 | 10011 | |
| Confidential Claimant Notice Party #00843 | 10016 | |
| Confidential Claimant Notice Party #00844 | 157-0062 | JAPAN |
| Confidential Claimant Notice Party #00845 | 80226 | |
| Confidential Claimant Notice Party #00846 | 80226 | |
| Confidential Claimant Notice Party #00847 | 02066 | |
| Confidential Claimant Notice Party #00848 | 80504 | |
| Confidential Claimant Notice Party #00849 | 80504 | |
| Confidential Claimant Notice Party #00850 | 80128 | |
| Confidential Claimant Notice Party #00851 | 80128 | |
| Confidential Claimant Notice Party #00852 | 33757-1368 | |
| Confidential Claimant Notice Party #00853 | 10006 | |
| Confidential Claimant Notice Party #00854 | 10036 | |
| Confidential Claimant Notice Party #00855 | 33556 | |
| Confidential Claimant Notice Party #00856 | 33556 | |
| Confidential Claimant Notice Party #00857 | 33467 | |
| Confidential Claimant Notice Party #00858 | 33467 | |
| Confidential Claimant Notice Party #00859 | 33757-1368 | |
| Confidential Claimant Notice Party #00860 | 33757-1368 | |
| Confidential Claimant Notice Party #00861 | 33757-1368 | |
| Confidential Claimant Notice Party #00862 | 10036 | |
| Confidential Claimant Notice Party #00863 | 80401-8807 | |
| Confidential Claimant Notice Party #00864 | 80401-8807 | |
| Confidential Claimant Notice Party #00865 | 80020 | |
| Confidential Claimant Notice Party #00866 | 98000 | Monaco |
| Confidential Claimant Notice Party #00867 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00868 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00869 | 10022-2524 | |
| Confidential Claimant Notice Party #00870 | 10022-2524 | |
| Confidential Claimant Notice Party #00871 | 10022-2524 | |
| Confidential Claimant Notice Party #00872 | | Austria |
| Confidential Claimant Notice Party #00873 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00874 | 80501-5534 | |
| Confidential Claimant Notice Party #00875 | 80501-5534 | |
| Confidential Claimant Notice Party #00876 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00877 | 10006 | |
| Confidential Claimant Notice Party #00878 | 13204-5412 | |
| Confidential Claimant Notice Party #00879 | 13204-5412 | |
| Confidential Claimant Notice Party #00880 | 13204-5412 | |
| Confidential Claimant Notice Party #00881 | G64 25U | HONG KONG |
| Confidential Claimant Notice Party #00882 | | HONG KONG |
| Confidential Claimant Notice Party #00883 | | HONG KONG |
| Confidential Claimant Notice Party #00884 | 17601 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00885 | 07666 | |
| Confidential Claimant Notice Party #00886 | 33757-1368 | |
| Confidential Claimant Notice Party #00887 | 33757-1368 | |
| Confidential Claimant Notice Party #00888 | 10036 | |
| Confidential Claimant Notice Party #00889 | 99203 | |
| Confidential Claimant Notice Party #00890 | 99203 | |
| Confidential Claimant Notice Party #00891 | 10036 | |
| Confidential Claimant Notice Party #00892 | 01890 | |
| Confidential Claimant Notice Party #00893 | 01890 | |
| Confidential Claimant Notice Party #00894 | 10036 | |
| Confidential Claimant Notice Party #00895 | | HONG KONG |
| Confidential Claimant Notice Party #00896 | 07059 | |
| Confidential Claimant Notice Party #00897 | 80027 | |
| Confidential Claimant Notice Party #00898 | 80027 | |
| Confidential Claimant Notice Party #00899 | 06831 | |
| Confidential Claimant Notice Party #00900 | | Bahrain |
| Confidential Claimant Notice Party #00901 | 33757-1368 | |
| Confidential Claimant Notice Party #00902 | 80128 | |
| Confidential Claimant Notice Party #00903 | 80128 | |
| Confidential Claimant Notice Party #00904 | 33757-1368 | |
| Confidential Claimant Notice Party #00905 | 03302-3550 | |
| Confidential Claimant Notice Party #00906 | 33757-1368 | |
| Confidential Claimant Notice Party #00907 | 10036 | |
| Confidential Claimant Notice Party #00908 | 10036 | |
| Confidential Claimant Notice Party #00909 | 84095 | |
| Confidential Claimant Notice Party #00910 | 63124 | |
| Confidential Claimant Notice Party #00911 | 63124 | |
| Confidential Claimant Notice Party #00912 | 10119 | |
| Confidential Claimant Notice Party #00913 | 10036 | |
| Confidential Claimant Notice Party #00914 | 10036 | |
| Confidential Claimant Notice Party #00915 | 10006 | |
| Confidential Claimant Notice Party #00916 | 10006 | |
| Confidential Claimant Notice Party #00917 | 33301-4217 | |
| Confidential Claimant Notice Party #00918 | 80401-8807 | |
| Confidential Claimant Notice Party #00919 | 80401-8807 | |
| Confidential Claimant Notice Party #00920 | | HONG KONG |
| Confidential Claimant Notice Party #00921 | 59819 | Singapore |
| Confidential Claimant Notice Party #00922 | 33757-1368 | |
| Confidential Claimant Notice Party #00923 | 33757-1368 | |
| Confidential Claimant Notice Party #00924 | 33757-1368 | |
| Confidential Claimant Notice Party #00925 | | HONG KONG |
| Confidential Claimant Notice Party #00926 | 80016 | |
| Confidential Claimant Notice Party #00927 | 80016 | |
| Confidential Claimant Notice Party #00928 | 10006 | |
| Confidential Claimant Notice Party #00929 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #00930 | 80241 | |
| Confidential Claimant Notice Party #00931 | 95125 | |
| Confidential Claimant Notice Party #00932 | 10022 | |
| Confidential Claimant Notice Party #00933 | 10036 | |
| Confidential Claimant Notice Party #00934 | 10543 | |
| Confidential Claimant Notice Party #00935 | | AUSTRALIA |
| Confidential Claimant Notice Party #00936 | 10014-5107 | |

Exhibit A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00937 | 10014-5107 | |
| Confidential Claimant Notice Party #00938 | 10036 | |
| Confidential Claimant Notice Party #00939 | 10036 | |
| Confidential Claimant Notice Party #00940 | 10036 | |
| Confidential Claimant Notice Party #00941 | 10036 | |
| Confidential Claimant Notice Party #00942 | 80209 | |
