UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>Plaintiff-Applicant,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>Defendant. | Adv. Pro. No. 08-1789 (BRL)<br><br>SIPA Liquidation<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF,<br><br>Debtor. | |

## AFFIDAVIT OF MAILING

I, JOHN S. FRANKS, being duly sworn, depose and say that:

1.  I am a Director at the Dallas, Texas office of AlixPartners, LLP ("AlixPartners"). AlixPartners is employed by Irving H. Picard, trustee ("Trustee") for the liquidation of Bernard L. Madoff Investment Securities LLC ("BLMIS"), as, among other things, claims agent.

2.  I have personal knowledge of the matters herein.

3.  On October 5, 2010, I commenced to be served the following:

    1.  ***NOTICE OF HEARING ON TRUSTEE'S MOTION TO AFFIRM TRUSTEE'S DETERMINATIONS DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES, NAMELY, INVESTORS IN FEEDER FUNDS*** [Docket No. 3018].

by causing true and correct copies to be delivered via first-class mail, postage prepaid, to those parties listed on the annexed Exhibit "A".

I declare under penalty of perjury that the foregoing is true and correct.

Executed in Dallas, Texas this 12th day of October, 2010.

John S. Franks
Director
AlixPartners LLP

Subscribed and sworn to before me
this 12th day of October, 2010.

