**Exhibit A**

**Responses to Customer Motion**

| Dkt ID. Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|
| 1 2463 | Motion to Join Intervene as an Objecting Claimant and to Join in the Opposition Papers of other Objecting Claimants to Trustee's Customer Motion filed by Michelle L. Greenberg on behalf of Heirs of RJ. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Greenberg, Michelle) (Entered: 06/23/2010) | 6/23/2010 | Frier Levitt | Objecting Claimant |
| 2 2521 | Opposition Brief to trustee's motion to affirm trustee's determination (related document(s) 2416 , 2205 , 1302 , 2411 , 2414 ) filed by Kathryn M. Quigley. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Chou, Rosalyn) (Entered: 07/08/2010) | 7/6/2010 | Pro Se Filing | Non-Compliant Response |
| 3 2528 | Opposition Brief to trustee's motion to affirm trustee's determination (related document(s) 2416 , 2205 , 1302 , 2411 , 2414 ) filed by Stephen J. Hoffman. (Chou, Rosalyn) (Entered: 07/08/2010) | 7/6/2010 | Pro Se Filing | Objecting Claimant |
| 4 2530 | Objection to Motion to Affirm Trustee's Determinations Denying Claims of Investors without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jeremy A. Mellitz on behalf of Von Rautenkranz Nachfolger Special Investments LLC. (Mellitz, Jeremy) (Entered: 07/08/2010) | 7/8/2010 | Withers Bergman LLP | Objecting Claimant |
| 5 2536 | Response toTrustee Motion of 10 June 2010 filed by Bernard V. Kleinman on behalf of SUSAN SALTZ CHARITABLE LEAD ANNUITY TRUST, SUSAN SALTZ DESCENDANTS TRUST. (Kleinman, Bernard) (Entered: 07/09/2010) | 7/9/2010 | Aitken Berlin LLP | Objecting Claimant |
| 6 2537 | Opposition Memorandum in Opposition to Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely Investors in Feeder Funds, Filed by William B. Korb IRA, Roger A. Enrico IRA, Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Raymond M. Murphy, and Peter A. Carfegna Charitable Remainder Trust (related document(s) 2411 ) filed by Jil Mazer-Marino on behalf of Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Peter A. Carfegna Charitable Remainder Trust, Raymond M. Murphy, Roger A. Enrico IRA, William B. Korb IRA. (Attachments: # 1) (Mazer-Marino, Jil) (Entered: 07/09/2010) | 7/9/2010 | Meyer, Suozzi, English & Klein, P.C. | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 7 | 2538 | Response : Objection/Response/Memorandum Of Law Of AXA Private Management, On Behalf Of Certain Of Its Clients, In Opposition To The Trustee's Motion To Affirm Determinations Denying The Claims Of Indirect Investors (related document(s) 2416 ) filed by Fred W. Reinke on behalf of AXA Private Managment. (Attachments: # 1 Exhibit A: AXA Customer Claim) (Reinke, Fred) (Entered: 07/09/2010) | 7/9/2010 | Mayer Brown LLP | Includes Objecting Claimants and Non-Compliant Responses |
| 8 | 2539 | Opposition Brief to Trustee's Motion Regarding Customer Issue (related document(s) 2416 ) filed by Leif T. Simonson on behalf of Aegis Holdings (Onshore) Inc. FBO The Beaumont Master Fund, LLC. (Attachments: # 1 Exhibit 1) (Simonson, Leif) (Entered: 07/09/2010) | 7/9/2010 | Faegre & Benson LLP | Objecting Claimant |
| 9 | 2540 | Opposition Brief to Trustee's Motion Regarding Customer Issue (related document(s) 2416 ) filed by Leif T. Simonson on behalf of Mount Yale Highland Fund: A Series of Mount Yale Master Portfolios, LP. (Attachments: # 1 Exhibit 1) (Simonson, Leif) (Entered: 07/09/2010) | 7/9/2010 | Faegre & Benson LLP | Objecting Claimant |
| 10 | 2543 | Objection to Motion Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Scherr Barbara. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 11 | 2544 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of William Matz Revocable Trust. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 12 | 2545 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Allison Matz Sepielli. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 13 | 2546 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Susan Schneider. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 14 | 2547 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Family Partners, LLP (Prime Fund). (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 15 | 2548 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Family Partners, LLP. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 16 | 2549 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Steven and Debra Fagien. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 17 | 2550 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Levinson Enterprises, L.P.. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 18 | 2551 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Jane K. Mirande Revocable Trust. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |
| 19 | 2552 | Memorandum of Law in support of objection to trustee's determination of claim and in response to trustee's customer motion Re: Claim Nos. 006062, 006061, 006003, 003822, 005165, 005075, 005163, 005160, 005070, 005076, 003824, 003943, 005572, 005559, 005573, 005837, 005836, 005468, 005415, 005966, 005975, 005003, 006284, 005503, 004333, 004332, 005164, 005574, 006161, 003832, 003833, 003834, 003835, 005463, 005482, 005949 Blitman & King LLP (related document(s) 2416 , 1923 , 2205 , 2411 , 2414 ) filed by Jennifer A. Clark. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Blitman & King LLP | Objecting Claimant |
| 20 | 2553 | Memorandum of Law in support of its claim #005482 (related document(s) 2552 , 2416 ) filed by Upstate New York Bakery Drivers and Industry Pension Fund. (Attachments: # 1 Errata A# 2 Certificate of Service) (Chou, Rosalyn) (Entered: 07/12/2010) | 7/8/2010 | Bisceglie & DeMarco, LLC | Objecting Claimant |
| 21 | 2554 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Gerald Greenspoon. (Atlas, Jan) (Entered: 07/12/2010) | 7/12/2010 | Adorno & Yoss LLP | Objecting Claimant |

