UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | Adv. Pro. 08-1789 (BRL) |
| Plaintiff-Applicant, | SIPA LIQUIDATION |
| v. | (Substantively Consolidated) |
| BERNARD L. MADOFF INVESTMENTS SECURITIES, LLC, | |
| Defendant. | |
| In re: | |
| BERNARD L. MADOFF, | |
| Debtor | |

**AFFIDAVIT OF MAILING**

| | |
|---|---|
| STATE OF TEXAS | ) |
| | )    ss: |
| COUNTY OF DALLAS | ) |

CHAD M. TOLLESON, being duly sworn, deposes and says:

1.    I am a Vice President of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.    I am over the age of eighteen years and am not a party to the above-captioned action.

3.    On March 14, 2011, I caused to be served by first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

     A.    Amended Notice of Trustee's Motion for Entry of Litigation Protective Order [Docket No. 3928]

Executed on *Mar 17th*, 2011

_____
Chad M. Tolleson

Sworn to and subscribed before me this *17th* day of *March*, 2010.

**MARY SUZETTE BETIK**
**MY COMMISSION EXPIRES**
**March 12, 2014**

_____
(SEAL)                                          Notary Public

# Exhibit A

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BERMUDA |
| 2 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | HM 08 | Bermuda |
| 3 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Hamilton | HM 11 | Bermuda |
| 4 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | HM08 | BERMUDA |
| 5 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BAHAMAS |
| 6 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BAHAMAS |
| 7 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | Bahamas |
| 8 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BAHAMAS |
| 9 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BAHAMAS |
| 10 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | AUSTRIA |
| 11 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FRANZ JOSEFS-KAI 3 | | AUSTRIA |
| 12 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FRANZ JOSEFS-KAI 3 | | AUSTRIA |
| 13 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NSW | 2025 | AUSTRALIA |
| 14 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NSW | 2025 | Australia |
| 15 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | AUCKLAND |
| 16 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | AUCKLAND |
| 17 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | |
| 18 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06904 | |
| 19 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 20 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 21 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 22 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 23 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 24 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11215 | |
| 25 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33407 | |
| 26 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VI | 00803 | |
| 27 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01081 | |
| 28 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01085 | |
| 29 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01085 | |
| 30 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01085 | |
| 31 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01085 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 32 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VI | 00803-1825 | VIRGIN ISLANDS |
| 33 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VI | 00841-0547 | VIRGIN ISLANDS |
| 34 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791-1518 | USA |
| 35 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657-3981 | USA |
| 36 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | USA |
| 37 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | UNITED KINGDOM |
| 38 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | UNITED KINGDOM |
| 39 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | UNITED KINGDOM |
| 40 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | UNITED KINGDOM |
| 41 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | UNITED KINGDOM |
| 42 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GYI | 3B9 | UNITED KINGDOM |
| 43 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | EC4N 7AR | UNITED KINGDOM |
| 44 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | EC4N 7AR | United Kingdom |
| 45 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | EC4Y 02J | UNITED KINGDOM |
| 46 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | EC4Y ODJ | UNITED KINGDOM |
| 47 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | KT13 0UA | UNITED KINGDOM |
| 48 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | KT13 0UA | UNITED KINGDOM |
| 49 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SURREY | KT13 OUA UK | UNITED KINGDOM |
| 50 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2013 | UNITED KINGDOM |
| 51 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2016 | UNITED KINGDOM |
| 52 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW1 2QB | UNITED KINGDOM |
| 53 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW1 4QB | UNITED KINGDOM |
| 54 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW1 7QH | United Kingdom |
| 55 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | UK | NW8 6RJ | UNITED KINGDOM |
| 56 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | REDHILL SURREY | RH1 6TE | UNITED KINGDOM |
| 57 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WILTSHIRE | SP3 5RZ | UNITED KINGDOM |
| 58 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | W1J5JB | United Kingdom |
| 59 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Hertfordshire | WD23 3PD | UNITED KINGDOM |
| 60 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW1 7QH | UK |
| 61 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Hertsfordshire | WD23 3PD | UK |
| 62 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CHANNEL ISLANDS | JE4 8XG | THE UNITED KINGDOM |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 63 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1013GE | THE NETHERLANDS |
| 64 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 3800 CB | THE NETHERLANDS |
| 65 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 3947 BE | THE NETHERLANDS |
| 66 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | THE BAHAMAS |
| 67 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | THE BAHAMAS |
| 68 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | SWITZERLAND |
| 69 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | SWITZERLAND |
| 70 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | SWITZERLAND |
| 71 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | Switzerland |
| 72 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1201 | Switzerland |
| 73 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1201 | Switzerland |
| 74 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1201 | Switzerland |
| 75 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1211 | SWITZERLAND |
| 76 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | CH-1211 | SWITZERLAND |
| 77 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | CM 8032 | SWITZERLAND |
| 78 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ST LUCIA |
| 79 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | SPAIN |
| 80 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 489929 | SINGAPORE |
| 81 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Panama 5 | | Republic of Panama |
| 82 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 4 | REPUBLIC OF PANAMA |
| 83 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Wellington | | New Zealand |
| 84 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | NETHERLANDS |
| 85 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | NETHERLANDS |
| 86 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | MONACO |
| 87 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MONACO | 98000 | MONACO |
| 88 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MONACO | 98000 | MONACO |
| 89 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 98000 | MONACO |
| 90 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | MC-98000 | MONACO |
| 91 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | MC-98000 | Monaco |
| 92 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | MEXICO |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 93 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DF | 01020 | MEXICO |
| 94 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MEX | 45210 | MEXICO |
| 95 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | LUXEMBOURG |
| 96 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | LUXEMBOURG |
| 97 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | LUXEMBOURG |
| 98 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 1855 | Luxembourg |
| 99 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | LUXEMBOURG | L-1855 | LUXEMBOURG |
| 100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-1855 | LUXEMBOURG |
| 101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-1855 | LUXEMBOURG |
| 102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | LUXEMBOURG | L-1855 | LUXEMBOURG |
| 103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-1855 | LUXEMBOURG |
| 104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2011 | Luxembourg |
| 105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2013 | LUXEMBOURG |
| 106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2013 | LUXEMBOURG |
| 107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2013 | LUXEMBOURG |
| 108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2163 | LUXEMBOURG |
| 109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | Kenya, Africa |
| 110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | JE4 9WG | Jersey |
| 111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ISRAEL |
| 112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ISRAEL | 32000 | ISRAEL |
| 113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 32000 | ISRAEL |
| 114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 92302 | ISRAEL |
| 115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 92422 | ISRAEL |
| 116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 92422 | Israel |
| 117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 92422 | Israel |
| 118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 92422 | Israel |
| 119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | IRELAND |
| 120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | IRELAND |
| 121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Dublin | 2 | Ireland |
| 122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 2 | IRELAND |
| 123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | HONG KONG |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | HONG KONG |
| 125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | Hong Kong |
| 126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GREAT BRITAIN | | GREAT BRITAIN |
| 127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | GIBRALTAR, GIBRALTAR |
| 128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 90489 | GERMANY |
| 129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FRANCE |
| 130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 12100 | FRANCE |
| 131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FR | 75006 | FRANCE |
| 132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FR | 75006 | FRANCE |
| 133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FR | 75006 | FRANCE |
| 134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 75006 | FRANCE |
| 135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | 75006 | France |
| 136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW1 7QH | ENGLAND, UK |
| 137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND WIX 5AD |
| 138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | England |
| 140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | England |
| 145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KENT CT184AD | | ENGLAND |
| 146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | ENGLAND |
| 147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | EC3V 0EJ | ENGLAND |
| 148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | HA7 4AW | ENGLAND |
| 149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW3 4LD | England |
| 150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW3 4LD | England |
| 151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW3 4LD | England |
| 152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW6 3RU | England |
| 153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW6 3RU | ENGLAND |
| 154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW6 3RU | England |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | NW8 0DL | England |
| 156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | W1X 5AD | ENGLAND |
| 157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | WIJ 5JB | ENGLAND |
| 158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | CHINA0 |
| 159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | CHANNEL ISLANDS |
| 160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | GY1 1DB | CHANNEL ISLANDS |
| 161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | KY1-1108 | Cayman Islands |
| 162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | KY1-1111 | CAYMAN ISLANDS |
| 163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2014 | CAYMAN ISLANDS |
| 164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | CANADA |
| 165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | CANADA |
| 166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | B3H4A6 | CANADA |
| 167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | CANADA | | J0T1J2 | CANADA |
| 168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | Ontario | | L8P1J8 | Canada |
| 169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | Quebec | | H3Y 2V6 | Canad |
| 170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | BVI |
| 171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | Tortola | | | British Virgin Islands |
| 172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | British Virgin Islands |
| 173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | British Virgin Islands |
| 180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | BRITISH V I | BRITISH VIRGIN ISLANDS |
| 181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L. 2014 | BRITISH VIRGIN ISLANDS |
| 182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2014 | BRITISH VIRGIN ISLANDS |
| 183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2014 | BRITISH VIRGIN ISLANDS |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | VG1110 | BRITISH VIRGIN ISLANDS |
| 185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | VG1110 | British Virgin Islands |
| 186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | VG1110 | British Virgin Islands |
| 187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2016 | BRITISH VIRGIN ISLAND |
| 188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | L-2016 | BRITISH VIRGIN ISLAND |
| 189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | VG1110 | BRITISH VI |
| 190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01089-1597 | |
| 191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01092 | |
| 192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01106 | |
| 193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01106-1325 | |
| 194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01116 | |
| 195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01116 | |
| 196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01144 | |
| 197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01240 | |
| 198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01240-2613 | |
| 199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01257 | |
| 200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01267 | |
| 201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01571-6149 | |
| 207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 | |
| 208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 9963 | |
| 209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 9963 | |
| 210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 9963 | |
| 211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 9963 | |
| 212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01581 9963 | |
| 213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01608 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01608 | |
| 215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01608 | |
| 216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01608 | |
| 217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01608 | |
| 218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01609 | |
| 219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01609 | |
| 220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01613 | |
| 221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01613 | |
| 222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615 | |
| 223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615 | |
| 224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615 | |
| 225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615-0034 | |
| 226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615-0034 | |
| 227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615-0034 | |
| 228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 01702 | |
| 237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01705 | |
| 238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01730 | |
| 244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01742 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01742 | |
| 246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01757 | |
| 247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01760 | |
| 248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01760 | |
| 249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01770 | |
| 255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01772 | |
| 256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01775 | |
| 257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01775 | |
| 258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01775 | |
| 259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01776 | |
| 260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01778 | |
| 261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01778 | |
| 262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01778 | |
| 263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01801 | |
| 264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01810 | |
| 265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01845 | |
| 266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01851 | |
| 267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01880 | |
| 268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01907 | |
| 269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01907 | |
| 270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01907 | |
| 271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01938 | |
| 272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01945 | |
| 273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01945 | |
| 274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01945 | |
| 275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01945 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01945 | |
| 277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01970 | |
| 283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02025 | |
| 284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02026 | |
| 285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02038 | |
| 286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02038 | |
| 287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 1899 | |
| 302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | M A | 02110 | |
| 315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110 | |
| 343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-2131 | |
| 344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-2131 | |
| 345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-2131 | |
| 346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-2131 | |
| 347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-2624 | |
| 348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02110-3333 | |
| 349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02111 | |
| 356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02116 | |
| 367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02129 | |
| 368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02130 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02130 | |
| 370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02139 | |
| 376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02142 | |
| 377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02142 | |
| 378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02142 | |
| 379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02159 | |
| 380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02159 | |
| 381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02159 | |
| 382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02159 | |
| 383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02159 | |
| 384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02161 | |
| 385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02165 | |
| 386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02165 | |
| 387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02165 | |
| 388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02165 | |