| Confidential Claimant Notice Party #00943 | 80209 | |
| Confidential Claimant Notice Party #00944 | 10036 | |
| Confidential Claimant Notice Party #00945 | 10036 | |
| Confidential Claimant Notice Party #00946 | 10036 | |
| Confidential Claimant Notice Party #00947 | 10036 | |
| Confidential Claimant Notice Party #00948 | 33757-1368 | |
| Confidential Claimant Notice Party #00949 | 10036 | |
| Confidential Claimant Notice Party #00950 | 10036 | |
| Confidential Claimant Notice Party #00951 | 85377-5748 | |
| Confidential Claimant Notice Party #00952 | 10036 | |
| Confidential Claimant Notice Party #00953 | 99203 | |
| Confidential Claimant Notice Party #00954 | 99203 | |
| Confidential Claimant Notice Party #00955 | 81147 | |
| Confidential Claimant Notice Party #00956 | 10155 | |
| Confidential Claimant Notice Party #00957 | | Austria |
| Confidential Claimant Notice Party #00958 | 10036 | |
| Confidential Claimant Notice Party #00959 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00960 | 66184 | Israel |
| Confidential Claimant Notice Party #00961 | 33434 | |
| Confidential Claimant Notice Party #00962 | 33434 | |
| Confidential Claimant Notice Party #00963 | 06443 | |
| Confidential Claimant Notice Party #00964 | 10036 | |
| Confidential Claimant Notice Party #00965 | A-2522 | AUSTRIA |
| Confidential Claimant Notice Party #00966 | | AUSTRIA |
| Confidential Claimant Notice Party #00967 | 10022 | |
| Confidential Claimant Notice Party #00968 | 10022 | |
| Confidential Claimant Notice Party #00969 | 33757-1368 | |
| Confidential Claimant Notice Party #00970 | | AUSTRIA |
| Confidential Claimant Notice Party #00971 | | AUSTRIA |
| Confidential Claimant Notice Party #00972 | 33351 | |
| Confidential Claimant Notice Party #00973 | 33150 | |
| Confidential Claimant Notice Party #00974 | 80602 | |
| Confidential Claimant Notice Party #00975 | 80602 | |
| Confidential Claimant Notice Party #00976 | 89121 | |
| Confidential Claimant Notice Party #00977 | 33757-1368 | |
| Confidential Claimant Notice Party #00978 | 33757-1368 | |
| Confidential Claimant Notice Party #00979 | 10036 | |
| Confidential Claimant Notice Party #00980 | 10171 | |
| Confidential Claimant Notice Party #00981 | 10171 | |
| Confidential Claimant Notice Party #00982 | | SUISSE |
| Confidential Claimant Notice Party #00983 | 80027 | |
| Confidential Claimant Notice Party #00984 | 80503 | |
| Confidential Claimant Notice Party #00985 | 80503 | |
| Confidential Claimant Notice Party #00986 | 80027 | |
| Confidential Claimant Notice Party #00987 | | AUSTRIA |
| Confidential Claimant Notice Party #00988 | | Peru |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00989 | 10024 | |
| Confidential Claimant Notice Party #00990 | 10036 | |
| Confidential Claimant Notice Party #00991 | 10036 | |
| Confidential Claimant Notice Party #00992 | 90212 | |
| Confidential Claimant Notice Party #00993 | 33757-1368 | |
| Confidential Claimant Notice Party #00994 | 80302-7806 | |
| Confidential Claimant Notice Party #00995 | 80302-7806 | |
| Confidential Claimant Notice Party #00996 | 10036 | |
| Confidential Claimant Notice Party #00997 | 07901 | |
| Confidential Claimant Notice Party #00998 | 03302-3550 | |
| Confidential Claimant Notice Party #00999 | 80226 | |
| Confidential Claimant Notice Party #01000 | 80226 | |
| Confidential Claimant Notice Party #01001 | 03302-3550 | |
| Confidential Claimant Notice Party #01002 | 80503 | |
| Confidential Claimant Notice Party #01003 | 80503 | |
| Confidential Claimant Notice Party #01004 | 33757-1368 | |
| Confidential Claimant Notice Party #01005 | 03302-3550 | |
| Confidential Claimant Notice Party #01006 | 10006 | |
| Confidential Claimant Notice Party #01007 | 10006 | |
| Confidential Claimant Notice Party #01008 | 10006 | |
| Confidential Claimant Notice Party #01009 | 10006 | |
| Confidential Claimant Notice Party #01010 | 10036 | |
| Confidential Claimant Notice Party #01011 | 10036 | |
| Confidential Claimant Notice Party #01012 | 10036 | |
| Confidential Claimant Notice Party #01013 | 33757-1368 | |
| Confidential Claimant Notice Party #01014 | 10006 | |
| Confidential Claimant Notice Party #01015 | 10006 | |
| Confidential Claimant Notice Party #01016 | 10036 | |
| Confidential Claimant Notice Party #01017 | 10036 | |
| Confidential Claimant Notice Party #01018 | 80227 | |
| Confidential Claimant Notice Party #01019 | 80227 | |
| Confidential Claimant Notice Party #01020 | 80305 | |
| Confidential Claimant Notice Party #01021 | 80303 | |
| Confidential Claimant Notice Party #01022 | 80303 | |
| Confidential Claimant Notice Party #01023 | 33757-1368 | |
| Confidential Claimant Notice Party #01024 | 60093-2755 | |
| Confidential Claimant Notice Party #01025 | A-1090 | AUSTRIA |
| Confidential Claimant Notice Party #01026 | 33757-1368 | |
| Confidential Claimant Notice Party #01027 | | HONG KONG |
| Confidential Claimant Notice Party #01028 | 10036 | |
| Confidential Claimant Notice Party #01029 | 10022 | |
| Confidential Claimant Notice Party #01030 | 10022 | |
| Confidential Claimant Notice Party #01031 | 10022 | |
| Confidential Claimant Notice Party #01032 | 10022 | |
| Confidential Claimant Notice Party #01033 | 10036 | |
| Confidential Claimant Notice Party #01034 | 10022 | |
| Confidential Claimant Notice Party #01035 | 10006 | |
| Confidential Claimant Notice Party #01036 | 10006 | |
| Confidential Claimant Notice Party #01037 | 02806 | HONG KONG |
| Confidential Claimant Notice Party #01038 | 06820 | |
| Confidential Claimant Notice Party #01039 | 10171 | |
| Confidential Claimant Notice Party #01040 | 10171 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01041 | 10155 | |
| Confidential Claimant Notice Party #01042 | 10018 | |
| Confidential Claimant Notice Party #01043 | 80504 | |
| Confidential Claimant Notice Party #01044 | 10036 | |
| Confidential Claimant Notice Party #01045 | 10036 | |