Notary Public

2

# **EXHIBIT A**

## **Confidential Claimant Notice Parties**

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #00001 | 10022-2524 | |
| Confidential Claimant Notice Party #00002 | 07631 | |
| Confidential Claimant Notice Party #00003 | 92728-8566 | |
| Confidential Claimant Notice Party #00004 | 10036 | |
| Confidential Claimant Notice Party #00005 | 10021 | |
| Confidential Claimant Notice Party #00006 | 10036 | |
| Confidential Claimant Notice Party #00007 | 10022-2524 | |
| Confidential Claimant Notice Party #00008 | 10036 | |
| Confidential Claimant Notice Party #00009 | 10036 | |
| Confidential Claimant Notice Party #00010 | 10036 | |
| Confidential Claimant Notice Party #00011 | 55402 | |
| Confidential Claimant Notice Party #00012 | 55402 | |
| Confidential Claimant Notice Party #00013 | 80301 | |
| Confidential Claimant Notice Party #00014 | 80301 | |
| Confidential Claimant Notice Party #00015 | 80301 | |
| Confidential Claimant Notice Party #00016 | 80301 | |
| Confidential Claimant Notice Party #00017 | 80301 | |
| Confidential Claimant Notice Party #00018 | 80301 | |
| Confidential Claimant Notice Party #00019 | 80301 | |
| Confidential Claimant Notice Party #00020 | 80301 | |
| Confidential Claimant Notice Party #00021 | 80301 | |
| Confidential Claimant Notice Party #00022 | 19462 | |
| Confidential Claimant Notice Party #00023 | 19462 | |
| Confidential Claimant Notice Party #00024 | 19462 | |
| Confidential Claimant Notice Party #00025 | 19462 | |
| Confidential Claimant Notice Party #00026 | 19462 | |
| Confidential Claimant Notice Party #00027 | 19462 | |
| Confidential Claimant Notice Party #00028 | 19462 | |
| Confidential Claimant Notice Party #00029 | 19462 | |
| Confidential Claimant Notice Party #00030 | 19462 | |
| Confidential Claimant Notice Party #00031 | 19462 | |
| Confidential Claimant Notice Party #00032 | 19462 | |
| Confidential Claimant Notice Party #00033 | 19462 | |
| Confidential Claimant Notice Party #00034 | 19462 | |
| Confidential Claimant Notice Party #00035 | 19462 | |
| Confidential Claimant Notice Party #00036 | 19462 | |
| Confidential Claimant Notice Party #00037 | 19462 | |
| Confidential Claimant Notice Party #00038 | 19462 | |
| Confidential Claimant Notice Party #00039 | 19462 | |
| Confidential Claimant Notice Party #00040 | 19462 | |
| Confidential Claimant Notice Party #00041 | 19462 | |
| Confidential Claimant Notice Party #00042 | 19462 | |
| Confidential Claimant Notice Party #00043 | 19462 | |
| Confidential Claimant Notice Party #00044 | 19462 | |
| Confidential Claimant Notice Party #00045 | 19462 | |
| Confidential Claimant Notice Party #00046 | 19462 | |
| Confidential Claimant Notice Party #00047 | 19462 | |
| Confidential Claimant Notice Party #00048 | 19462 | |
| Confidential Claimant Notice Party #00049 | 19462 | |
| Confidential Claimant Notice Party #00050 | 19462 | |
| Confidential Claimant Notice Party #00051 | 19462 | |
| Confidential Claimant Notice Party #00052 | 19462 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00053 | 80227 | |
| Confidential Claimant Notice Party #00054 | 19462 | |
| Confidential Claimant Notice Party #00055 | 19462 | |
| Confidential Claimant Notice Party #00056 | 19462 | |
| Confidential Claimant Notice Party #00057 | 19462 | |
| Confidential Claimant Notice Party #00058 | 19462 | |
| Confidential Claimant Notice Party #00059 | 19462 | |
| Confidential Claimant Notice Party #00060 | 19462 | |
| Confidential Claimant Notice Party #00061 | 19462 | |
| Confidential Claimant Notice Party #00062 | 19462 | |
| Confidential Claimant Notice Party #00063 | 19462 | |
| Confidential Claimant Notice Party #00064 | 19462 | |
| Confidential Claimant Notice Party #00065 | 19462 | |
| Confidential Claimant Notice Party #00066 | 80502 | |
| Confidential Claimant Notice Party #00067 | 19462 | |
| Confidential Claimant Notice Party #00068 | 80227 | |
| Confidential Claimant Notice Party #00069 | 19462 | |
| Confidential Claimant Notice Party #00070 | 19462 | |
| Confidential Claimant Notice Party #00071 | 19462 | |
| Confidential Claimant Notice Party #00072 | 19462 | |
| Confidential Claimant Notice Party #00073 | 19462 | |
| Confidential Claimant Notice Party #00074 | 19462 | |
| Confidential Claimant Notice Party #00075 | 19462 | |
| Confidential Claimant Notice Party #00076 | 19462 | |
| Confidential Claimant Notice Party #00077 | 19462 | |
| Confidential Claimant Notice Party #00078 | 19462 | |
| Confidential Claimant Notice Party #00079 | 19462 | |
| Confidential Claimant Notice Party #00080 | 19462 | |
| Confidential Claimant Notice Party #00081 | 19462 | |
| Confidential Claimant Notice Party #00082 | 33757-1368 | |
| Confidential Claimant Notice Party #00083 | 10036 | |
| Confidential Claimant Notice Party #00084 | 10580 | |
| Confidential Claimant Notice Party #00085 | 21224 | |
| Confidential Claimant Notice Party #00086 | 10036 | |
| Confidential Claimant Notice Party #00087 | 10036 | |
| Confidential Claimant Notice Party #00088 | 10006 | |
| Confidential Claimant Notice Party #00089 | 10006 | |
| Confidential Claimant Notice Party #00090 | 10019 | |
| Confidential Claimant Notice Party #00091 | 10036 | |
| Confidential Claimant Notice Party #00092 | 10036 | |
| Confidential Claimant Notice Party #00093 | 10036 | |
| Confidential Claimant Notice Party #00094 | 10036 | |
| Confidential Claimant Notice Party #00095 | 10036 | |
| Confidential Claimant Notice Party #00096 | 10006 | |
| Confidential Claimant Notice Party #00097 | 10028 | |
| Confidential Claimant Notice Party #00098 | 10036 | |
| Confidential Claimant Notice Party #00099 | 31411 | |
| Confidential Claimant Notice Party #00100 | 11559 | |
| Confidential Claimant Notice Party #00101 | 10036 | |
| Confidential Claimant Notice Party #00102 | 10016 | |
| Confidential Claimant Notice Party #00103 | 10016 | |
| Confidential Claimant Notice Party #00104 | 80537 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00105 | 33301-4217 | |
| Confidential Claimant Notice Party #00106 | 80503 | |
| Confidential Claimant Notice Party #00107 | | AUSTRIA |
| Confidential Claimant Notice Party #00108 | 11205 | |
| Confidential Claimant Notice Party #00109 | 10022 | |
| Confidential Claimant Notice Party #00110 | 10021 | |
| Confidential Claimant Notice Party #00111 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00112 | 33757-1368 | |
| Confidential Claimant Notice Party #00113 | 33757-1368 | |
| Confidential Claimant Notice Party #00114 | 33757-1368 | |
| Confidential Claimant Notice Party #00115 | 33757-1368 | |
| Confidential Claimant Notice Party #00116 | 10601 | |
| Confidential Claimant Notice Party #00117 | 33757-1368 | |
| Confidential Claimant Notice Party #00118 | | AUSTRIA |
| Confidential Claimant Notice Party #00119 | | AUSTRIA |
| Confidential Claimant Notice Party #00120 | 10036 | |
| Confidential Claimant Notice Party #00121 | 07642 | |
| Confidential Claimant Notice Party #00122 | 49427 | |
| Confidential Claimant Notice Party #00123 | 49427 | |
| Confidential Claimant Notice Party #00124 | 10022 | |
| Confidential Claimant Notice Party #00125 | 10036 | |
| Confidential Claimant Notice Party #00126 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #00127 | 80303 | |
| Confidential Claimant Notice Party #00128 | 80303 | |
| Confidential Claimant Notice Party #00129 | 10036 | |
| Confidential Claimant Notice Party #00130 | A-6342 | AUSTRIA |
| Confidential Claimant Notice Party #00131 | 10006 | |
| Confidential Claimant Notice Party #00132 | 33757-1368 | |
| Confidential Claimant Notice Party #00133 | 10016 | |
| Confidential Claimant Notice Party #00134 | 10016 | |
| Confidential Claimant Notice Party #00135 | 10016 | |
| Confidential Claimant Notice Party #00136 | 10016 | |
| Confidential Claimant Notice Party #00137 | 10016 | |
| Confidential Claimant Notice Party #00138 | 10036 | |
| Confidential Claimant Notice Party #00139 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00140 | 10022 | |
| Confidential Claimant Notice Party #00141 | 10022-2524 | |
| Confidential Claimant Notice Party #00142 | 10006 | |
| Confidential Claimant Notice Party #00143 | 10171 | |
| Confidential Claimant Notice Party #00144 | 10155 | |
| Confidential Claimant Notice Party #00145 | 10036 | |
| Confidential Claimant Notice Party #00146 | 10036 | |
| Confidential Claimant Notice Party #00147 | 18103-6206 | |
| Confidential Claimant Notice Party #00148 | 02110-2624 | |
| Confidential Claimant Notice Party #00149 | 10580 | |
| Confidential Claimant Notice Party #00150 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00151 | 10022 | |
| Confidential Claimant Notice Party #00152 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00153 | 10022-2524 | |
| Confidential Claimant Notice Party #00154 | 10022-2524 | |
| Confidential Claimant Notice Party #00155 | 10022-2524 | |
| Confidential Claimant Notice Party #00156 | 10022-2524 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00157 | 10022-2524 | |
| Confidential Claimant Notice Party #00158 | | HONG KONG |
| Confidential Claimant Notice Party #00159 | | SWITZERLAND |
| Confidential Claimant Notice Party #00160 | | HONG KONG |
| Confidential Claimant Notice Party #00161 | 10019 | |
| Confidential Claimant Notice Party #00162 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00163 | 13204-5412 | |
| Confidential Claimant Notice Party #00164 | 13204-5412 | |
| Confidential Claimant Notice Party #00165 | 13204-5412 | |
| Confidential Claimant Notice Party #00166 | 13204-5412 | |
| Confidential Claimant Notice Party #00167 | 14614 | |
| Confidential Claimant Notice Party #00168 | 50309-3989 | |
| Confidential Claimant Notice Party #00169 | 80466 | |
| Confidential Claimant Notice Party #00170 | 10036 | |
| Confidential Claimant Notice Party #00171 | 33301-4217 | |
| Confidential Claimant Notice Party #00172 | 33757-1368 | |
| Confidential Claimant Notice Party #00173 | 33757-1368 | |
| Confidential Claimant Notice Party #00174 | 10025 | |
| Confidential Claimant Notice Party #00175 | 10025 | |
| Confidential Claimant Notice Party #00176 | 75078 | |
| Confidential Claimant Notice Party #00177 | 75078 | |
| Confidential Claimant Notice Party #00178 | 33757-1368 | |
| Confidential Claimant Notice Party #00179 | 10036 | |
| Confidential Claimant Notice Party #00180 | 10036 | |
| Confidential Claimant Notice Party #00181 | 33462 | |
| Confidential Claimant Notice Party #00182 | 10601-3100 | |
| Confidential Claimant Notice Party #00183 | A-7400 | AUSTRIA |
| Confidential Claimant Notice Party #00184 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00185 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00186 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00187 | 10036 | |
| Confidential Claimant Notice Party #00188 | 10006 | |
| Confidential Claimant Notice Party #00189 | 33757-1368 | |
| Confidential Claimant Notice Party #00190 | 10036 | |
| Confidential Claimant Notice Party #00191 | 80027 | UNITED KINGDOM |
| Confidential Claimant Notice Party #00192 | 80401 | |
| Confidential Claimant Notice Party #00193 | 10036 | |
| Confidential Claimant Notice Party #00194 | 80543 | |
| Confidential Claimant Notice Party #00195 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #00196 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #00197 | D-14532 | GERMANY |
| Confidential Claimant Notice Party #00198 | 33757-1368 | |
| Confidential Claimant Notice Party #00199 | 10171 | |
| Confidential Claimant Notice Party #00200 | 80401 | |
| Confidential Claimant Notice Party #00201 | 80401 | |
| Confidential Claimant Notice Party #00202 | 10036 | |
| Confidential Claimant Notice Party #00203 | 10104 | |
| Confidential Claimant Notice Party #00204 | 10006 | |
| Confidential Claimant Notice Party #00205 | 33757-1368 | |
| Confidential Claimant Notice Party #00206 | 10036 | |
| Confidential Claimant Notice Party #00207 | 10005 | |