*Exhibit A*

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 22 | 2555 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nancy L. McNally Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/8/2010 | Pro Se Filing | Objecting Claimant |
| 23 | 2556 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David and Julianna Pyott Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/8/2010 | Pro Se Filing | Objecting Claimant |
| 24 | 2557 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Ive Revocable Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/8/2010 | Pro Se Filing | Objecting Claimant |
| 25 | 2558 | Objection to Motion Opposition Of Hans L. Cartensen III, Nader F. Dareshori, And Peter P. Jenkins To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Hans L. Cartensen III, Nader F. Dareshori, and Peter P. Jenkins. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) | 7/12/2010 | Ropes & Gray | Objecting Claimant |
| 26 | 2559 | Objection to Motion Objection of the Darren R. Scandone Trust to Trustee's Determination of Claim (related document(s) 2416 ) filed by James Addison Wright III on behalf of Darren R. Scandone Trust. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) | 7/12/2010 | Ropes & Gray | Objecting Claimant |
| 27 | 2560 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 1562 , 2416 ) filed by Colson H. Hillier Jr. IRA. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Jacob Scholz & Associates LLC | Objecting Claimant |
| 28 | 2561 | Objection to Motion Opposition Of Arthur I. Segel To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Arthur I. Segel. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) | 7/12/2010 | Ropes & Gray | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 29 | 2562 | Objection to Motion Opposition Of Stichting Shell Pensioenfonds To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Stichting Shell Pensioenfonds. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) | 7/12/2010 | Ropes & Gray | Objecting Claimant |
| 30 | 2563 | Objection to Motion Opposition Of The Trustees Of Tufts College To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Trustees of Tufts College. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) | 7/12/2010 | Ropes & Gray | Objecting Claimant |
| 31 | 2564 | Opposition Brief to Trustee's Motion to Affirm Trustee's Determinations denying Claims of Indirect Customers by Anchor Holdings, LLC on its Own Behalf and on Behalf of its Clients filed by Angelina E. Lim on behalf of Anchor Holdings, LLC. (Attachments: # 1 Exhibit A - List of Anchor Holdings' Clients) (Lim, Angelina) (Entered: 07/12/2010) | 7/12/2010 | Johnson, Pope, Bokor, Ruppel & Burns LLP | Objecting Claimant |
| 32 | 2566 | Opposition Brief Memorandum of Law by The DeMatteis Claimants in Opposition to the Trustees Motion Denying Claims of Claimants without BLMIS Accounts in their Names, Namely Investors in Feeder Funds filed by Mark Mulholland on behalf of The 2001 Frederick DeMatteis Revocable Trust, The DeMatteis FLP Assets, LLC. (Attachments: # 1 Exhibit Appendix 1.1# 2 Exhibit Appendix 1.2# 3 Exhibit Appendix 1.3# 4 Exhibit Appendix 1.4# 5 Exhibit Appendix 2.1# 6 Exhibit Appendix 2.2# 7 Exhibit Appendix 3# 8 Certificate of Service) (Mulholland, Mark) (Entered: 07/12/2010) | 7/12/2010 | Ruskin Moscou Faltischek P.C. | Objecting Claimant |
| 33 | 2567 | Opposition Opposition to the Trustee's Motion to Affirm his Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Helen Chaitman on behalf of Maureen Ebel, Diane Peskin, Roger Peskin. (Chaitman, Helen) (Entered: 07/12/2010) | 7/12/2010 | Becker & Poliakoff, LLP | Non-Compliant Response |
| 34 | 2568 | Declaration of Helen Davis Chaitman in Opposition to the Trustee's Motion to Affirm His Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Helen Chaitman on behalf of Maureen Ebel, Diane Peskin, Roger Peskin. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Chaitman, Helen) (Entered: 07/12/2010) | 7/12/2010 | Becker & Poliakoff, LLP | Non-Compliant Response |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 35 | 2570 | Opposition to Trustee's Motion for An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors In Feeder Funds filed by Carl F. Schoeppl on behalf of Burt & Susan Moss, TEN ENT, Burt Moss & Associates, Inc. 401K Plan, Burton Harold Moss Individual Retirement Account. (Schoeppl, Carl) (Entered: 07/12/2010) | 7/12/2010 | Schoeppl & Burke, P.A. | Non-Compliant Response |
| 36 | 2571 | Objection to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Suzanne & Charles Harr Family Foundation Inc.. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Nixon Peabody LLP | Objecting Claimant |
| 37 | 2572 | Objection to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by Charles M. Haar. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Nixon Peabody LLP | Objecting Claimant |
| 38 | 2573 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Maude Davis. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Liddle & Robinson LLP | Objecting Claimant |
| 39 | 2574 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nicholas V. Boraggina revocable trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Pro Se Filing | Objecting Claimant |
| 40 | 2575 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Greg David Anderson. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Pro Se Filing | Objecting Claimant |
| 41 | 2576 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lawrence Rebak and Paula Rebak JTIC. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Pro Se Filing | Objecting Claimant |