| 389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02167 | |
| 390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02169 | |
| 391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02169 | |
| 392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02184 | |
| 393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02193 | |
| 394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02193 | |
| 395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02193 | |
| 396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02193 | |
| 397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02199 | |
| 398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02199 | |
| 399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02199-7850 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |
| 408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02215 | |
| 409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02360 | |
| 410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02360 | |
| 411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02360 | |
| 412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02420 | |
| 413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02420 | |
| 414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02420 | |
| 415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02421 | |
| 416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02421 | |
| 417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02421 | |
| 418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02451 | |
| 429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02451 | |
| 430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02452 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02453 | |
| 432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02454 | |
| 433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02454-9045 | |
| 434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02458 | |
| 435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02458 | |
| 436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02458 | |
| 437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02460 | |
| 452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02460 | |
| 453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02460 | |
| 454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02461 | |
| 455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02467 | |
| 468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02468 | |
| 469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02478 | |
| 470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02478 | |
| 471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02494 | |
| 500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02494 | |
| 501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02494 | |
| 502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02540 | |
| 503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02540 | |
| 504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02554 | |
| 505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02554 | |
| 506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02554 | |
| 507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02631 | |
| 508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02649 | |
| 509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02649 | |
| 510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02739 | |
| 511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02740 | |
| 512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02745-5843 | |
| 513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02748 | |
| 521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02818 | |
| 522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02818 | |
| 523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02852 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02852 | |
| 525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02886 | |
| 526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RE | 02903 | |
| 527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02903 | |
| 539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | RI | 02906 | |
| 552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03087 | |
| 553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03087 | |
| 554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03226 | |
| 561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03602 | |
| 562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03753 | |
| 563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03801  3856 | |
| 564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03838 | |
| 565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03838 | |
| 566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03838 | |
| 567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03838 | |
| 568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ME | 04210 | |
| 569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ME | 04210 | |
| 570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ME | 04429 | |
| 571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05059 | |
| 572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05077 | |
| 573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05091 | |
| 574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05251 | |
| 575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05402 | |
| 581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05658 | |
| 582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05673 | |
| 583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05674 | |
| 584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05674 | |
| 585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05674 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05674 | |
| 587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06052 | |
| 588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06067 | |
| 589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06067 | |
| 590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06069 | |
| 591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06069 | |
| 592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06069 | |
| 593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06079 | |
| 594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06082 | |
| 595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06084 | |
| 596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06103 | |
| 620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06117 | |
| 621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06117 | |
| 622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06117 | |
| 623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06117 | |
| 624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06247 | |
| 625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06403 | |
| 626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06410 | |
| 627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06430 | |
| 628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06437 | |
| 629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06443 | |
| 630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06457 | |
| 631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06460 | |
| 632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06460 | |
| 633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06470 | |
| 634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06473 | |
| 635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06484 | |
| 636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06484 | |
| 637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06497 | |
| 638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06497 | |
| 639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06497 | |
| 640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06517 | |
| 641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06517 | |
| 642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06517 | |
| 643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06525 | |
| 644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06525 | |
| 645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06525 | |
| 646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06581 | |
| 647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06611 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06611 | |
| 649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06611 | |
| 650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06612 | |
| 661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06614 | |
| 662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06614 | |
| 663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06614 | |
| 664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06614 | |
| 665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06614 | |
| 666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06702 | |
| 667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06757 | |
| 675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06776 | |
| 676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06784 | |
| 677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06784 | |
| 678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06793 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06793 | |
| 680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06793 | |
| 681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06793 | |
| 682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06795 | |
| 683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06798 | |
| 684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06798 | |
| 685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06807 | |
| 686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06811 | |
| 687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06811 | |
| 688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06812 | |
| 689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06812 | |
| 690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06820 | |
| 691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06824 | |
| 699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06825 | |
| 700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06825 | |
| 701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06831 | |
| 718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06836 | |
| 719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06840 | |
| 720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06840 | |
| 721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06840 | |
| 722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06840 | |
| 723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06840 | |
| 724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06850 | |
| 725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06850 | |
| 726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06851 | |
| 727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06851 | |
| 728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06851 | |
| 729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06851 | |
| 730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06851 | |
| 731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06870 | |
| 732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06870 | |
| 733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06870 | |
| 734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06870 | |
| 735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06878 | |
| 736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06878 | |
| 737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06878 | |
| 738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06878 | |
| 739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06878 | |
| 740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06883 | |
| 861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06883 | |
| 862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06883 | |
| 863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06883 | |
| 864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06890 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06890-0073 | |
| 866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 | |
| 879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06901 1745 | |
| 880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06904 | |
| 907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06906 | |
| 916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06906 | |
| 917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06906 | |
| 918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06906 | |
| 919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06906 | |
| 920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 0692 | |
| 921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07001 | |
| 922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07004 | |
| 923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 07004 | |
| 924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07009 | |
| 925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07009 | |
| 926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07009 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07009 | |
| 928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07009 | |
| 929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07010 | |
| 930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07010 | |
| 931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07013 | |
| 932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07014 | |
| 933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07014 | |
| 934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07015 | |
| 935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07015 | |
| 936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07016 | |
| 937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07016 | |
| 938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07020 | |
| 939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07020 | |
| 940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07020 | |
| 941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07021 | |
| 942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07021 | |
| 943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 1007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 2937 | |
| 1008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07028 | |
| 1009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 1015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |
| 1016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |
| 1017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |
| 1018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |
| 1019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07040 | |
| 1021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07041 | |
| 1029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07042 | |
| 1030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07042 | |
| 1031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07042 | |
| 1032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07043 | |
| 1033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07045 | |
| 1034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07045 | |
| 1035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07046 | |
| 1036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 07052 | |
| 1048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 1050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07054 | |
| 1052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07055 | |
| 1053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07055 | |
| 1054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07059 | |
| 1055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07059 | |
| 1056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07059 | |
| 1057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07061 | |
| 1058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07061 | |
| 1059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07061 | |
| 1060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07061 | |
| 1061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07067 | |
| 1062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07068 | |
| 1068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07072 | |
| 1069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07078 | |
| 1070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07078 | |
| 1071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07078 | |
| 1072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07078 | |
| 1073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07079 | |
| 1074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07082 | |
| 1075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07083 | |
| 1086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07090 | |
| 1100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07093 | |
| 1101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07093 | |
| 1102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07094 | |
| 1103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07095 | |
| 1104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07095 | |
| 1105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07095 | |
| 1106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 1147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102-5424 | |
| 1148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07205 | |
| 1149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07205 | |
| 1150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07205 | |
| 1151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07208 | |
| 1152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07305 | |
| 1153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 1154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 1155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 1156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07410 | |
| 1157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 07410 | |
| 1158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07432 | |
| 1159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07439 | |
| 1160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07450 | |
| 1161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07450 | |
| 1162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07450 | |
| 1163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07450 | |
| 1164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07452 | |
| 1165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07458 | |
| 1166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07465 | |
| 1167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07465 | |
| 1168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07481 | |
| 1169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07481 | |
| 1170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07481 | |
| 1171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 1178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07620 | |
| 1179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 1180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 1181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 1182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 1183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 1184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07624 | |
| 1185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07626 | |
| 1186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07627 | |
| 1187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07631 | |
| 1196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07642 | |
| 1197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07642 | |
| 1198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07642 | |
| 1199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07644 | |
| 1200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07645 | |
| 1201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07646 | |
| 1202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07646 | |
| 1203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |
| 1204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |
| 1205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |
| 1207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |
| 1208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07656 | |
| 1209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07656 | |
| 1210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07656 | |
| 1211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07662 | |
| 1212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07666 | |
| 1213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 07670 | |
| 1215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 1220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07675 | |
| 1221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07675 | |
| 1222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07701 | |
| 1223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07701 | |
| 1224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07701 | |
| 1225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07719 | |
| 1226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07726 | |
| 1232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |
| 1233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |
| 1234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |
| 1235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |
| 1236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |

EXHIBIT A

REDACTED

MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07728 | |
| 1238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07732 | |
| 1239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07732 | |
| 1240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07732 | |
| 1241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07732 | |
| 1242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07732 | |
| 1243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07733 | |
| 1244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07733 | |
| 1245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07738 | |
| 1246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07739 | |
| 1247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07739 | |
| 1248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07746 | |
| 1249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07747 | |
| 1250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07748 | |
| 1251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07748 | |
| 1252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07751 | |
| 1253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07753 | |
| 1254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07825 | |
| 1255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07834 | |
| 1256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07853 | |
| 1257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07853 | |
| 1258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07853 | |
| 1259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07869 | |
| 1260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07871 | |
| 1261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07871 | |
| 1262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07901 | |
| 1263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07901 | |
| 1264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07920 | |
| 1265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07920 | |
| 1266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07924 | |
| 1267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07924 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07930 | |
| 1269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07930 | |
| 1270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07930 | |
| 1271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932 | |
| 1278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932-0944 | |
| 1279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07932-0944 | |
| 1280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07936 | |
| 1281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07940 | |
| 1282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07945 | |
| 1283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 1293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07974 | |
| 1294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07974 | |
| 1295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07974 | |
| 1296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07976 | |
| 1297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07976 | |
| 1298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08002 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08802-1901 | |
| 1300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08003 | |
| 1301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08043 | |
| 1302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08057 | |
| 1303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08109 | |
| 1311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08204 | |
| 1312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08403 | |
| 1313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08502 | |
| 1314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08510 | |
| 1315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08534 | |
| 1316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08540 | |
| 1317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08540 | |
| 1318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08550 | |
| 1319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08701 | |
| 1320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08755 | |
| 1321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08755 | |
| 1322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 1329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807-5933 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807-5933 | |
| 1331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08816 | |
| 1339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08820 | |
| 1340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08820 | |
| 1341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08825 | |
| 1342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 1360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08840 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08840 | |
| 1362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08840 | |
| 1363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08844 | |
| 1364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08844 | |
| 1365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08844 | |
| 1366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08844 | |
| 1367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08844 | |
| 1368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08846 | |
| 1369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08854 | |
| 1370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08854 | |
| 1371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08873 | |
| 1372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08873 | |
| 1373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08876 | |
| 1374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08876 | |
| 1375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08876 | |
| 1376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08876 | |
| 1377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08884 | |
| 1378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08902 | |
| 1379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08904 | |
| 1380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10001 | |
| 1381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10001 | |
| 1382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10001 | |
| 1383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10001 | |
| 1384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10002 | |
| 1385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10002 | |
| 1386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10002 | |
| 1387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10002-4343 | |
| 1388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 1398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10004 | |
| 1418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10005 | |
| 1419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10005 | |
| 1420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10005 | |
| 1421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10006 | |
| 1422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10006 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10006 | |
| 1424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10007 | |
| 1425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10007 | |
| 1426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10007 | |
| 1427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10007 | |
| 1428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10007 | |
| 1429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10009 | |
| 1430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10009 | |
| 1431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10010 | |
| 1442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10011 | |
| 1452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |
| 1453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |
| 1455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |
| 1456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |
| 1457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10012 | |
| 1458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10013 | |
| 1464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 1473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 1534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 1610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017-6702 | |
| 1611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018 | |
| 1649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 1730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 4896 | |
| 1731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 4896 | |
| 1732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 4896 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 4896 | |
| 1734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 4896 | |
| 1735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-1415 | |
| 1736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-6064 | |
| 1737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-6064 | |
| 1738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-6064 | |
| 1739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-6092 | |
| 1740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020 | |
| 1753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020-1299 | |
| 1754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 10021 | |
| 1868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 1872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021  3339 | |
| 1873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021-3144 | |
| 1874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021-4764 | |
| 1875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 1999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 2083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022-1106 | |
| 2084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022-2444 | |
| 2085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022-2585 | |
| 2086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022H | |
| 2087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 2113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023-1478 | |
| 2114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023-7008 | |
| 2115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 2157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024-3709 | |
| 2158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 2172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10027 | |
| 2173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 2209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028-0968 | |
| 2210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028-8001 | |
| 2211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10029 | |
| 2212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10030 | |
| 2213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 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 | |
| 2214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10032-7023 | |
| 2215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10032-7958 | |
| 2216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10033 | |
| 2224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 2333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036- | |
| 2334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038 | |
| 2352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10038-4982 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10050 | |
| 2354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 2377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10069 | |
| 2378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10069 | |
| 2379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10069 | |
| 2380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10075 | |
| 2390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103 | |
| 2391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103 | |
| 2392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-0084 | |
| 2393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10104 | |
| 2394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10110 | |
| 2395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10112 | |
| 2402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10115-0065 | |
| 2403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10118 | |
| 2404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10118 | |
| 2405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10118 | |
| 2406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10118 | |
| 2407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10118 | |
| 2408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 2434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10122 | |
| 2435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10122 | |
| 2436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10122 | |
| 2437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10123 | |
| 2438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 2476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128-0102 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10153 | |
| 2478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10153 | |
| 2479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10153 | |
| 2480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10153 | |
| 2481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |
| 2482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |
| 2483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |
| 2484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |
| 2485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10155 | |
| 2486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10155 | |
| 2487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10155-2899 | |
| 2488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10158 | |
| 2498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10165 | |
| 2499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166 | |
| 2500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166 | |
| 2501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166 | |
| 2502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166 | |
| 2503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166  0005 | |
| 2504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10167 | |
| 2505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10168 | |
| 2515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10169 | |
| 2516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10169 | |
| 2517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10169 | |
| 2518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10169 | |
| 2519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10170 | |
| 2520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10170 | |
| 2521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174 | |
| 2528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-0208 | |
| 2529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-0208 | |
| 2530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-0208 | |
| 2531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-0208 | |
| 2532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-1299 | |
| 2533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10174-1299 | |
| 2534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10175 | |
| 2535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10176 | |
| 2536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10176 | |
| 2537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10222 | |
| 2538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10222 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10222 | |
| 2540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10222 | |
| 2541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10280 | |
| 2542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10280 | |
| 2543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10280 | |
| 2544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10281 | |
| 2545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10281 | |
| 2546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10281 | |
| 2547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10282 | |
| 2548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10282 | |
| 2549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10282 | |
| 2550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10286 | |
| 2551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10286 | |
| 2552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10286 | |
| 2553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10304 | |
| 2554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10306 | |
| 2555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10306 | |
| 2556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10309 | |
| 2557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10310 | |
| 2558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10312 | |
| 2564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10314 | |
| 2565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10314 | |
| 2566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 10341 | |
| 2567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10451  6448 | |
| 2568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10463 | |
| 2569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10463 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10463 | |
| 2571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10467 | |
| 2572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10471 | |
| 2573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10471 | |
| 2574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10471-1254 | |
| 2575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10475-4010 | |
| 2576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10504 | |
| 2588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10506 | |
| 2594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10509 | |
| 2595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10509 | |
| 2596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10510 | |
| 2597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10510 | |
| 2598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10510 | |
| 2599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10510 | |
| 2600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10510 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10512 | |
| 2602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10514 | |
| 2603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10514 | |
| 2604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10514 | |
| 2605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10523 | |
| 2606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10523 | |
| 2607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10523 | |
| 2608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10528 | |
| 2615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 2621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10532 | |
| 2637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10533 | |
| 2638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10533 | |
| 2639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10533 | |
| 2640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10536 | |
| 2641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10536 | |
| 2642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10536 | |
| 2643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10538 | |
| 2651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10543 | |
| 2652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 10543 | |
| 2653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10543 | |
| 2654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10543 | |
| 2655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10549 | |
| 2656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10552 | |
| 2657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10560 | |
| 2658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10562 | |
| 2659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10562 | |
| 2660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10566 | |
| 2661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10567 | |
| 2662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10570 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10570 | |
| 2664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10570 | |
| 2665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10570 | |
| 2666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10570 | |
| 2667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10573 | |
| 2673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576 | |
| 2681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10576i | |
| 2682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10577 | |
| 2688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580 | |
| 2713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10580-3251 | |
| 2714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 2747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583-3511 | |
| 2748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 105893 | |
| 2749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10590 | |
| 2750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10591 | |
| 2751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10591 | |
| 2752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10594 | |
| 2753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10595 | |
| 2754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10595 | |
| 2755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10595 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10598 | |
| 2757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 2764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601-3100 | |
| 2765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10603 | |
| 2766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10604 | |
| 2767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10604 | |
| 2768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10605 | |
| 2782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |
| 2783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |
| 2784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |
| 2785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |
| 2786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10606 | |
| 2788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10607 | |
| 2789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 1070 | |
| 2790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10701 | |
| 2791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10704 | |
| 2792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10707 | |
| 2793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10707 | |
| 2794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10708 | |
| 2800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10709 | |
| 2801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10710 | |
| 2802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10710 | |
| 2803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10710 | |
| 2804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10803 | |
| 2805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 2817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10805 | |
| 2819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10805 | |
| 2820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10901 | |
| 2821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10901 | |
| 2822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10901 | |
| 2823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10922 | |
| 2824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10950 | |
| 2825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10950 | |
| 2826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10952 | |
| 2827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10954 | |
| 2828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10954 | |
| 2829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10954 | |
| 2830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10954 | |
| 2831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10954 | |
| 2832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 2839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956-3042 | |
| 2840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956-3042 | |
| 2841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956-3042 | |
| 2842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10960 | |
| 2843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10960 | |
| 2844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10962 | |
| 2845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10962 | |
| 2846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10962 | |
| 2847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10976 | |
| 2848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10977 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10989 | |
| 2850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11000 | |
| 2851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11001 | |
| 2852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11001 | |
| 2853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005 | |
| 2865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11005-1101 | |
| 2866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11010 | |
| 2867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11010 | |
| 2868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11020 | |
| 2869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11020 | |
| 2870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 11021 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 2999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 3056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 3073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11022 | |
| 3074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11022 | |
| 3075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11023 | |
| 3083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024 | |
| 3096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024  2135 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11024-2135 | |
| 3098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 3127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040 | |
| 3136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11040-3407 | |
| 3137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 3146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 11050 | |
| 3163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 3172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050-1326 | |
| 3173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050-1709 | |
| 3174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050-2649 | |
| 3175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11096 | |
| 3176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11101 | |
| 3177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11101 | |
| 3178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11101 | |
| 3179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11103 | |
| 3180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11104 | |
| 3181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11105 | |
| 3182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 3189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11205 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11205 | |
| 3191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11210 | |
| 3199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11215 | |
| 3200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11215 | |
| 3201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11215 | |
| 3202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11215 | |
| 3203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11217 | |
| 3204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11217 | |
| 3205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11225 | |
| 3206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11225 | |
| 3207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11228 | |
| 3208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11228 | |
| 3209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11228 | |
| 3210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11228 | |
| 3211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11229 | |
| 3212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11229-2411 | |
| 3213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11230 | |
| 3214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11235 | |
| 3215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11235 | |
| 3216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11237 | |
| 3217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11238 | |
| 3218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11238 | |
| 3219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |
| 3220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |
| 3222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |
| 3223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |
| 3224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11357 | |
| 3225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11358 | |
| 3226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11360 | |
| 3232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11361 | |
| 3233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11361 | |
| 3234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11362 | |
| 3235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11364 | |
| 3236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11364 | |
| 3237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11368 | |
| 3238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11368 | |
| 3239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11372 | |
| 3240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11374 | |
| 3241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11374 | |
| 3242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11375 | |
| 3258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 11414 | |
| 3259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11414 | |
| 3267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11417 | |
| 3268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11417 | |
| 3269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11417 | |
| 3270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11427 | |
| 3271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11427 | |
| 3272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11432 | |
| 3273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 1150 | |
| 3274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 11501 | |
| 3280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 3293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11507 | |
| 3299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516 | |
| 3305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11518 | |
| 3306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11518 | |
| 3307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11518 | |
| 3308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11518 | |
| 3309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11520 | |
| 3310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11520 | |
| 3311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 11530 | |
| 3324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 3344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530-4438 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11533 | |
| 3346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11542 | |
| 3352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11544 | |
| 3353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545 | |
| 3360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11545-2230 | |
| 3361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11552 | |
| 3362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 11552 | |
| 3363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11552 | |
| 3364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11553 | |
| 3372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11554 | |
| 3373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11554 | |
| 3374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11554 | |
| 3375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556 | |
| 3377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11556-1425 | |
| 3384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557 | |
| 3399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11557-0264 | |
| 3400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560 | |
| 3401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560 | |
| 3402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560-2033 | |
| 3403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 3411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11563 | |
| 3412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11563 | |
| 3413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11563 | |
| 3414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11563 | |
| 3415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11563 | |
| 3416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11566 | |
| 3426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11568 | |
| 3445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11570 | |
| 3455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11572 | |
| 3464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 3491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577 | |
| 3498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11577-2095 | |
| 3499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11579 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11579 | |
| 3501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11579 | |
| 3502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11581 | |
| 3512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11589 | |
| 3513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11589 | |
| 3514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 3522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590  1740 | |
| 3523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11596 | |
| 3524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11596 | |
| 3525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11598 | |
| 3542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11694 | |
| 3543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11705 | |
| 3544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11705 | |
| 3545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11705 | |
| 3546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11706 | |
| 3552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11709 | |
| 3553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11709 | |
| 3554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 3555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 3556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 3557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 3558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 3559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11711 | |
| 3560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11714-5311 | |
| 3561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11718 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11720 | |
| 3563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11720 | |
| 3564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11720 | |
| 3565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11721 | |
| 3566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 3572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11725 | |
| 3573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11725 | |
| 3574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11725 | |
| 3575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11726 | |
| 3576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11732 | |
| 3577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11733 | |
| 3578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11733-3923 | |
| 3579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11740 | |
| 3580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 3595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743  6971 | |
| 3596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NE | 11746 | |
| 3597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11746 | |
| 3606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 3633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747-0983 | |
| 3634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11749 | |
| 3635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11751 | |
| 3636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11751 | |
| 3637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11751 | |
| 3638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11752 | |
| 3639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11753 | |
| 3658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11754 | |
| 3659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11755 | |
| 3660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11755 | |
| 3661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11756 | |
| 3662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11757 | |
| 3663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11757 | |
| 3664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11758 | |
| 3665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11758 | |
| 3666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11758 | |
| 3667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11762 | |
| 3668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11762 | |
| 3669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11762 | |
| 3670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11765 | |
| 3671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 3672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 3673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 3674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 3675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 3676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11779 | |
| 3677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |
| 3685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11780-1807 | |
| 3687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11783 | |
| 3688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11787 | |
| 3689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11787 | |
| 3690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11787 | |
| 3691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11787 | |
| 3692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11788 | |
| 3698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11790 | |
| 3699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |

EXHIBIT A

REDACTED

MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |
| 3747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11791 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11793 | |
| 3749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11793 | |
| 3750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11793 | |
| 3751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11794 | |
| 3752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 3764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11801 | |
| 3765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 11803 | |
| 3769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11803 | |
| 3772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11901 | |
| 3773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11930 | |
| 3774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11930 | |
| 3775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11930 | |
| 3776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11930 | |
| 3777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11930 | |
| 3778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11932 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11937 | |
| 3780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11937 | |
| 3781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11939 | |
| 3782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11939-0417 | |
| 3783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11949 | |
| 3784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11949-3240 | |
| 3785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11952 | |
| 3786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11954 | |
| 3787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11954 | |
| 3788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11954 | |
| 3789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11962 | |
| 3790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11962 | |
| 3791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11963 | |
| 3792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11967 | |
| 3793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 3799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11980 | |
| 3800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12060 | |
| 3801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12110 | |
| 3802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12110 | |
| 3803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12110 | |
| 3804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12182 | |
| 3805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12204 | |
| 3806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12303 | |
| 3807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12308 | |
| 3808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12308 | |
| 3809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12308 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12308 | |
| 3811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309 | |
| 3821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12401 | |
| 3822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12409 | |
| 3823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12409 | |
| 3824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12412 | |
| 3825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12412-0212 | |
| 3826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12466 | |
| 3827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12477 | |
| 3828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12481 | |
| 3829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12498 | |
| 3830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12503 | |
| 3831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12572 | |
| 3832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12572 | |
| 3833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12866-7806 | |
| 3834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13039 | |
| 3835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13066 | |
| 3836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13088-3557 | |
| 3845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 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 | |
| 3846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13202 | |
| 3847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13202 | |
| 3848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13204 | |
| 3849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13206 | |
| 3850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13206 | |
| 3851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13846 | |
| 3852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13856 | |
| 3853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13905 | |
| 3854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13905 | |
| 3855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14210 | |
| 3864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14225 | |
| 3865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14225 | |
| 3866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14423 | |
| 3867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14610 | |
| 3868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 14870 | |
| 3869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15213 | |
| 3870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15213 | |
| 3871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15213 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15217 | |
| 3873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15217 | |
| 3874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15219 | |
| 3880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15220 | |
| 3886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15221 | |
| 3892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15222 | |
| 3893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15222 | |
| 3894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15222 | |
| 3895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 | |
| 3896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 | |
| 3897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 | |
| 3898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 | |
| 3899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 | |
| 3900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15237 5851 | |
| 3901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 1639 | |
| 3902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 17011 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 17043 | |
| 3904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 17543 | |
| 3905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 17670 | |
| 3906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18015 | |
| 3907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18018 | |
| 3908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18018 | |
| 3909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18081 | |
| 3910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18428 | |
| 3911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18428 | |
| 3912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18428 | |
| 3913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18436 | |
| 3914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18436 | |
| 3915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18914 | |
| 3916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18914 | |
| 3917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18933 | |
| 3918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18977 | |
| 3919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19010 | |
| 3920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19010 | |
| 3921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19010 | |
| 3922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19010 | |
| 3923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19027 | |
| 3924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19027 | |
| 3925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19050 | |
| 3926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19085 | |
| 3927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19085 | |
| 3928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19085 | |
| 3929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19087 | |
| 3930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19087 | |
| 3931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19102 | |
| 3932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19102 | |
| 3933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19103 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19103 | |
| 3935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19103 | |
| 3936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19103 | |
| 3937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19103 | |
| 3938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19106 | |
| 3952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19107 | |
| 3953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19107 | |
| 3954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19147 | |
| 3955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19149 | |
| 3956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19335 | |
| 3957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19403 | |
| 3958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19422 | |
| 3959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19428 | |
| 3960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19428 | |
| 3961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19454 | |
| 3962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19462 | |
| 3963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19462 | |
| 3964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19462 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19481 | |
| 3966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19608 | |
| 3967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19610 | |
| 3968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19610 | |
| 3969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19610 | |
| 3970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19610 | |
| 3971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19610 | |
| 3972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19709 | |
| 3973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19709 | |
| 3974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19709 | |
| 3975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19709 | |
| 3976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19803 | |
| 3977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20002 | |
| 3978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20002 | |
| 3979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20004 | |
| 3980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20004 | |
| 3981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20005 | |
| 3982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006 | |
| 3991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006-1806 | |
| 3992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20006-1806 | |
| 3993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 3994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 3995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 3996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 3997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 3998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 3999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 4000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 4001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 4002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20007 | |
| 4003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20010 | |
| 4004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20015 | |
| 4005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20015 | |
| 4006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20015 | |
| 4007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20016 | |
| 4008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036 | |
| 4022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036-5339 | |
| 4023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20036-5339 | |
| 4024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20037 | |
| 4025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 20109 | |
| 4026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 20109 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 20156 | |
| 4028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 20156 | |
| 4029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 20175 | |
| 4030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20705 | |
| 4031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 4040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20815 | |
| 4047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20816 | |
| 4048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |
| 4049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |
| 4050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |
| 4051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |
| 4052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |
| 4053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20850 | |
| 4054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20850 | |
| 4055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20850-6190 | |
| 4056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852 | |
| 4079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854 | |
| 4080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854 | |
| 4081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854 | |
| 4082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854 | |
| 4083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854 | |
| 4084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20854-1802 | |
| 4085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20859 | |
| 4086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20859 | |
| 4087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20859 | |
| 4088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20859 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20859 | |
| 4090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20001 | |
| 4091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20910 | |
| 4092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20910 | |
| 4093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21030 | |
| 4094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21030-1300 | |
| 4095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21037 | |
| 4096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21042 | |
| 4097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21093 | |
| 4098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21093 | |
| 4099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21093 | |
| 4100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21093 | |
| 4101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21117 | |
| 4102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21202 | |
| 4103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21202 | |
| 4104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 4110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21208 | |
| 4111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21208 | |
| 4112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21209 | |
| 4113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21210 | |
| 4114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21214 | |
| 4115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21218 | |
| 4116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21224 | |
| 4117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21601 | |
| 4118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21601 | |
| 4119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22066 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22066 | |
| 4121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22066 | |
| 4122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22066 | |
| 4123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22066-2514 | |
| 4124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22124 | |
| 4125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22150 | |
| 4126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22150 | |
| 4127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22180 | |
| 4128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22192 | |
| 4129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22202 | |
| 4130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22202 | |
| 4131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22204 | |
| 4132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22204 | |
| 4133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22204 | |
| 4134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22308 | |
| 4135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22936 | |
| 4136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23219 | |
| 4137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23221 | |
| 4138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23229 | |
| 4139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23434 | |
| 4140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23434 | |
| 4141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23451 | |
| 4142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23452 | |
| 4143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23455 | |
| 4144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23464 | |
| 4145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 23502 | |
| 4146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 24503 | |
| 4147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 24503 | |
| 4148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 2549 | |
| 4149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WV | 25951 | |
| 4150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27282 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27312 | |
| 4157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27401 | |
| 4158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27516 | |
| 4159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27549 | |
| 4160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27549 | |
| 4161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27608 | |
| 4162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27613 | |
| 4163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27614 | |
| 4164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27701 | |
| 4165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 27858 | |
| 4166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28031 | |
| 4167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28031 | |
| 4168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28031 | |
| 4169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28110 | |
| 4170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28270 | |
| 4171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28405 | |
| 4172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28605 | |
| 4173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28605 | |
| 4174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NC | 28792 | |
| 4175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29204 | |
| 4176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29223 | |
| 4177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29223 | |
| 4178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29223 | |
| 4179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29455 | |
| 4180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29466 | |
| 4181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29466 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29803 | |
| 4183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29910 | |
| 4184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29910 | |
| 4185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29926 | |
| 4186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29926 | |
| 4187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29928 | |
| 4188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29928 | |
| 4189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30002 | |
| 4190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30004 | |
| 4191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30005 | |
| 4192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30005 | |
| 4193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30033 | |
| 4194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30189 | |
| 4195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30189 | |
| 4196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30202 | |
| 4197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30214 | |
| 4198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30214 | |
| 4199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30305 | |
| 4200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30305 | |
| 4201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30305 | |
| 4202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30319 | |
| 4203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30327 | |
| 4204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30327 | |
| 4205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30327 | |
| 4206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30328 | |
| 4207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30328 | |
| 4208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30328 | |
| 4209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30328 | |
| 4210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30328-2784 | |
| 4211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 31210 | |
| 4212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 31807 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 31807 | |
| 4214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32084 | |
| 4215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32086 | |
| 4216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32162 | |
| 4217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32224 | |
| 4218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32256 | |
| 4219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32257 | |
| 4220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32259 | |
| 4221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32259-7209 | |
| 4222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32541 | |
| 4223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32541 | |
| 4224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32561 | |
| 4225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32561 | |
| 4226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32606 | |
| 4227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32606 | |
| 4228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32606 | |
| 4229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32725 | |
| 4230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32725 | |
| 4231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32726 | |
| 4232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32736 | |
| 4233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32736 | |
| 4234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32751 | |
| 4235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32765 | |
| 4236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32765 | |
| 4237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32765 | |
| 4238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32778 | |
| 4239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32789 | |
| 4240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32789 | |
| 4241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32789 | |
| 4242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32789 | |
| 4243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32790 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32790 | |
| 4245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32790 | |
| 4246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32790 | |
| 4247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32803 | |
| 4248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32804 | |
| 4249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32804 | |
| 4250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32821 | |
| 4251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32837 | |
| 4252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32837 | |
| 4253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32837 | |
| 4254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32901 | |
| 4255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32901 | |
| 4256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32934 | |
| 4257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32952 | |
| 4258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32960 | |
| 4259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32963 | |
| 4260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33009 | |
| 4261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33009 | |
| 4262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33009 | |
| 4263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33014 | |
| 4264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33014 | |
| 4265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 33019 | |
| 4266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 4276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019  2710 | |
| 4277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33021 | |
| 4278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33024-8015 | |
| 4279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33026 | |
| 4280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33026 | |
| 4281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33027 | |
| 4282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33027 | |
| 4283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33027-2158 | |
| 4284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33028 | |
| 4285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33029 | |
| 4286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33029 | |
| 4287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33036 | |
| 4288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33036 | |
| 4289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33037 | |
| 4290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33060 | |
| 4291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33060 | |
| 4292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33060 | |
| 4293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33060 | |
| 4294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33060 | |
| 4295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 4301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062-3318 | |
| 4302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33064 | |
| 4303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33064-8315 | |
| 4304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33065 | |
| 4305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33065 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33065 | |
| 4307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33065 | |
| 4308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33066 | |
| 4309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33067 | |
| 4310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33067 | |