| Confidential Claimant Notice Party #01046 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01047 | 11791 | |
| Confidential Claimant Notice Party #01048 | 10036 | |
| Confidential Claimant Notice Party #01049 | 80128 | |
| Confidential Claimant Notice Party #01050 | 80128 | |
| Confidential Claimant Notice Party #01051 | 48323 | |
| Confidential Claimant Notice Party #01052 | 10075 | |
| Confidential Claimant Notice Party #01053 | 06905 | |
| Confidential Claimant Notice Party #01054 | 10006 | |
| Confidential Claimant Notice Party #01055 | 80111 | |
| Confidential Claimant Notice Party #01056 | 80111 | |
| Confidential Claimant Notice Party #01057 | 98000 | Monaco |
| Confidential Claimant Notice Party #01058 | 10036 | |
| Confidential Claimant Notice Party #01059 | 07922 | |
| Confidential Claimant Notice Party #01060 | 80302 | |
| Confidential Claimant Notice Party #01061 | 80302 | |
| Confidential Claimant Notice Party #01062 | 80302 | |
| Confidential Claimant Notice Party #01063 | 80302 | |
| Confidential Claimant Notice Party #01064 | 80215 | |
| Confidential Claimant Notice Party #01065 | 10022 | |
| Confidential Claimant Notice Party #01066 | 10022 | |
| Confidential Claimant Notice Party #01067 | 10036 | |
| Confidential Claimant Notice Party #01068 | 10171 | |
| Confidential Claimant Notice Party #01069 | 10036 | |
| Confidential Claimant Notice Party #01070 | 01890 | |
| Confidential Claimant Notice Party #01071 | 01890 | |
| Confidential Claimant Notice Party #01072 | 01890 | |
| Confidential Claimant Notice Party #01073 | 80237 | |
| Confidential Claimant Notice Party #01074 | 80237 | |
| Confidential Claimant Notice Party #01075 | | Austria |
| Confidential Claimant Notice Party #01076 | 11504 | |
| Confidential Claimant Notice Party #01077 | 11568 | |
| Confidential Claimant Notice Party #01078 | 06902 | |
| Confidential Claimant Notice Party #01079 | 10119 | |
| Confidential Claimant Notice Party #01080 | 10119 | |
| Confidential Claimant Notice Party #01081 | 10006 | |
| Confidential Claimant Notice Party #01082 | 10036 | |
| Confidential Claimant Notice Party #01083 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #01084 | 10006 | |
| Confidential Claimant Notice Party #01085 | 102881 | |
| Confidential Claimant Notice Party #01086 | 102881 | |
| Confidential Claimant Notice Party #01087 | 10036 | |
| Confidential Claimant Notice Party #01088 | 08816 | |
| Confidential Claimant Notice Party #01089 | 10006 | |
| Confidential Claimant Notice Party #01090 | 33757-1368 | |
| Confidential Claimant Notice Party #01091 | 80503 | |
| Confidential Claimant Notice Party #01092 | 10119 | |

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #01093 | 10006 | |
| Confidential Claimant Notice Party #01094 | 10174 | |
| Confidential Claimant Notice Party #01095 | 10036 | |
| Confidential Claimant Notice Party #01096 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01097 | 66184 | Israel |
| Confidential Claimant Notice Party #01098 | 55402 | |
| Confidential Claimant Notice Party #01099 | CP 28042 | Spain |
| Confidential Claimant Notice Party #01100 | 33757-1368 | |
| Confidential Claimant Notice Party #01101 | 07746 | |
| Confidential Claimant Notice Party #01102 | 10920 | |
| Confidential Claimant Notice Party #01103 | 10920 | |
| Confidential Claimant Notice Party #01104 | 10541 | |
| Confidential Claimant Notice Party #01105 | 90291 | |
| Confidential Claimant Notice Party #01106 | 33301-4217 | |
| Confidential Claimant Notice Party #01107 | | AUSTRIA |
| Confidential Claimant Notice Party #01108 | 10036 | |
| Confidential Claimant Notice Party #01109 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01110 | 02110-2624 | |
| Confidential Claimant Notice Party #01111 | 10119 | |
| Confidential Claimant Notice Party #01112 | 33065 | |
| Confidential Claimant Notice Party #01113 | 10036 | |
| Confidential Claimant Notice Party #01114 | 10006 | |
| Confidential Claimant Notice Party #01115 | 84158 | |
| Confidential Claimant Notice Party #01116 | 10024 | |
| Confidential Claimant Notice Party #01117 | 33757-1368 | |
| Confidential Claimant Notice Party #01118 | | Austria |
| Confidential Claimant Notice Party #01119 | 06840 | |
| Confidential Claimant Notice Party #01120 | 10036 | |
| Confidential Claimant Notice Party #01121 | 10036 | |
| Confidential Claimant Notice Party #01122 | 10036 | |
| Confidential Claimant Notice Party #01123 | 10036 | |
| Confidential Claimant Notice Party #01124 | 80503 | |
| Confidential Claimant Notice Party #01125 | 80503 | |
| Confidential Claimant Notice Party #01126 | 10036 | |
| Confidential Claimant Notice Party #01127 | 10036 | |
| Confidential Claimant Notice Party #01128 | 06902 | |
| Confidential Claimant Notice Party #01129 | 10016 | |
| Confidential Claimant Notice Party #01130 | | CHINA |
| Confidential Claimant Notice Party #01131 | 33757-1368 | |
| Confidential Claimant Notice Party #01132 | 20006 | |
| Confidential Claimant Notice Party #01133 | 33931 | |
| Confidential Claimant Notice Party #01134 | 10036 | |
| Confidential Claimant Notice Party #01135 | 10022-2524 | |
| Confidential Claimant Notice Party #01136 | 07922 | |
| Confidential Claimant Notice Party #01137 | 10022 | |
| Confidential Claimant Notice Party #01138 | 10022 | |
| Confidential Claimant Notice Party #01139 | 10022 | |
| Confidential Claimant Notice Party #01140 | 10036 | |
| Confidential Claimant Notice Party #01141 | 33446 | |
| Confidential Claimant Notice Party #01142 | 80209 | |
| Confidential Claimant Notice Party #01143 | 80209 | |
| Confidential Claimant Notice Party #01144 | 80209 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01145 | 10006 | |
| Confidential Claimant Notice Party #01146 | 10006 | |
| Confidential Claimant Notice Party #01147 | 10006 | |
| Confidential Claimant Notice Party #01148 | 10006 | |