| Confidential Claimant Notice Party #00208 | 10005 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00209 | 10155 | |
| Confidential Claimant Notice Party #00210 | 33757-1368 | |
| Confidential Claimant Notice Party #00211 | 33757-1368 | |
| Confidential Claimant Notice Party #00212 | 10022 | |
| Confidential Claimant Notice Party #00213 | 10022 | |
| Confidential Claimant Notice Party #00214 | 10036 | |
| Confidential Claimant Notice Party #00215 | 10036 | |
| Confidential Claimant Notice Party #00216 | 10022 | |
| Confidential Claimant Notice Party #00217 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #00218 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #00219 | 80435 | |
| Confidential Claimant Notice Party #00220 | 80435 | |
| Confidential Claimant Notice Party #00221 | 33480 | |
| Confidential Claimant Notice Party #00222 | 10036 | |
| Confidential Claimant Notice Party #00223 | 13204-5412 | |
| Confidential Claimant Notice Party #00224 | 33431 | |
| Confidential Claimant Notice Party #00225 | 33431 | |
| Confidential Claimant Notice Party #00226 | 33431 | |
| Confidential Claimant Notice Party #00227 | 33431 | |
| Confidential Claimant Notice Party #00228 | 07631 | |
| Confidential Claimant Notice Party #00229 | 07631 | |
| Confidential Claimant Notice Party #00230 | 33431 | |
| Confidential Claimant Notice Party #00231 | 33431 | |
| Confidential Claimant Notice Party #00232 | 10016 | |
| Confidential Claimant Notice Party #00233 | 33462 | |
| Confidential Claimant Notice Party #00234 | 03302-3550 | |
| Confidential Claimant Notice Party #00235 | 10019 | |
| Confidential Claimant Notice Party #00236 | 33757-1368 | |
| Confidential Claimant Notice Party #00237 | 80466 | |
| Confidential Claimant Notice Party #00238 | 80466 | |
| Confidential Claimant Notice Party #00239 | 66184 | Israel |
| Confidential Claimant Notice Party #00240 | 33757-1368 | |
| Confidential Claimant Notice Party #00241 | 10006 | |
| Confidential Claimant Notice Party #00242 | 10006 | |
| Confidential Claimant Notice Party #00243 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #00244 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #00245 | 33757-1368 | |
| Confidential Claimant Notice Party #00246 | 08902 | |
| Confidential Claimant Notice Party #00247 | 80503 | |
| Confidential Claimant Notice Party #00248 | 10006 | |
| Confidential Claimant Notice Party #00249 | 10036 | |
| Confidential Claimant Notice Party #00250 | 10006 | |
| Confidential Claimant Notice Party #00251 | 80026 | |
| Confidential Claimant Notice Party #00252 | 10036 | |
| Confidential Claimant Notice Party #00253 | 10036 | |
| Confidential Claimant Notice Party #00254 | 55356 | |
| Confidential Claimant Notice Party #00255 | 55356 | |
| Confidential Claimant Notice Party #00256 | 10017 | |
| Confidential Claimant Notice Party #00257 | 10017 | |
| Confidential Claimant Notice Party #00258 | 13204-5412 | |
| Confidential Claimant Notice Party #00259 | 13204-5412 | |
| Confidential Claimant Notice Party #00260 | 13204-5412 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00417 | 10036 | |
| Confidential Claimant Notice Party #00418 | 33757-1368 | |
| Confidential Claimant Notice Party #00419 | 10036 | |
| Confidential Claimant Notice Party #00420 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00421 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00422 | A-1210 | AUSTRIA |
| Confidential Claimant Notice Party #00423 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00424 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00425 | 11797 | |
| Confidential Claimant Notice Party #00426 | A-1180 | Austria |
| Confidential Claimant Notice Party #00427 | | Austria |
| Confidential Claimant Notice Party #00428 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #00429 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00430 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00431 | 90025 | |
| Confidential Claimant Notice Party #00432 | 90025 | |
| Confidential Claimant Notice Party #00433 | 11023 | |
| Confidential Claimant Notice Party #00434 | 11023 | |
| Confidential Claimant Notice Party #00435 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #00436 | 33301-4217 | |
| Confidential Claimant Notice Party #00437 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00438 | 10036 | |
| Confidential Claimant Notice Party #00439 | 10036 | |
| Confidential Claimant Notice Party #00440 | 10036 | |
| Confidential Claimant Notice Party #00441 | 10177 | |
| Confidential Claimant Notice Party #00442 | 10036 | |
| Confidential Claimant Notice Party #00443 | 10006 | |
| Confidential Claimant Notice Party #00444 | 10006 | |
| Confidential Claimant Notice Party #00445 | 10036 | |
| Confidential Claimant Notice Party #00446 | | Austria |
| Confidential Claimant Notice Party #00447 | 90401 | |
| Confidential Claimant Notice Party #00448 | 90401 | |
| Confidential Claimant Notice Party #00449 | | Austria |
| Confidential Claimant Notice Party #00450 | 80301 | |
| Confidential Claimant Notice Party #00451 | 33757-1368 | |
| Confidential Claimant Notice Party #00452 | 80027 | |
| Confidential Claimant Notice Party #00453 | 80027 | |
| Confidential Claimant Notice Party #00454 | 87501 | |
| Confidential Claimant Notice Party #00455 | 10036 | |
| Confidential Claimant Notice Party #00456 | 80302 | |
| Confidential Claimant Notice Party #00457 | 60035 | |
| Confidential Claimant Notice Party #00458 | 80304 | |
| Confidential Claimant Notice Party #00459 | 80304 | |
| Confidential Claimant Notice Party #00460 | 10036 | |
| Confidential Claimant Notice Party #00461 | 10036 | |
| Confidential Claimant Notice Party #00462 | 10171 | |
| Confidential Claimant Notice Party #00463 | 13204-5412 | |
| Confidential Claimant Notice Party #00464 | 13204-5412 | |
| Confidential Claimant Notice Party #00465 | 10155 | |
| Confidential Claimant Notice Party #00466 | 10016 | |
| Confidential Claimant Notice Party #00467 | 10171 | |
| Confidential Claimant Notice Party #00468 | 10171 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00469 | 10036 | |
| Confidential Claimant Notice Party #00470 | A-1220 | AUSTRIA |
| Confidential Claimant Notice Party #00471 | | Austria |
| Confidential Claimant Notice Party #00472 | 33133 | |
| Confidential Claimant Notice Party #00473 | 33133 | |
| Confidential Claimant Notice Party #00474 | 10036 | |
| Confidential Claimant Notice Party #00475 | 10036 | |
| Confidential Claimant Notice Party #00476 | 10004 | |
| Confidential Claimant Notice Party #00477 | 10036 | |
| Confidential Claimant Notice Party #00478 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00479 | 10036 | |
| Confidential Claimant Notice Party #00480 | 80401 | |
| Confidential Claimant Notice Party #00481 | 80401 | |
| Confidential Claimant Notice Party #00482 | 80401 | |
| Confidential Claimant Notice Party #00483 | | PERU |
| Confidential Claimant Notice Party #00484 | A-1010 | Austria |
| Confidential Claimant Notice Party #00485 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00486 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #00487 | 92200 | FRANCE |
| Confidential Claimant Notice Party #00488 | 33757-1368 | |
| Confidential Claimant Notice Party #00489 | 63105 | |
| Confidential Claimant Notice Party #00490 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00491 | 80301 | |
| Confidential Claimant Notice Party #00492 | 10036 | |
| Confidential Claimant Notice Party #00493 | 10036 | |
| Confidential Claimant Notice Party #00494 | 10036 | |
| Confidential Claimant Notice Party #00495 | 10036 | |
| Confidential Claimant Notice Party #00496 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00497 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00498 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00499 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #00500 | 10036 | |
| Confidential Claimant Notice Party #00501 | 10036 | |
| Confidential Claimant Notice Party #00502 | 10036 | |
| Confidential Claimant Notice Party #00503 | 10036 | |
| Confidential Claimant Notice Party #00504 | 33301-4217 | |
| Confidential Claimant Notice Party #00505 | 33301-4217 | |
| Confidential Claimant Notice Party #00506 | 10006 | |
| Confidential Claimant Notice Party #00507 | 91600 | URUGUAY |
| Confidential Claimant Notice Party #00508 | 10022 | |
| Confidential Claimant Notice Party #00509 | 10022 | |
| Confidential Claimant Notice Party #00510 | 10022 | |
| Confidential Claimant Notice Party #00511 | | Austria |
| Confidential Claimant Notice Party #00512 | | AUSTRIA |
| Confidential Claimant Notice Party #00513 | | AUSTRIA |
| Confidential Claimant Notice Party #00514 | | Austria |
| Confidential Claimant Notice Party #00515 | | Austria |
| Confidential Claimant Notice Party #00516 | 33757-1368 | |
| Confidential Claimant Notice Party #00517 | 33757-1368 | |
| Confidential Claimant Notice Party #00518 | 10036 | |
| Confidential Claimant Notice Party #00519 | 10036 | |
| Confidential Claimant Notice Party #00520 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00521 | 10036 | |
| Confidential Claimant Notice Party #00522 | 10036 | |
| Confidential Claimant Notice Party #00523 | 80128 | |
| Confidential Claimant Notice Party #00524 | 80128 | |
| Confidential Claimant Notice Party #00525 | 10119 | |
| Confidential Claimant Notice Party #00526 | 10010 | |
| Confidential Claimant Notice Party #00527 | 10119 | |
| Confidential Claimant Notice Party #00528 | | Austria |
| Confidential Claimant Notice Party #00529 | | AUSTRIA |
| Confidential Claimant Notice Party #00530 | | Austria |
| Confidential Claimant Notice Party #00531 | A-5162 | AUSTRIA |
| Confidential Claimant Notice Party #00532 | 80538 | |
| Confidential Claimant Notice Party #00533 | 80538 | |
| Confidential Claimant Notice Party #00534 | | THAILAND |
| Confidential Claimant Notice Party #00535 | 10583 | |
| Confidential Claimant Notice Party #00536 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #00537 | | Austria |
| Confidential Claimant Notice Party #00538 | | SPAIN |
| Confidential Claimant Notice Party #00539 | 90291 | |
| Confidential Claimant Notice Party #00540 | 90291 | |
| Confidential Claimant Notice Party #00541 | 90291 | |
| Confidential Claimant Notice Party #00542 | 90291 | |
| Confidential Claimant Notice Party #00543 | 90291 | |
| Confidential Claimant Notice Party #00544 | 90291 | |
| Confidential Claimant Notice Party #00545 | 10016 | |
| Confidential Claimant Notice Party #00546 | 10022 | |
| Confidential Claimant Notice Party #00547 | 10171 | |
| Confidential Claimant Notice Party #00548 | 10119 | |
| Confidential Claimant Notice Party #00549 | 10036 | |
| Confidential Claimant Notice Party #00550 | 80517 | |
| Confidential Claimant Notice Party #00551 | 80517 | |
| Confidential Claimant Notice Party #00552 | 80503 | |
| Confidential Claimant Notice Party #00553 | 80503 | |
| Confidential Claimant Notice Party #00554 | 80108 | |
| Confidential Claimant Notice Party #00555 | 80016-1856 | |
| Confidential Claimant Notice Party #00556 | 80016-1856 | |
| Confidential Claimant Notice Party #00557 | 10104 | |
| Confidential Claimant Notice Party #00558 | 10036 | |
| Confidential Claimant Notice Party #00559 | 66184 | Israel |
| Confidential Claimant Notice Party #00560 | A-5400 | AUSTRIA |
| Confidential Claimant Notice Party #00561 | 49427 | |
| Confidential Claimant Notice Party #00562 | 33757-1368 | |
| Confidential Claimant Notice Party #00563 | 10036 | |
| Confidential Claimant Notice Party #00564 | 10036 | |
| Confidential Claimant Notice Party #00565 | 10103-0084 | |
| Confidential Claimant Notice Party #00566 | 10006 | |
| Confidential Claimant Notice Party #00567 | | Austria |
| Confidential Claimant Notice Party #00568 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #00569 | 33301-4217 | |
| Confidential Claimant Notice Party #00570 | | AUSTRIA |
| Confidential Claimant Notice Party #00571 | 33477 | |
| Confidential Claimant Notice Party #00572 | 10463 | |