| 42 | 2577 | Response to Motion by Trustee to Affirm Determination of Denial of Claims of Indirect Investors filed by Susan Capote on behalf of Ermitage Finance Corporation. (Attachments: # 1 Exhibit A-Claims Forms# 2 Exhibit B-Determination Letters# 3 Exhibit C-Objections) (Capote, Susan) (Entered: 07/12/2010) | 7/12/2010 | Lewis Tein, P.L. | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 43 | 2578 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph Hanson. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Pro Se Filing | Non-Compliant Response |
| 44 | 2579 | Opposition Brief Memorandum of Law of claimants Esteban Arce Herrera and Nieves Santiseban in opposition to Trustee's motion to affirm Trustee's determination denying claims of claimants who are investors in feeder funds (related document(s) 2416 ) filed by Robert S. Goodman on behalf of Esteban Herrera. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit Exhibit 1 to Memorandum in opposition) (Goodman, Robert) (Entered: 07/12/2010) | 7/12/2010 | Mound Cotton Wollan & Greengrass | Objecting Claimant |
| 45 | 2581 | Memorandum of Law In Opposition to Trustee's Motion to Affirm His Denial of Their Claims Because They Did Not Have Accounts On the Books of BLMIS (related document(s) 2416 ) filed by William L. Chapman on behalf of Marshall G. Rowe. (Attachments: # 1 Exhibit List of Harvest Capital Management, Inc. Claimants) (Chapman, William) (Entered: 07/12/2010) | 7/12/2010 | Orr & Reno, P.A. | Objecting Claimant |
| 46 | 2582 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Daniel Whittenburg. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/9/2010 | Capital Confidence Advisors | Objecting Claimant |
| 47 | 2584 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael E. Campbell. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/8/2010 | Pro Se Filing | Objecting Claimant |
| 48 | 2585 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by John A. Jones Revocable Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 49 | 2586 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Patsy Jones Revocable Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 50 | 2587 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Roxy Management Defined Benefit Pension Plan. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 51 | 2588 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Richard Mogg Revocable Trust. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 52 | 2589 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael Sandler IRA. (Chou, Rosalyn) (Entered: 07/12/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 53 | 2590 | Objection to Trustee's Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in their Names, Namely, Investors in Feeder Funds filed by Mark S. Lichtenstein on behalf of Jitendra Bhatia, Gopal Bhatia, Kishanchand Bhatia, Jayshree Bhatia and Mandakini Gajaria. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Lichtenstein, Mark) (Entered: 07/12/2010) | 7/12/2010 | Crowell & Moring | Includes Objecting Claimants and Non-Compliant Responses |
| 54 | 2592 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Booming Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 55 | 2593 | Objection to Motion / Objection to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants; filed by Martin L. Seidel on behalf of JSBR Associates LP, Eileen Lehrer, Peter M. Lehrer, The Apmont Group Inc. Pension Plan, US Trust Co UD Peter M. Lehrer. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Seidel, Martin) (Entered: 07/12/2010) | 7/12/2010 | Cadwalader, Wickersham & Taft LLP | Objecting Claimant |
| 56 | 2594 | Opposition Brief IN CONNECTION WITH THE TRUSTEES MOTION TO AFFIRM TRUSTEES DETERMINATION DENYING CLAIMS OF CLAIMANTS WITHOUT BLMIS ACCOUNTS IN THEIR NAMES filed by Dennis C. Quinn on behalf of Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles. (Quinn, Dennis) (Entered: 07/12/2010) | 7/12/2010 | Barger & Wolen, LLP | Interested Party |
| 57 | 2595 | Objection to Motion / Objection to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants; filed by Martin L. Seidel on behalf of Milton Fine 1997 Charitable Remainder Unitrust, Milton Fine Revocable Trust. (Seidel, Martin) (Entered: 07/12/2010) | 7/12/2010 | Cadwalader, Wickersham & Taft LLP | Objecting Claimant |
| 58 | 2596 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Gassolans Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 59 | 2597 | Letter to Honorable Burton R. Lifland filed by Dennis C. Quinn on behalf of Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles. (Attachments: # 1 Exhibit Attachment 1)(Quinn, Dennis) (Entered: 07/12/2010) | 7/12/2010 | Barger & Wolen, LLP | Interested Party |
| 60 | 2599 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Hathor Invest S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 61 | 2600 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Inversiones Lutimo S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 62 | 2601 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Shilling Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 63 | 2602 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Alternative Strategies Fund, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 64 | 2603 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Privat Fondos Global F.I.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 65 | 2605 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Strip Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 66 | 2606 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Alternative Strategies Fund, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |

*Exhibit A*

*Responses to Customer Motion*

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|----|-----------|-------------|----------------|----------|---------------------------------------------------------------|
| 67 | 2607 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Oversea Chinese Bank Nominees PTE Ltd.. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 68 | 2608 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Riva y Garcia Seleccion Alternativa IICIICL. (Ostad, Karen) (Entered: 07/12/2010) | 7/12/2010 | Morrison & Foerster LLP | Objecting Claimant |
| 69 | 2609 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Centigrade Fund Limited, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 70 | 2610 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Centigrade Fund Unit Trust, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 71 | 2611 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Select Co-Investment Feeder Fund I, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 72 | 2612 | Opposition to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Indirect Investors (related document(s) 2416 ) filed by Alan E. Gamza on behalf of Morris Fuchs Holdings, LLC. (Gamza, Alan) (Entered: 07/12/2010) | 7/12/2010 | Moses & Singer LLP | Objecting Claimant |
| 73 | 2613 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Leveraged Fund, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 74 | 2614 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Leveraged Fund, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| Dkt ID Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant; Non-Compliant Response or Interested Party |
|---|---|---|---|---|
| 75 2615 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Spring Mountain Partners Overseas I, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 76 2616 | Objection to Motion to Affirm Determination of Claim (related document(s) 2416 ) filed by Chaya F. Weinberg-Brodt on behalf of Collace Services Limited. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit 1) (Weinberg-Brodt, Chaya) (Entered: 07/12/2010) | 7/12/2010 | Withers Bergman LLP | Objecting Claimant |
| 77 2617 | Opposition to Trustee's motion for an order to affirm Trustee's determinations denying claims of claimants without BLMIS accounts in their names, namely, investors in feeder funds (related document(s) 2416 ) filed by Steven R. Schlesinger on behalf of Peter Zutty. (Attachments: # 1 Exhibit A# 2 Affidavit of Service) (Schlesinger, Steven) (Entered: 07/12/2010) | 7/12/2010 | Jaspan Schlesinger LLP | Objecting Claimant |
| 78 2618 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Spring Mountain Partners QP I, LP, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 79 2620 | Opposition to Trustee's motion for an order to affirm Trustee's determinations denying claims of claimants without BLMIS accounts in their names, namely, investors in feeder funds (related document(s) 2416 ) filed by Steven R. Schlesinger on behalf of Robert Zutty. (Attachments: # 1 Exhibit A# 2 Affidavit of Service) (Schlesinger, Steven) (Entered: 07/12/2010) | 7/12/2010 | Jaspan Schlesinger LLP | Objecting Claimant |
| 80 2621 | Objection to Motion to Trustee's Determination of Claim (related document(s) 2416 ) filed by Chaya F. Weinberg-Brodt on behalf of Felkirk Limited. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit 1) (Weinberg-Brodt, Chaya) (Entered: 07/12/2010) | 7/12/2010 | Withers Bergman LLP | Objecting Claimant |
| 81 2622 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Reserve Fund II Offshore, L.P., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | Rye Select Bro | Simpson & Thacher & Bartlett LLP | Objecting Claimant |
| 82 2624 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Reserve Fund II, LP, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) | 7/12/2010 | Simpson & Thacher & Bartlett LLP | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 83 | 2625 | Objection to Motion to Trustee's Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Angels Park Management SA. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit # 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) | 7/12/2010 | Withers Bergman LLP | Objecting Claimant |
| 84 | 2627 | Objection to Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Bright Colors Design Center Inc. Panama. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit A# 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) | 7/12/2010 | Withers Bergman LLP | Objecting Claimant |
| 85 | 2628 | Opposition of Black River Associates L.P. and its Members to Trustee's Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names (related document(s) 2416 ) filed by Chester B. Salomon on behalf of Black River Associates LP. with hearing to be held on 10/19/2010 (check with court for location) (Salomon, Chester) (Entered: 07/12/2010) | 7/12/2010 | Becker, Glynn, Melamed & Muffly LLP | Non-Compliant Response |
| 86 | 2630 | Objection to Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Saucelle Investment SA Panama. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit A# 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) | 7/12/2010 | Withers Bergman LLP | Objecting Claimant |
| 87 | 2631 | Opposition Brief -- Jordan Group's Memo of Law in Opposition to Trustee's Motion to Affirm Determination to Deny Claims by Claimants without BLMIS Accounts in Their Names (related document(s) 2416 ) filed by Leonard A. Rodes on behalf of Jordan Group, LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Affidavit of Service) (Rodes, Leonard) (Entered: 07/12/2010) | 7/12/2010 | The Jacobs Law Group P.C. | Objecting Claimant |
| 88 | 2634 | Opposition Brief (related document(s) 2416 ) filed by Ronald L. Israel on behalf of Braymar Holdings Limited. (Attachments: # 1 Letter to Irving Picard, Trustee) (Israel, Ronald) (Entered: 07/12/2010) | 7/12/2010 | Wolff & Samson PC | Objecting Claimant |