| 4311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33067 | |
| 4312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33067 | |
| 4313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33067 | |
| 4314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069 | |
| 4326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33071 | |
| 4327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33071 | |
| 4328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |
| 4336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33076 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33109 | |
| 4343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33120-2593 | |
| 4344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33129 | |
| 4345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33129 | |
| 4346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33130 | |
| 4347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33130 | |
| 4348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 4349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 4350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 4351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 4352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 4353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33133 | |
| 4360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33134 | |
| 4361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |
| 4367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33139 | |
| 4384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33140 | |
| 4385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33140 | |
| 4386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33140 | |
| 4387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33140 | |
| 4388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33140 | |
| 4389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33141 | |
| 4395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33143 | |
| 4402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33145 | |
| 4403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33145 | |
| 4404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33145 | |
| 4405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33146 | |
| 4406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33146 | |
| 4407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33146 | |
| 4408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 4426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33154 | |
| 4427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33155 | |
| 4428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33155 | |
| 4429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33155 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33155 | |
| 4431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33156 | |
| 4432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33158 | |
| 4433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 4447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33173 | |
| 4448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33176 | |
| 4449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33176 | |
| 4450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33176 | |
| 4451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 4466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33181 | |
| 4467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33185 | |
| 4468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 4474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 4475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 4476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 4477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 4478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 4479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33306 | |
| 4480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33306 | |
| 4481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33308 | |
| 4489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33309 | |
| 4490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33309 | |
| 4491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33311 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33311 | |
| 4493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33311 | |
| 4494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33311 | |
| 4495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33312 | |
| 4496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33312 | |
| 4497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33312 | |
| 4498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33315 | |
| 4499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33316 | |
| 4500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33316 | |
| 4501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33316 | |
| 4502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33316 | |
| 4503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33317 | |
| 4504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33317 | |
| 4505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319 | |
| 4527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33319-3559 | |
| 4528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 4545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322 | |
| 4557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322-4007 | |
| 4558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33322-4007 | |
| 4559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33324 | |
| 4560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33324 | |
| 4561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33325 | |
| 4562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33325 | |
| 4563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33325 | |
| 4564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33326 | |
| 4565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33326 | |
| 4566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33327 | |
| 4567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33327 | |
| 4568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33327 | |
| 4569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33328 | |
| 4570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33328 | |
| 4571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33328 | |
| 4572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33331 | |
| 4581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33339 | |
| 4582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33342 | |
| 4583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33342 | |
| 4584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33351 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33351 | |
| 4586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33351 | |
| 4587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33351 | |
| 4588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33394 | |
| 4589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33394 | |
| 4590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33394 | |
| 4591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33399 | |
| 4592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 4622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401-5948 | |
| 4623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33404 | |
| 4624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33406 | |
| 4637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33408 | |
| 4638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33408 | |
| 4639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33408 | |
| 4640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33408 | |
| 4641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33408 | |
| 4642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33409 | |
| 4643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33409 | |
| 4644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33409 | |
| 4645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 4668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33411 | |
| 4669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33411 | |
| 4670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 4676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 4688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414-3428 | |
| 4689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33417 | |
| 4690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33417 | |
| 4691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 4721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-6203 | |
| 4722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-6203 | |
| 4723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-6203 | |
| 4724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-6203 | |
| 4725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-6880 | |
| 4726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33426 | |
| 4732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33428 | |
| 4741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 4766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 6652 | |
| 4767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 4807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432  5514 | |
| 4808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432-5514 | |
| 4809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 4847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 4898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434-4267 | |
| 4899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434-5129 | |
| 4900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33436 | |
| 4917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 4939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33438 | |
| 4940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33442 | |
| 4941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33442 | |
| 4942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 4951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 4972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33449 | |
| 4973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33449 | |
| 4974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33449 | |
| 4975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33449 | |
| 4976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33449 | |
| 4977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33455 | |
| 4978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33455 | |
| 4979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33458 | |
| 4986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33462 | |
| 4987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33462 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33462 | |
| 4989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33462 | |
| 4990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 4999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 5005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33469 | |
| 5016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33472 | |
| 5017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 33472 | |
| 5018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33472 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33474 | |
| 5020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33474 | |
| 5021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33474 | |
| 5022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33474 | |
| 5023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33474-0256 | |
| 5024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477 | |
| 5037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477-5166 | |
| 5038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33477-5166 | |
| 5039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33478 | |
| 5040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33478 | |
| 5041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33478 | |
| 5042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33478 | |
| 5043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 5214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480  3765 | |
| 5215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480-3700 | |
| 5216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480-3700 | |
| 5217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480-3765 | |
| 5218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33481 | |
| 5219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33481 | |
| 5220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33481 | |
| 5221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33482 | |
| 5222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33482 | |
| 5223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33482 | |
| 5224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33482 | |
| 5225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33483 | |
| 5226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33483 | |
| 5227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33483 | |
| 5228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33483 | |
| 5229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 5254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484-6301 | |
| 5255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33486 | |
| 5256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33486 | |
| 5257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Fl | 33486 | |
| 5258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33486 | |
| 5259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487 | |
| 5288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487  5339 | |
| 5289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 5290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 5291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 5292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 5293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 5294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-5339 | |
| 5295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-5339 | |
| 5296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33488 | |
| 5297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33494 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 5357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496-246 | |
| 5358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496-5929 | |
| 5359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33498 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33498 | |
| 5361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33594 | |
| 5362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33609 | |
| 5363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33609 | |
| 5364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33609 | |
| 5365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 5366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 5367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 5368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 5369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33618 | |
| 5370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33629 | |
| 5371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33629 | |
| 5372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33629 | |
| 5373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33629 | |
| 5374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33637 | |
| 5375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33647 | |
| 5376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33679 | |
| 5377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33679 | |
| 5378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33710 | |
| 5379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33852 | |
| 5380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33907 | |
| 5381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33917 | |
| 5382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33928 | |
| 5383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33952 | |
| 5384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33957 | |
| 5385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34103 | |
| 5386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34103 | |
| 5387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34105 | |
| 5388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34106 | |
| 5389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34109 | |
| 5390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | fl | 34110-6410 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34110-6410 | |
| 5392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34110-6410 | |
| 5393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34112 | |
| 5394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34112 | |
| 5395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34201 | |
| 5396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34201 | |
| 5397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34201 | |
| 5398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34218-9018 | |
| 5399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 5410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228-9018 | |
| 5411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34229 | |
| 5412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34231 | |
| 5413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34232 | |
| 5414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34233 | |
| 5415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |
| 5421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34236 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 5423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 5424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 5425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 5426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 5427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34239 | |
| 5428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34240 | |
| 5429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34240-8735 | |
| 5430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34240-8735 | |
| 5431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34241 | |
| 5432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34241 | |
| 5433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34243 | |
| 5434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34285 | |
| 5435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34285 | |
| 5436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 3436 | |
| 5437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34442 | |
| 5438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34442 | |
| 5439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34442 | |
| 5440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34442 | |
| 5441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34450 | |
| 5442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34481 | |
| 5443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34482 | |
| 5444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34606 | |
| 5445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34606 | |
| 5446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34652 | |
| 5447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34653 | |
| 5448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34685 | |
| 5449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34685 | |
| 5450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34711 | |
| 5451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34785 | |
| 5452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 3480 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5453 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34949 | |
| 5454 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34949 | |
| 5455 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34949 | |
| 5456 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34952 | |
| 5457 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34952 | |
| 5458 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34952 | |
| 5459 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34952 | |
| 5460 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34952 | |
| 5461 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34957 | |
| 5462 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5463 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5464 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5465 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5466 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5467 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5468 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34986 | |
| 5469 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5470 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5471 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5472 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5473 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5474 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5475 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5476 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5477 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34990 | |
| 5478 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34996 | |
| 5479 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34996 | |
| 5480 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34997 | |
| 5481 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34997 | |
| 5482 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34997 | |
| 5483 | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | FL | 34997 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AL | 36106 | |
| 5485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AL | 36526 | |
| 5486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AL | 36526 | |
| 5487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TN | 37205 | |
| 5488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TN | 37919 | |
| 5489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TN | 38103 | |
| 5490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 40207 | |
| 5491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 40514 | |
| 5492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 40522 | |
| 5493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 42025 | |
| 5494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 42071 | |
| 5495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 43015 | |
| 5496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 43215 | |
| 5497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 43604 | |
| 5498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 43615 | |
| 5499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44114 | |
| 5505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44116 | |
| 5506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44116 | |
| 5507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44118 | |
| 5508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44122 | |
| 5514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44125 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44139 | |
| 5516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44144 | |
| 5517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44144 | |
| 5518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44144-2398 | |
| 5519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44146 | |
| 5520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44236 | |
| 5521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44236 | |
| 5522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44313 | |
| 5523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44313 | |
| 5524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44313 | |
| 5525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CP | 45210 | |
| 5526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46260 | |
| 5527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46260 | |
| 5528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46321  2745 | |
| 5529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46383-2266 | |
| 5530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46410 | |
| 5531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 46410 | |
| 5532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47401 | |
| 5533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47401 | |
| 5534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47401 | |
| 5535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47401 | |
| 5536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47401 | |
| 5537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IN | 47906 | |
| 5538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48075 | |
| 5539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48084-3105 | |
| 5540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48168 | |
| 5541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48226 | |
| 5542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48226 | |
| 5543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48301 | |
| 5544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48331 | |
| 5545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48334 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48334 | |
| 5547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48334 | |
| 5548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 48640 | |
| 5549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 4904 | |
| 5550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49404 | |
| 5556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 5564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49456 | |
| 5565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49503 | |
| 5566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49503-2487 | |
| 5567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49503-2487 | |
| 5568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 5204 | |
| 5569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 53051 | |
| 5570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 53092 | |
| 5571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 53092 | |
| 5572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 53211 | |
| 5573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 53711 | |
| 5574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 54903-2643 | |
| 5575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 54903-2643 | |
| 5576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 54903-2643 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WI | 54903-2643 | |
| 5578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55102 | |
| 5579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55102 | |
| 5580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55102 | |
| 5581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55110 | |
| 5582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55110 | |
| 5583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55110 | |
| 5584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55113 | |
| 5585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55116 | |
| 5586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55247 | |
| 5587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55247 | |
| 5588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55247 | |
| 5589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55247 | |
| 5590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55301 | |
| 5591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 5607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305-2429 | |