| Confidential Claimant Notice Party #01149 | 10006 | |
| Confidential Claimant Notice Party #01150 | 11050 | |
| Confidential Claimant Notice Party #01151 | 10006 | |
| Confidential Claimant Notice Party #01152 | 33467 | |
| Confidential Claimant Notice Party #01153 | 80027 | |
| Confidential Claimant Notice Party #01154 | 80027 | |
| Confidential Claimant Notice Party #01155 | 80027 | |
| Confidential Claimant Notice Party #01156 | 80027 | |
| Confidential Claimant Notice Party #01157 | 10006 | |
| Confidential Claimant Notice Party #01158 | 10006 | |
| Confidential Claimant Notice Party #01159 | 10006 | |
| Confidential Claimant Notice Party #01160 | 10006 | |
| Confidential Claimant Notice Party #01161 | 80435 | |
| Confidential Claimant Notice Party #01162 | 80435 | |
| Confidential Claimant Notice Party #01163 | 10006 | |
| Confidential Claimant Notice Party #01164 | 80209 | |
| Confidential Claimant Notice Party #01165 | 13204-5412 | |
| Confidential Claimant Notice Party #01166 | 33757-1368 | |
| Confidential Claimant Notice Party #01167 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #01168 | 33757-1368 | |
| Confidential Claimant Notice Party #01169 | 10119 | |
| Confidential Claimant Notice Party #01170 | 10104 | |
| Confidential Claimant Notice Party #01171 | 14614 | |
| Confidential Claimant Notice Party #01172 | 14614 | |
| Confidential Claimant Notice Party #01173 | 01776 | |
| Confidential Claimant Notice Party #01174 | 84103 | |
| Confidential Claimant Notice Party #01175 | 10022-2524 | |
| Confidential Claimant Notice Party #01176 | 10036 | |
| Confidential Claimant Notice Party #01177 | 10036 | |
| Confidential Claimant Notice Party #01178 | 33328 | |
| Confidential Claimant Notice Party #01179 | 80031 | |
| Confidential Claimant Notice Party #01180 | 80031 | |
| Confidential Claimant Notice Party #01181 | 07002 | |
| Confidential Claimant Notice Party #01182 | 43023-1512 | |
| Confidential Claimant Notice Party #01183 | 83100 | UNITED KINGDOM |
| Confidential Claimant Notice Party #01184 | 33757-1368 | |
| Confidential Claimant Notice Party #01185 | 33757-1368 | |
| Confidential Claimant Notice Party #01186 | 08750 | |
| Confidential Claimant Notice Party #01187 | 10036 | |
| Confidential Claimant Notice Party #01188 | 80504 | |
| Confidential Claimant Notice Party #01189 | | HONG KONG |
| Confidential Claimant Notice Party #01190 | 33496 | |
| Confidential Claimant Notice Party #01191 | 33496 | |
| Confidential Claimant Notice Party #01192 | 10036 | |
| Confidential Claimant Notice Party #01193 | 10119 | |
| Confidential Claimant Notice Party #01194 | 80020 | |
| Confidential Claimant Notice Party #01195 | 80020 | |
| Confidential Claimant Notice Party #01196 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01197 | 11530-9194 | |
| Confidential Claimant Notice Party #01198 | 11530 | |
| Confidential Claimant Notice Party #01199 | 80304 | |
| Confidential Claimant Notice Party #01200 | 80304 | |
| Confidential Claimant Notice Party #01201 | 33301 | |
| Confidential Claimant Notice Party #01202 | 80227 | |
| Confidential Claimant Notice Party #01203 | 80227 | |
| Confidential Claimant Notice Party #01204 | 80227 | |
| Confidential Claimant Notice Party #01205 | 80227 | |
| Confidential Claimant Notice Party #01206 | 10036 | |
| Confidential Claimant Notice Party #01207 | 102881 | |
| Confidential Claimant Notice Party #01208 | 02110-2624 | |
| Confidential Claimant Notice Party #01209 | 02066 | |
| Confidential Claimant Notice Party #01210 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #01211 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #01212 | | Austria |
| Confidential Claimant Notice Party #01213 | 10036 | |
| Confidential Claimant Notice Party #01214 | 10022 | |
| Confidential Claimant Notice Party #01215 | 43209 | |
| Confidential Claimant Notice Party #01216 | 43209 | |
| Confidential Claimant Notice Party #01217 | 12886 | |
| Confidential Claimant Notice Party #01218 | 12886 | |
| Confidential Claimant Notice Party #01219 | 84123 | |
| Confidential Claimant Notice Party #01220 | 80301 | |
| Confidential Claimant Notice Party #01221 | 80301 | |
| Confidential Claimant Notice Party #01222 | 95959 | |
| Confidential Claimant Notice Party #01223 | 94925 | |
| Confidential Claimant Notice Party #01224 | 95959 | |
| Confidential Claimant Notice Party #01225 | 94925 | |
| Confidential Claimant Notice Party #01226 | 10036 | |
| Confidential Claimant Notice Party #01227 | | Austria |
| Confidential Claimant Notice Party #01228 | 14614 | |
| Confidential Claimant Notice Party #01229 | 14614 | |
| Confidential Claimant Notice Party #01230 | 13204-5412 | |
| Confidential Claimant Notice Party #01231 | 84093 | |
| Confidential Claimant Notice Party #01232 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01233 | 10036 | |
| Confidential Claimant Notice Party #01234 | 10104 | |
| Confidential Claimant Notice Party #01235 | 10006 | |
| Confidential Claimant Notice Party #01236 | 80401 | |
| Confidential Claimant Notice Party #01237 | 80401 | |
| Confidential Claimant Notice Party #01238 | 80305 | |
| Confidential Claimant Notice Party #01239 | 80305 | |
| Confidential Claimant Notice Party #01240 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01241 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01242 | 33496 | |
| Confidential Claimant Notice Party #01243 | | CHINA |
| Confidential Claimant Notice Party #01244 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01245 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01246 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01247 | 10036 | |
| Confidential Claimant Notice Party #01248 | 10036 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01249 | 33757-1368 | |
| Confidential Claimant Notice Party #01250 | | AUSTRIA |
| Confidential Claimant Notice Party #01251 | 10022-2524 | |