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #00573 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00574 | 11598 | |
| Confidential Claimant Notice Party #00575 | 80503 | |
| Confidential Claimant Notice Party #00576 | 80503 | |
| Confidential Claimant Notice Party #00577 | 80537 | |
| Confidential Claimant Notice Party #00578 | 80537 | |
| Confidential Claimant Notice Party #00579 | 20008 | |
| Confidential Claimant Notice Party #00580 | 10021 | |
| Confidential Claimant Notice Party #00581 | 10021 | |
| Confidential Claimant Notice Party #00582 | 10021 | |
| Confidential Claimant Notice Party #00583 | 10021 | |
| Confidential Claimant Notice Party #00584 | 33757-1368 | |
| Confidential Claimant Notice Party #00585 | 10538 | |
| Confidential Claimant Notice Party #00586 | 33757-1368 | |
| Confidential Claimant Notice Party #00587 | HM 11 | BERMUDA |
| Confidential Claimant Notice Party #00588 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #00589 | 80439 | |
| Confidential Claimant Notice Party #00590 | 33757-1368 | |
| Confidential Claimant Notice Party #00591 | 10024 | |
| Confidential Claimant Notice Party #00592 | 10024 | |
| Confidential Claimant Notice Party #00593 | 10024 | |
| Confidential Claimant Notice Party #00594 | 10024 | |
| Confidential Claimant Notice Party #00595 | 10006 | |
| Confidential Claimant Notice Party #00596 | 33757-1368 | |
| Confidential Claimant Notice Party #00597 | 10006 | |
| Confidential Claimant Notice Party #00598 | 10036 | |
| Confidential Claimant Notice Party #00599 | 11050 | |
| Confidential Claimant Notice Party #00600 | 10006 | |
| Confidential Claimant Notice Party #00601 | | Austria |
| Confidential Claimant Notice Party #00602 | 02110-2624 | |
| Confidential Claimant Notice Party #00603 | CH-6300 | SWITZERLAND |
| Confidential Claimant Notice Party #00604 | 10036 | |
| Confidential Claimant Notice Party #00605 | 10036 | |
| Confidential Claimant Notice Party #00606 | 03302-3550 | |
| Confidential Claimant Notice Party #00607 | 10104 | |
| Confidential Claimant Notice Party #00608 | 48118 | |
| Confidential Claimant Notice Party #00609 | A-2640 | AUSTRIA |
| Confidential Claimant Notice Party #00610 | 07058 | |
| Confidential Claimant Notice Party #00611 | | AUSTRIA |
| Confidential Claimant Notice Party #00612 | | AUSTRIA |
| Confidential Claimant Notice Party #00613 | 10006 | |
| Confidential Claimant Notice Party #00614 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #00615 | | AUSTRIA |
| Confidential Claimant Notice Party #00616 | A-2630 | AUSTRIA |
| Confidential Claimant Notice Party #00617 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #00618 | 30328 | |
| Confidential Claimant Notice Party #00619 | 80503 | |
| Confidential Claimant Notice Party #00620 | 80503 | |
| Confidential Claimant Notice Party #00621 | 10006 | |
| Confidential Claimant Notice Party #00622 | 03302-3550 | |
| Confidential Claimant Notice Party #00623 | 10036 | |
| Confidential Claimant Notice Party #00624 | 10021 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00625 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #00626 | 10006 | |
| Confidential Claimant Notice Party #00627 | 80503 | |
| Confidential Claimant Notice Party #00628 | 80503 | |
| Confidential Claimant Notice Party #00629 | 33434 | |
| Confidential Claimant Notice Party #00630 | 10155 | |
| Confidential Claimant Notice Party #00631 | 85018 | |
| Confidential Claimant Notice Party #00632 | 10036 | |
| Confidential Claimant Notice Party #00633 | 33757-1368 | |
| Confidential Claimant Notice Party #00634 | 10036 | |
| Confidential Claimant Notice Party #00635 | 10006 | |
| Confidential Claimant Notice Party #00636 | 10016 | |
| Confidential Claimant Notice Party #00637 | 10036 | |
| Confidential Claimant Notice Party #00638 | 28465 | |
| Confidential Claimant Notice Party #00639 | 33418 | |
| Confidential Claimant Notice Party #00640 | L-2014 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #00641 | 10022 | |
| Confidential Claimant Notice Party #00642 | 10155 | |
| Confidential Claimant Notice Party #00643 | 13204-5412 | |
| Confidential Claimant Notice Party #00644 | 13204-5412 | |
| Confidential Claimant Notice Party #00645 | 13204-5412 | |
| Confidential Claimant Notice Party #00646 | 13204-5412 | |
| Confidential Claimant Notice Party #00647 | 10036 | |
| Confidential Claimant Notice Party #00648 | 10036 | |
| Confidential Claimant Notice Party #00649 | 10171 | |
| Confidential Claimant Notice Party #00650 | 10036 | |
| Confidential Claimant Notice Party #00651 | 10036 | |
| Confidential Claimant Notice Party #00652 | | AUSTRIA |
| Confidential Claimant Notice Party #00653 | 10543 | |
| Confidential Claimant Notice Party #00654 | | Austria |
| Confidential Claimant Notice Party #00655 | A-5212 | AUSTRIA |
| Confidential Claimant Notice Party #00656 | | Austria |
| Confidential Claimant Notice Party #00657 | 07076 | |
| Confidential Claimant Notice Party #00658 | 33757-1368 | |
| Confidential Claimant Notice Party #00659 | 80302 | |
| Confidential Claimant Notice Party #00660 | 80302 | |
| Confidential Claimant Notice Party #00661 | | Austria |
| Confidential Claimant Notice Party #00662 | 19114 | |
| Confidential Claimant Notice Party #00663 | 10008 | |
| Confidential Claimant Notice Party #00664 | 33757-1368 | |
| Confidential Claimant Notice Party #00665 | 10104 | |
| Confidential Claimant Notice Party #00666 | 10036 | |
| Confidential Claimant Notice Party #00667 | 11718 | |
| Confidential Claimant Notice Party #00668 | 33467 | |
| Confidential Claimant Notice Party #00669 | 80517 | |
| Confidential Claimant Notice Party #00670 | 55436 | |
| Confidential Claimant Notice Party #00671 | 10006 | |
| Confidential Claimant Notice Party #00672 | 80503 | |
| Confidential Claimant Notice Party #00673 | 10036 | |
| Confidential Claimant Notice Party #00674 | D-60594 | GERMANY |
| Confidential Claimant Notice Party #00675 | 48302 | |
| Confidential Claimant Notice Party #00676 | 10036 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00677 | 80503 | |
| Confidential Claimant Notice Party #00678 | 80503 | |
| Confidential Claimant Notice Party #00679 | 80503 | |
| Confidential Claimant Notice Party #00680 | 80504 | |
| Confidential Claimant Notice Party #00681 | 80504 | |
| Confidential Claimant Notice Party #00682 | 33757-1368 | |
| Confidential Claimant Notice Party #00683 | 10036 | |
| Confidential Claimant Notice Party #00684 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00685 | 10036 | |
| Confidential Claimant Notice Party #00686 | 48197 | |
| Confidential Claimant Notice Party #00687 | 48197 | |
| Confidential Claimant Notice Party #00688 | 38670 | SPAIN |
| Confidential Claimant Notice Party #00689 | 07869 | |
| Confidential Claimant Notice Party #00690 | | Austria |
| Confidential Claimant Notice Party #00691 | 10036 | |
| Confidential Claimant Notice Party #00692 | 67846 | |
| Confidential Claimant Notice Party #00693 | 67846 | |
| Confidential Claimant Notice Party #00694 | 33757-1368 | |
| Confidential Claimant Notice Party #00695 | 33757-1368 | |
| Confidential Claimant Notice Party #00696 | 03302-3550 | |
| Confidential Claimant Notice Party #00697 | 03302-3550 | |
| Confidential Claimant Notice Party #00698 | 10538 | |
| Confidential Claimant Notice Party #00699 | 33757-1368 | |
| Confidential Claimant Notice Party #00700 | 107-0052 | |
| Confidential Claimant Notice Party #00701 | 03302-3550 | |
| Confidential Claimant Notice Party #00702 | | SWITZERLAND |
| Confidential Claimant Notice Party #00703 | 10036 | |
| Confidential Claimant Notice Party #00704 | 33301-4217 | |
| Confidential Claimant Notice Party #00705 | 33467 | |
| Confidential Claimant Notice Party #00706 | 06830 | |
| Confidential Claimant Notice Party #00707 | 33757-1368 | |
| Confidential Claimant Notice Party #00708 | 33496 | |
| Confidential Claimant Notice Party #00709 | 10036 | |
| Confidential Claimant Notice Party #00710 | 33757-1368 | |
| Confidential Claimant Notice Party #00711 | 33757-1368 | |
| Confidential Claimant Notice Party #00712 | 10022-2524 | |
| Confidential Claimant Notice Party #00713 | 33757-1368 | |
| Confidential Claimant Notice Party #00714 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00715 | 66184 | Israel |
| Confidential Claimant Notice Party #00716 | 84065 | |
| Confidential Claimant Notice Party #00717 | 80027 | |
| Confidential Claimant Notice Party #00718 | 80027 | |
| Confidential Claimant Notice Party #00719 | 07059 | |
| Confidential Claimant Notice Party #00720 | 10036 | |
| Confidential Claimant Notice Party #00721 | 10006 | |
| Confidential Claimant Notice Party #00722 | 10036 | |
| Confidential Claimant Notice Party #00723 | 33757-1368 | |
| Confidential Claimant Notice Party #00724 | 33757-1368 | |
| Confidential Claimant Notice Party #00725 | 10103-0084 | |
| Confidential Claimant Notice Party #00726 | 10006 | |
| Confidential Claimant Notice Party #00727 | 10119 | |
| Confidential Claimant Notice Party #00728 | 33757-1368 | |