| 89 | 2637 | Statement /Joinder In And To Objections To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2538 , 2416 , 2205 ) filed by David Molton on behalf of Kenneth M. Krys And Christopher D. Stride As Liquidators of And For Fairfield Sigma Limited. (Molton, David) (Entered: 07/12/2010) | 7/12/2010 | Brown Rudnick LLP | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| Dkt ID Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|
| 90 2639 | Statement /Joinder In And To Objections To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2538 , 2416 , 2205 ) filed by David Molton on behalf of Christopher D. Stride As Liquidator of And For Fairfield Lambda Limited. (Molton, David) (Entered: 07/12/2010) | 7/12/2010 | Brown Rudnick LLP | Objecting Claimant |
| 91 2641 | Opposition Brief re Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely Investors in Feeder Funds. (related document(s) 2416 ) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF, NBK Banque Privee (Suisse) SA, National Bank of Kuwait, S.A.K.. (Cirillo, Richard) (Entered: 07/12/2010) | 7/12/2010 | King & Spalding LLP | Objecting Claimant |
| 92 2642 | Opposition to Trustee's Motion to Affirm Determination Denying Claims Claimants without BLMIS Accounts in their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karl Geercken on behalf of Aozora Bank Ltd.. (Attachments: # 1 Exhibit A) (Geercken, Karl) (Entered: 07/12/2010) | 7/12/2010 | Alston & Bird | Objecting Claimant |
| 93 2643 | Opposition Brief to Trustee's Memorandum of Law to Affirm Determination Denying Claim filed by Emily Alexander on behalf of FutureSelect Prime Advisor II, LLC, Merriwell Fund, LP, Telesis II, LLC, RCW Group, Inc. Ronald Ward and Dianne Ward. (Alexander, Emily) (Entered: 07/12/2010) | 7/12/2010 | Thomas, Alexander & Forrester LLP | Objecting Claimant |
| 94 2645 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dorothy Klausner (IRA). (Chou, Rosalyn) (Entered: 07/13/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 95 2646 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ermitage Finance Corporation. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/13/2010 | Lewis Tein, P.L. | Objecting Claimant |
| 96 2647 | Opposition to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Gregory P. Ho. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| Dkt. ID | Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 97 | 2648 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Richard H. Pauker and Joyce M. Pauker. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Non-Compliant Response |
| 98 | 2649 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Isakow Foundation. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 99 | 2650 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jeff and Karen Hansen Family Trust. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Non-Compliant Response |
| 100 | 2651 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Siegel IRA. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 101 | 2652 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Hayden H.Harris REV LV TR dtd 3/6/98. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 102 | 2653 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Marcus Erling IRA RO. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 103 | 2654 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Robert Mansfield and Andrea Mansfield JTWROS. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 104 | 2655 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Irving I. Gottesman IRA. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 105 | 2656 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nathan and Etta S. Kantor JTIC. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 106 | 2657 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Raymo Dallavecchia Jr. IRA. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 107 | 2659 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lisa Greenberg. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 108 | 2660 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Phillip Lee McStotts Trust. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/12/2010 | Pro Se Filing | Objecting Claimant |
| 109 | 2663 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dorothy Klausner, Rev. Liv. Tr. 2nd Agreement dtd 4-24-85. (Chou, Rosalyn) (Entered: 07/13/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 110 | 2664 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Amir & Naama Peleg. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 111 | 2665 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomo & Miriam Abrahamer. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 112 | 2666 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Avishai & Leah Silvershatz. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 113 | 2667 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Miri Segal Dovrat. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 114 | 2668 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph & Yael Zylberberg. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 115 | 2669 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Aryeh & Michal Berman. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 116 | 2670 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Power King Ltd.. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 117 | 2671 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yovav & Esther Feffer. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 118 | 2672 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomit & Gideon Steinitz. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 119 | 2673 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Uzi & Mina Gazit. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 120 | 2674 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yichanan Yahali Slonim & Marganit Slonim. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| Dkt ID Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|