**EXHIBIT A**

**REDACTED**

**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 55311 | |
| 5609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 55311 | |
| 5612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 5616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55317 | |
| 5617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55319 | |
| 5618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331 | |
| 5619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331 | |
| 5620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331 | |
| 5621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331 | |
| 5622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331 | |
| 5623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55331-9592 | |
| 5624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55340 | |
| 5631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55343 | |
| 5632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55343 | |
| 5633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55344 | |
| 5634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55345 | |
| 5635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55345 | |
| 5636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55356 | |
| 5637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55356 | |
| 5638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 5645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 5652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55401 | |
| 5653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55401 | |
| 5654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55401 | |
| 5655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55401 | |
| 5656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 5721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55403 | |
| 5722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55403 | |
| 5723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55403 | |
| 5724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55404 | |
| 5725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55404 | |
| 5726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55404 | |
| 5727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 5734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 2197 | |
| 5735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 2197 | |
| 5736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55410 | |
| 5737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55411 | |
| 5738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55413 | |
| 5739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55413 | |
| 5740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55415 | |
| 5741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55415 | |
| 5742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55415 | |
| 5743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55415 | |
| 5744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55415 | |
| 5745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 5756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55422 | |
| 5757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55422 | |
| 5758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55423 | |
| 5759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55426 | |
| 5760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55426 | |
| 5761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55426 | |
| 5762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55426 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55427 | |
| 5771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55431 | |
| 5772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55435 | |
| 5773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55435 | |
| 5774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55435 | |
| 5775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55435 | |
| 5776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55435 | |
| 5777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55436 | |
| 5778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55436 | |
| 5779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55436 | |
| 5780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55439 | |
| 5781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55439 | |
| 5782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55439 | |
| 5783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55439 | |
| 5784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55443 | |
| 5785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55905 | |
| 5786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55905 | |
| 5787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55905 | |
| 5788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55905 | |
| 5789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55905 | |
| 5790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 56442 | |
| 5791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 56468 | |
| 5792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SD | 57104 | |
| 5793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SD | 57201 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MT | 59011 | |
| 5795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MT | 59102 | |
| 5796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MT | 59102 | |
| 5797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MT | 59715 | |
| 5798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60004 | |
| 5799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60010 | |
| 5800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60015 | |
| 5801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60015-4981 | |
| 5802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60015-4981 | |
| 5803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60015-4981 | |
| 5804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60022 | |
| 5805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60022 | |
| 5806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60022 | |
| 5807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60025 | |
| 5808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60031 | |
| 5809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60035 | |
| 5810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60035 | |
| 5811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60035 | |
| 5812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045 | |
| 5813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045 | |
| 5814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045 | |
| 5815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045 | |
| 5816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045  1406 | |
| 5817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045  1406 | |
| 5818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60045-1406 | |
| 5819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60047 | |
| 5820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60047 | |
| 5821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60047 | |
| 5822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 60062 | |
| 5823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60062 | |
| 5824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60067 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60067 | |
| 5826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60067 | |
| 5827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60070 | |
| 5828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60074 | |
| 5829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60074 | |
| 5830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60090 | |
| 5831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60091 | |
| 5832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60464 | |
| 5833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60601 | |
| 5834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60602 | |
| 5835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60602 | |
| 5836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60603 | |
| 5837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60603 | |
| 5838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60603 | |
| 5839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60606 | |
| 5840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60606 | |
| 5841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60606 | |
| 5842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60606 | |
| 5843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60608 | |
| 5844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60608 | |
| 5845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60608 | |
| 5846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60608 | |
| 5847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60608 | |
| 5848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60610 | |
| 5849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60610 | |
| 5850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60611 | |
| 5851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60611 | |
| 5852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60611 | |
| 5853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60657 | |
| 5860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60661 | |
| 5861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60661 | |
| 5862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60712 | |
| 5863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60712 | |
| 5864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 6128 | |
| 5865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 63017 | |
| 5866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 63125 | |
| 5867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 63126 | |
| 5868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 63141 | |
| 5869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 63141  8202 | |
| 5870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 64505 | |
| 5871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 64506 | |
| 5872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 64506 | |
| 5873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 64506 | |
| 5874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 64506 | |
| 5875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MO | 65203 | |
| 5876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KS | 66203 | |
| 5877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | LA | 70130 | |
| 5878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | LA | 70130 | |
| 5879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | LA | 70130 | |
| 5880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75009 | |
| 5881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75201 | |
| 5882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75201 | |
| 5883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75209 | |
| 5884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75225 | |
| 5885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75225 | |
| 5886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75230 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75230 | |
| 5888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75248 | |
| 5889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75248 | |
| 5890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 76102 | |
| 5891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 76102 | |
| 5892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 76132 | |
| 5893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 76210 | |
| 5894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 77057 | |
| 5895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 77057-2139 | |
| 5896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 77096-2520 | |
| 5897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 77096-2520 | |
| 5898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 77401 | |
| 5899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78209 | |
| 5900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78230 | |
| 5901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Tx | 78230 | |
| 5902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78261 | |
| 5903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Tx | 78574 | |
| 5904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78473 | |
| 5905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78473 | |
| 5906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78701 | |
| 5907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78759 | |
| 5908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80110 | |
| 5909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80110 | |
| 5910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80111 | |
| 5911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80111 | |
| 5912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80113 | |
| 5913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80113 | |
| 5914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80024 | |
| 5915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |
| 5916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |
| 5917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |
| 5919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |
| 5920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80202 | |
| 5921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80206 | |
| 5922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80210 | |
| 5923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 5999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217 | |
| 6115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80217-3859 | |
| 6116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80218 | |
| 6117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80301 | |
| 6118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80302 | |
| 6119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80302 | |
| 6120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80302 | |
| 6121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80304 | |
| 6122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80304 | |
| 6123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80304 | |
| 6124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80304 | |
| 6125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80433 | |
| 6126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80435 | |
| 6127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80435 | |
| 6128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80437 | |
| 6129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80437 | |
| 6130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80437 | |
| 6131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80437 | |
| 6132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80477 | |
| 6133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80477 | |
| 6134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80477 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80477-5965 | |
| 6136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80488 | |
| 6137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80547 | |
| 6138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80547 | |
| 6139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81217 | |
| 6140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81230 | |
| 6141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81230 | |
| 6142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 6156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611-3402 | |
| 6157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |
| 6169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81620 | |
| 6170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81620 | |
| 6171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81620 | |
| 6172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81621 | |
| 6173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81621 | |
| 6174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81621 | |
| 6175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81621 | |
| 6176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81623 | |
| 6177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81623 | |
| 6178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81628 | |
| 6179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81628 | |
| 6180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81628 | |
| 6181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81632 | |
| 6182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81632 | |
| 6183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81632 | |
| 6184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81632 | |
| 6185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81654 | |
| 6186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81654 | |
| 6187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81657 | |
| 6188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WY | 83002 | |
| 6189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WY | 83014 | |
| 6190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WY | 83014 | |
| 6191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WY | 83014 | |
| 6192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WY | 83014 | |
| 6193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83340 | |
| 6194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83340 | |
| 6195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83340 | |
| 6196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83340 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83340 | |
| 6198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83638 | |
| 6199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | ID | 83646 | |
| 6200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | UT | 84060 | |
| 6201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | UT | 84098 | |
| 6202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | UT | 84108 | |
| 6203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85016 | |
| 6204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85083 | |
| 6205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85250 | |
| 6206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85250 | |
| 6207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85254 | |
| 6208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85254 | |
| 6209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85255 | |
| 6216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85258 | |
| 6217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85258 | |
| 6218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85258  3321 | |
| 6219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85259 | |
| 6220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85259 | |
| 6221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85262 | |
| 6222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85262 | |
| 6223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85262 | |
| 6224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85282 | |
| 6225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85351 | |
| 6226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85375 | |
| 6227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85632 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85652 | |
| 6229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85652 | |
| 6230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85652 | |
| 6231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85652 | |
| 6232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85652 | |
| 6233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85704 | |
| 6234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85704 | |
| 6235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85712 | |
| 6236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718 | |
| 6237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718 | |
| 6238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718 | |
| 6239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718 | |
| 6240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718  6172 | |
| 6241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85743 | |
| 6242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85750 | |
| 6243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85750 | |
| 6244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 8581 | |
| 6245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 86336 | |
| 6246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 86336 | |
| 6247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 86336 | |
| 6248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87043 | |
| 6249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87103 | |
| 6250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87109 | |
| 6251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87501 | |
| 6252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87505 | |
| 6253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87505 | |
| 6254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87505 | |
| 6255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87505 | |
| 6256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87505 | |
| 6257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87506 | |
| 6258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87506 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87506 | |
| 6260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87507 | |
| 6261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87508 | |
| 6262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87508 | |
| 6263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87508 | |
| 6264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87584 | |
| 6265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89052 | |
| 6266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89101 | |
| 6267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89117 | |
| 6268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89128 | |
| 6269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89134 | |
| 6270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89135 | |
| 6271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89147 | |
| 6272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89147-3765 | |
| 6273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89169 | |
| 6274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89509 | |
| 6275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90017 | |
| 6303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90024 | |
| 6310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90025 | |
| 6311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90027 | |
| 6312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90027 | |
| 6313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90036 | |
| 6314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90036 | |
| 6315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90036 | |
| 6316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90048 | |
| 6317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90048 | |
| 6318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 6326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049-6811 | |
| 6327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90064 | |
| 6339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90067 | |
| 6340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90067 | |
| 6341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90067 | |
| 6342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90067 | |
| 6343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90069 | |
| 6344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 9007 | |