| Confidential Claimant Notice Party #01252 | 10022-2524 | |
| Confidential Claimant Notice Party #01253 | 10022-2524 | |
| Confidential Claimant Notice Party #01254 | 10022-2524 | |
| Confidential Claimant Notice Party #01255 | 10022-2524 | |
| Confidential Claimant Notice Party #01256 | 81632 | |
| Confidential Claimant Notice Party #01257 | 81632 | |
| Confidential Claimant Notice Party #01258 | 10036 | |
| Confidential Claimant Notice Party #01259 | 10022 | |
| Confidential Claimant Notice Party #01260 | 01670 | Argentina |
| Confidential Claimant Notice Party #01261 | 10036 | |
| Confidential Claimant Notice Party #01262 | 48302 | |
| Confidential Claimant Notice Party #01263 | 80503 | |
| Confidential Claimant Notice Party #01264 | 80503 | |
| Confidential Claimant Notice Party #01265 | 33757-1368 | |
| Confidential Claimant Notice Party #01266 | 11530-9194 | |
| Confidential Claimant Notice Party #01267 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #01268 | 10036 | |
| Confidential Claimant Notice Party #01269 | 90291 | |
| Confidential Claimant Notice Party #01270 | 10006 | |
| Confidential Claimant Notice Party #01271 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #01272 | 10036 | |
| Confidential Claimant Notice Party #01273 | 10036 | |
| Confidential Claimant Notice Party #01274 | SW1X 8RX | United Kingdom |
| Confidential Claimant Notice Party #01275 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #01276 | 10036 | |
| Confidential Claimant Notice Party #01277 | | AUSTRIA |
| Confidential Claimant Notice Party #01278 | 84403 | |
| Confidential Claimant Notice Party #01279 | 10036 | |
| Confidential Claimant Notice Party #01280 | 10036 | |
| Confidential Claimant Notice Party #01281 | 33757-1368 | |
| Confidential Claimant Notice Party #01282 | 08512 | |
| Confidential Claimant Notice Party #01283 | | HONG KONG |
| Confidential Claimant Notice Party #01284 | 80122 | |
| Confidential Claimant Notice Party #01285 | 80122 | |
| Confidential Claimant Notice Party #01286 | 80231 | |
| Confidential Claimant Notice Party #01287 | 80231 | |
| Confidential Claimant Notice Party #01288 | 33757-1368 | |
| Confidential Claimant Notice Party #01289 | 49648 | |
| Confidential Claimant Notice Party #01290 | 80301 | |
| Confidential Claimant Notice Party #01291 | 80301 | |
| Confidential Claimant Notice Party #01292 | 06880 | |
| Confidential Claimant Notice Party #01293 | 10036 | |
| Confidential Claimant Notice Party #01294 | | THAILAND |
| Confidential Claimant Notice Party #01295 | | CHINA |
| Confidential Claimant Notice Party #01296 | | HONG KONG |
| Confidential Claimant Notice Party #01297 | 07039 | |
| Confidential Claimant Notice Party #01298 | 10036 | |
| Confidential Claimant Notice Party #01299 | 10543 | |
| Confidential Claimant Notice Party #01300 | 10104 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01301 | 33446 | |
| Confidential Claimant Notice Party #01302 | 10036 | |
| Confidential Claimant Notice Party #01303 | 80128 | |
| Confidential Claimant Notice Party #01304 | 80128 | |
| Confidential Claimant Notice Party #01305 | 80447 | |
| Confidential Claimant Notice Party #01306 | 80447 | |
| Confidential Claimant Notice Party #01307 | 10006 | |
| Confidential Claimant Notice Party #01308 | NSW2576 | |
| Confidential Claimant Notice Party #01309 | 33418 | |
| Confidential Claimant Notice Party #01310 | 10006 | |
| Confidential Claimant Notice Party #01311 | 80447 | |
| Confidential Claimant Notice Party #01312 | 03302-3550 | |
| Confidential Claimant Notice Party #01313 | 80504 | |
| Confidential Claimant Notice Party #01314 | 80504 | |
| Confidential Claimant Notice Party #01315 | 10036 | |
| Confidential Claimant Notice Party #01316 | 10006 | |
| Confidential Claimant Notice Party #01317 | 80501 | |
| Confidential Claimant Notice Party #01318 | 80503 | |
| Confidential Claimant Notice Party #01319 | 80503 | |
| Confidential Claimant Notice Party #01320 | 10036 | |
| Confidential Claimant Notice Party #01321 | 81131 | |
| Confidential Claimant Notice Party #01322 | 81131 | |
| Confidential Claimant Notice Party #01323 | 94539 | |
| Confidential Claimant Notice Party #01324 | 10036 | |
| Confidential Claimant Notice Party #01325 | 10171 | |
| Confidential Claimant Notice Party #01326 | 10171 | |
| Confidential Claimant Notice Party #01327 | 10036 | |
| Confidential Claimant Notice Party #01328 | 10036 | |
| Confidential Claimant Notice Party #01329 | | AUSTRIA |
| Confidential Claimant Notice Party #01330 | 10006 | |
| Confidential Claimant Notice Party #01331 | 10006 | |
| Confidential Claimant Notice Party #01332 | 11530 | |
| Confidential Claimant Notice Party #01333 | 10036 | |
| Confidential Claimant Notice Party #01334 | 10036 | |
| Confidential Claimant Notice Party #01335 | 02116 | |
| Confidential Claimant Notice Party #01336 | 11530-9194 | |
| Confidential Claimant Notice Party #01337 | 80534 | |
| Confidential Claimant Notice Party #01338 | 80534 | |
| Confidential Claimant Notice Party #01339 | 10006 | |
| Confidential Claimant Notice Party #01340 | 33496 | |
| Confidential Claimant Notice Party #01341 | 33496 | |
| Confidential Claimant Notice Party #01342 | 10036 | |
| Confidential Claimant Notice Party #01343 | A - 1220 | Austria |
| Confidential Claimant Notice Party #01344 | 81147 | Austria |
| Confidential Claimant Notice Party #01345 | 81147 | |
| Confidential Claimant Notice Party #01346 | 10036 | |
| Confidential Claimant Notice Party #01347 | 90291 | |
| Confidential Claimant Notice Party #01348 | 90291 | |
| Confidential Claimant Notice Party #01349 | 11754 | |
| Confidential Claimant Notice Party #01350 | 11754 | |
| Confidential Claimant Notice Party #01351 | 11050 | |
| Confidential Claimant Notice Party #01352 | 81147 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #01353 | 10006 | |