| Contact | Zip Code | Country |
| --- | --- | --- |
| Confidential Claimant Notice Party #00729 | 33446 | |
| Confidential Claimant Notice Party #00730 | 33757-1368 | |
| Confidential Claimant Notice Party #00731 | 33757-1368 | |
| Confidential Claimant Notice Party #00732 | 80126-4009 | |
| Confidential Claimant Notice Party #00733 | 80126-4009 | |
| Confidential Claimant Notice Party #00734 | 33446 | |
| Confidential Claimant Notice Party #00735 | 10021 | |
| Confidential Claimant Notice Party #00736 | 10021 | |
| Confidential Claimant Notice Party #00737 | 33180 | |
| Confidential Claimant Notice Party #00738 | 10016-0301 | |
| Confidential Claimant Notice Party #00739 | 10016-0301 | |
| Confidential Claimant Notice Party #00740 | 01463-1609 | |
| Confidential Claimant Notice Party #00741 | 80130 | |
| Confidential Claimant Notice Party #00742 | 10022-2524 | |
| Confidential Claimant Notice Party #00743 | 07631 | |
| Confidential Claimant Notice Party #00744 | 07631 | |
| Confidential Claimant Notice Party #00745 | 07631 | |
| Confidential Claimant Notice Party #00746 | 10036 | |
| Confidential Claimant Notice Party #00747 | 10171 | |
| Confidential Claimant Notice Party #00748 | 10036 | |
| Confidential Claimant Notice Party #00749 | 10006 | |
| Confidential Claimant Notice Party #00750 | 10036 | |
| Confidential Claimant Notice Party #00751 | 33418 | |
| Confidential Claimant Notice Party #00752 | 10036 | |
| Confidential Claimant Notice Party #00753 | | Austria |
| Confidential Claimant Notice Party #00754 | | Austria |
| Confidential Claimant Notice Party #00755 | | Germany |
| Confidential Claimant Notice Party #00756 | 37604 | |
| Confidential Claimant Notice Party #00757 | 10036 | |
| Confidential Claimant Notice Party #00758 | 33757-1368 | |
| Confidential Claimant Notice Party #00759 | 33757-1368 | |
| Confidential Claimant Notice Party #00760 | 33757-1368 | |
| Confidential Claimant Notice Party #00761 | 33757-1368 | |
| Confidential Claimant Notice Party #00762 | 08502 | |
| Confidential Claimant Notice Party #00763 | 07921 | |
| Confidential Claimant Notice Party #00764 | 11530-9194 | |
| Confidential Claimant Notice Party #00765 | 98284 | |
| Confidential Claimant Notice Party #00766 | 98284 | |
| Confidential Claimant Notice Party #00767 | 80502 | |
| Confidential Claimant Notice Party #00768 | 80502 | |
| Confidential Claimant Notice Party #00769 | 10036 | |
| Confidential Claimant Notice Party #00770 | 10036 | |
| Confidential Claimant Notice Party #00771 | 10036 | |
| Confidential Claimant Notice Party #00772 | 10036 | |
| Confidential Claimant Notice Party #00773 | 33757-1368 | |
| Confidential Claimant Notice Party #00774 | 33757-1368 | |
| Confidential Claimant Notice Party #00775 | 80301-3935 | |
| Confidential Claimant Notice Party #00776 | 80301-3935 | |
| Confidential Claimant Notice Party #00777 | 08540 | |
| Confidential Claimant Notice Party #00778 | 08540 | |
| Confidential Claimant Notice Party #00779 | 08540 | |
| Confidential Claimant Notice Party #00780 | 08540 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00781 | 08540 | |
| Confidential Claimant Notice Party #00782 | 08540 | |
| Confidential Claimant Notice Party #00783 | 08540 | |
| Confidential Claimant Notice Party #00784 | 08540 | |
| Confidential Claimant Notice Party #00785 | 80303 | |
| Confidential Claimant Notice Party #00786 | 10036 | |
| Confidential Claimant Notice Party #00787 | 10036 | |
| Confidential Claimant Notice Party #00788 | | HONG KONG |
| Confidential Claimant Notice Party #00789 | | HONG KONG |
| Confidential Claimant Notice Party #00790 | 80503 | |
| Confidential Claimant Notice Party #00791 | 80503 | |
| Confidential Claimant Notice Party #00792 | | Austria |
| Confidential Claimant Notice Party #00793 | 10119 | |
| Confidential Claimant Notice Party #00794 | 10036 | |
| Confidential Claimant Notice Party #00795 | 19103 | |
| Confidential Claimant Notice Party #00796 | 10036 | |
| Confidential Claimant Notice Party #00797 | 11000 | Mexico |
| Confidential Claimant Notice Party #00798 | L4J 7J6 | Canada |
| Confidential Claimant Notice Party #00799 | | Austria |
| Confidential Claimant Notice Party #00800 | A-5142 | AUSTRIA |
| Confidential Claimant Notice Party #00801 | | AUSTRIA |
| Confidential Claimant Notice Party #00802 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00803 | 33757-1368 | |
| Confidential Claimant Notice Party #00804 | 33757-1368 | |
| Confidential Claimant Notice Party #00805 | 06840 | |
| Confidential Claimant Notice Party #00806 | 10036 | |
| Confidential Claimant Notice Party #00807 | 07009 | |
| Confidential Claimant Notice Party #00808 | 07009 | |
| Confidential Claimant Notice Party #00809 | 89145 | |
| Confidential Claimant Notice Party #00810 | 10006 | |
| Confidential Claimant Notice Party #00811 | 80007 | HONG KONG |
| Confidential Claimant Notice Party #00812 | 80007 | |
| Confidential Claimant Notice Party #00813 | 102881 | |
| Confidential Claimant Notice Party #00814 | 80301 | |
| Confidential Claimant Notice Party #00815 | 80301-3079 | |
| Confidential Claimant Notice Party #00816 | 80301-3079 | |
| Confidential Claimant Notice Party #00817 | 80026 | |
| Confidential Claimant Notice Party #00818 | 80026 | |
| Confidential Claimant Notice Party #00819 | | HONG KONG |
| Confidential Claimant Notice Party #00820 | 10538 | |
| Confidential Claimant Notice Party #00821 | 33757-1368 | |
| Confidential Claimant Notice Party #00822 | 10036 | |
| Confidential Claimant Notice Party #00823 | W8 6BX | |
| Confidential Claimant Notice Party #00824 | 80026 | |
| Confidential Claimant Notice Party #00825 | 80026 | |
| Confidential Claimant Notice Party #00826 | 80026 | |
| Confidential Claimant Notice Party #00827 | 33757-1368 | |
| Confidential Claimant Notice Party #00828 | | HONG KONG |
| Confidential Claimant Notice Party #00829 | 02142 | |
| Confidential Claimant Notice Party #00830 | 81131 | |
| Confidential Claimant Notice Party #00831 | 81131 | |
| Confidential Claimant Notice Party #00832 | 81131 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00833 | 80503 | |
| Confidential Claimant Notice Party #00834 | 81131 | |
| Confidential Claimant Notice Party #00835 | 33757-1368 | |
| Confidential Claimant Notice Party #00836 | 10036 | |
| Confidential Claimant Notice Party #00837 | | Austria |
| Confidential Claimant Notice Party #00838 | 33757-1368 | |
| Confidential Claimant Notice Party #00839 | 33757-1368 | |
| Confidential Claimant Notice Party #00840 | 33757-1368 | |
| Confidential Claimant Notice Party #00841 | 19067 | |
| Confidential Claimant Notice Party #00842 | 10011 | |
| Confidential Claimant Notice Party #00843 | 10016 | |
| Confidential Claimant Notice Party #00844 | 157-0062 | JAPAN |
| Confidential Claimant Notice Party #00845 | 80226 | |
| Confidential Claimant Notice Party #00846 | 80226 | |
| Confidential Claimant Notice Party #00847 | 02066 | |
| Confidential Claimant Notice Party #00848 | 80504 | |
| Confidential Claimant Notice Party #00849 | 80504 | |
| Confidential Claimant Notice Party #00850 | 80128 | |
| Confidential Claimant Notice Party #00851 | 80128 | |
| Confidential Claimant Notice Party #00852 | 33757-1368 | |
| Confidential Claimant Notice Party #00853 | 10006 | |
| Confidential Claimant Notice Party #00854 | 10036 | |
| Confidential Claimant Notice Party #00855 | 33556 | |
| Confidential Claimant Notice Party #00856 | 33556 | |
| Confidential Claimant Notice Party #00857 | 33467 | |
| Confidential Claimant Notice Party #00858 | 33467 | |
| Confidential Claimant Notice Party #00859 | 33757-1368 | |
| Confidential Claimant Notice Party #00860 | 33757-1368 | |
| Confidential Claimant Notice Party #00861 | 33757-1368 | |
| Confidential Claimant Notice Party #00862 | 10036 | |
| Confidential Claimant Notice Party #00863 | 80401-8807 | |
| Confidential Claimant Notice Party #00864 | 80401-8807 | |
| Confidential Claimant Notice Party #00865 | 80020 | |
| Confidential Claimant Notice Party #00866 | 98000 | Monaco |
| Confidential Claimant Notice Party #00867 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00868 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #00869 | 10022-2524 | |
| Confidential Claimant Notice Party #00870 | 10022-2524 | |
| Confidential Claimant Notice Party #00871 | 10022-2524 | |
| Confidential Claimant Notice Party #00872 | | Austria |
| Confidential Claimant Notice Party #00873 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00874 | 80501-5534 | |
| Confidential Claimant Notice Party #00875 | 80501-5534 | |
| Confidential Claimant Notice Party #00876 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #00877 | 10006 | |
| Confidential Claimant Notice Party #00878 | 13204-5412 | |
| Confidential Claimant Notice Party #00879 | 13204-5412 | |
| Confidential Claimant Notice Party #00880 | 13204-5412 | |
| Confidential Claimant Notice Party #00881 | G64 25U | HONG KONG |
| Confidential Claimant Notice Party #00882 | | HONG KONG |
| Confidential Claimant Notice Party #00883 | | HONG KONG |
| Confidential Claimant Notice Party #00884 | 17601 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00885 | 07666 | |
| Confidential Claimant Notice Party #00886 | 33757-1368 | |
| Confidential Claimant Notice Party #00887 | 33757-1368 | |
| Confidential Claimant Notice Party #00888 | 10036 | |
| Confidential Claimant Notice Party #00889 | 99203 | |
| Confidential Claimant Notice Party #00890 | 99203 | |
| Confidential Claimant Notice Party #00891 | 10036 | |
| Confidential Claimant Notice Party #00892 | 01890 | |
| Confidential Claimant Notice Party #00893 | 01890 | |
| Confidential Claimant Notice Party #00894 | 10036 | |
| Confidential Claimant Notice Party #00895 | | HONG KONG |
| Confidential Claimant Notice Party #00896 | 07059 | |
| Confidential Claimant Notice Party #00897 | 80027 | |
| Confidential Claimant Notice Party #00898 | 80027 | |
| Confidential Claimant Notice Party #00899 | 06831 | |
| Confidential Claimant Notice Party #00900 | | Bahrain |
| Confidential Claimant Notice Party #00901 | 33757-1368 | |
| Confidential Claimant Notice Party #00902 | 80128 | |
| Confidential Claimant Notice Party #00903 | 80128 | |
| Confidential Claimant Notice Party #00904 | 33757-1368 | |
| Confidential Claimant Notice Party #00905 | 03302-3550 | |
| Confidential Claimant Notice Party #00906 | 33757-1368 | |
| Confidential Claimant Notice Party #00907 | 10036 | |
| Confidential Claimant Notice Party #00908 | 10036 | |
| Confidential Claimant Notice Party #00909 | 84095 | |
| Confidential Claimant Notice Party #00910 | 63124 | |
| Confidential Claimant Notice Party #00911 | 63124 | |
| Confidential Claimant Notice Party #00912 | 10119 | |
| Confidential Claimant Notice Party #00913 | 10036 | |
| Confidential Claimant Notice Party #00914 | 10036 | |
| Confidential Claimant Notice Party #00915 | 10006 | |
| Confidential Claimant Notice Party #00916 | 10006 | |
| Confidential Claimant Notice Party #00917 | 33301-4217 | |
| Confidential Claimant Notice Party #00918 | 80401-8807 | |
| Confidential Claimant Notice Party #00919 | 80401-8807 | |
| Confidential Claimant Notice Party #00920 | | HONG KONG |
| Confidential Claimant Notice Party #00921 | 59819 | Singapore |
| Confidential Claimant Notice Party #00922 | 33757-1368 | |
| Confidential Claimant Notice Party #00923 | 33757-1368 | |
| Confidential Claimant Notice Party #00924 | 33757-1368 | |
| Confidential Claimant Notice Party #00925 | | HONG KONG |
| Confidential Claimant Notice Party #00926 | 80016 | |
| Confidential Claimant Notice Party #00927 | 80016 | |
| Confidential Claimant Notice Party #00928 | 10006 | |
| Confidential Claimant Notice Party #00929 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #00930 | 80241 | |
| Confidential Claimant Notice Party #00931 | 95125 | |
| Confidential Claimant Notice Party #00932 | 10022 | |
| Confidential Claimant Notice Party #00933 | 10036 | |
| Confidential Claimant Notice Party #00934 | 10543 | |
| Confidential Claimant Notice Party #00935 | | AUSTRALIA |
| Confidential Claimant Notice Party #00936 | 10014-5107 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00937 | 10014-5107 | |
| Confidential Claimant Notice Party #00938 | 10036 | |
| Confidential Claimant Notice Party #00939 | 10036 | |
| Confidential Claimant Notice Party #00940 | 10036 | |
| Confidential Claimant Notice Party #00941 | 10036 | |
| Confidential Claimant Notice Party #00942 | 80209 | |
| Confidential Claimant Notice Party #00943 | 80209 | |
| Confidential Claimant Notice Party #00944 | 10036 | |
| Confidential Claimant Notice Party #00945 | 10036 | |
| Confidential Claimant Notice Party #00946 | 10036 | |
| Confidential Claimant Notice Party #00947 | 10036 | |
| Confidential Claimant Notice Party #00948 | 33757-1368 | |
| Confidential Claimant Notice Party #00949 | 10036 | |
| Confidential Claimant Notice Party #00950 | 10036 | |
| Confidential Claimant Notice Party #00951 | 85377-5748 | |
| Confidential Claimant Notice Party #00952 | 10036 | |
| Confidential Claimant Notice Party #00953 | 99203 | |
| Confidential Claimant Notice Party #00954 | 99203 | |
| Confidential Claimant Notice Party #00955 | 81147 | |
| Confidential Claimant Notice Party #00956 | 10155 | |
| Confidential Claimant Notice Party #00957 | | Austria |
| Confidential Claimant Notice Party #00958 | 10036 | |
| Confidential Claimant Notice Party #00959 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #00960 | 66184 | Israel |
| Confidential Claimant Notice Party #00961 | 33434 | |
| Confidential Claimant Notice Party #00962 | 33434 | |
| Confidential Claimant Notice Party #00963 | 06443 | |
| Confidential Claimant Notice Party #00964 | 10036 | |
| Confidential Claimant Notice Party #00965 | A-2522 | AUSTRIA |
| Confidential Claimant Notice Party #00966 | | AUSTRIA |
| Confidential Claimant Notice Party #00967 | 10022 | |
| Confidential Claimant Notice Party #00968 | 10022 | |
| Confidential Claimant Notice Party #00969 | 33757-1368 | |
| Confidential Claimant Notice Party #00970 | | AUSTRIA |
| Confidential Claimant Notice Party #00971 | | AUSTRIA |
| Confidential Claimant Notice Party #00972 | 33351 | |
| Confidential Claimant Notice Party #00973 | 33150 | |
| Confidential Claimant Notice Party #00974 | 80602 | |
| Confidential Claimant Notice Party #00975 | 80602 | |
| Confidential Claimant Notice Party #00976 | 89121 | |
| Confidential Claimant Notice Party #00977 | 33757-1368 | |
| Confidential Claimant Notice Party #00978 | 33757-1368 | |
| Confidential Claimant Notice Party #00979 | 10036 | |
| Confidential Claimant Notice Party #00980 | 10171 | |
| Confidential Claimant Notice Party #00981 | 10171 | |
| Confidential Claimant Notice Party #00982 | | SUISSE |
| Confidential Claimant Notice Party #00983 | 80027 | |
| Confidential Claimant Notice Party #00984 | 80503 | |
| Confidential Claimant Notice Party #00985 | 80503 | |
| Confidential Claimant Notice Party #00986 | 80027 | |
| Confidential Claimant Notice Party #00987 | | AUSTRIA |
| Confidential Claimant Notice Party #00988 | | Peru |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #00989 | 10024 | |
| Confidential Claimant Notice Party #00990 | 10036 | |
| Confidential Claimant Notice Party #00991 | 10036 | |
| Confidential Claimant Notice Party #00992 | 90212 | |
| Confidential Claimant Notice Party #00993 | 33757-1368 | |
| Confidential Claimant Notice Party #00994 | 80302-7806 | |
| Confidential Claimant Notice Party #00995 | 80302-7806 | |
| Confidential Claimant Notice Party #00996 | 10036 | |
| Confidential Claimant Notice Party #00997 | 07901 | |
| Confidential Claimant Notice Party #00998 | 03302-3550 | |
| Confidential Claimant Notice Party #00999 | 80226 | |
| Confidential Claimant Notice Party #01000 | 80226 | |
| Confidential Claimant Notice Party #01001 | 03302-3550 | |
| Confidential Claimant Notice Party #01002 | 80503 | |
| Confidential Claimant Notice Party #01003 | 80503 | |
| Confidential Claimant Notice Party #01004 | 33757-1368 | |
| Confidential Claimant Notice Party #01005 | 03302-3550 | |
| Confidential Claimant Notice Party #01006 | 10006 | |
| Confidential Claimant Notice Party #01007 | 10006 | |
| Confidential Claimant Notice Party #01008 | 10006 | |
| Confidential Claimant Notice Party #01009 | 10006 | |
| Confidential Claimant Notice Party #01010 | 10036 | |
| Confidential Claimant Notice Party #01011 | 10036 | |
| Confidential Claimant Notice Party #01012 | 10036 | |
| Confidential Claimant Notice Party #01013 | 33757-1368 | |
| Confidential Claimant Notice Party #01014 | 10006 | |
| Confidential Claimant Notice Party #01015 | 10006 | |
| Confidential Claimant Notice Party #01016 | 10036 | |
| Confidential Claimant Notice Party #01017 | 10036 | |
| Confidential Claimant Notice Party #01018 | 80227 | |
| Confidential Claimant Notice Party #01019 | 80227 | |
| Confidential Claimant Notice Party #01020 | 80305 | |
| Confidential Claimant Notice Party #01021 | 80303 | |
| Confidential Claimant Notice Party #01022 | 80303 | |
| Confidential Claimant Notice Party #01023 | 33757-1368 | |
| Confidential Claimant Notice Party #01024 | 60093-2755 | |
| Confidential Claimant Notice Party #01025 | A-1090 | AUSTRIA |
| Confidential Claimant Notice Party #01026 | 33757-1368 | |
| Confidential Claimant Notice Party #01027 | | HONG KONG |
| Confidential Claimant Notice Party #01028 | 10036 | |
| Confidential Claimant Notice Party #01029 | 10022 | |
| Confidential Claimant Notice Party #01030 | 10022 | |
| Confidential Claimant Notice Party #01031 | 10022 | |
| Confidential Claimant Notice Party #01032 | 10022 | |
| Confidential Claimant Notice Party #01033 | 10036 | |
| Confidential Claimant Notice Party #01034 | 10022 | |
| Confidential Claimant Notice Party #01035 | 10006 | |
| Confidential Claimant Notice Party #01036 | 10006 | |
| Confidential Claimant Notice Party #01037 | 02806 | HONG KONG |
| Confidential Claimant Notice Party #01038 | 06820 | |
| Confidential Claimant Notice Party #01039 | 10171 | |
| Confidential Claimant Notice Party #01040 | 10171 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01041 | 10155 | |
| Confidential Claimant Notice Party #01042 | 10018 | |
| Confidential Claimant Notice Party #01043 | 80504 | |
| Confidential Claimant Notice Party #01044 | 10036 | |
| Confidential Claimant Notice Party #01045 | 10036 | |
| Confidential Claimant Notice Party #01046 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01047 | 11791 | |
| Confidential Claimant Notice Party #01048 | 10036 | |
| Confidential Claimant Notice Party #01049 | 80128 | |
| Confidential Claimant Notice Party #01050 | 80128 | |
| Confidential Claimant Notice Party #01051 | 48323 | |
| Confidential Claimant Notice Party #01052 | 10075 | |
| Confidential Claimant Notice Party #01053 | 06905 | |
| Confidential Claimant Notice Party #01054 | 10006 | |
| Confidential Claimant Notice Party #01055 | 80111 | |
| Confidential Claimant Notice Party #01056 | 80111 | |
| Confidential Claimant Notice Party #01057 | 98000 | Monaco |
| Confidential Claimant Notice Party #01058 | 10036 | |
| Confidential Claimant Notice Party #01059 | 07922 | |
| Confidential Claimant Notice Party #01060 | 80302 | |
| Confidential Claimant Notice Party #01061 | 80302 | |
| Confidential Claimant Notice Party #01062 | 80302 | |
| Confidential Claimant Notice Party #01063 | 80302 | |
| Confidential Claimant Notice Party #01064 | 80215 | |
| Confidential Claimant Notice Party #01065 | 10022 | |
| Confidential Claimant Notice Party #01066 | 10022 | |
| Confidential Claimant Notice Party #01067 | 10036 | |
| Confidential Claimant Notice Party #01068 | 10171 | |
| Confidential Claimant Notice Party #01069 | 10036 | |
| Confidential Claimant Notice Party #01070 | 01890 | |
| Confidential Claimant Notice Party #01071 | 01890 | |
| Confidential Claimant Notice Party #01072 | 01890 | |
| Confidential Claimant Notice Party #01073 | 80237 | |
| Confidential Claimant Notice Party #01074 | 80237 | |
| Confidential Claimant Notice Party #01075 | | Austria |
| Confidential Claimant Notice Party #01076 | 11504 | |
| Confidential Claimant Notice Party #01077 | 11568 | |
| Confidential Claimant Notice Party #01078 | 06902 | |
| Confidential Claimant Notice Party #01079 | 10119 | |
| Confidential Claimant Notice Party #01080 | 10119 | |
| Confidential Claimant Notice Party #01081 | 10006 | |
| Confidential Claimant Notice Party #01082 | 10036 | |
| Confidential Claimant Notice Party #01083 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #01084 | 10006 | |
| Confidential Claimant Notice Party #01085 | 102881 | |
| Confidential Claimant Notice Party #01086 | 102881 | |
| Confidential Claimant Notice Party #01087 | 10036 | |
| Confidential Claimant Notice Party #01088 | 08816 | |
| Confidential Claimant Notice Party #01089 | 10006 | |
| Confidential Claimant Notice Party #01090 | 33757-1368 | |
| Confidential Claimant Notice Party #01091 | 80503 | |
| Confidential Claimant Notice Party #01092 | 10119 | |