| 121 2675 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Eyal and Tali Berkovich. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 122 2676 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shoshana Gitelman. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 123 2677 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Arie & Ayala Givony. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 124 2678 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by B.H.K. Investments. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 125 2679 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David Carlin IRA Rollover. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 126 2680 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David Carlin Family Investments LLC. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 127 2681 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by A. Eugene Kohn. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 128 2682 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Evans Family Trust. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 129 | 2683 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ellen Diamond Waldman. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Non-Compliant Response |
| 130 | 2684 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Candace Newlove. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 131 | 2685 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Sun Family Trust. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 132 | 2686 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Dara Sun 2006 Irrevocable Trust. (Chou, Rosalyn) Modified on 7/14/2010 (Richards, Beverly). (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 133 | 2687 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Philip E Carlin Family CRUT #1. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 134 | 2688 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Philip E Carlin Family CRUT#2. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 135 | 2696 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ester Ziv Av. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 136 | 2698 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mordechai & Yael Bejarano. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt. Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 137 | 2699 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jacob & Nava Aizikowitz. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 138 | 2701 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rann & Tamar Smorodinsky. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 139 | 2702 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Moshe and Naomi Fejgin. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 140 | 2704 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dafna Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 141 | 2705 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Crecsent Advisors. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 142 | 2706 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Lolita Trust. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 143 | 2708 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 144 | 2709 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael & Daliha Belkin. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 145 | 2710 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mr. Sergio Drabkin. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 146 | 2712 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shimon Laor. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 147 | 2716 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph and Ruth Shapira. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 148 | 2717 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dror & Edith Avni. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 149 | 2719 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dror & Ravit Cohen. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 150 | 2720 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by M.T.B.N.. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 151 | 2721 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Kochanovsky Zafrir & Mira. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 152 | 2723 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Daniela Epstein. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**
**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 153 | 2724 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Doron & Vered Behar. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 154 | 2726 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ayelet & Nachum Tal. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 155 | 2728 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dana Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 156 | 2729 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomo Dovrat. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 157 | 2730 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by M.G.L Zeevi. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 158 | 2731 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dafna & Michael Harlev. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 159 | 2732 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Doron Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 160 | 2733 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Cape Verde Group Ltd.. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |

*Exhibit A*

*Responses to Customer Motion*

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 161 | 2734 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by AYI International Holdings SA. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 162 | 2735 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Stirs International Investments Ltd. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 163 | 2736 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jacob & Naomi Rozengarten. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 164 | 2737 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dalit Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 165 | 2738 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Asher and Aliza Kutner. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 166 | 2739 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jeannette Goldstein & Ruth Kerem. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 167 | 2740 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Tamar Shine Rakavy. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 168 | 2741 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yossef Yechieli. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |

**Exhibit A**

**Responses to Customer Motion**

| Dkt ID Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|
| 169 2742 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jennette & Ariella Goldstein. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Non-Compliant Response |
| 170 2743 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mrs. Rossana Powsner. (Chou, Rosalyn) (Entered: 07/14/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 171 2746 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lemke Family Trust. (Chou, Rosalyn) (Entered: 07/15/2010) | 7/14/2010 | Pro Se Filing | Objecting Claimant |
| 172 2750 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2645 ) filed by Dorothy Klausner(IRA). (Chou, Rosalyn) (Entered: 07/15/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 173 2751 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2663 ) filed by Dorothy Klausner, Rev.Liv.Tr.2nd Amendment. (Chou, Rosalyn) (Entered: 07/15/2010) | 7/13/2010 | Pro Se Filing | Objecting Claimant |
| 174 2769 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Neal Behrend Gift Trust. (Chou, Rosalyn) (Entered: 07/19/2010) | 7/16/2010 | Pro Se Filing | Objecting Claimant |
| 175 2770 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by Michelle Behrend Gift Trust. (Chou, Rosalyn) (Entered: 07/19/2010) | 7/16/2010 | Pro Se Filing | Objecting Claimant |
| 176 2781 | Response to trustee's determination of claim #005041 filed by Sunyei Ltd.. (Chou, Rosalyn) (Entered: 07/20/2010) | 7/19/2010 | Pro Se Filing | Objecting Claimant |

**Exhibit A**

**Responses to Customer Motion**

| ID | Dkt Number | Docket Text | Date of Filing | Law Firm | Objecting Claimant, Non-Compliant Response or Interested Party |
|---|---|---|---|---|---|
| 177 | 2834 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by 17665 Newhope Mfg., LLC. (Chou, Rosalyn) (Entered: 08/03/2010) | 8/2/2010 | Pro Se Filing | Objecting Claimant |
| 179 | 2885 | Supplemental Memorandum of Law Opposing Trustee's Motion to Affirm Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely Investors in Feeder Funds. (related document(s) 2416 ) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF, NBK Banque Privee (Suisse) SA, National Bank of Kuwait, S.A.K.. (Cirillo, Richard) (Entered: 08/20/2010) | 8/20/2010 | King & Spalding LLP | Objecting Claimant |