| 6345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90071 | |
| 6346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90071 | |
| 6347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90071 | |
| 6348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90210 | |
| 6359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90211 | |
| 6360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90212 | |
| 6361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90212 | |
| 6362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90212 | |
| 6363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90230 | |
| 6364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90232 | |
| 6365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90232 | |
| 6366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90232 | |
| 6367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90254 | |
| 6368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90254 | |
| 6369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90265 | |
| 6370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90265 | |
| 6371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90265 | |
| 6372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90266 | |
| 6373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90266 | |
| 6374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90266 | |
| 6375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90272 | |
| 6376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90272 | |
| 6377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90272 | |
| 6378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90272 | |
| 6379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90272 | |
| 6380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90402 | |
| 6381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90403 | |
| 6382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90403 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90403 | |
| 6384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90404 | |
| 6385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90405 | |
| 6386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91011 | |
| 6387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91011 | |
| 6388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91011 | |
| 6389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91016 | |
| 6390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91016 | |
| 6391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91206 | |
| 6392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91301 | |
| 6393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91302 | |
| 6401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91304 | |
| 6402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91304 | |
| 6403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91306 | |
| 6404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91313 | |
| 6405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91313 | |
| 6406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91316 | |
| 6407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91316 | |
| 6408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91324 | |
| 6409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91325 | |
| 6410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91326 | |
| 6411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91326 | |
| 6412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91360 | |
| 6413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91360 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91360 | |
| 6415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91360 | |
| 6416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91361 | |
| 6417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91362 | |
| 6418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91367 | |
| 6419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91376 | |
| 6420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91376 | |
| 6421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91381 | |
| 6422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91387 | |
| 6423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91403 | |
| 6424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91403 | |
| 6425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91403 | |
| 6426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91403 | |
| 6427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91405 | |
| 6428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91405 | |
| 6429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91405 | |
| 6430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91405 | |
| 6431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91423 | |
| 6432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91423 | |
| 6433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 6440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91607 | |
| 6441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91607 | |
| 6442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91916 | |
| 6443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91916 | |
| 6444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92009 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92009 | |
| 6446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92024 | |
| 6447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92024 | |
| 6448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92024 | |
| 6449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92038 | |
| 6450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92056 | |
| 6451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92067 | |
| 6452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92067 | |
| 6453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92067 | |
| 6454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92128 | |
| 6455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92128 | |
| 6456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92131 | |
| 6457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92210 | |
| 6458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92253 | |
| 6459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92263 | |
| 6460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92264 | |
| 6461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 6475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270  2601 | |
| 6477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270-2601 | |
| 6478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92620 | |
| 6484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92625 | |
| 6485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92625 | |
| 6486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92651 | |
| 6487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92651 | |
| 6488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92653 | |
| 6489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92657 | |
| 6490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92657 | |
| 6491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 6492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 6493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 6494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 6495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92838 | |
| 6496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92879 | |
| 6497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 93003 | |
| 6498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 93006 | |
| 6499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 93006 | |
| 6500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 93108 | |
| 6501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94010 | |
| 6502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94024 | |
| 6503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94024 | |
| 6504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94025 | |
| 6505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94025 | |
| 6506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94027 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94060 | |
| 6508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94060 | |
| 6509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94061 | |
| 6510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94061 | |
| 6511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94061 | |
| 6512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94065 | |
| 6513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94104 | |
| 6514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94109 | |
| 6515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 6523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94112 | |
| 6524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94112 | |
| 6525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94112 | |
| 6526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94114 | |
| 6527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94114 | |
| 6528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94114 | |
| 6529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94114 | |
| 6530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94115 | |
| 6531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94115 | |
| 6532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 6533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 6534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 6535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 6536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 6537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94117-4408 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94118 | |
| 6539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94121 | |
| 6540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94131 | |
| 6541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94301 | |
| 6542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94303 | |
| 6543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94306 | |
| 6544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94306 | |
| 6545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404 | |
| 6553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404  1431 | |
| 6554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94404-1431 | |
| 6555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94494 | |
| 6556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94502 | |
| 6557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94506 | |
| 6558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94506 | |
| 6559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94506 | |
| 6560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94507 | |
| 6561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94507 | |
| 6562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94536 | |
| 6563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94536 | |
| 6564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94563 | |
| 6565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94563 | |
| 6566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94595 | |
| 6567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94596 | |
| 6568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94596 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94596 | |
| 6570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94596 | |
| 6571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94596 | |
| 6572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94598 | |
| 6573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94598 | |
| 6574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94611 | |
| 6575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94611 | |
| 6576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94611  2111 | |
| 6577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94612 | |
| 6578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94612-3026 | |
| 6579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94612-3026 | |
| 6580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94618 | |
| 6581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94705 | |
| 6582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94707 | |
| 6583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94707 | |
| 6584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94707 | |
| 6585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94708 | |
| 6586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94708 | |
| 6587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94709 | |
| 6588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94709 | |
| 6589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94709 | |
| 6590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94710 | |
| 6591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94710 | |
| 6592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94901 | |
| 6593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94903 | |
| 6606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94904 | |
| 6607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94912 | |
| 6608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94925 | |
| 6609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94925 | |
| 6610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94925 | |
| 6611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94930 | |
| 6612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94937 | |
| 6613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94937 | |
| 6614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94937 | |
| 6615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94939 | |
| 6616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94939 | |
| 6617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 6618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 6619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 6620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 6621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 6622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94947 | |
| 6623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94952 | |
| 6624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94952 | |
| 6625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94952 | |
| 6626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94953-2684 | |
| 6627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94956 | |
| 6628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94960 | |
| 6629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94963 | |
| 6630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94963 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94978 | |
| 6632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95032 | |
| 6633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95032 | |
| 6634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95060 | |
| 6635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95060-3080 | |
| 6636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95070 | |
| 6637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95370 | |
| 6638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | Ca | 95370 | |
| 6639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95403 | |
| 6640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95403 | |
| 6641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95403 | |
| 6642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95472 | |
| 6643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95822 | |
| 6644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 95959 | |
| 6645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 96001 | |
| 6646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | HI | 96714 | |
| 6647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | HI | 96768 | |
| 6648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | HI | 96768 | |
| 6649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | HI | 96790 | |
| 6650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97062 | |
| 6651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97124 | |
| 6652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97214 | |
| 6653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97223 | |
| 6654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97223 | |
| 6655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97232 | |
| 6656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97239 | |
| 6657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97239 | |
| 6658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97405 | |
| 6659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97520 | |
| 6660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98004 | |
| 6661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98033 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98033 | |
| 6663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98033 | |
| 6664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98033 | |
| 6665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98102 | |
| 6666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98102 | |
| 6667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98112 | |
| 6668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98112 | |
| 6669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98112 | |
| 6670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98116 | |
| 6671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98116 | |
| 6672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98116 | |
| 6673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98119 | |
| 6674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98607 | |
| 6675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98607 | |
| 6676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 99354 | |
| 6677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 99354 | |
| 6678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 99354 | |
| 6679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 99411 | |
| 6680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | | |
| 6681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01505 | |
| 6682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01571 | |
| 6683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01571-3209 | |
| 6684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01615  0034 | |
| 6685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01701 | |
| 6686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 6687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01720 | |
| 6688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 01887 | |
| 6689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109 | |
| 6690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02109  1899 | |
| 6691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02129 | |
| 6692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02210 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02346 | |
| 6694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02420 | |
| 6695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02445 | |
| 6696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02459 | |
| 6697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 6698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02481 | |
| 6699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02493 | |
| 6700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02540 | |
| 6701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02540 | |
| 6702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MA | 02649 | |
| 6703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NH | 03102 | |
| 6704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VT | 05777 | |
| 6705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06040 | |
| 6706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06095-4774 | |
| 6707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06360 | |
| 6708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06470 | |
| 6709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06784 | |
| 6710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06807 | |
| 6711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 6712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 6713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06830 | |
| 6714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 6715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 6716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06880 | |
| 6717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 6718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06897 | |
| 6719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06902 | |
| 6720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 6721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 6722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06903 | |
| 6723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CT | 06905 | |
| 6725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 | |
| 6734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07024 2937 | |
| 6735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07039 | |
| 6736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07052 | |
| 6737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07086 | |
| 6738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07086 | |
| 6739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07086  6790 | |
| 6740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07086-7013 | |
| 6741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07099 | |
| 6742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07102 | |
| 6748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 6749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 6750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 6751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07306 | |
| 6752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07311 | |
| 6753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |
| 6754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07601 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07621 | |
| 6756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07652 | |
| 6757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07656 | |
| 6758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07656 | |
| 6759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07666 | |
| 6760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 6761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670 | |
| 6762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07670-3024 | |
| 6763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07712 | |
| 6764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07760 | |
| 6765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07834 | |
| 6766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07834 | |
| 6767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 6768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 07960 | |
| 6769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08043 | |
| 6770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08043 | |
| 6771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08502 | |
| 6772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08807 | |
| 6773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 6774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 6775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08831 | |
| 6776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NJ | 08873 | |
| 6777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10003 | |
| 6778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10006 | |
| 6779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10014 | |
| 6780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |

EXHIBIT A

REDACTED

MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10016 | |
| 6787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10017 | |
| 6788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018-7617 | |
| 6789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10018-7617 | |
| 6790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 6791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 6792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 6793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019 | |
| 6794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10019-3310 | |
| 6795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10020-1089 | |
| 6796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 6797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 6798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 6799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10021 | |
| 6800 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6801 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6802 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6803 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6804 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6805 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6806 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6807 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6808 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6809 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6810 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6811 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022 | |
| 6812 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022-2526 | |
| 6813 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10022HHH | |
| 6814 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 6815 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |
| 6816 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6817 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10023  4153 | |
| 6818 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 6819 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 6820 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 6821 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10024 | |
| 6822 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10025 | |
| 6823 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 6824 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 6825 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10028 | |
| 6826 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 6827 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 6828 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036 | |
| 6829 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10036-6569 | |
| 6830 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 6831 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 6832 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10065 | |
| 6833 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103  0899 | |
| 6834 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-4568 | |
| 6835 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-4568 | |
| 6836 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-4568 | |
| 6837 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-4568 | |
| 6838 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10103-4568 | |
| 6839 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10104 | |
| 6840 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 6841 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 6842 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 6843 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 6844 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10119 | |
| 6845 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10128 | |
| 6846 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |
| 6847 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10154 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6848 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166 | |
| 6849 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10166  0226 | |
| 6850 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10171 | |
| 6851 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10171 | |
| 6852 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10530 | |
| 6853 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10583 | |
| 6854 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10601 | |
| 6855 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 6856 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10804 | |
| 6857 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10952  1308 | |
| 6858 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 10956 | |
| 6859 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6860 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6861 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6862 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6863 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6864 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6865 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6866 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6867 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6868 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021 | |
| 6869 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6870 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6871 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6872 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6873 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6874 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6875 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6876 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6877 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6878 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6879 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6880 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6881 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6882 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6883 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6884 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6885 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6886 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6887 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6888 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6889 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6890 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6891 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6892 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021  5465 | |
| 6893 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021-1441 | |
| 6894 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021H5465 | |
| 6895 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11021H5465 | |
| 6896 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11022-2143 | |
| 6897 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 6898 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11030 | |
| 6899 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 6900 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11042 | |
| 6901 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 6902 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 6903 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050 | |
| 6904 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050  3709 | |
| 6905 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11050-3757 | |
| 6906 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11104  9998 | |
| 6907 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 6908 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11201 | |
| 6909 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11209 2807 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6910 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11228 2820 | |
| 6911 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11238-2508 | |
| 6912 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11245 | |
| 6913 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355 | |
| 6914 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11355  2455 | |
| 6915 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11364  3139 | |
| 6916 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11418 | |
| 6917 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11501 | |
| 6918 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516-1004 | |
| 6919 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11516-1004 | |
| 6920 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11530 | |
| 6921 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560  2405 | |
| 6922 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560-2033 | |
| 6923 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11560-2033 | |
| 6924 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11561 | |
| 6925 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11576 | |
| 6926 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11590 | |
| 6927 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11596 | |
| 6928 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11709 | |
| 6929 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11710 | |
| 6930 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11724 | |
| 6931 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743 | |
| 6932 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11743  6971 | |
| 6933 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11747 | |
| 6934 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11771 | |
| 6935 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 6936 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 6937 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11797 | |
| 6938 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11937 | |
| 6939 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11941 | |
| 6940 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11941 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6941 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11941 | |
| 6942 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11941 | |
| 6943 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11941 | |
| 6944 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 11968 | |
| 6945 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12182 | |
| 6946 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12309-3000 | |
| 6947 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12503 | |
| 6948 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 12590 | |
| 6949 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13057 | |
| 6950 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NY | 13846 | |
| 6951 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 15208 | |
| 6952 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18344 | |
| 6953 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18428 | |
| 6954 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 18977 | |
| 6955 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19010 | |
| 6956 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19444 | |
| 6957 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19454 | |
| 6958 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19454 | |
| 6959 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19454 | |
| 6960 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19462 | |
| 6961 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | PA | 19603 | |
| 6962 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19709 | |
| 6963 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19713 | |
| 6964 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19734 | |
| 6965 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19734 | |
| 6966 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19734 | |
| 6967 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DE | 19801 | |
| 6968 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | DC | 20115 | |
| 6969 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 6970 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20814 | |
| 6971 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20817 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6972 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20850 | |
| 6973 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 20852  3141 | |
| 6974 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21204 | |
| 6975 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21224  2898 | |
| 6976 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21230 | |
| 6977 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21601 | |
| 6978 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MD | 21601 | |
| 6979 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | VA | 22903 | |
| 6980 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 28202 | |
| 6981 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | SC | 29455 | |
| 6982 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30005 | |
| 6983 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30005 | |
| 6984 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30005 | |
| 6985 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30114 | |
| 6986 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30202-4655 | |
| 6987 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | GA | 30642 | |
| 6988 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32259-7209 | |
| 6989 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 32736 | |
| 6990 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33009 | |
| 6991 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33019 | |
| 6992 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33021-7345 | |
| 6993 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33062 | |
| 6994 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33069-3963 | |
| 6995 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33131 | |
| 6996 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137  5024 | |
| 6997 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137  5024 | |
| 6998 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137  5024 | |
| 6999 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137  5024 | |
| 7000 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33137 5024 | |
| 7001 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33142 | |
| 7002 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7003 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 7004 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 7005 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33149 | |
| 7006 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33156 | |
| 7007 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 7008 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33160 | |
| 7009 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33180 | |
| 7010 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33301 | |
| 7011 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33304 | |
| 7012 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33321 | |
| 7013 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33394 | |
| 7014 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 7015 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 7016 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33401 | |
| 7017 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33404 | |
| 7018 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7019 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7020 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7021 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7022 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7023 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33410 | |
| 7024 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33412 | |
| 7025 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 7026 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 7027 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33414 | |
| 7028 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7029 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7030 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7031 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7032 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7033 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7034 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7035 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7036 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7037 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418 | |
| 7038 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33418-1492 | |
| 7039 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 7040 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 7041 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33431 | |
| 7042 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 7043 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33432 | |
| 7044 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 7045 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33433 | |
| 7046 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 7047 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 7048 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 7049 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434 | |
| 7050 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434-4149 | |
| 7051 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33434-4149 | |
| 7052 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 7053 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 7054 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 7055 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 7056 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33437 | |
| 7057 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33445 | |
| 7058 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 7059 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33446 | |
| 7060 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33462 | |
| 7061 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7062 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7063 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7064 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7065 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7066 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7067 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33467 | |
| 7068 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 7069 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480 | |
| 7070 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33480  3764 | |
| 7071 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33482-7029 | |
| 7072 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33484 | |
| 7073 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33486 | |
| 7074 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33487-4137 | |
| 7075 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 7076 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496 | |
| 7077 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33496-2746 | |
| 7078 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 7079 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33613 | |
| 7080 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33733 | |
| 7081 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33781 | |
| 7082 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 33781 | |
| 7083 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34228 | |
| 7084 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34238 | |
| 7085 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34277 | |
| 7086 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34698 | |
| 7087 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34698 | |
| 7088 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34986 | |
| 7089 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34986 | |
| 7090 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34987-1904 | |
| 7091 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34987-1904 | |
| 7092 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34987-1904 | |
| 7093 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34997 | |
| 7094 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | FL | 34997 | |
| 7095 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | KY | 41015 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7096 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 43026 | |
| 7097 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 44107 | |
| 7098 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 45277-0037 | |
| 7099 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 45277-0040 | |
| 7100 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OH | 45277-0040 | |
| 7101 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 7102 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MI | 49441 | |
| 7103 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IA | 50014 | |
| 7104 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 7105 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 7106 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55305 | |
| 7107 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 7108 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55311 | |
| 7109 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55343 | |
| 7110 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55343 | |
| 7111 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55343-9439 | |
| 7112 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 7113 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55369 | |
| 7114 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55391 | |
| 7115 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 7116 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 7117 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 7118 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 | |
| 7119 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55402 2859 | |
| 7120 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 7121 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405 | |
| 7122 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55405  2197 | |
| 7123 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55416 | |
| 7124 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55448 | |
| 7125 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55448 | |
| 7126 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | MN | 55448 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7127 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60035 | |
| 7128 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7129 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7130 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7131 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7132 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7133 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7134 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7135 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7136 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7137 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7138 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7139 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7140 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7141 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7142 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7143 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7144 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7145 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7146 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7147 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7148 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7149 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7150 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7151 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7152 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7153 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7154 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7155 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7156 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7157 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7159 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7160 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7161 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7162 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7163 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7164 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7165 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7166 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7167 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7168 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7169 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7170 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7171 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7172 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7173 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7174 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7175 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7176 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7177 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7178 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7179 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7180 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7181 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7182 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7183 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7184 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7185 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7186 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7187 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7188 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7190 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7191 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7192 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7193 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7194 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7195 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7196 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7197 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7198 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7199 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7200 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7201 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7202 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7203 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7204 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7205 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7206 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7207 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7208 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7209 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7210 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7211 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7212 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7213 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7214 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7215 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7216 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7217 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7218 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7219 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7220 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7221 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7222 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7223 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7224 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7225 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7226 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7227 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7228 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7229 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7230 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7231 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7232 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7233 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7234 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7235 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7236 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7237 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7238 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7239 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7240 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7241 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7242 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7243 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7244 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7245 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7246 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7247 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7248 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7249 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7250 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7251 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7252 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7253 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7254 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7255 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7256 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7257 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7258 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7259 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7260 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7261 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7262 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7263 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7264 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7265 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7266 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7267 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7268 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7269 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7270 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7271 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7272 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7273 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7274 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7275 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7276 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7277 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7278 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7279 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7280 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7281 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7282 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7283 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7284 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7285 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7286 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7287 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7288 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7289 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7290 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7291 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7292 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7293 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7294 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7295 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7296 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7297 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7298 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7299 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7300 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7301 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7302 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7303 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7304 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7305 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7306 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7307 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7308 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7309 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7310 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7311 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7312 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7313 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7314 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7315 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7316 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7317 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7318 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7319 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7320 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7321 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7322 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7323 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7324 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7325 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7326 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7327 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7328 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7329 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7330 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7331 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7332 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7333 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7334 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7335 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7336 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7337 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7338 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7339 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7340 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7341 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7342 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7343 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7344 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7345 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7346 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7347 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7348 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7349 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7350 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7351 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7352 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7353 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7354 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7355 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7356 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7357 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7358 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7359 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7360 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7361 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7362 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7363 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7364 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7365 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7366 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7367 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7368 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7369 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7370 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7371 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7372 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7373 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7374 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7375 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7376 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7377 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7378 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7379 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7380 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7381 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7382 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7383 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7384 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7385 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7386 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7387 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7388 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7389 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7390 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7391 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7392 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7393 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7394 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7395 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7396 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7397 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7398 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7399 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7400 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7401 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7402 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7403 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7404 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7405 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7406 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7407 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7408 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7409 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7410 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7411 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7412 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7413 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7414 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7415 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7416 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7417 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7418 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7419 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7420 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7421 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7422 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7423 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7424 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7425 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7426 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7427 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7428 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7429 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7430 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7431 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7432 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7433 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7434 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7435 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7436 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7437 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7438 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7439 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7440 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7441 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7442 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7443 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7444 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7445 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7446 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7447 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7448 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7449 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7450 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7451 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7452 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7453 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7454 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7455 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7456 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7457 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7458 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7459 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7460 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7461 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7462 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7463 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7464 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7465 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7466 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7467 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7468 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7469 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7470 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7471 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7472 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7473 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7474 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7475 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7476 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7477 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7478 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7479 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7480 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7481 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7482 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7483 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7484 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7485 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7486 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7487 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7488 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7489 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7490 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7491 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7492 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7493 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7494 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7495 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7496 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7497 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7498 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7499 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7500 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7501 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7502 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7503 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7504 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7505 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7506 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7507 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7508 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7509 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7510 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7511 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7512 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7513 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7514 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7515 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7516 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7517 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7518 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7519 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7520 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7521 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7522 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7523 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7524 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7525 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7526 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7527 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7528 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7529 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7530 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7531 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7532 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7533 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7534 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7535 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7536 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7537 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7538 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7539 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7540 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7541 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7542 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7543 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7544 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7545 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7546 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7547 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7548 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7549 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7550 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7551 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7552 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7553 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7554 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7555 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7556 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7557 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7558 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7559 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7560 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7561 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7562 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7563 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7564 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7565 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7566 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7567 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7568 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7569 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7570 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7571 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7572 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7573 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7574 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7575 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7576 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7577 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7578 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7579 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7580 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7581 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7582 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7583 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7584 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7585 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7586 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7587 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7588 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7589 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7590 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7591 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7592 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7593 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7594 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7595 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7596 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7597 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7598 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7599 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7600 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7601 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7602 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7603 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7604 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7605 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7606 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7607 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7608 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7609 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7610 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7611 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7612 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7613 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7614 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7615 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7616 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7617 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7618 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7619 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7620 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7621 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7622 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7623 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7624 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7625 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7626 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7627 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7628 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7629 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7630 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7631 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7632 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7633 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7634 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7635 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7636 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7637 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7638 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7639 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7640 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7641 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7642 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7643 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7644 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7645 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7646 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7647 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7648 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7649 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7650 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7651 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7652 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7653 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7654 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7655 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7656 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7657 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7658 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7659 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7660 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7661 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7662 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7663 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7664 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7665 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7666 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7667 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7668 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7669 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7670 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7671 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7672 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7673 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7674 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7675 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7676 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7677 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7678 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7679 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7680 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7681 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7682 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7683 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7684 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

EXHIBIT A
REDACTED
MARCH 14, 2011

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7685 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7686 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7687 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7688 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7689 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7690 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7691 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7692 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7693 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7694 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7695 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7696 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7697 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7698 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7699 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7700 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7701 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7702 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7703 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7704 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7705 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7706 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7707 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7708 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7709 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7710 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7711 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7712 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7713 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7714 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7715 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7716 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7717 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7718 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7719 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7720 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7721 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7722 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60523 | |
| 7723 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | IL | 60611 | |
| 7724 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NE | 68103-2226 | |
| 7725 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75234 | |
| 7726 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75234 | |
| 7727 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 75254 | |
| 7728 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78261 | |
| 7729 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78261 | |
| 7730 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78701 | |
| 7731 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | TX | 78701 | |
| 7732 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80127 | |
| 7733 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 80501 | |
| 7734 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7735 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7736 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7737 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7738 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7739 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7740 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7741 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7742 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7743 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7744 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7745 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81611 | |
| 7746 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81612 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7747 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81623 | |
| 7748 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81623 | |
| 7749 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CO | 81623 | |
| 7750 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85020 | |
| 7751 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85072 | |
| 7752 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85251 | |
| 7753 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85258 | |
| 7754 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85262 | |
| 7755 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85374 | |
| 7756 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85382 | |
| 7757 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85718 | |
| 7758 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | AZ | 85750 | |
| 7759 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NM | 87507 | |
| 7760 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | NV | 89144 | |
| 7761 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90049 | |
| 7762 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90292-6278 | |
| 7763 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90401-1047 | |
| 7764 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 90401-1047 | |
| 7765 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91362 | |
| 7766 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91362 | |
| 7767 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91362 | |
| 7768 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91367 | |
| 7769 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91403 | |
| 7770 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 91436 | |
| 7771 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92056 | |
| 7772 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92056 | |
| 7773 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92067 | |
| 7774 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92121 | |
| 7775 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92270 | |
| 7776 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92618 | |
| 7777 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |

**EXHIBIT A**
**REDACTED**
**MARCH 14, 2011**

| RECIPIENT NUMBER | ACCOUNT NAME | CONTACT | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 7779 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 92660 | |
| 7780 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94109 | |
| 7781 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94109 | |
| 7782 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94111 | |
| 7783 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94112 | |
| 7784 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94114 | |
| 7785 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 7786 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94116 | |
| 7787 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94118 | |
| 7788 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94941 | |
| 7789 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94947 | |
| 7790 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94952 | |
| 7791 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | CA | 94956 | |
| 7792 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97205-3610 | |
| 7793 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97520 | |
| 7794 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97708 | |
| 7795 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | OR | 97708 | |
| 7796 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 98033 | |
| 7797 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 99353 | |
| 7798 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | WA | 99353 | |
| 7799 | | | REDACTED FOR CONFIDENTIALITY REASONS | | | | | CB11 3PE | |