| Confidential Claimant Notice Party #01354 | 10036 | |
| Confidential Claimant Notice Party #01355 | 10103-0084 | |
| Confidential Claimant Notice Party #01356 | 10006 | |
| Confidential Claimant Notice Party #01357 | 10103-0084 | |
| Confidential Claimant Notice Party #01358 | 10006 | |
| Confidential Claimant Notice Party #01359 | 90024 | |
| Confidential Claimant Notice Party #01360 | 33462 | |
| Confidential Claimant Notice Party #01361 | 10036 | |
| Confidential Claimant Notice Party #01362 | 10006 | |
| Confidential Claimant Notice Party #01363 | 13204-5412 | |
| Confidential Claimant Notice Party #01364 | 13204-5412 | |
| Confidential Claimant Notice Party #01365 | 07081 | |
| Confidential Claimant Notice Party #01366 | 80303 | |
| Confidential Claimant Notice Party #01367 | 80323 | |
| Confidential Claimant Notice Party #01368 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01369 | 32801 | |
| Confidential Claimant Notice Party #01370 | 33150 | |
| Confidential Claimant Notice Party #01371 | 33150 | |
| Confidential Claimant Notice Party #01372 | 33150 | |
| Confidential Claimant Notice Party #01373 | 80016 | |
| Confidential Claimant Notice Party #01374 | 80016 | |
| Confidential Claimant Notice Party #01375 | 10006 | |
| Confidential Claimant Notice Party #01376 | 80303 | |
| Confidential Claimant Notice Party #01377 | 80303-3534 | |
| Confidential Claimant Notice Party #01378 | 10580 | |
| Confidential Claimant Notice Party #01379 | 10580 | |
| Confidential Claimant Notice Party #01380 | 10580 | |
| Confidential Claimant Notice Party #01381 | 10580 | |
| Confidential Claimant Notice Party #01382 | 10016 | |
| Confidential Claimant Notice Party #01383 | 13204-5412 | |
| Confidential Claimant Notice Party #01384 | 10171 | |
| Confidential Claimant Notice Party #01385 | 10171 | |
| Confidential Claimant Notice Party #01386 | | CHINA |
| Confidential Claimant Notice Party #01387 | 01060 | |
| Confidential Claimant Notice Party #01388 | 03302-3550 | |
| Confidential Claimant Notice Party #01389 | 10171 | |
| Confidential Claimant Notice Party #01390 | 10171 | |
| Confidential Claimant Notice Party #01391 | 10171 | |
| Confidential Claimant Notice Party #01392 | 10006 | |
| Confidential Claimant Notice Party #01393 | 32809 | HONG KONG |
| Confidential Claimant Notice Party #01394 | 10036 | |
| Confidential Claimant Notice Party #01395 | 33065 | |
| Confidential Claimant Notice Party #01396 | 10006 | |
| Confidential Claimant Notice Party #01397 | 10036 | |
| Confidential Claimant Notice Party #01398 | 10006 | |
| Confidential Claimant Notice Party #01399 | 10022 | |
| Confidential Claimant Notice Party #01400 | 10006 | |
| Confidential Claimant Notice Party #01401 | 13204-5412 | |
| Confidential Claimant Notice Party #01402 | 47210 | Israel |
| Confidential Claimant Notice Party #01403 | 10036 | |
| Confidential Claimant Notice Party #01404 | 07059 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01405 | 10036 | |
| Confidential Claimant Notice Party #01406 | 06811 | |
| Confidential Claimant Notice Party #01407 | | AUSTRIA |
| Confidential Claimant Notice Party #01408 | 66184 | Israel |
| Confidential Claimant Notice Party #01409 | 13204-5412 | |
| Confidential Claimant Notice Party #01410 | 13204-5412 | |
| Confidential Claimant Notice Party #01411 | 10036 | |
| Confidential Claimant Notice Party #01412 | 10036 | |
| Confidential Claimant Notice Party #01413 | 10036 | |
| Confidential Claimant Notice Party #01414 | 80122 | |
| Confidential Claimant Notice Party #01415 | 80122 | |
| Confidential Claimant Notice Party #01416 | 80504-1167 | |
| Confidential Claimant Notice Party #01417 | 33757-1368 | |
| Confidential Claimant Notice Party #01418 | 13752 | |
| Confidential Claimant Notice Party #01419 | 13752 | |
| Confidential Claimant Notice Party #01420 | 80503 | |
| Confidential Claimant Notice Party #01421 | 10036 | |
| Confidential Claimant Notice Party #01422 | 10104 | |
| Confidential Claimant Notice Party #01423 | 80026 | |
| Confidential Claimant Notice Party #01424 | 10006 | |
| Confidential Claimant Notice Party #01425 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01426 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01427 | 10036 | |
| Confidential Claimant Notice Party #01428 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01429 | 10006 | |
| Confidential Claimant Notice Party #01430 | 10017 | |
| Confidential Claimant Notice Party #01431 | 10017 | |
| Confidential Claimant Notice Party #01432 | 10017 | |
| Confidential Claimant Notice Party #01433 | 10017 | |
| Confidential Claimant Notice Party #01434 | 10017 | |
| Confidential Claimant Notice Party #01435 | 10017 | |
| Confidential Claimant Notice Party #01436 | 10017 | |
| Confidential Claimant Notice Party #01437 | 10017 | |
| Confidential Claimant Notice Party #01438 | 10017 | |
| Confidential Claimant Notice Party #01439 | 10017 | |
| Confidential Claimant Notice Party #01440 | 10017 | |
| Confidential Claimant Notice Party #01441 | 10017 | |
| Confidential Claimant Notice Party #01442 | 10017 | |
| Confidential Claimant Notice Party #01443 | 10017 | |
| Confidential Claimant Notice Party #01444 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01445 | 10036 | |
| Confidential Claimant Notice Party #01446 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01447 | 10006 | |
| Confidential Claimant Notice Party #01448 | 10006 | |
| Confidential Claimant Notice Party #01449 | 10006 | |
| Confidential Claimant Notice Party #01450 | | Austria |
| Confidential Claimant Notice Party #01451 | 10580 | |
| Confidential Claimant Notice Party #01452 | 03820 | |
| Confidential Claimant Notice Party #01453 | 10017 | |
| Confidential Claimant Notice Party #01454 | 10017 | |
| Confidential Claimant Notice Party #01455 | 10017 | |
| Confidential Claimant Notice Party #01456 | 10017 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01457 | 19428 | |