Exhibit A

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #01093 | 10006 | |
| Confidential Claimant Notice Party #01094 | 10174 | |
| Confidential Claimant Notice Party #01095 | 10036 | |
| Confidential Claimant Notice Party #01096 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01097 | 66184 | Israel |
| Confidential Claimant Notice Party #01098 | 55402 | |
| Confidential Claimant Notice Party #01099 | CP 28042 | Spain |
| Confidential Claimant Notice Party #01100 | 33757-1368 | |
| Confidential Claimant Notice Party #01101 | 07746 | |
| Confidential Claimant Notice Party #01102 | 10920 | |
| Confidential Claimant Notice Party #01103 | 10920 | |
| Confidential Claimant Notice Party #01104 | 10541 | |
| Confidential Claimant Notice Party #01105 | 90291 | |
| Confidential Claimant Notice Party #01106 | 33301-4217 | |
| Confidential Claimant Notice Party #01107 | | AUSTRIA |
| Confidential Claimant Notice Party #01108 | 10036 | |
| Confidential Claimant Notice Party #01109 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01110 | 02110-2624 | |
| Confidential Claimant Notice Party #01111 | 10119 | |
| Confidential Claimant Notice Party #01112 | 33065 | |
| Confidential Claimant Notice Party #01113 | 10036 | |
| Confidential Claimant Notice Party #01114 | 10006 | |
| Confidential Claimant Notice Party #01115 | 84158 | |
| Confidential Claimant Notice Party #01116 | 10024 | |
| Confidential Claimant Notice Party #01117 | 33757-1368 | |
| Confidential Claimant Notice Party #01118 | | Austria |
| Confidential Claimant Notice Party #01119 | 06840 | |
| Confidential Claimant Notice Party #01120 | 10036 | |
| Confidential Claimant Notice Party #01121 | 10036 | |
| Confidential Claimant Notice Party #01122 | 10036 | |
| Confidential Claimant Notice Party #01123 | 10036 | |
| Confidential Claimant Notice Party #01124 | 80503 | |
| Confidential Claimant Notice Party #01125 | 80503 | |
| Confidential Claimant Notice Party #01126 | 10036 | |
| Confidential Claimant Notice Party #01127 | 10036 | |
| Confidential Claimant Notice Party #01128 | 06902 | |
| Confidential Claimant Notice Party #01129 | 10016 | |
| Confidential Claimant Notice Party #01130 | | CHINA |
| Confidential Claimant Notice Party #01131 | 33757-1368 | |
| Confidential Claimant Notice Party #01132 | 20006 | |
| Confidential Claimant Notice Party #01133 | 33931 | |
| Confidential Claimant Notice Party #01134 | 10036 | |
| Confidential Claimant Notice Party #01135 | 10022-2524 | |
| Confidential Claimant Notice Party #01136 | 07922 | |
| Confidential Claimant Notice Party #01137 | 10022 | |
| Confidential Claimant Notice Party #01138 | 10022 | |
| Confidential Claimant Notice Party #01139 | 10022 | |
| Confidential Claimant Notice Party #01140 | 10036 | |
| Confidential Claimant Notice Party #01141 | 33446 | |
| Confidential Claimant Notice Party #01142 | 80209 | |
| Confidential Claimant Notice Party #01143 | 80209 | |
| Confidential Claimant Notice Party #01144 | 80209 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01145 | 10006 | |
| Confidential Claimant Notice Party #01146 | 10006 | |
| Confidential Claimant Notice Party #01147 | 10006 | |
| Confidential Claimant Notice Party #01148 | 10006 | |
| Confidential Claimant Notice Party #01149 | 10006 | |
| Confidential Claimant Notice Party #01150 | 11050 | |
| Confidential Claimant Notice Party #01151 | 10006 | |
| Confidential Claimant Notice Party #01152 | 33467 | |
| Confidential Claimant Notice Party #01153 | 80027 | |
| Confidential Claimant Notice Party #01154 | 80027 | |
| Confidential Claimant Notice Party #01155 | 80027 | |
| Confidential Claimant Notice Party #01156 | 80027 | |
| Confidential Claimant Notice Party #01157 | 10006 | |
| Confidential Claimant Notice Party #01158 | 10006 | |
| Confidential Claimant Notice Party #01159 | 10006 | |
| Confidential Claimant Notice Party #01160 | 10006 | |
| Confidential Claimant Notice Party #01161 | 80435 | |
| Confidential Claimant Notice Party #01162 | 80435 | |
| Confidential Claimant Notice Party #01163 | 10006 | |
| Confidential Claimant Notice Party #01164 | 80209 | |
| Confidential Claimant Notice Party #01165 | 13204-5412 | |
| Confidential Claimant Notice Party #01166 | 33757-1368 | |
| Confidential Claimant Notice Party #01167 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #01168 | 33757-1368 | |
| Confidential Claimant Notice Party #01169 | 10119 | |
| Confidential Claimant Notice Party #01170 | 10104 | |
| Confidential Claimant Notice Party #01171 | 14614 | |
| Confidential Claimant Notice Party #01172 | 14614 | |
| Confidential Claimant Notice Party #01173 | 01776 | |
| Confidential Claimant Notice Party #01174 | 84103 | |
| Confidential Claimant Notice Party #01175 | 10022-2524 | |
| Confidential Claimant Notice Party #01176 | 10036 | |
| Confidential Claimant Notice Party #01177 | 10036 | |
| Confidential Claimant Notice Party #01178 | 33328 | |
| Confidential Claimant Notice Party #01179 | 80031 | |
| Confidential Claimant Notice Party #01180 | 80031 | |
| Confidential Claimant Notice Party #01181 | 07002 | |
| Confidential Claimant Notice Party #01182 | 43023-1512 | |
| Confidential Claimant Notice Party #01183 | 83100 | UNITED KINGDOM |
| Confidential Claimant Notice Party #01184 | 33757-1368 | |
| Confidential Claimant Notice Party #01185 | 33757-1368 | |
| Confidential Claimant Notice Party #01186 | 08750 | |
| Confidential Claimant Notice Party #01187 | 10036 | |
| Confidential Claimant Notice Party #01188 | 80504 | |
| Confidential Claimant Notice Party #01189 | | HONG KONG |
| Confidential Claimant Notice Party #01190 | 33496 | |
| Confidential Claimant Notice Party #01191 | 33496 | |
| Confidential Claimant Notice Party #01192 | 10036 | |
| Confidential Claimant Notice Party #01193 | 10119 | |
| Confidential Claimant Notice Party #01194 | 80020 | |
| Confidential Claimant Notice Party #01195 | 80020 | |
| Confidential Claimant Notice Party #01196 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01197 | 11530-9194 | |
| Confidential Claimant Notice Party #01198 | 11530 | |
| Confidential Claimant Notice Party #01199 | 80304 | |
| Confidential Claimant Notice Party #01200 | 80304 | |
| Confidential Claimant Notice Party #01201 | 33301 | |
| Confidential Claimant Notice Party #01202 | 80227 | |
| Confidential Claimant Notice Party #01203 | 80227 | |
| Confidential Claimant Notice Party #01204 | 80227 | |
| Confidential Claimant Notice Party #01205 | 80227 | |
| Confidential Claimant Notice Party #01206 | 10036 | |
| Confidential Claimant Notice Party #01207 | 102881 | |
| Confidential Claimant Notice Party #01208 | 02110-2624 | |
| Confidential Claimant Notice Party #01209 | 02066 | |
| Confidential Claimant Notice Party #01210 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #01211 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #01212 | | Austria |
| Confidential Claimant Notice Party #01213 | 10036 | |
| Confidential Claimant Notice Party #01214 | 10022 | |
| Confidential Claimant Notice Party #01215 | 43209 | |
| Confidential Claimant Notice Party #01216 | 43209 | |
| Confidential Claimant Notice Party #01217 | 12886 | |
| Confidential Claimant Notice Party #01218 | 12886 | |
| Confidential Claimant Notice Party #01219 | 84123 | |
| Confidential Claimant Notice Party #01220 | 80301 | |
| Confidential Claimant Notice Party #01221 | 80301 | |
| Confidential Claimant Notice Party #01222 | 95959 | |
| Confidential Claimant Notice Party #01223 | 94925 | |
| Confidential Claimant Notice Party #01224 | 95959 | |
| Confidential Claimant Notice Party #01225 | 94925 | |
| Confidential Claimant Notice Party #01226 | 10036 | |
| Confidential Claimant Notice Party #01227 | | Austria |
| Confidential Claimant Notice Party #01228 | 14614 | |
| Confidential Claimant Notice Party #01229 | 14614 | |
| Confidential Claimant Notice Party #01230 | 13204-5412 | |
| Confidential Claimant Notice Party #01231 | 84093 | |
| Confidential Claimant Notice Party #01232 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01233 | 10036 | |
| Confidential Claimant Notice Party #01234 | 10104 | |
| Confidential Claimant Notice Party #01235 | 10006 | |
| Confidential Claimant Notice Party #01236 | 80401 | |
| Confidential Claimant Notice Party #01237 | 80401 | |
| Confidential Claimant Notice Party #01238 | 80305 | |
| Confidential Claimant Notice Party #01239 | 80305 | |
| Confidential Claimant Notice Party #01240 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01241 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01242 | 33496 | |
| Confidential Claimant Notice Party #01243 | | CHINA |
| Confidential Claimant Notice Party #01244 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01245 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01246 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01247 | 10036 | |
| Confidential Claimant Notice Party #01248 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01249 | 33757-1368 | |
| Confidential Claimant Notice Party #01250 | | AUSTRIA |
| Confidential Claimant Notice Party #01251 | 10022-2524 | |
| Confidential Claimant Notice Party #01252 | 10022-2524 | |
| Confidential Claimant Notice Party #01253 | 10022-2524 | |
| Confidential Claimant Notice Party #01254 | 10022-2524 | |
| Confidential Claimant Notice Party #01255 | 10022-2524 | |
| Confidential Claimant Notice Party #01256 | 81632 | |
| Confidential Claimant Notice Party #01257 | 81632 | |
| Confidential Claimant Notice Party #01258 | 10036 | |
| Confidential Claimant Notice Party #01259 | 10022 | |
| Confidential Claimant Notice Party #01260 | 01670 | Argentina |
| Confidential Claimant Notice Party #01261 | 10036 | |
| Confidential Claimant Notice Party #01262 | 48302 | |
| Confidential Claimant Notice Party #01263 | 80503 | |
| Confidential Claimant Notice Party #01264 | 80503 | |
| Confidential Claimant Notice Party #01265 | 33757-1368 | |
| Confidential Claimant Notice Party #01266 | 11530-9194 | |
| Confidential Claimant Notice Party #01267 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #01268 | 10036 | |
| Confidential Claimant Notice Party #01269 | 90291 | |
| Confidential Claimant Notice Party #01270 | 10006 | |
| Confidential Claimant Notice Party #01271 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #01272 | 10036 | |
| Confidential Claimant Notice Party #01273 | 10036 | |
| Confidential Claimant Notice Party #01274 | SW1X 8RX | United Kingdom |
| Confidential Claimant Notice Party #01275 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #01276 | 10036 | |
| Confidential Claimant Notice Party #01277 | | AUSTRIA |
| Confidential Claimant Notice Party #01278 | 84403 | |
| Confidential Claimant Notice Party #01279 | 10036 | |
| Confidential Claimant Notice Party #01280 | 10036 | |
| Confidential Claimant Notice Party #01281 | 33757-1368 | |
| Confidential Claimant Notice Party #01282 | 08512 | |
| Confidential Claimant Notice Party #01283 | | HONG KONG |
| Confidential Claimant Notice Party #01284 | 80122 | |
| Confidential Claimant Notice Party #01285 | 80122 | |
| Confidential Claimant Notice Party #01286 | 80231 | |
| Confidential Claimant Notice Party #01287 | 80231 | |
| Confidential Claimant Notice Party #01288 | 33757-1368 | |
| Confidential Claimant Notice Party #01289 | 49648 | |
| Confidential Claimant Notice Party #01290 | 80301 | |
| Confidential Claimant Notice Party #01291 | 80301 | |
| Confidential Claimant Notice Party #01292 | 06880 | |
| Confidential Claimant Notice Party #01293 | 10036 | |
| Confidential Claimant Notice Party #01294 | | THAILAND |
| Confidential Claimant Notice Party #01295 | | CHINA |
| Confidential Claimant Notice Party #01296 | | HONG KONG |
| Confidential Claimant Notice Party #01297 | 07039 | |
| Confidential Claimant Notice Party #01298 | 10036 | |
| Confidential Claimant Notice Party #01299 | 10543 | |