| Confidential Claimant Notice Party #01458 | 10606 | |
| Confidential Claimant Notice Party #01459 | 10036 | |
| Confidential Claimant Notice Party #01460 | 33434 | |
| Confidential Claimant Notice Party #01461 | 33757-1368 | |
| Confidential Claimant Notice Party #01462 | 08540 | |
| Confidential Claimant Notice Party #01463 | 08540 | |
| Confidential Claimant Notice Party #01464 | 08540 | |
| Confidential Claimant Notice Party #01465 | 08540 | |
| Confidential Claimant Notice Party #01466 | 33446 | |
| Confidential Claimant Notice Party #01467 | 10036 | |
| Confidential Claimant Notice Party #01468 | 80537 | |
| Confidential Claimant Notice Party #01469 | 80537 | |
| Confidential Claimant Notice Party #01470 | | HONG KONG |
| Confidential Claimant Notice Party #01471 | 10006 | |
| Confidential Claimant Notice Party #01472 | 06901-1081 | |
| Confidential Claimant Notice Party #01473 | 10036 | |
| Confidential Claimant Notice Party #01474 | 10036 | |
| Confidential Claimant Notice Party #01475 | 94939 | |
| Confidential Claimant Notice Party #01476 | 80302 | HONG KONG |
| Confidential Claimant Notice Party #01477 | 80302 | |
| Confidential Claimant Notice Party #01478 | 10036 | |
| Confidential Claimant Notice Party #01479 | 10036 | |
| Confidential Claimant Notice Party #01480 | 10036 | |
| Confidential Claimant Notice Party #01481 | 10036 | |
| Confidential Claimant Notice Party #01482 | 07641 | |
| Confidential Claimant Notice Party #01483 | 33757-1368 | |
| Confidential Claimant Notice Party #01484 | 11559 | |
| Confidential Claimant Notice Party #01485 | 11559 | |
| Confidential Claimant Notice Party #01486 | 10036 | |
| Confidential Claimant Notice Party #01487 | 10036 | |
| Confidential Claimant Notice Party #01488 | 10036 | |
| Confidential Claimant Notice Party #01489 | 10036 | |
| Confidential Claimant Notice Party #01490 | 10036 | |
| Confidential Claimant Notice Party #01491 | 07920 | |
| Confidential Claimant Notice Party #01492 | 33496 | |
| Confidential Claimant Notice Party #01493 | 02110-2624 | |
| Confidential Claimant Notice Party #01494 | 66184 | Israel |
| Confidential Claimant Notice Party #01495 | 10104 | |
| Confidential Claimant Notice Party #01496 | 10036 | |
| Confidential Claimant Notice Party #01497 | 01405-000 | BRAZIL |
| Confidential Claimant Notice Party #01498 | 10006 | |
| Confidential Claimant Notice Party #01499 | 10036 | |
| Confidential Claimant Notice Party #01500 | 10036 | |
| Confidential Claimant Notice Party #01501 | 10036 | |
| Confidential Claimant Notice Party #01502 | 10036 | |
| Confidential Claimant Notice Party #01503 | 10036 | |
| Confidential Claimant Notice Party #01504 | | HONG KONG |
| Confidential Claimant Notice Party #01505 | 10036 | |
| Confidential Claimant Notice Party #01506 | 10604 | |
| Confidential Claimant Notice Party #01507 | 10604 | |
| Confidential Claimant Notice Party #01508 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01509 | 80504 | |
| Confidential Claimant Notice Party #01510 | 80503 | |
| Confidential Claimant Notice Party #01511 | 80503 | |
| Confidential Claimant Notice Party #01512 | 80503 | |
| Confidential Claimant Notice Party #01513 | 13204-5412 | |
| Confidential Claimant Notice Party #01514 | 13204-5412 | |
| Confidential Claimant Notice Party #01515 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01516 | 07069 | |
| Confidential Claimant Notice Party #01517 | 162-0846 | Japan |
| Confidential Claimant Notice Party #01518 | 80503 | |
| Confidential Claimant Notice Party #01519 | 80503 | |
| Confidential Claimant Notice Party #01520 | 90291 | |
| Confidential Claimant Notice Party #01521 | 44060 | |
| Confidential Claimant Notice Party #01522 | 44060 | |
| Confidential Claimant Notice Party #01523 | 07002 | |
| Confidential Claimant Notice Party #01524 | 10036 | |
| Confidential Claimant Notice Party #01525 | 11556 | |
| Confidential Claimant Notice Party #01526 | 11556 | |
| Confidential Claimant Notice Party #01527 | 19428 | |
| Confidential Claimant Notice Party #01528 | 10006 | |
| Confidential Claimant Notice Party #01529 | 10036 | |
| Confidential Claimant Notice Party #01530 | 102881 | |
| Confidential Claimant Notice Party #01531 | 07631 | |
| Confidential Claimant Notice Party #01532 | 10036 | |
| Confidential Claimant Notice Party #01533 | 10006 | |
| Confidential Claimant Notice Party #01534 | 84109 | |
| Confidential Claimant Notice Party #01535 | 10006 | |
| Confidential Claimant Notice Party #01536 | 10021 | |
| Confidential Claimant Notice Party #01537 | 10021 | |
| Confidential Claimant Notice Party #01538 | 10021 | |
| Confidential Claimant Notice Party #01539 | 10021 | |
| Confidential Claimant Notice Party #01540 | 10021 | |
| Confidential Claimant Notice Party #01541 | 10021 | |
| Confidential Claimant Notice Party #01542 | 10021 | |
| Confidential Claimant Notice Party #01543 | 80305 | |
| Confidential Claimant Notice Party #01544 | 80305 | |
| Confidential Claimant Notice Party #01545 | 80301-3935 | |
| Confidential Claimant Notice Party #01546 | 80301-3935 | |
| Confidential Claimant Notice Party #01547 | 94114 | |
| Confidential Claimant Notice Party #01548 | 94114 | |
| Confidential Claimant Notice Party #01549 | 33467 | |
| Confidential Claimant Notice Party #01550 | 10036 | |
| Confidential Claimant Notice Party #01551 | 66184 | Israel |
| Confidential Claimant Notice Party #01552 | 90291 | |
| Confidential Claimant Notice Party #01553 | 90291 | |
| Confidential Claimant Notice Party #01554 | 90291 | |
| Confidential Claimant Notice Party #01555 | 90291 | |
| Confidential Claimant Notice Party #01556 | 10006 | |
| Confidential Claimant Notice Party #01557 | 10036 | |
| Confidential Claimant Notice Party #01558 | 10036 | |
| Confidential Claimant Notice Party #01559 | 10036 | |