| Confidential Claimant Notice Party #01300 | 10104 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01301 | 33446 | |
| Confidential Claimant Notice Party #01302 | 10036 | |
| Confidential Claimant Notice Party #01303 | 80128 | |
| Confidential Claimant Notice Party #01304 | 80128 | |
| Confidential Claimant Notice Party #01305 | 80447 | |
| Confidential Claimant Notice Party #01306 | 80447 | |
| Confidential Claimant Notice Party #01307 | 10006 | |
| Confidential Claimant Notice Party #01308 | NSW2576 | |
| Confidential Claimant Notice Party #01309 | 33418 | |
| Confidential Claimant Notice Party #01310 | 10006 | |
| Confidential Claimant Notice Party #01311 | 80447 | |
| Confidential Claimant Notice Party #01312 | 03302-3550 | |
| Confidential Claimant Notice Party #01313 | 80504 | |
| Confidential Claimant Notice Party #01314 | 80504 | |
| Confidential Claimant Notice Party #01315 | 10036 | |
| Confidential Claimant Notice Party #01316 | 10006 | |
| Confidential Claimant Notice Party #01317 | 80501 | |
| Confidential Claimant Notice Party #01318 | 80503 | |
| Confidential Claimant Notice Party #01319 | 80503 | |
| Confidential Claimant Notice Party #01320 | 10036 | |
| Confidential Claimant Notice Party #01321 | 81131 | |
| Confidential Claimant Notice Party #01322 | 81131 | |
| Confidential Claimant Notice Party #01323 | 94539 | |
| Confidential Claimant Notice Party #01324 | 10036 | |
| Confidential Claimant Notice Party #01325 | 10171 | |
| Confidential Claimant Notice Party #01326 | 10171 | |
| Confidential Claimant Notice Party #01327 | 10036 | |
| Confidential Claimant Notice Party #01328 | 10036 | |
| Confidential Claimant Notice Party #01329 | | AUSTRIA |
| Confidential Claimant Notice Party #01330 | 10006 | |
| Confidential Claimant Notice Party #01331 | 10006 | |
| Confidential Claimant Notice Party #01332 | 11530 | |
| Confidential Claimant Notice Party #01333 | 10036 | |
| Confidential Claimant Notice Party #01334 | 10036 | |
| Confidential Claimant Notice Party #01335 | 02116 | |
| Confidential Claimant Notice Party #01336 | 11530-9194 | |
| Confidential Claimant Notice Party #01337 | 80534 | |
| Confidential Claimant Notice Party #01338 | 80534 | |
| Confidential Claimant Notice Party #01339 | 10006 | |
| Confidential Claimant Notice Party #01340 | 33496 | |
| Confidential Claimant Notice Party #01341 | 33496 | |
| Confidential Claimant Notice Party #01342 | 10036 | |
| Confidential Claimant Notice Party #01343 | A - 1220 | Austria |
| Confidential Claimant Notice Party #01344 | 81147 | Austria |
| Confidential Claimant Notice Party #01345 | 81147 | |
| Confidential Claimant Notice Party #01346 | 10036 | |
| Confidential Claimant Notice Party #01347 | 90291 | |
| Confidential Claimant Notice Party #01348 | 90291 | |
| Confidential Claimant Notice Party #01349 | 11754 | |
| Confidential Claimant Notice Party #01350 | 11754 | |
| Confidential Claimant Notice Party #01351 | 11050 | |
| Confidential Claimant Notice Party #01352 | 81147 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01353 | 10006 | |
| Confidential Claimant Notice Party #01354 | 10036 | |
| Confidential Claimant Notice Party #01355 | 10103-0084 | |
| Confidential Claimant Notice Party #01356 | 10006 | |
| Confidential Claimant Notice Party #01357 | 10103-0084 | |
| Confidential Claimant Notice Party #01358 | 10006 | |
| Confidential Claimant Notice Party #01359 | 90024 | |
| Confidential Claimant Notice Party #01360 | 33462 | |
| Confidential Claimant Notice Party #01361 | 10036 | |
| Confidential Claimant Notice Party #01362 | 10006 | |
| Confidential Claimant Notice Party #01363 | 13204-5412 | |
| Confidential Claimant Notice Party #01364 | 13204-5412 | |
| Confidential Claimant Notice Party #01365 | 07081 | |
| Confidential Claimant Notice Party #01366 | 80303 | |
| Confidential Claimant Notice Party #01367 | 80323 | |
| Confidential Claimant Notice Party #01368 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01369 | 32801 | |
| Confidential Claimant Notice Party #01370 | 33150 | |
| Confidential Claimant Notice Party #01371 | 33150 | |
| Confidential Claimant Notice Party #01372 | 33150 | |
| Confidential Claimant Notice Party #01373 | 80016 | |
| Confidential Claimant Notice Party #01374 | 80016 | |
| Confidential Claimant Notice Party #01375 | 10006 | |
| Confidential Claimant Notice Party #01376 | 80303 | |
| Confidential Claimant Notice Party #01377 | 80303-3534 | |
| Confidential Claimant Notice Party #01378 | 10580 | |
| Confidential Claimant Notice Party #01379 | 10580 | |
| Confidential Claimant Notice Party #01380 | 10580 | |
| Confidential Claimant Notice Party #01381 | 10580 | |
| Confidential Claimant Notice Party #01382 | 10016 | |
| Confidential Claimant Notice Party #01383 | 13204-5412 | |
| Confidential Claimant Notice Party #01384 | 10171 | |
| Confidential Claimant Notice Party #01385 | 10171 | |
| Confidential Claimant Notice Party #01386 | | CHINA |
| Confidential Claimant Notice Party #01387 | 01060 | |
| Confidential Claimant Notice Party #01388 | 03302-3550 | |
| Confidential Claimant Notice Party #01389 | 10171 | |
| Confidential Claimant Notice Party #01390 | 10171 | |
| Confidential Claimant Notice Party #01391 | 10171 | |
| Confidential Claimant Notice Party #01392 | 10006 | |
| Confidential Claimant Notice Party #01393 | 32809 | HONG KONG |
| Confidential Claimant Notice Party #01394 | 10036 | |
| Confidential Claimant Notice Party #01395 | 33065 | |
| Confidential Claimant Notice Party #01396 | 10006 | |
| Confidential Claimant Notice Party #01397 | 10036 | |
| Confidential Claimant Notice Party #01398 | 10006 | |
| Confidential Claimant Notice Party #01399 | 10022 | |
| Confidential Claimant Notice Party #01400 | 10006 | |
| Confidential Claimant Notice Party #01401 | 13204-5412 | |
| Confidential Claimant Notice Party #01402 | 47210 | Israel |
| Confidential Claimant Notice Party #01403 | 10036 | |
| Confidential Claimant Notice Party #01404 | 07059 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01405 | 10036 | |
| Confidential Claimant Notice Party #01406 | 06811 | |
| Confidential Claimant Notice Party #01407 | | AUSTRIA |
| Confidential Claimant Notice Party #01408 | 66184 | Israel |
| Confidential Claimant Notice Party #01409 | 13204-5412 | |
| Confidential Claimant Notice Party #01410 | 13204-5412 | |
| Confidential Claimant Notice Party #01411 | 10036 | |
| Confidential Claimant Notice Party #01412 | 10036 | |
| Confidential Claimant Notice Party #01413 | 10036 | |
| Confidential Claimant Notice Party #01414 | 80122 | |
| Confidential Claimant Notice Party #01415 | 80122 | |
| Confidential Claimant Notice Party #01416 | 80504-1167 | |
| Confidential Claimant Notice Party #01417 | 33757-1368 | |
| Confidential Claimant Notice Party #01418 | 13752 | |
| Confidential Claimant Notice Party #01419 | 13752 | |
| Confidential Claimant Notice Party #01420 | 80503 | |
| Confidential Claimant Notice Party #01421 | 10036 | |
| Confidential Claimant Notice Party #01422 | 10104 | |
| Confidential Claimant Notice Party #01423 | 80026 | |
| Confidential Claimant Notice Party #01424 | 10006 | |
| Confidential Claimant Notice Party #01425 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01426 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01427 | 10036 | |
| Confidential Claimant Notice Party #01428 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01429 | 10006 | |
| Confidential Claimant Notice Party #01430 | 10017 | |
| Confidential Claimant Notice Party #01431 | 10017 | |
| Confidential Claimant Notice Party #01432 | 10017 | |
| Confidential Claimant Notice Party #01433 | 10017 | |
| Confidential Claimant Notice Party #01434 | 10017 | |
| Confidential Claimant Notice Party #01435 | 10017 | |
| Confidential Claimant Notice Party #01436 | 10017 | |
| Confidential Claimant Notice Party #01437 | 10017 | |
| Confidential Claimant Notice Party #01438 | 10017 | |
| Confidential Claimant Notice Party #01439 | 10017 | |
| Confidential Claimant Notice Party #01440 | 10017 | |
| Confidential Claimant Notice Party #01441 | 10017 | |
| Confidential Claimant Notice Party #01442 | 10017 | |
| Confidential Claimant Notice Party #01443 | 10017 | |
| Confidential Claimant Notice Party #01444 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01445 | 10036 | |
| Confidential Claimant Notice Party #01446 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01447 | 10006 | |
| Confidential Claimant Notice Party #01448 | 10006 | |
| Confidential Claimant Notice Party #01449 | 10006 | |
| Confidential Claimant Notice Party #01450 | | Austria |
| Confidential Claimant Notice Party #01451 | 10580 | |
| Confidential Claimant Notice Party #01452 | 03820 | |
| Confidential Claimant Notice Party #01453 | 10017 | |
| Confidential Claimant Notice Party #01454 | 10017 | |
| Confidential Claimant Notice Party #01455 | 10017 | |
| Confidential Claimant Notice Party #01456 | 10017 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---------|----------|---------|
| Confidential Claimant Notice Party #01457 | 19428 | |
| Confidential Claimant Notice Party #01458 | 10606 | |
| Confidential Claimant Notice Party #01459 | 10036 | |
| Confidential Claimant Notice Party #01460 | 33434 | |
| Confidential Claimant Notice Party #01461 | 33757-1368 | |
| Confidential Claimant Notice Party #01462 | 08540 | |
| Confidential Claimant Notice Party #01463 | 08540 | |
| Confidential Claimant Notice Party #01464 | 08540 | |
| Confidential Claimant Notice Party #01465 | 08540 | |
| Confidential Claimant Notice Party #01466 | 33446 | |
| Confidential Claimant Notice Party #01467 | 10036 | |
| Confidential Claimant Notice Party #01468 | 80537 | |
| Confidential Claimant Notice Party #01469 | 80537 | |
| Confidential Claimant Notice Party #01470 | | HONG KONG |
| Confidential Claimant Notice Party #01471 | 10006 | |
| Confidential Claimant Notice Party #01472 | 06901-1081 | |
| Confidential Claimant Notice Party #01473 | 10036 | |
| Confidential Claimant Notice Party #01474 | 10036 | |
| Confidential Claimant Notice Party #01475 | 94939 | |
| Confidential Claimant Notice Party #01476 | 80302 | HONG KONG |
| Confidential Claimant Notice Party #01477 | 80302 | |
| Confidential Claimant Notice Party #01478 | 10036 | |
| Confidential Claimant Notice Party #01479 | 10036 | |
| Confidential Claimant Notice Party #01480 | 10036 | |
| Confidential Claimant Notice Party #01481 | 10036 | |
| Confidential Claimant Notice Party #01482 | 07641 | |
| Confidential Claimant Notice Party #01483 | 33757-1368 | |
| Confidential Claimant Notice Party #01484 | 11559 | |
| Confidential Claimant Notice Party #01485 | 11559 | |
| Confidential Claimant Notice Party #01486 | 10036 | |
| Confidential Claimant Notice Party #01487 | 10036 | |
| Confidential Claimant Notice Party #01488 | 10036 | |
| Confidential Claimant Notice Party #01489 | 10036 | |
| Confidential Claimant Notice Party #01490 | 10036 | |
| Confidential Claimant Notice Party #01491 | 07920 | |
| Confidential Claimant Notice Party #01492 | 33496 | |
| Confidential Claimant Notice Party #01493 | 02110-2624 | |
| Confidential Claimant Notice Party #01494 | 66184 | Israel |
| Confidential Claimant Notice Party #01495 | 10104 | |
| Confidential Claimant Notice Party #01496 | 10036 | |
| Confidential Claimant Notice Party #01497 | 01405-000 | BRAZIL |
| Confidential Claimant Notice Party #01498 | 10006 | |
| Confidential Claimant Notice Party #01499 | 10036 | |
| Confidential Claimant Notice Party #01500 | 10036 | |
| Confidential Claimant Notice Party #01501 | 10036 | |
| Confidential Claimant Notice Party #01502 | 10036 | |
| Confidential Claimant Notice Party #01503 | 10036 | |
| Confidential Claimant Notice Party #01504 | | HONG KONG |
| Confidential Claimant Notice Party #01505 | 10036 | |
| Confidential Claimant Notice Party #01506 | 10604 | |
| Confidential Claimant Notice Party #01507 | 10604 | |
| Confidential Claimant Notice Party #01508 | 10036 | |