| Confidential Claimant Notice Party #01560 | 10006 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01561 | 92728-8566 | |
| Confidential Claimant Notice Party #01562 | 02110 | |
| Confidential Claimant Notice Party #01563 | 02110 | |
| Confidential Claimant Notice Party #01564 | 10036 | |
| Confidential Claimant Notice Party #01565 | 10006 | |
| Confidential Claimant Notice Party #01566 | 10006 | |
| Confidential Claimant Notice Party #01567 | 10006 | |
| Confidential Claimant Notice Party #01568 | | AUSTRIA |
| Confidential Claimant Notice Party #01569 | 80526 | |
| Confidential Claimant Notice Party #01570 | 80526 | |
| Confidential Claimant Notice Party #01571 | 33757-1368 | |
| Confidential Claimant Notice Party #01572 | 33757-1368 | |
| Confidential Claimant Notice Party #01573 | 33757-1368 | |
| Confidential Claimant Notice Party #01574 | 10036 | |
| Confidential Claimant Notice Party #01575 | 10036 | |
| Confidential Claimant Notice Party #01576 | A-5020 | AUSTRIA |
| Confidential Claimant Notice Party #01577 | 80304 | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #01578 | 80304 | |
| Confidential Claimant Notice Party #01579 | 80020 | |
| Confidential Claimant Notice Party #01580 | 80020 | |
| Confidential Claimant Notice Party #01581 | | HONG KONG |
| Confidential Claimant Notice Party #01582 | | CHINA |
| Confidential Claimant Notice Party #01583 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #01584 | | CHINA |
| Confidential Claimant Notice Party #01585 | 10006 | |
| Confidential Claimant Notice Party #01586 | 33757-1368 | |
| Confidential Claimant Notice Party #01587 | 10155 | |
| Confidential Claimant Notice Party #01588 | 80218 | |
| Confidential Claimant Notice Party #01589 | 80218 | |
| Confidential Claimant Notice Party #01590 | 80302 | |
| Confidential Claimant Notice Party #01591 | 10006 | |
| Confidential Claimant Notice Party #01592 | 10022-2524 | |
| Confidential Claimant Notice Party #01593 | 050016-010 | Brazil |
| Confidential Claimant Notice Party #01594 | 10006 | |
| Confidential Claimant Notice Party #01595 | 10036 | |
| Confidential Claimant Notice Party #01596 | 10036 | |
| Confidential Claimant Notice Party #01597 | 10036 | |
| Confidential Claimant Notice Party #01598 | 10036 | |
| Confidential Claimant Notice Party #01599 | 10036 | |
| Confidential Claimant Notice Party #01600 | 10036 | |
| Confidential Claimant Notice Party #01601 | 10036 | |
| Confidential Claimant Notice Party #01602 | 02110-2624 | |
| Confidential Claimant Notice Party #01603 | 13204-5412 | |
| Confidential Claimant Notice Party #01604 | 13204-5412 | |
| Confidential Claimant Notice Party #01605 | 20044 | |
| Confidential Claimant Notice Party #01606 | | Austria |
| Confidential Claimant Notice Party #01607 | 13204-5412 | |
| Confidential Claimant Notice Party #01608 | 13204-5412 | |
| Confidential Claimant Notice Party #01609 | 87501 | |
| Confidential Claimant Notice Party #01610 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #01611 | 102881 | |
| Confidential Claimant Notice Party #01612 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01613 | 33757-1368 | |
| Confidential Claimant Notice Party #01614 | 10119 | |
| Confidential Claimant Notice Party #01615 | 10504 | |
| Confidential Claimant Notice Party #01616 | 10022 | |
| Confidential Claimant Notice Party #01617 | 10016 | |
| Confidential Claimant Notice Party #01618 | 80503 | |
| Confidential Claimant Notice Party #01619 | 85614-4721 | CHINA |
| Confidential Claimant Notice Party #01620 | 85614 | |
| Confidential Claimant Notice Party #01621 | 63144 | |
| Confidential Claimant Notice Party #01622 | 80305 | |
| Confidential Claimant Notice Party #01623 | 80305 | |
| Confidential Claimant Notice Party #01624 | 80504 | |
| Confidential Claimant Notice Party #01625 | 80504 | |
| Confidential Claimant Notice Party #01626 | 80534 | |
| Confidential Claimant Notice Party #01627 | 80534 | |
| Confidential Claimant Notice Party #01628 | 10006 | |
| Confidential Claimant Notice Party #01629 | 10036 | |
| Confidential Claimant Notice Party #01630 | 10036 | |
| Confidential Claimant Notice Party #01631 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #01632 | 10019 | |
| Confidential Claimant Notice Party #01633 | 80304 | |
| Confidential Claimant Notice Party #01634 | 11530-9194 | |
| Confidential Claimant Notice Party #01635 | 33757-1368 | |
| Confidential Claimant Notice Party #01636 | 80303 | |
| Confidential Claimant Notice Party #01637 | 80303 | |
| Confidential Claimant Notice Party #01638 | 08816 | |
| Confidential Claimant Notice Party #01639 | 08816 | |
| Confidential Claimant Notice Party #01640 | 10006 | |
| Confidential Claimant Notice Party #01641 | 33301-4217 | |
| Confidential Claimant Notice Party #01642 | 33757-1368 | |
| Confidential Claimant Notice Party #01643 | 10036 | |
| Confidential Claimant Notice Party #01644 | 80304 | |
| Confidential Claimant Notice Party #01645 | 10036 | |
| Confidential Claimant Notice Party #01646 | 10006 | |
| Confidential Claimant Notice Party #01647 | 10036 | |
| Confidential Claimant Notice Party #01648 | A-3400 | AUSTRIA |
| Confidential Claimant Notice Party #01649 | 10017-2803 | |
| Confidential Claimant Notice Party #01650 | 10171 | |
| Confidential Claimant Notice Party #01651 | 11598 | |
| Confidential Claimant Notice Party #01652 | | HONG KONG |
| Confidential Claimant Notice Party #01653 | | HONG KONG |
| Confidential Claimant Notice Party #01654 | | HONG KONG |
| Confidential Claimant Notice Party #01655 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01656 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01657 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01658 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01659 | 80304-3983 | |
| Confidential Claimant Notice Party #01660 | 80304-3983 | |
| Confidential Claimant Notice Party #01661 | 66184 | ISRAEL |