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01509 | 80504 | |
| Confidential Claimant Notice Party #01510 | 80503 | |
| Confidential Claimant Notice Party #01511 | 80503 | |
| Confidential Claimant Notice Party #01512 | 80503 | |
| Confidential Claimant Notice Party #01513 | 13204-5412 | |
| Confidential Claimant Notice Party #01514 | 13204-5412 | |
| Confidential Claimant Notice Party #01515 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01516 | 07069 | |
| Confidential Claimant Notice Party #01517 | 162-0846 | Japan |
| Confidential Claimant Notice Party #01518 | 80503 | |
| Confidential Claimant Notice Party #01519 | 80503 | |
| Confidential Claimant Notice Party #01520 | 90291 | |
| Confidential Claimant Notice Party #01521 | 44060 | |
| Confidential Claimant Notice Party #01522 | 44060 | |
| Confidential Claimant Notice Party #01523 | 07002 | |
| Confidential Claimant Notice Party #01524 | 10036 | |
| Confidential Claimant Notice Party #01525 | 11556 | |
| Confidential Claimant Notice Party #01526 | 11556 | |
| Confidential Claimant Notice Party #01527 | 19428 | |
| Confidential Claimant Notice Party #01528 | 10006 | |
| Confidential Claimant Notice Party #01529 | 10036 | |
| Confidential Claimant Notice Party #01530 | 102881 | |
| Confidential Claimant Notice Party #01531 | 07631 | |
| Confidential Claimant Notice Party #01532 | 10036 | |
| Confidential Claimant Notice Party #01533 | 10006 | |
| Confidential Claimant Notice Party #01534 | 84109 | |
| Confidential Claimant Notice Party #01535 | 10006 | |
| Confidential Claimant Notice Party #01536 | 10021 | |
| Confidential Claimant Notice Party #01537 | 10021 | |
| Confidential Claimant Notice Party #01538 | 10021 | |
| Confidential Claimant Notice Party #01539 | 10021 | |
| Confidential Claimant Notice Party #01540 | 10021 | |
| Confidential Claimant Notice Party #01541 | 10021 | |
| Confidential Claimant Notice Party #01542 | 10021 | |
| Confidential Claimant Notice Party #01543 | 80305 | |
| Confidential Claimant Notice Party #01544 | 80305 | |
| Confidential Claimant Notice Party #01545 | 80301-3935 | |
| Confidential Claimant Notice Party #01546 | 80301-3935 | |
| Confidential Claimant Notice Party #01547 | 94114 | |
| Confidential Claimant Notice Party #01548 | 94114 | |
| Confidential Claimant Notice Party #01549 | 33467 | |
| Confidential Claimant Notice Party #01550 | 10036 | |
| Confidential Claimant Notice Party #01551 | 66184 | Israel |
| Confidential Claimant Notice Party #01552 | 90291 | |
| Confidential Claimant Notice Party #01553 | 90291 | |
| Confidential Claimant Notice Party #01554 | 90291 | |
| Confidential Claimant Notice Party #01555 | 90291 | |
| Confidential Claimant Notice Party #01556 | 10006 | |
| Confidential Claimant Notice Party #01557 | 10036 | |
| Confidential Claimant Notice Party #01558 | 10036 | |
| Confidential Claimant Notice Party #01559 | 10036 | |
| Confidential Claimant Notice Party #01560 | 10006 | |

EXHIBIT A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01561 | 92728-8566 | |
| Confidential Claimant Notice Party #01562 | 02110 | |
| Confidential Claimant Notice Party #01563 | 02110 | |
| Confidential Claimant Notice Party #01564 | 10036 | |
| Confidential Claimant Notice Party #01565 | 10006 | |
| Confidential Claimant Notice Party #01566 | 10006 | |
| Confidential Claimant Notice Party #01567 | 10006 | |
| Confidential Claimant Notice Party #01568 | | AUSTRIA |
| Confidential Claimant Notice Party #01569 | 80526 | |
| Confidential Claimant Notice Party #01570 | 80526 | |
| Confidential Claimant Notice Party #01571 | 33757-1368 | |
| Confidential Claimant Notice Party #01572 | 33757-1368 | |
| Confidential Claimant Notice Party #01573 | 33757-1368 | |
| Confidential Claimant Notice Party #01574 | 10036 | |
| Confidential Claimant Notice Party #01575 | 10036 | |
| Confidential Claimant Notice Party #01576 | A-5020 | AUSTRIA |
| Confidential Claimant Notice Party #01577 | 80304 | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #01578 | 80304 | |
| Confidential Claimant Notice Party #01579 | 80020 | |
| Confidential Claimant Notice Party #01580 | 80020 | |
| Confidential Claimant Notice Party #01581 | | HONG KONG |
| Confidential Claimant Notice Party #01582 | | CHINA |
| Confidential Claimant Notice Party #01583 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #01584 | | CHINA |
| Confidential Claimant Notice Party #01585 | 10006 | |
| Confidential Claimant Notice Party #01586 | 33757-1368 | |
| Confidential Claimant Notice Party #01587 | 10155 | |
| Confidential Claimant Notice Party #01588 | 80218 | |
| Confidential Claimant Notice Party #01589 | 80218 | |
| Confidential Claimant Notice Party #01590 | 80302 | |
| Confidential Claimant Notice Party #01591 | 10006 | |
| Confidential Claimant Notice Party #01592 | 10022-2524 | |
| Confidential Claimant Notice Party #01593 | 050016-010 | Brazil |
| Confidential Claimant Notice Party #01594 | 10006 | |
| Confidential Claimant Notice Party #01595 | 10036 | |
| Confidential Claimant Notice Party #01596 | 10036 | |
| Confidential Claimant Notice Party #01597 | 10036 | |
| Confidential Claimant Notice Party #01598 | 10036 | |
| Confidential Claimant Notice Party #01599 | 10036 | |
| Confidential Claimant Notice Party #01600 | 10036 | |
| Confidential Claimant Notice Party #01601 | 10036 | |
| Confidential Claimant Notice Party #01602 | 02110-2624 | |
| Confidential Claimant Notice Party #01603 | 13204-5412 | |
| Confidential Claimant Notice Party #01604 | 13204-5412 | |
| Confidential Claimant Notice Party #01605 | 20044 | |
| Confidential Claimant Notice Party #01606 | | Austria |
| Confidential Claimant Notice Party #01607 | 13204-5412 | |
| Confidential Claimant Notice Party #01608 | 13204-5412 | |
| Confidential Claimant Notice Party #01609 | 87501 | |
| Confidential Claimant Notice Party #01610 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #01611 | 102881 | |
| Confidential Claimant Notice Party #01612 | 10036 | |

Exhibit A

| Contact | Zip Code | Country |
|---|---|---|
| Confidential Claimant Notice Party #01613 | 33757-1368 | |
| Confidential Claimant Notice Party #01614 | 10119 | |
| Confidential Claimant Notice Party #01615 | 10504 | |
| Confidential Claimant Notice Party #01616 | 10022 | |
| Confidential Claimant Notice Party #01617 | 10016 | |
| Confidential Claimant Notice Party #01618 | 80503 | |
| Confidential Claimant Notice Party #01619 | 85614-4721 | CHINA |
| Confidential Claimant Notice Party #01620 | 85614 | |
| Confidential Claimant Notice Party #01621 | 63144 | |
| Confidential Claimant Notice Party #01622 | 80305 | |
| Confidential Claimant Notice Party #01623 | 80305 | |
| Confidential Claimant Notice Party #01624 | 80504 | |
| Confidential Claimant Notice Party #01625 | 80504 | |
| Confidential Claimant Notice Party #01626 | 80534 | |
| Confidential Claimant Notice Party #01627 | 80534 | |
| Confidential Claimant Notice Party #01628 | 10006 | |
| Confidential Claimant Notice Party #01629 | 10036 | |
| Confidential Claimant Notice Party #01630 | 10036 | |
| Confidential Claimant Notice Party #01631 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #01632 | 10019 | |
| Confidential Claimant Notice Party #01633 | 80304 | |
| Confidential Claimant Notice Party #01634 | 11530-9194 | |
| Confidential Claimant Notice Party #01635 | 33757-1368 | |
| Confidential Claimant Notice Party #01636 | 80303 | |
| Confidential Claimant Notice Party #01637 | 80303 | |
| Confidential Claimant Notice Party #01638 | 08816 | |
| Confidential Claimant Notice Party #01639 | 08816 | |
| Confidential Claimant Notice Party #01640 | 10006 | |
| Confidential Claimant Notice Party #01641 | 33301-4217 | |
| Confidential Claimant Notice Party #01642 | 33757-1368 | |
| Confidential Claimant Notice Party #01643 | 10036 | |
| Confidential Claimant Notice Party #01644 | 80304 | |
| Confidential Claimant Notice Party #01645 | 10036 | |
| Confidential Claimant Notice Party #01646 | 10006 | |
| Confidential Claimant Notice Party #01647 | 10036 | |
| Confidential Claimant Notice Party #01648 | A-3400 | AUSTRIA |
| Confidential Claimant Notice Party #01649 | 10017-2803 | |
| Confidential Claimant Notice Party #01650 | 10171 | |
| Confidential Claimant Notice Party #01651 | 11598 | |
| Confidential Claimant Notice Party #01652 | | HONG KONG |
| Confidential Claimant Notice Party #01653 | | HONG KONG |
| Confidential Claimant Notice Party #01654 | | HONG KONG |
| Confidential Claimant Notice Party #01655 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01656 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01657 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01658 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #01659 | 80304-3983 | |
| Confidential Claimant Notice Party #01660 | 80304-3983 | |
| Confidential Claimant Notice Party #01661 | 66184 | ISRAEL |