UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,<br><br>Plaintiff-Applicant,<br><br>v.<br><br>BERNARD L. MADOFF INVESTMENTS SECURITIES, LLC,<br><br>Defendant. | Adv. Pro. 08-1789 (BRL)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |

## AFFIDAVIT OF MAILING

| | | |
|---|---|---|
| STATE OF TEXAS | ) | |
| | ) | ss: |
| COUNTY OF DALLAS | ) | |

JOHN S. FRANKS, being duly sworn, deposes and says:

1.     I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2.     I am over the age of eighteen years and am not a party to the above-captioned action.

3.     On May 6, 2011, I commenced service via email, expedited mail, and/or first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

   A.     Motion for an Order Approving an Initial Allocation of Property to the Fund of Customer Property and Authorizing an Interim Distribution to Customers (with Notice of Motion) [Docket No. 4048]

   B.     Affidavit of Matthew Cohen in Support of the Trustee's Motion for an Order Approving an Initial Allocation of Property to the Fund of Customer Property and Authorizing an Interim Distribution to Customers [Docket No. 4049]

   C.     Amended Notice of Hearing on Sixth Applications for Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred by Applications from October 1, 2010 and January 31, 2011 [Docket No. 4054]

Executed on _May 10_, 2011

_____
John S. Franks

Sworn to and subscribed before me this _10th_ day of _May_, 2011

(SEAL)

_____
Notary Public

# Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00001 | 10103-0084 | |
| Confidential Claimant Notice Party #00002 | 10006 | |
| Confidential Claimant Notice Party #00003 | 10103-0084 | |
| Confidential Claimant Notice Party #00004 | 10103-4568 | |
| Confidential Claimant Notice Party #00005 | 10006 | |
| Confidential Claimant Notice Party #00006 | 10006 | |
| Confidential Claimant Notice Party #00007 | 10006 | |
| Confidential Claimant Notice Party #00008 | 10103-0084 | |
| Confidential Claimant Notice Party #00009 | 10103-4568 | |
| Confidential Claimant Notice Party #00010 | 10103-4568 | |
| Confidential Claimant Notice Party #00011 | 10103-4568 | |
| Confidential Claimant Notice Party #00012 | 10103-4568 | |
| Confidential Claimant Notice Party #00013 | Via Email | |
| Confidential Claimant Notice Party #00014 | Via Email | |
| Confidential Claimant Notice Party #00015 | Via Email | |
| Confidential Claimant Notice Party #00016 | 81230 | |
| Confidential Claimant Notice Party #00017 | 34987 | |
| Confidential Claimant Notice Party #00018 | 85375 | |
| Confidential Claimant Notice Party #00019 | 10024 | |
| Confidential Claimant Notice Party #00020 | 10021 | |
| Confidential Claimant Notice Party #00021 | 33327 | |
| Confidential Claimant Notice Party #00022 | 33401 | |
| Confidential Claimant Notice Party #00023 | 90049 | |
| Confidential Claimant Notice Party #00024 | 33062 | |
| Confidential Claimant Notice Party #00025 | 33069 | |
| Confidential Claimant Notice Party #00026 | 33433 | |
| Confidential Claimant Notice Party #00027 | 33180 | |
| Confidential Claimant Notice Party #00028 | 11201 | |
| Confidential Claimant Notice Party #00029 | 11501 | |
| Confidential Claimant Notice Party #00030 | 11005 | |
| Confidential Claimant Notice Party #00031 | 10022 | |
| Confidential Claimant Notice Party #00032 | 10009 | |
| Confidential Claimant Notice Party #00033 | 10312 | |
| Confidential Claimant Notice Party #00034 | 11229 | |
| Confidential Claimant Notice Party #00035 | 94941 | |
| Confidential Claimant Notice Party #00036 | 10014-5107 | |
| Confidential Claimant Notice Party #00037 | 33321 | |
| Confidential Claimant Notice Party #00038 | 10075 | |
| Confidential Claimant Notice Party #00039 | 10021 | |
| Confidential Claimant Notice Party #00040 | 11939 | |
| Confidential Claimant Notice Party #00041 | 07748 | |
| Confidential Claimant Notice Party #00042 | 11030 | |
| Confidential Claimant Notice Party #00043 | 10506 | |
| Confidential Claimant Notice Party #00044 | 10580 | |
| Confidential Claimant Notice Party #00045 | Undisclosed | |
| Confidential Claimant Notice Party #00046 | 11360 | |
| Confidential Claimant Notice Party #00047 | 11791 | |
| Confidential Claimant Notice Party #00048 | 02420 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00049 | 33480 | |
| Confidential Claimant Notice Party #00050 | 10956 | |
| Confidential Claimant Notice Party #00051 | 81621 | |
| Confidential Claimant Notice Party #00052 | 81611 | |
| Confidential Claimant Notice Party #00053 | 11040 | |
| Confidential Claimant Notice Party #00054 | 11021 | |
| Confidential Claimant Notice Party #00055 | 07750 | |
| Confidential Claimant Notice Party #00056 | 10028 | |
| Confidential Claimant Notice Party #00057 | 10538 | |
| Confidential Claimant Notice Party #00058 | 10707 | |
| Confidential Claimant Notice Party #00059 | 10707 | |
| Confidential Claimant Notice Party #00060 | 10024 | |
| Confidential Claimant Notice Party #00061 | 02818 | |
| Confidential Claimant Notice Party #00062 | 07853 | |
| Confidential Claimant Notice Party #00063 | 07853 | |
| Confidential Claimant Notice Party #00064 | 11753 | |
| Confidential Claimant Notice Party #00065 | 11735 | |
| Confidential Claimant Notice Party #00066 | 11791 | |
| Confidential Claimant Notice Party #00067 | 03838 | |
| Confidential Claimant Notice Party #00068 | 07936 | |
| Confidential Claimant Notice Party #00069 | 02110 | |
| Confidential Claimant Notice Party #00070 | Undisclosed | |
| Confidential Claimant Notice Party #00071 | 33486 | |
| Confidential Claimant Notice Party #00072 | 23452 | |
| Confidential Claimant Notice Party #00073 | 33334 | |
| Confidential Claimant Notice Party #00074 | 11557 | |
| Confidential Claimant Notice Party #00075 | 10605 | |
| Confidential Claimant Notice Party #00076 | 33432-4886 | |
| Confidential Claimant Notice Party #00077 | 33432-4886 | |
| Confidential Claimant Notice Party #00078 | 10024 | |
| Confidential Claimant Notice Party #00079 | 10011 | |
| Confidential Claimant Notice Party #00080 | 10011-8136 | |
| Confidential Claimant Notice Party #00081 | 94941-3498 | |
| Confidential Claimant Notice Party #00082 | 78374 | |
| Confidential Claimant Notice Party #00083 | 32708-4317 | |
| Confidential Claimant Notice Party #00084 | 10028 | |
| Confidential Claimant Notice Party #00085 | 33428 | |
| Confidential Claimant Notice Party #00086 | 33154 | |
| Confidential Claimant Notice Party #00087 | 33498 | |
| Confidential Claimant Notice Party #00088 | 33477 | |
| Confidential Claimant Notice Party #00089 | 30309 | |
| Confidential Claimant Notice Party #00090 | 34986 | |
| Confidential Claimant Notice Party #00091 | Undisclosed | |
| Confidential Claimant Notice Party #00092 | 98320 | |
| Confidential Claimant Notice Party #00093 | 08807 | |
| Confidential Claimant Notice Party #00094 | 33647 | |
| Confidential Claimant Notice Party #00095 | 33019 | |
| Confidential Claimant Notice Party #00096 | 18914 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00097 | 10003 | |
| Confidential Claimant Notice Party #00098 | 19709 | |
| Confidential Claimant Notice Party #00099 | 33418 | |
| Confidential Claimant Notice Party #00100 | 33418-4603 | |
| Confidential Claimant Notice Party #00101 | 08502 | |
| Confidential Claimant Notice Party #00102 | 85351 | |
| Confidential Claimant Notice Party #00103 | 33428 | |
| Confidential Claimant Notice Party #00104 | 10128 | |
| Confidential Claimant Notice Party #00105 | 33428 | |
| Confidential Claimant Notice Party #00106 | 11557 | |
| Confidential Claimant Notice Party #00107 | 12309 | |
| Confidential Claimant Notice Party #00108 | 11598 | |
| Confidential Claimant Notice Party #00109 | 02906 | |
| Confidential Claimant Notice Party #00110 | 02906 | |
| Confidential Claimant Notice Party #00111 | 33458 | |
| Confidential Claimant Notice Party #00112 | 85262 | |
| Confidential Claimant Notice Party #00113 | 27614 | |
| Confidential Claimant Notice Party #00114 | 33442 | |
| Confidential Claimant Notice Party #00115 | 33418 | |
| Confidential Claimant Notice Party #00116 | 10128 | |
| Confidential Claimant Notice Party #00117 | 10128 | |
| Confidential Claimant Notice Party #00118 | 84108 | |
| Confidential Claimant Notice Party #00119 | 10605 | |
| Confidential Claimant Notice Party #00120 | 33418 | |
| Confidential Claimant Notice Party #00121 | 33436 | |
| Confidential Claimant Notice Party #00122 | 11797 | |
| Confidential Claimant Notice Party #00123 | 33308 | |
| Confidential Claimant Notice Party #00124 | 33308 | |
| Confidential Claimant Notice Party #00125 | 06883 | |
| Confidential Claimant Notice Party #00126 | 08831 | |
| Confidential Claimant Notice Party #00127 | 10022 | |
| Confidential Claimant Notice Party #00128 | 20852 | |
| Confidential Claimant Notice Party #00129 | 20852 | |
| Confidential Claimant Notice Party #00130 | 33486 | |
| Confidential Claimant Notice Party #00131 | 34442 | |
| Confidential Claimant Notice Party #00132 | 93023 | |
| Confidential Claimant Notice Party #00133 | 11021 | |
| Confidential Claimant Notice Party #00134 | 11557 | |
| Confidential Claimant Notice Party #00135 | 12503 | |
| Confidential Claimant Notice Party #00136 | 33498 | |
| Confidential Claimant Notice Party #00137 | 81611 | |
| Confidential Claimant Notice Party #00138 | 06824-6514 | |
| Confidential Claimant Notice Party #00139 | 33071 | |
| Confidential Claimant Notice Party #00140 | 33071 | |
| Confidential Claimant Notice Party #00141 | 85262 | |
| Confidential Claimant Notice Party #00142 | 10021 | |
| Confidential Claimant Notice Party #00143 | 10036 | |
| Confidential Claimant Notice Party #00144 | 20854-1802 | United States |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00145 | 33173 | |
| Confidential Claimant Notice Party #00146 | 55305 | |
| Confidential Claimant Notice Party #00147 | 55305 | |
| Confidential Claimant Notice Party #00148 | 94507 | |
| Confidential Claimant Notice Party #00149 | 94507 | |
| Confidential Claimant Notice Party #00150 | 90025 | |
| Confidential Claimant Notice Party #00151 | 33437-1935 | |
| Confidential Claimant Notice Party #00152 | 11230 | |
| Confidential Claimant Notice Party #00153 | 33437 | |
| Confidential Claimant Notice Party #00154 | 63141 | |
| Confidential Claimant Notice Party #00155 | 85737 | |
| Confidential Claimant Notice Party #00156 | 10543 | |
| Confidential Claimant Notice Party #00157 | 06612 | |
| Confidential Claimant Notice Party #00158 | 33414 | |
| Confidential Claimant Notice Party #00159 | 33498 | |
| Confidential Claimant Notice Party #00160 | 33071 | |
| Confidential Claimant Notice Party #00161 | 33434 | |
| Confidential Claimant Notice Party #00162 | 33436 | |
| Confidential Claimant Notice Party #00163 | 07950 | |
| Confidential Claimant Notice Party #00164 | 10033 | |
| Confidential Claimant Notice Party #00165 | 10036-4031 | |
| Confidential Claimant Notice Party #00166 | 34239 | |
| Confidential Claimant Notice Party #00167 | 55403 | |
| Confidential Claimant Notice Party #00168 | 28269 | |
| Confidential Claimant Notice Party #00169 | 10028 | |
| Confidential Claimant Notice Party #00170 | 34987 | |
| Confidential Claimant Notice Party #00171 | 33437 | |
| Confidential Claimant Notice Party #00172 | 10168 | |
| Confidential Claimant Notice Party #00173 | 90401 | |
| Confidential Claimant Notice Party #00174 | 11210 | |
| Confidential Claimant Notice Party #00175 | 11210 | |
| Confidential Claimant Notice Party #00176 | 33428 | |
| Confidential Claimant Notice Party #00177 | 11978-2915 | |
| Confidential Claimant Notice Party #00178 | 33437 | |
| Confidential Claimant Notice Party #00179 | 95959 | |
| Confidential Claimant Notice Party #00180 | 22192 | |
| Confidential Claimant Notice Party #00181 | 11790 | |
| Confidential Claimant Notice Party #00182 | 85658-4472 | |
| Confidential Claimant Notice Party #00183 | 33432 | |
| Confidential Claimant Notice Party #00184 | 91607 | |
| Confidential Claimant Notice Party #00185 | 18103-6206 | |
| Confidential Claimant Notice Party #00186 | 95959 | |
| Confidential Claimant Notice Party #00187 | 94116 | |
| Confidential Claimant Notice Party #00188 | 07928-2404 | |
| Confidential Claimant Notice Party #00189 | 33418 | |
| Confidential Claimant Notice Party #00190 | 55343 | |
| Confidential Claimant Notice Party #00191 | 06117 | |
| Confidential Claimant Notice Party #00192 | 06810 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00193 | 34236 | |
| Confidential Claimant Notice Party #00194 | 03054 | |
| Confidential Claimant Notice Party #00195 | 11020 | |
| Confidential Claimant Notice Party #00196 | 11050 | |
| Confidential Claimant Notice Party #00197 | 11726 | |
| Confidential Claimant Notice Party #00198 | 11557 | |
| Confidential Claimant Notice Party #00199 | 33446 | |
| Confidential Claimant Notice Party #00200 | 90049 | |
| Confidential Claimant Notice Party #00201 | 60670 | |
| Confidential Claimant Notice Party #00202 | 33139 | |
| Confidential Claimant Notice Party #00203 | 34110 | |
| Confidential Claimant Notice Party #00204 | 34110 | |
| Confidential Claimant Notice Party #00205 | 33418 | |
| Confidential Claimant Notice Party #00206 | 11050 | |
| Confidential Claimant Notice Party #00207 | 33446 | |
| Confidential Claimant Notice Party #00208 | 06443 | |
| Confidential Claimant Notice Party #00209 | 29412 | |
| Confidential Claimant Notice Party #00210 | 94301 | |
| Confidential Claimant Notice Party #00211 | 10021 | |
| Confidential Claimant Notice Party #00212 | 30214 | |
| Confidential Claimant Notice Party #00213 | 10020-1299 | |
| Confidential Claimant Notice Party #00214 | 33410 | |
| Confidential Claimant Notice Party #00215 | 10014 | |
| Confidential Claimant Notice Party #00216 | 33484 | |
| Confidential Claimant Notice Party #00217 | 11705 | |
| Confidential Claimant Notice Party #00218 | 11705 | |
| Confidential Claimant Notice Party #00219 | 92821 | |
| Confidential Claimant Notice Party #00220 | 33484-1424 | |
| Confidential Claimant Notice Party #00221 | 10021-3934 | |
| Confidential Claimant Notice Party #00222 | 10024 | |
| Confidential Claimant Notice Party #00223 | 10018 | |
| Confidential Claimant Notice Party #00224 | 33446 | |
| Confidential Claimant Notice Party #00225 | 33308 | |
| Confidential Claimant Notice Party #00226 | 29466 | |
| Confidential Claimant Notice Party #00227 | 07042 | |
| Confidential Claimant Notice Party #00228 | 95032 | |
| Confidential Claimant Notice Party #00229 | 94024 | |
| Confidential Claimant Notice Party #00230 | 91403 | |
| Confidential Claimant Notice Party #00231 | 34228 | |
| Confidential Claimant Notice Party #00232 | 33442 | |
| Confidential Claimant Notice Party #00233 | 08876 | |
| Confidential Claimant Notice Party #00234 | 08876 | |
| Confidential Claimant Notice Party #00235 | 17601 | |
| Confidential Claimant Notice Party #00236 | 11542 | |
| Confidential Claimant Notice Party #00237 | 11576 | |
| Confidential Claimant Notice Party #00238 | 10956 | |
| Confidential Claimant Notice Party #00239 | 10956-3042 | |
| Confidential Claimant Notice Party #00240 | 02066 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00241 | 02066 | |
| Confidential Claimant Notice Party #00242 | 33480 | |
| Confidential Claimant Notice Party #00243 | 10021 | |
| Confidential Claimant Notice Party #00244 | 33480 | |
| Confidential Claimant Notice Party #00245 | 33480 | |
| Confidential Claimant Notice Party #00246 | 33480 | |
| Confidential Claimant Notice Party #00247 | 33149 | |
| Confidential Claimant Notice Party #00248 | 11030 | |
| Confidential Claimant Notice Party #00249 | 90024 | |
| Confidential Claimant Notice Party #00250 | 94703 | |
| Confidential Claimant Notice Party #00251 | 33484 | |
| Confidential Claimant Notice Party #00252 | 11030 | |
| Confidential Claimant Notice Party #00253 | 60610 | |
| Confidential Claimant Notice Party #00254 | 33484 | |
| Confidential Claimant Notice Party #00255 | 33418 | |
| Confidential Claimant Notice Party #00256 | 10036 | |
| Confidential Claimant Notice Party #00257 | 10023 | |
| Confidential Claimant Notice Party #00258 | 32162 | |
| Confidential Claimant Notice Party #00259 | 11743 | |
| Confidential Claimant Notice Party #00260 | 77019 | |
| Confidential Claimant Notice Party #00261 | 18428-9805 | |
| Confidential Claimant Notice Party #00262 | 07834-3718 | |
| Confidential Claimant Notice Party #00263 | 29928 | |
| Confidential Claimant Notice Party #00264 | 11743-1040 | |
| Confidential Claimant Notice Party #00265 | 07642 | |
| Confidential Claimant Notice Party #00266 | 06853 | |
| Confidential Claimant Notice Party #00267 | 10016 | |
| Confidential Claimant Notice Party #00268 | 33483 | |
| Confidential Claimant Notice Party #00269 | 33331 | |
| Confidential Claimant Notice Party #00270 | 11743 | |
| Confidential Claimant Notice Party #00271 | 33446 | |
| Confidential Claimant Notice Party #00272 | 33446 | |
| Confidential Claimant Notice Party #00273 | 33446 | |
| Confidential Claimant Notice Party #00274 | 33446 | |
| Confidential Claimant Notice Party #00275 | 10014 | |
| Confidential Claimant Notice Party #00276 | 10583 | |
| Confidential Claimant Notice Party #00277 | 10583 | |
| Confidential Claimant Notice Party #00278 | 10065 | |
| Confidential Claimant Notice Party #00279 | 33062 | |
| Confidential Claimant Notice Party #00280 | 11566 | |
| Confidential Claimant Notice Party #00281 | 11518 | |
| Confidential Claimant Notice Party #00282 | 33411 | |
| Confidential Claimant Notice Party #00283 | 95959 | |
| Confidential Claimant Notice Party #00284 | 02140 | |
| Confidential Claimant Notice Party #00285 | 11721 | |
| Confidential Claimant Notice Party #00286 | 11507 | |
| Confidential Claimant Notice Party #00287 | 11791 | |
| Confidential Claimant Notice Party #00288 | 10019 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00289 | 91316 | |
| Confidential Claimant Notice Party #00290 | 91316 | |
| Confidential Claimant Notice Party #00291 | 91316 | |
| Confidential Claimant Notice Party #00292 | 91316 | |
| Confidential Claimant Notice Party #00293 | 91316 | |
| Confidential Claimant Notice Party #00294 | 91316 | |
| Confidential Claimant Notice Party #00295 | 34949 | |
| Confidential Claimant Notice Party #00296 | 90210 | |
| Confidential Claimant Notice Party #00297 | 48075 | |
| Confidential Claimant Notice Party #00298 | 33496 | |
| Confidential Claimant Notice Party #00299 | 10583 | |
| Confidential Claimant Notice Party #00300 | 60062 | |
| Confidential Claimant Notice Party #00301 | 12886 | |
| Confidential Claimant Notice Party #00302 | 06606 | |
| Confidential Claimant Notice Party #00303 | 10023 | |
| Confidential Claimant Notice Party #00304 | 33487 | |
| Confidential Claimant Notice Party #00305 | 92024 | |
| Confidential Claimant Notice Party #00306 | 33496 | |
| Confidential Claimant Notice Party #00307 | 32259 | |
| Confidential Claimant Notice Party #00308 | 33029 | |
| Confidential Claimant Notice Party #00309 | 33496-1000 | |
| Confidential Claimant Notice Party #00310 | 10576 | |
| Confidential Claimant Notice Party #00311 | 92620 | |
| Confidential Claimant Notice Party #00312 | 02493 | |
| Confidential Claimant Notice Party #00313 | 11758 | |
| Confidential Claimant Notice Party #00314 | 08550 | |
| Confidential Claimant Notice Party #00315 | 63144 | |
| Confidential Claimant Notice Party #00316 | 48302 | |
| Confidential Claimant Notice Party #00317 | 06905 | |
| Confidential Claimant Notice Party #00318 | 91387 | |
| Confidential Claimant Notice Party #00319 | 91325 | United States |
| Confidential Claimant Notice Party #00320 | 48168 | |
| Confidential Claimant Notice Party #00321 | 33469 | |
| Confidential Claimant Notice Party #00322 | 33071 | |
| Confidential Claimant Notice Party #00323 | 11598 | |
| Confidential Claimant Notice Party #00324 | 10128 | |
| Confidential Claimant Notice Party #00325 | 11753 | |
| Confidential Claimant Notice Party #00326 | 11753 | |
| Confidential Claimant Notice Party #00327 | 07746 | |
| Confidential Claimant Notice Party #00328 | 10010 | |
| Confidential Claimant Notice Party #00329 | 11718 | |
| Confidential Claimant Notice Party #00330 | 94708 | |
| Confidential Claimant Notice Party #00331 | 33401 | |
| Confidential Claimant Notice Party #00332 | 78209 | |
| Confidential Claimant Notice Party #00333 | 33180 | |
| Confidential Claimant Notice Party #00334 | 33180 | |
| Confidential Claimant Notice Party #00335 | 33434 | |
| Confidential Claimant Notice Party #00336 | 55113 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00337 | 33434 | |
| Confidential Claimant Notice Party #00338 | 33308 | |
| Confidential Claimant Notice Party #00339 | 33434 | |
| Confidential Claimant Notice Party #00340 | 10023 | |
| Confidential Claimant Notice Party #00341 | 08816 | |
| Confidential Claimant Notice Party #00342 | 89060-3678 | |
| Confidential Claimant Notice Party #00343 | 33062 | |
| Confidential Claimant Notice Party #00344 | 33432 | |
| Confidential Claimant Notice Party #00345 | 33434 | |
| Confidential Claimant Notice Party #00346 | 07076 | |
| Confidential Claimant Notice Party #00347 | 11743 | |
| Confidential Claimant Notice Party #00348 | 10075 | |
| Confidential Claimant Notice Party #00349 | 11568 | |
| Confidential Claimant Notice Party #00350 | 08820 | |
| Confidential Claimant Notice Party #00351 | 11780 | |
| Confidential Claimant Notice Party #00352 | 06117 | |
| Confidential Claimant Notice Party #00353 | 10016 | |
| Confidential Claimant Notice Party #00354 | 10021 | |
| Confidential Claimant Notice Party #00355 | 33037 | |
| Confidential Claimant Notice Party #00356 | 33037 | |
| Confidential Claimant Notice Party #00357 | 94941 | |
| Confidential Claimant Notice Party #00358 | 10023 | |
| Confidential Claimant Notice Party #00359 | 10019 | |
| Confidential Claimant Notice Party #00360 | 10065 | |
| Confidential Claimant Notice Party #00361 | 10021 | |
| Confidential Claimant Notice Party #00362 | 34482 | |
| Confidential Claimant Notice Party #00363 | 10280 | |
| Confidential Claimant Notice Party #00364 | 11021 | |
| Confidential Claimant Notice Party #00365 | 49648 | |
| Confidential Claimant Notice Party #00366 | 98607 | |
| Confidential Claimant Notice Party #00367 | 98607 | |
| Confidential Claimant Notice Party #00368 | 33180 | |
| Confidential Claimant Notice Party #00369 | 33434 | |
| Confidential Claimant Notice Party #00370 | 95070 | |
| Confidential Claimant Notice Party #00371 | 33434 | |
| Confidential Claimant Notice Party #00372 | 11803 | |
| Confidential Claimant Notice Party #00373 | 33434 | |
| Confidential Claimant Notice Party #00374 | 11557 | |
| Confidential Claimant Notice Party #00375 | 11231-3502 | |
| Confidential Claimant Notice Party #00376 | 91311 | |
| Confidential Claimant Notice Party #00377 | 07869 | |
| Confidential Claimant Notice Party #00378 | 02138 | |
| Confidential Claimant Notice Party #00379 | 06905 | |
| Confidential Claimant Notice Party #00380 | 06905 | |
| Confidential Claimant Notice Party #00381 | 10504 | |
| Confidential Claimant Notice Party #00382 | 11702 | |
| Confidential Claimant Notice Party #00383 | 07024 | |
| Confidential Claimant Notice Party #00384 | 33480 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00385 | 10024 | |
| Confidential Claimant Notice Party #00386 | 33060 | |
| Confidential Claimant Notice Party #00387 | 20037 | |
| Confidential Claimant Notice Party #00388 | 11021 | |
| Confidential Claimant Notice Party #00389 | 07078 | |
| Confidential Claimant Notice Party #00390 | 81657 | |
| Confidential Claimant Notice Party #00391 | 85375 | |
| Confidential Claimant Notice Party #00392 | 07076 | |
| Confidential Claimant Notice Party #00393 | 94960 | |
| Confidential Claimant Notice Party #00394 | 94952 | |
| Confidential Claimant Notice Party #00395 | 07024 | |
| Confidential Claimant Notice Party #00396 | 33433 | |
| Confidential Claimant Notice Party #00397 | 10011 | |
| Confidential Claimant Notice Party #00398 | 11757 | |
| Confidential Claimant Notice Party #00399 | 08844 | |
| Confidential Claimant Notice Party #00400 | 08873 | |
| Confidential Claimant Notice Party #00401 | 08527 | |
| Confidential Claimant Notice Party #00402 | 18966 | |
| Confidential Claimant Notice Party #00403 | 90007 | |
| Confidential Claimant Notice Party #00404 | 95066 | |
| Confidential Claimant Notice Party #00405 | 95066 | |
| Confidential Claimant Notice Party #00406 | 33069 | |
| Confidential Claimant Notice Party #00407 | 33069 | |
| Confidential Claimant Notice Party #00408 | 33480-3702 | |
| Confidential Claimant Notice Party #00409 | 87501 | |
| Confidential Claimant Notice Party #00410 | 55405 | |
| Confidential Claimant Notice Party #00411 | 11201 | |
| Confidential Claimant Notice Party #00412 | 11201 | |
| Confidential Claimant Notice Party #00413 | 11501 | |
| Confidential Claimant Notice Party #00414 | 32789 | |
| Confidential Claimant Notice Party #00415 | 33480 | |
| Confidential Claimant Notice Party #00416 | 33477 | |
| Confidential Claimant Notice Party #00417 | 33480 | |
| Confidential Claimant Notice Party #00418 | 33433 | |
| Confidential Claimant Notice Party #00419 | 94115 | |
| Confidential Claimant Notice Party #00420 | 10013 | |
| Confidential Claimant Notice Party #00421 | 33436 | |
| Confidential Claimant Notice Party #00422 | 11743 | |
| Confidential Claimant Notice Party #00423 | 10541 | |
| Confidential Claimant Notice Party #00424 | 08512 | |
| Confidential Claimant Notice Party #00425 | 10606 | |
| Confidential Claimant Notice Party #00426 | 10169 | |
| Confidential Claimant Notice Party #00427 | 97520 | |
| Confidential Claimant Notice Party #00428 | 37604 | |
| Confidential Claimant Notice Party #00429 | 10920 | |
| Confidential Claimant Notice Party #00430 | 06840 | |
| Confidential Claimant Notice Party #00431 | 33433 | |
| Confidential Claimant Notice Party #00432 | 33433 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00433 | 95125 | |
| Confidential Claimant Notice Party #00434 | 10010 | |
| Confidential Claimant Notice Party #00435 | 33432 | |
| Confidential Claimant Notice Party #00436 | 08755 | |
| Confidential Claimant Notice Party #00437 | 10567 | |
| Confidential Claimant Notice Party #00438 | 07052 | |
| Confidential Claimant Notice Party #00439 | 11746 | |
| Confidential Claimant Notice Party #00440 | 11518 | United States |
| Confidential Claimant Notice Party #00441 | 32606 | |
| Confidential Claimant Notice Party #00442 | 33414 | |
| Confidential Claimant Notice Party #00443 | 11422 | |
| Confidential Claimant Notice Party #00444 | 34990 | |
| Confidential Claimant Notice Party #00445 | 10469 | |
| Confidential Claimant Notice Party #00446 | 33445 | |
| Confidential Claimant Notice Party #00447 | 33445 | |
| Confidential Claimant Notice Party #00448 | 11362 | |
| Confidential Claimant Notice Party #00449 | 10024 | |
| Confidential Claimant Notice Party #00450 | 12309 | |
| Confidential Claimant Notice Party #00451 | 07039 | |
| Confidential Claimant Notice Party #00452 | 07078 | |
| Confidential Claimant Notice Party #00453 | 07009 | |
| Confidential Claimant Notice Party #00454 | 10021 | |
| Confidential Claimant Notice Party #00455 | 10128 | |
| Confidential Claimant Notice Party #00456 | 89052 | |
| Confidential Claimant Notice Party #00457 | 33431 | |
| Confidential Claimant Notice Party #00458 | 55331 | |
| Confidential Claimant Notice Party #00459 | 33313 | |
| Confidential Claimant Notice Party #00460 | 48075 | |
| Confidential Claimant Notice Party #00461 | 33064 | |
| Confidential Claimant Notice Party #00462 | 33064 | |
| Confidential Claimant Notice Party #00463 | 10025 | |
| Confidential Claimant Notice Party #00464 | 33480 | |
| Confidential Claimant Notice Party #00465 | 34990 | |
| Confidential Claimant Notice Party #00466 | 34990 | |
| Confidential Claimant Notice Party #00467 | 06883 | |
| Confidential Claimant Notice Party #00468 | 10013 | |
| Confidential Claimant Notice Party #00469 | 29803 | |
| Confidential Claimant Notice Party #00470 | 32951 | |
| Confidential Claimant Notice Party #00471 | 33432 | |
| Confidential Claimant Notice Party #00472 | 46383-2266 | |
| Confidential Claimant Notice Party #00473 | 91302-2691 | |
| Confidential Claimant Notice Party #00474 | 32901 | |
| Confidential Claimant Notice Party #00475 | 30033 | |
| Confidential Claimant Notice Party #00476 | 08540 | |
| Confidential Claimant Notice Party #00477 | 08534 | |
| Confidential Claimant Notice Party #00478 | 30305 | |
| Confidential Claimant Notice Party #00479 | 11710 | |
| Confidential Claimant Notice Party #00480 | 11743 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00481 | 11709 | |
| Confidential Claimant Notice Party #00482 | 11005 | |
| Confidential Claimant Notice Party #00483 | 33410 | |
| Confidential Claimant Notice Party #00484 | 94404 | |
| Confidential Claimant Notice Party #00485 | 33019 | |
| Confidential Claimant Notice Party #00486 | 99354 | |
| Confidential Claimant Notice Party #00487 | 11021 | |
| Confidential Claimant Notice Party #00488 | 33432 | |
| Confidential Claimant Notice Party #00489 | 11568 | |
| Confidential Claimant Notice Party #00490 | 33410 | |
| Confidential Claimant Notice Party #00491 | 33414 | |
| Confidential Claimant Notice Party #00492 | 92270 | |
| Confidential Claimant Notice Party #00493 | 94705 | |
| Confidential Claimant Notice Party #00494 | 32309 | |
| Confidential Claimant Notice Party #00495 | 90266 | |
| Confidential Claimant Notice Party #00496 | 90046 | |
| Confidential Claimant Notice Party #00497 | 80113 | |
| Confidential Claimant Notice Party #00498 | 91301 | |
| Confidential Claimant Notice Party #00499 | 94941 | |
| Confidential Claimant Notice Party #00500 | 87508 | |
| Confidential Claimant Notice Party #00501 | 10504 | |
| Confidential Claimant Notice Party #00502 | 08816 | |
| Confidential Claimant Notice Party #00503 | 19422 | |
| Confidential Claimant Notice Party #00504 | 11709 | |
| Confidential Claimant Notice Party #00505 | 31411 | |
| Confidential Claimant Notice Party #00506 | 11050 | |
| Confidential Claimant Notice Party #00507 | 12504 | |
| Confidential Claimant Notice Party #00508 | 07082 | |
| Confidential Claimant Notice Party #00509 | 10528 | |
| Confidential Claimant Notice Party #00510 | 94903 | |
| Confidential Claimant Notice Party #00511 | 06811 | |
| Confidential Claimant Notice Party #00512 | 08816 | |
| Confidential Claimant Notice Party #00513 | 10023 | |
| Confidential Claimant Notice Party #00514 | 08002 | |
| Confidential Claimant Notice Party #00515 | 10024 | |
| Confidential Claimant Notice Party #00516 | 10024 | |
| Confidential Claimant Notice Party #00517 | 10021 | |
| Confidential Claimant Notice Party #00518 | 06831 | |
| Confidential Claimant Notice Party #00519 | 33442-8441 | |
| Confidential Claimant Notice Party #00520 | 84095 | |
| Confidential Claimant Notice Party #00521 | 10010 | |
| Confidential Claimant Notice Party #00522 | 10010 | |
| Confidential Claimant Notice Party #00523 | 10022 | |
| Confidential Claimant Notice Party #00524 | 08902 | |
| Confidential Claimant Notice Party #00525 | 30326 | |
| Confidential Claimant Notice Party #00526 | 10028 | |
| Confidential Claimant Notice Party #00527 | 33478 | |
| Confidential Claimant Notice Party #00528 | 24901 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00529 | 10804 | |
| Confidential Claimant Notice Party #00530 | 37919 | |
| Confidential Claimant Notice Party #00531 | 94114 | |
| Confidential Claimant Notice Party #00532 | 29401 | |
| Confidential Claimant Notice Party #00533 | 10021 | |
| Confidential Claimant Notice Party #00534 | 10024 | |
| Confidential Claimant Notice Party #00535 | 48331 | |
| Confidential Claimant Notice Party #00536 | 85016 | |
| Confidential Claimant Notice Party #00537 | 33480 | |
| Confidential Claimant Notice Party #00538 | 33496 | |
| Confidential Claimant Notice Party #00539 | 10021 | |
| Confidential Claimant Notice Party #00540 | 10023 | |
| Confidential Claimant Notice Party #00541 | 11576 | |
| Confidential Claimant Notice Party #00542 | 11714 | |
| Confidential Claimant Notice Party #00543 | 33496 | |
| Confidential Claimant Notice Party #00544 | 33496 | |
| Confidential Claimant Notice Party #00545 | 33496 | |
| Confidential Claimant Notice Party #00546 | 02493 | |
| Confidential Claimant Notice Party #00547 | 10312 | |
| Confidential Claimant Notice Party #00548 | 07746 | |
| Confidential Claimant Notice Party #00549 | 33410 | |
| Confidential Claimant Notice Party #00550 | 10463 | |
| Confidential Claimant Notice Party #00551 | 11358 | |
| Confidential Claimant Notice Party #00552 | 43023-1512 | |
| Confidential Claimant Notice Party #00553 | 01581 | |
| Confidential Claimant Notice Party #00554 | 98365 | |
| Confidential Claimant Notice Party #00555 | 10021 | |
| Confidential Claimant Notice Party #00556 | 10021 | |
| Confidential Claimant Notice Party #00557 | 04429 | |
| Confidential Claimant Notice Party #00558 | 10025 | |
| Confidential Claimant Notice Party #00559 | 10024 | |
| Confidential Claimant Notice Party #00560 | 59715 | |
| Confidential Claimant Notice Party #00561 | 33418 | |
| Confidential Claimant Notice Party #00562 | 02459 | |
| Confidential Claimant Notice Party #00563 | 20010 | |
| Confidential Claimant Notice Party #00564 | 34228 | |
| Confidential Claimant Notice Party #00565 | 95403 | |
| Confidential Claimant Notice Party #00566 | 33301 | |
| Confidential Claimant Notice Party #00567 | 11771 | |
| Confidential Claimant Notice Party #00568 | 10021 | |
| Confidential Claimant Notice Party #00569 | 02467 | |
| Confidential Claimant Notice Party #00570 | 10280 | |
| Confidential Claimant Notice Party #00571 | 54901 | |
| Confidential Claimant Notice Party #00572 | 33629 | |
| Confidential Claimant Notice Party #00573 | 33069 | |
| Confidential Claimant Notice Party #00574 | 11372 | |
| Confidential Claimant Notice Party #00575 | 22030 | |
| Confidential Claimant Notice Party #00576 | 55305 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00577 | 33482 | |
| Confidential Claimant Notice Party #00578 | 94536 | |
| Confidential Claimant Notice Party #00579 | 11563 | |
| Confidential Claimant Notice Party #00580 | 33410 | |
| Confidential Claimant Notice Party #00581 | 10538 | |
| Confidential Claimant Notice Party #00582 | 07922 | |
| Confidential Claimant Notice Party #00583 | 07922 | |
| Confidential Claimant Notice Party #00584 | 11576 | |
| Confidential Claimant Notice Party #00585 | 03602 | |
| Confidential Claimant Notice Party #00586 | 92270 | |
| Confidential Claimant Notice Party #00587 | 30319 | |
| Confidential Claimant Notice Party #00588 | 07641 | |
| Confidential Claimant Notice Party #00589 | 08890 | |
| Confidential Claimant Notice Party #00590 | 10522 | |
| Confidential Claimant Notice Party #00591 | 33069 | |
| Confidential Claimant Notice Party #00592 | 18436 | |
| Confidential Claimant Notice Party #00593 | 18436 | |
| Confidential Claimant Notice Party #00594 | 11576 | |
| Confidential Claimant Notice Party #00595 | 10010 | |
| Confidential Claimant Notice Party #00596 | 33069 | |
| Confidential Claimant Notice Party #00597 | 49508-2499 | |
| Confidential Claimant Notice Party #00598 | 10021 | |
| Confidential Claimant Notice Party #00599 | 96790 | |
| Confidential Claimant Notice Party #00600 | 87508 | |
| Confidential Claimant Notice Party #00601 | 07059 | |
| Confidential Claimant Notice Party #00602 | 10021 | |
| Confidential Claimant Notice Party #00603 | 10021 | |
| Confidential Claimant Notice Party #00604 | 01581 | |
| Confidential Claimant Notice Party #00605 | 33436 | |
| Confidential Claimant Notice Party #00606 | 92270 | |
| Confidential Claimant Notice Party #00607 | 11803 | |
| Confidential Claimant Notice Party #00608 | 11803 | |
| Confidential Claimant Notice Party #00609 | 11545 | |
| Confidential Claimant Notice Party #00610 | 11050 | |
| Confidential Claimant Notice Party #00611 | 11050 | |
| Confidential Claimant Notice Party #00612 | 11787 | |
| Confidential Claimant Notice Party #00613 | 94937 | |
| Confidential Claimant Notice Party #00614 | 10022 | |
| Confidential Claimant Notice Party #00615 | 27516 | |
| Confidential Claimant Notice Party #00616 | 33478 | |
| Confidential Claimant Notice Party #00617 | 11217 | |
| Confidential Claimant Notice Party #00618 | 81611 | |
| Confidential Claimant Notice Party #00619 | 91436 | |
| Confidential Claimant Notice Party #00620 | 33418 | |
| Confidential Claimant Notice Party #00621 | 03820 | |
| Confidential Claimant Notice Party #00622 | 80202 | |
| Confidential Claimant Notice Party #00623 | 10014 | |
| Confidential Claimant Notice Party #00624 | 07601 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00625 | 06840 | |
| Confidential Claimant Notice Party #00626 | 33301 | |
| Confidential Claimant Notice Party #00627 | 33301 | |
| Confidential Claimant Notice Party #00628 | 10580 | |
| Confidential Claimant Notice Party #00629 | 10580 | |
| Confidential Claimant Notice Party #00630 | 10580 | |
| Confidential Claimant Notice Party #00631 | 10580 | |
| Confidential Claimant Notice Party #00632 | 10022 | |
| Confidential Claimant Notice Party #00633 | 21210 | |
| Confidential Claimant Notice Party #00634 | 37205 | |
| Confidential Claimant Notice Party #00635 | 34997 | |
| Confidential Claimant Notice Party #00636 | 10022 | |
| Confidential Claimant Notice Party #00637 | 10022 | |
| Confidential Claimant Notice Party #00638 | 55356 | |
| Confidential Claimant Notice Party #00639 | 33319 | |
| Confidential Claimant Notice Party #00640 | 11771 | |
| Confidential Claimant Notice Party #00641 | 10023 | |
| Confidential Claimant Notice Party #00642 | 33149 | |
| Confidential Claimant Notice Party #00643 | 80611 | |
| Confidential Claimant Notice Party #00644 | 33431 | |
| Confidential Claimant Notice Party #00645 | 90292 | |
| Confidential Claimant Notice Party #00646 | 10553 | |
| Confidential Claimant Notice Party #00647 | 94118 | |
| Confidential Claimant Notice Party #00648 | 33449 | |
| Confidential Claimant Notice Party #00649 | 01776 | |
| Confidential Claimant Notice Party #00650 | 07728 | |
| Confidential Claimant Notice Party #00651 | 10025 | |
| Confidential Claimant Notice Party #00652 | 10011 | |
| Confidential Claimant Notice Party #00653 | 20007 | |
| Confidential Claimant Notice Party #00654 | 06614 | |
| Confidential Claimant Notice Party #00655 | 33449 | |
| Confidential Claimant Notice Party #00656 | 10065-6102 | |
| Confidential Claimant Notice Party #00657 | 10028 | |
| Confidential Claimant Notice Party #00658 | 10010 | |
| Confidential Claimant Notice Party #00659 | 12165 | |
| Confidential Claimant Notice Party #00660 | 10022 | |
| Confidential Claimant Notice Party #00661 | 10022 | |
| Confidential Claimant Notice Party #00662 | 11803 | |
| Confidential Claimant Notice Party #00663 | 11215 | |
| Confidential Claimant Notice Party #00664 | 33319 | |
| Confidential Claimant Notice Party #00665 | 33426 | |
| Confidential Claimant Notice Party #00666 | 33487 | |
| Confidential Claimant Notice Party #00667 | 33431 | |
| Confidential Claimant Notice Party #00668 | 33418 | |
| Confidential Claimant Notice Party #00669 | 33319 | |
| Confidential Claimant Notice Party #00670 | 95822 | |
| Confidential Claimant Notice Party #00671 | 33156 | |
| Confidential Claimant Notice Party #00672 | 11576 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00673 | 75001 | |
| Confidential Claimant Notice Party #00674 | 11743 | |
| Confidential Claimant Notice Party #00675 | 10583 | |
| Confidential Claimant Notice Party #00676 | 10024 | |
| Confidential Claimant Notice Party #00677 | 11557 | |
| Confidential Claimant Notice Party #00678 | 10606 | |
| Confidential Claimant Notice Party #00679 | 10583 | |
| Confidential Claimant Notice Party #00680 | 10022 | |
| Confidential Claimant Notice Party #00681 | 10023 | |
| Confidential Claimant Notice Party #00682 | 14870 | |
| Confidential Claimant Notice Party #00683 | 85718 | |
| Confidential Claimant Notice Party #00684 | 19041 | |
| Confidential Claimant Notice Party #00685 | 33062 | |
| Confidential Claimant Notice Party #00686 | 08750 | |
| Confidential Claimant Notice Party #00687 | 19380 | |
| Confidential Claimant Notice Party #00688 | 07081 | |
| Confidential Claimant Notice Party #00689 | 12466 | |
| Confidential Claimant Notice Party #00690 | 33319 | |
| Confidential Claimant Notice Party #00691 | 08109-4664 | |
| Confidential Claimant Notice Party #00692 | 13212 | |
| Confidential Claimant Notice Party #00693 | 33418 | |
| Confidential Claimant Notice Party #00694 | 55439 | |
| Confidential Claimant Notice Party #00695 | 22903 | |
| Confidential Claimant Notice Party #00696 | 30327 | |
| Confidential Claimant Notice Party #00697 | 33467 | |
| Confidential Claimant Notice Party #00698 | 33467 | |
| Confidential Claimant Notice Party #00699 | 11024 | |
| Confidential Claimant Notice Party #00700 | 33109 | |
| Confidential Claimant Notice Party #00701 | 33308 | |
| Confidential Claimant Notice Party #00702 | 12729 | |
| Confidential Claimant Notice Party #00703 | 11023 | |
| Confidential Claimant Notice Party #00704 | 27549 | |
| Confidential Claimant Notice Party #00705 | 81611 | |
| Confidential Claimant Notice Party #00706 | 07677 | |
| Confidential Claimant Notice Party #00707 | 32963 | |
| Confidential Claimant Notice Party #00708 | 07652 | |
| Confidential Claimant Notice Party #00709 | 10023 | |
| Confidential Claimant Notice Party #00710 | 77056 | |
| Confidential Claimant Notice Party #00711 | 06776 | |
| Confidential Claimant Notice Party #00712 | 33401 | |
| Confidential Claimant Notice Party #00713 | 33140 | |
| Confidential Claimant Notice Party #00714 | 33319-7269 | |
| Confidential Claimant Notice Party #00715 | 10176 | |
| Confidential Claimant Notice Party #00716 | 34238 | |
| Confidential Claimant Notice Party #00717 | 33036 | |
| Confidential Claimant Notice Party #00718 | 33319 | |
| Confidential Claimant Notice Party #00719 | 48322-1792 | |
| Confidential Claimant Notice Party #00720 | 02478 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00721 | 10021 | |
| Confidential Claimant Notice Party #00722 | 33484 | |
| Confidential Claimant Notice Party #00723 | 10471 | |
| Confidential Claimant Notice Party #00724 | 10471 | |
| Confidential Claimant Notice Party #00725 | 10471 | |
| Confidential Claimant Notice Party #00726 | 10471 | |
| Confidential Claimant Notice Party #00727 | 75028 | |
| Confidential Claimant Notice Party #00728 | 33319 | |
| Confidential Claimant Notice Party #00729 | 85750 | |
| Confidential Claimant Notice Party #00730 | 33496 | |
| Confidential Claimant Notice Party #00731 | 27613 | |
| Confidential Claimant Notice Party #00732 | 33496 | |
| Confidential Claimant Notice Party #00733 | 85254 | |
| Confidential Claimant Notice Party #00734 | 33484 | |
| Confidential Claimant Notice Party #00735 | 94127 | |
| Confidential Claimant Notice Party #00736 | 11576 | |
| Confidential Claimant Notice Party #00737 | 44236 | |
| Confidential Claimant Notice Party #00738 | 10022 | |
| Confidential Claimant Notice Party #00739 | 55416 | |
| Confidential Claimant Notice Party #00740 | 10022 | |
| Confidential Claimant Notice Party #00741 | 34232 | |
| Confidential Claimant Notice Party #00742 | 34110 | |
| Confidential Claimant Notice Party #00743 | 06830 | |
| Confidential Claimant Notice Party #00744 | 02139 | |
| Confidential Claimant Notice Party #00745 | 11746 | |
| Confidential Claimant Notice Party #00746 | 06880 | |
| Confidential Claimant Notice Party #00747 | 11504 | |
| Confidential Claimant Notice Party #00748 | 01760-2528 | |
| Confidential Claimant Notice Party #00749 | 10022 | |
| Confidential Claimant Notice Party #00750 | 11530 | |
| Confidential Claimant Notice Party #00751 | 33160 | |
| Confidential Claimant Notice Party #00752 | 33486 | |
| Confidential Claimant Notice Party #00753 | 34785 | |
| Confidential Claimant Notice Party #00754 | 10158 | |
| Confidential Claimant Notice Party #00755 | 33433 | |
| Confidential Claimant Notice Party #00756 | 33433 | |
| Confidential Claimant Notice Party #00757 | 22180 | |
| Confidential Claimant Notice Party #00758 | 92651 | |
| Confidential Claimant Notice Party #00759 | 80466 | |
| Confidential Claimant Notice Party #00760 | 97221 | |
| Confidential Claimant Notice Party #00761 | 94611 | |
| Confidential Claimant Notice Party #00762 | 07040 | |
| Confidential Claimant Notice Party #00763 | 30189 | |
| Confidential Claimant Notice Party #00764 | 30189 | |
| Confidential Claimant Notice Party #00765 | 11578 | |
| Confidential Claimant Notice Party #00766 | 80293 | |
| Confidential Claimant Notice Party #00767 | 33496 | |
| Confidential Claimant Notice Party #00768 | 33496 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00769 | 33308 | |
| Confidential Claimant Notice Party #00770 | 33308 | |
| Confidential Claimant Notice Party #00771 | 11787 | |
| Confidential Claimant Notice Party #00772 | 10552 | |
| Confidential Claimant Notice Party #00773 | 34229 | |
| Confidential Claimant Notice Party #00774 | 33437 | |
| Confidential Claimant Notice Party #00775 | 10036 | |
| Confidential Claimant Notice Party #00776 | 33418 | |
| Confidential Claimant Notice Party #00777 | 10022 | |
| Confidential Claimant Notice Party #00778 | 33463 | |
| Confidential Claimant Notice Party #00779 | 10065 | |
| Confidential Claimant Notice Party #00780 | 33308 | |
| Confidential Claimant Notice Party #00781 | 55435 | |
| Confidential Claimant Notice Party #00782 | 33446 | |
| Confidential Claimant Notice Party #00783 | 07086 | |
| Confidential Claimant Notice Party #00784 | 10004 | |
| Confidential Claimant Notice Party #00785 | 33496 | |
| Confidential Claimant Notice Party #00786 | 10103 | United States |
| Confidential Claimant Notice Party #00787 | 30328 | |
| Confidential Claimant Notice Party #00788 | 33467 | |
| Confidential Claimant Notice Party #00789 | 33141 | |
| Confidential Claimant Notice Party #00790 | 10010-5137 | |
| Confidential Claimant Notice Party #00791 | Undisclosed | |
| Confidential Claimant Notice Party #00792 | 06068 | |
| Confidential Claimant Notice Party #00793 | 06068 | |
| Confidential Claimant Notice Party #00794 | 07748 | |
| Confidential Claimant Notice Party #00795 | 11228 | |
| Confidential Claimant Notice Party #00796 | 11228 | |
| Confidential Claimant Notice Party #00797 | 33437 | United States |
| Confidential Claimant Notice Party #00798 | 33065 | |
| Confidential Claimant Notice Party #00799 | 08831 | |
| Confidential Claimant Notice Party #00800 | 01238 | |
| Confidential Claimant Notice Party #00801 | 07901 | |
| Confidential Claimant Notice Party #00802 | 10504 | |
| Confidential Claimant Notice Party #00803 | 33131 | |
| Confidential Claimant Notice Party #00804 | 19085 | |
| Confidential Claimant Notice Party #00805 | 33060 | |
| Confidential Claimant Notice Party #00806 | 07675 | |
| Confidential Claimant Notice Party #00807 | 11755 | |
| Confidential Claimant Notice Party #00808 | 11755 | |
| Confidential Claimant Notice Party #00809 | 89451 | |
| Confidential Claimant Notice Party #00810 | 75248 | |
| Confidential Claimant Notice Party #00811 | 07901 | |
| Confidential Claimant Notice Party #00812 | 06880 | |
| Confidential Claimant Notice Party #00813 | 94539 | |
| Confidential Claimant Notice Party #00814 | 10023 | |
| Confidential Claimant Notice Party #00815 | 14210 | |
| Confidential Claimant Notice Party #00816 | 10543 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00817 | 06902 | |
| Confidential Claimant Notice Party #00818 | 20817 | |
| Confidential Claimant Notice Party #00819 | 20817 | |
| Confidential Claimant Notice Party #00820 | 20817 | |
| Confidential Claimant Notice Party #00821 | 90265 | |
| Confidential Claimant Notice Party #00822 | 07666 | |
| Confidential Claimant Notice Party #00823 | 60611 | |
| Confidential Claimant Notice Party #00824 | 63143 | |
| Confidential Claimant Notice Party #00825 | 33442-8061 | |
| Confidential Claimant Notice Party #00826 | 33434 | |
| Confidential Claimant Notice Party #00827 | 10463 | |
| Confidential Claimant Notice Party #00828 | 33434 | |
| Confidential Claimant Notice Party #00829 | 33446 | |
| Confidential Claimant Notice Party #00830 | 33433 | |
| Confidential Claimant Notice Party #00831 | 33496 | |
| Confidential Claimant Notice Party #00832 | 33021 | |
| Confidential Claimant Notice Party #00833 | 02134 | |
| Confidential Claimant Notice Party #00834 | 33321 | |
| Confidential Claimant Notice Party #00835 | 33321 | |
| Confidential Claimant Notice Party #00836 | 33434 | |
| Confidential Claimant Notice Party #00837 | 33446 | |
| Confidential Claimant Notice Party #00838 | 33437 | |
| Confidential Claimant Notice Party #00839 | 10011 | |
| Confidential Claimant Notice Party #00840 | 02108 | |
| Confidential Claimant Notice Party #00841 | 07920 | |
| Confidential Claimant Notice Party #00842 | 07078 | |
| Confidential Claimant Notice Party #00843 | 01463-1609 | |
| Confidential Claimant Notice Party #00844 | 93401 | |
| Confidential Claimant Notice Party #00845 | 33434 | |
| Confidential Claimant Notice Party #00846 | 33434 | |
| Confidential Claimant Notice Party #00847 | 19462 | |
| Confidential Claimant Notice Party #00848 | 08831 | |
| Confidential Claimant Notice Party #00849 | 11780 | |
| Confidential Claimant Notice Party #00850 | 11780 | |
| Confidential Claimant Notice Party #00851 | 3346 | |
| Confidential Claimant Notice Party #00852 | 02467 | |
| Confidential Claimant Notice Party #00853 | 89128 | |
| Confidential Claimant Notice Party #00854 | 11021 | |
| Confidential Claimant Notice Party #00855 | 11568 | |
| Confidential Claimant Notice Party #00856 | 07935 | |
| Confidential Claimant Notice Party #00857 | 07935 | |
| Confidential Claimant Notice Party #00858 | 10570 | |
| Confidential Claimant Notice Party #00859 | 33445 | |
| Confidential Claimant Notice Party #00860 | 33931 | |
| Confidential Claimant Notice Party #00861 | 11427 | |
| Confidential Claimant Notice Party #00862 | 11427 | |
| Confidential Claimant Notice Party #00863 | 10022 | |
| Confidential Claimant Notice Party #00864 | 33412 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00865 | 33472 | |
| Confidential Claimant Notice Party #00866 | 33408 | |
| Confidential Claimant Notice Party #00867 | 85255 | |
| Confidential Claimant Notice Party #00868 | 07069 | |
| Confidential Claimant Notice Party #00869 | 10538 | |
| Confidential Claimant Notice Party #00870 | 33131-3707 | |
| Confidential Claimant Notice Party #00871 | 11576 | |
| Confidential Claimant Notice Party #00872 | 92270 | |
| Confidential Claimant Notice Party #00873 | 10075 | |
| Confidential Claimant Notice Party #00874 | 28277 | |
| Confidential Claimant Notice Party #00875 | 85377-5748 | |
| Confidential Claimant Notice Party #00876 | 10017 | |
| Confidential Claimant Notice Party #00877 | 10017 | |
| Confidential Claimant Notice Party #00878 | 10075 | |
| Confidential Claimant Notice Party #00879 | 02467 | |
| Confidential Claimant Notice Party #00880 | 01060 | |
| Confidential Claimant Notice Party #00881 | 07751 | |
| Confidential Claimant Notice Party #00882 | 10989 | |
| Confidential Claimant Notice Party #00883 | 10562-2202 | |
| Confidential Claimant Notice Party #00884 | 20852 | |
| Confidential Claimant Notice Party #00885 | 10577 | |
| Confidential Claimant Notice Party #00886 | 07733 | |
| Confidential Claimant Notice Party #00887 | 10022 | |
| Confidential Claimant Notice Party #00888 | 10021 | |
| Confidential Claimant Notice Party #00889 | 21204 | |
| Confidential Claimant Notice Party #00890 | 07009 | |
| Confidential Claimant Notice Party #00891 | 11040-3407 | |
| Confidential Claimant Notice Party #00892 | 07924 | |
| Confidential Claimant Notice Party #00893 | 10901 | |
| Confidential Claimant Notice Party #00894 | 94707 | |
| Confidential Claimant Notice Party #00895 | 32561 | |
| Confidential Claimant Notice Party #00896 | 22066 | |
| Confidential Claimant Notice Party #00897 | 85255 | |
| Confidential Claimant Notice Party #00898 | 19067 | |
| Confidential Claimant Notice Party #00899 | 33321 | |
| Confidential Claimant Notice Party #00900 | 07002 | |
| Confidential Claimant Notice Party #00901 | 07002 | |
| Confidential Claimant Notice Party #00902 | 33467 | |
| Confidential Claimant Notice Party #00903 | 33480 | |
| Confidential Claimant Notice Party #00904 | 11568 | |
| Confidential Claimant Notice Party #00905 | 90024 | |
| Confidential Claimant Notice Party #00906 | 89117 | |
| Confidential Claimant Notice Party #00907 | 10024 | |
| Confidential Claimant Notice Party #00908 | 10028 | |
| Confidential Claimant Notice Party #00909 | 33414-6492 | |
| Confidential Claimant Notice Party #00910 | 95959 | |
| Confidential Claimant Notice Party #00911 | 13204 | |
| Confidential Claimant Notice Party #00912 | 13202 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00913 | 91302 | |
| Confidential Claimant Notice Party #00914 | 60093-2755 | |
| Confidential Claimant Notice Party #00915 | 96734 | |
| Confidential Claimant Notice Party #00916 | 11375 | |
| Confidential Claimant Notice Party #00917 | 06902-1842 | |
| Confidential Claimant Notice Party #00918 | 06901-1081 | |
| Confidential Claimant Notice Party #00919 | 11725 | |
| Confidential Claimant Notice Party #00920 | 33434 | |
| Confidential Claimant Notice Party #00921 | 34236 | |
| Confidential Claimant Notice Party #00922 | 12210 | |
| Confidential Claimant Notice Party #00923 | 10538 | |
| Confidential Claimant Notice Party #00924 | 20852 | |
| Confidential Claimant Notice Party #00925 | 33150 | |
| Confidential Claimant Notice Party #00926 | 86336 | |
| Confidential Claimant Notice Party #00927 | 94596 | |
| Confidential Claimant Notice Party #00928 | 11050 | |
| Confidential Claimant Notice Party #00929 | 33130 | |
| Confidential Claimant Notice Party #00930 | 75202 | |
| Confidential Claimant Notice Party #00931 | 75202 | |
| Confidential Claimant Notice Party #00932 | 75202 | |
| Confidential Claimant Notice Party #00933 | 13846-0209 | |
| Confidential Claimant Notice Party #00934 | 11530 | |
| Confidential Claimant Notice Party #00935 | 21224 | |
| Confidential Claimant Notice Party #00936 | 60062 | |
| Confidential Claimant Notice Party #00937 | 60077-1061 | |
| Confidential Claimant Notice Party #00938 | 94925 | |
| Confidential Claimant Notice Party #00939 | 23464 | |
| Confidential Claimant Notice Party #00940 | 01810 | |
| Confidential Claimant Notice Party #00941 | 10022 | United States |
| Confidential Claimant Notice Party #00942 | 53051 | |
| Confidential Claimant Notice Party #00943 | 08816 | |
| Confidential Claimant Notice Party #00944 | 07024 | |
| Confidential Claimant Notice Party #00945 | 81632 | |
| Confidential Claimant Notice Party #00946 | 97116 | |
| Confidential Claimant Notice Party #00947 | 83638 | |
| Confidential Claimant Notice Party #00948 | 01602-0694 | |
| Confidential Claimant Notice Party #00949 | 83025 | |
| Confidential Claimant Notice Party #00950 | 10560 | |
| Confidential Claimant Notice Party #00951 | 87594 | United States |
| Confidential Claimant Notice Party #00952 | 01029 | |
| Confidential Claimant Notice Party #00953 | 33469 | |
| Confidential Claimant Notice Party #00954 | 06905 | |
| Confidential Claimant Notice Party #00955 | 84158 | |
| Confidential Claimant Notice Party #00956 | 05059 | |
| Confidential Claimant Notice Party #00957 | 05059 | |
| Confidential Claimant Notice Party #00958 | 33481 | |
| Confidential Claimant Notice Party #00959 | 33481 | |
| Confidential Claimant Notice Party #00960 | 33481 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #00961 | 92728-8566 | |
| Confidential Claimant Notice Party #00962 | 83340 | |
| Confidential Claimant Notice Party #00963 | 34106 | |
| Confidential Claimant Notice Party #00964 | 94142 | |
| Confidential Claimant Notice Party #00965 | 10019 | |
| Confidential Claimant Notice Party #00966 | 11930 | |
| Confidential Claimant Notice Party #00967 | 96768 | |
| Confidential Claimant Notice Party #00968 | 80502 | |
| Confidential Claimant Notice Party #00969 | 10956 | |
| Confidential Claimant Notice Party #00970 | 07621 | |
| Confidential Claimant Notice Party #00971 | 55402 | |
| Confidential Claimant Notice Party #00972 | 12412 | |
| Confidential Claimant Notice Party #00973 | 18931 | |
| Confidential Claimant Notice Party #00974 | 59011 | |
| Confidential Claimant Notice Party #00975 | 06880 | |
| Confidential Claimant Notice Party #00976 | 10804 | |
| Confidential Claimant Notice Party #00977 | 94978 | |
| Confidential Claimant Notice Party #00978 | 33339 | |
| Confidential Claimant Notice Party #00979 | 02672 | |
| Confidential Claimant Notice Party #00980 | 94060 | |
| Confidential Claimant Notice Party #00981 | 07825 | |
| Confidential Claimant Notice Party #00982 | 94963 | |
| Confidential Claimant Notice Party #00983 | 94963 | |
| Confidential Claimant Notice Party #00984 | 07921 | |
| Confidential Claimant Notice Party #00985 | 33474 | |
| Confidential Claimant Notice Party #00986 | 80477 | |
| Confidential Claimant Notice Party #00987 | 81612 | |
| Confidential Claimant Notice Party #00988 | 81612 | |
| Confidential Claimant Notice Party #00989 | 97280-1873 | |
| Confidential Claimant Notice Party #00990 | 05255 | |
| Confidential Claimant Notice Party #00991 | 92728-8566 | |
| Confidential Claimant Notice Party #00992 | 92728-8566 | |
| Confidential Claimant Notice Party #00993 | 91372 | |
| Confidential Claimant Notice Party #00994 | 85652 | |
| Confidential Claimant Notice Party #00995 | 81612 | |
| Confidential Claimant Notice Party #00996 | 81612 | |
| Confidential Claimant Notice Party #00997 | 10021 | |
| Confidential Claimant Notice Party #00998 | 90024 | |
| Confidential Claimant Notice Party #00999 | 10022 | |
| Confidential Claimant Notice Party #01000 | 33160-4960 | |
| Confidential Claimant Notice Party #01001 | 33134 | |
| Confidential Claimant Notice Party #01002 | 46032 | |
| Confidential Claimant Notice Party #01003 | 19428 | |
| Confidential Claimant Notice Party #01004 | 19428 | |
| Confidential Claimant Notice Party #01005 | 10576 | |
| Confidential Claimant Notice Party #01006 | 02110 | |
| Confidential Claimant Notice Party #01007 | 12309 | |
| Confidential Claimant Notice Party #01008 | 11530 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01009 | 07631 | |
| Confidential Claimant Notice Party #01010 | 07631 | |
| Confidential Claimant Notice Party #01011 | 11021 | |
| Confidential Claimant Notice Party #01012 | 11021 | |
| Confidential Claimant Notice Party #01013 | 11021 | |
| Confidential Claimant Notice Party #01014 | 11021 | |
| Confidential Claimant Notice Party #01015 | 11021 | |
| Confidential Claimant Notice Party #01016 | 11021 | |
| Confidential Claimant Notice Party #01017 | 11021 | |
| Confidential Claimant Notice Party #01018 | 11021 | |
| Confidential Claimant Notice Party #01019 | 11021 | |
| Confidential Claimant Notice Party #01020 | 11021 | |
| Confidential Claimant Notice Party #01021 | 11021 | |
| Confidential Claimant Notice Party #01022 | 11021 | |
| Confidential Claimant Notice Party #01023 | 11021 | |
| Confidential Claimant Notice Party #01024 | 11021 | |
| Confidential Claimant Notice Party #01025 | 11021 | |
| Confidential Claimant Notice Party #01026 | 11021 | |
| Confidential Claimant Notice Party #01027 | 11021 | |
| Confidential Claimant Notice Party #01028 | 11021 | |
| Confidential Claimant Notice Party #01029 | 11021 | |
| Confidential Claimant Notice Party #01030 | 11021 | |
| Confidential Claimant Notice Party #01031 | 11021 | |
| Confidential Claimant Notice Party #01032 | 11021 | |
| Confidential Claimant Notice Party #01033 | 11021 | |
| Confidential Claimant Notice Party #01034 | 11021 | |
| Confidential Claimant Notice Party #01035 | 11021 | |
| Confidential Claimant Notice Party #01036 | 11021 | |
| Confidential Claimant Notice Party #01037 | 11021 | |
| Confidential Claimant Notice Party #01038 | 11021 | |
| Confidential Claimant Notice Party #01039 | 11021 | |
| Confidential Claimant Notice Party #01040 | 11021 | |
| Confidential Claimant Notice Party #01041 | 11021 | |
| Confidential Claimant Notice Party #01042 | 11021 | |
| Confidential Claimant Notice Party #01043 | 11021 | |
| Confidential Claimant Notice Party #01044 | 11021 | |
| Confidential Claimant Notice Party #01045 | 11021 | |
| Confidential Claimant Notice Party #01046 | 11021 | |
| Confidential Claimant Notice Party #01047 | 11021 | |
| Confidential Claimant Notice Party #01048 | 11021 | |
| Confidential Claimant Notice Party #01049 | 11021 | |
| Confidential Claimant Notice Party #01050 | 11021 | |
| Confidential Claimant Notice Party #01051 | 11021 | |
| Confidential Claimant Notice Party #01052 | 11021 | |
| Confidential Claimant Notice Party #01053 | 11021 | |
| Confidential Claimant Notice Party #01054 | 11021 | |
| Confidential Claimant Notice Party #01055 | 11021 | |
| Confidential Claimant Notice Party #01056 | 11021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01057 | 11021 | |
| Confidential Claimant Notice Party #01058 | 11021 | |
| Confidential Claimant Notice Party #01059 | 11021 | |
| Confidential Claimant Notice Party #01060 | 11021 | |
| Confidential Claimant Notice Party #01061 | 11021 | |
| Confidential Claimant Notice Party #01062 | 11021 | |
| Confidential Claimant Notice Party #01063 | 11021 | |
| Confidential Claimant Notice Party #01064 | 11021 | |
| Confidential Claimant Notice Party #01065 | 11021 | |
| Confidential Claimant Notice Party #01066 | 11021 | |
| Confidential Claimant Notice Party #01067 | 11021 | |
| Confidential Claimant Notice Party #01068 | 11021 | |
| Confidential Claimant Notice Party #01069 | 11021 | |
| Confidential Claimant Notice Party #01070 | 11021 | |
| Confidential Claimant Notice Party #01071 | 11021 | |
| Confidential Claimant Notice Party #01072 | 11021 | |
| Confidential Claimant Notice Party #01073 | 11021 | |
| Confidential Claimant Notice Party #01074 | 11021 | |
| Confidential Claimant Notice Party #01075 | 11021 | |
| Confidential Claimant Notice Party #01076 | 11021 | |
| Confidential Claimant Notice Party #01077 | 11021 | |
| Confidential Claimant Notice Party #01078 | 11021 | |
| Confidential Claimant Notice Party #01079 | 11021 | |
| Confidential Claimant Notice Party #01080 | 11021 | |
| Confidential Claimant Notice Party #01081 | 11021 | |
| Confidential Claimant Notice Party #01082 | 11021 | |
| Confidential Claimant Notice Party #01083 | 11021 | |
| Confidential Claimant Notice Party #01084 | 11021 | |
| Confidential Claimant Notice Party #01085 | 11021 | |
| Confidential Claimant Notice Party #01086 | 11021 | |
| Confidential Claimant Notice Party #01087 | 11021 | |
| Confidential Claimant Notice Party #01088 | 11021 | |
| Confidential Claimant Notice Party #01089 | 11021 | |
| Confidential Claimant Notice Party #01090 | 11021 | |
| Confidential Claimant Notice Party #01091 | 11021 | |
| Confidential Claimant Notice Party #01092 | 11021 | |
| Confidential Claimant Notice Party #01093 | 11021 | |
| Confidential Claimant Notice Party #01094 | 11021 | |
| Confidential Claimant Notice Party #01095 | 11021 | |
| Confidential Claimant Notice Party #01096 | 11021 | |
| Confidential Claimant Notice Party #01097 | 11021 | |
| Confidential Claimant Notice Party #01098 | 11021 | |
| Confidential Claimant Notice Party #01099 | 11021 | |
| Confidential Claimant Notice Party #01100 | 11021 | |
| Confidential Claimant Notice Party #01101 | 11021 | |
| Confidential Claimant Notice Party #01102 | 11021 | |
| Confidential Claimant Notice Party #01103 | 11021 | |
| Confidential Claimant Notice Party #01104 | 11021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01105 | 11021 | |
| Confidential Claimant Notice Party #01106 | 11021 | |
| Confidential Claimant Notice Party #01107 | 11021 | |
| Confidential Claimant Notice Party #01108 | 11021 | |
| Confidential Claimant Notice Party #01109 | 11021 | |
| Confidential Claimant Notice Party #01110 | 11021 | |
| Confidential Claimant Notice Party #01111 | 11021 | |
| Confidential Claimant Notice Party #01112 | 11021 | |
| Confidential Claimant Notice Party #01113 | 11021 | |
| Confidential Claimant Notice Party #01114 | 11021 | |
| Confidential Claimant Notice Party #01115 | 11021 | |
| Confidential Claimant Notice Party #01116 | 11021 | |
| Confidential Claimant Notice Party #01117 | 11021 | |
| Confidential Claimant Notice Party #01118 | 11021 | |
| Confidential Claimant Notice Party #01119 | 11021 | |
| Confidential Claimant Notice Party #01120 | 11021 | |
| Confidential Claimant Notice Party #01121 | 11021 | |
| Confidential Claimant Notice Party #01122 | 11021 | |
| Confidential Claimant Notice Party #01123 | 11021 | |
| Confidential Claimant Notice Party #01124 | 11021 | |
| Confidential Claimant Notice Party #01125 | 11021 | |
| Confidential Claimant Notice Party #01126 | 11021 | |
| Confidential Claimant Notice Party #01127 | 11021 | |
| Confidential Claimant Notice Party #01128 | 11021 | |
| Confidential Claimant Notice Party #01129 | 11021 | |
| Confidential Claimant Notice Party #01130 | 11021 | |
| Confidential Claimant Notice Party #01131 | 11021 | |
| Confidential Claimant Notice Party #01132 | 11021 | |
| Confidential Claimant Notice Party #01133 | 11021 | |
| Confidential Claimant Notice Party #01134 | 11021 | |
| Confidential Claimant Notice Party #01135 | 11021 | |
| Confidential Claimant Notice Party #01136 | 11021 | |
| Confidential Claimant Notice Party #01137 | 11021 | |
| Confidential Claimant Notice Party #01138 | 11021 | |
| Confidential Claimant Notice Party #01139 | 11021 | |
| Confidential Claimant Notice Party #01140 | 11021 | |
| Confidential Claimant Notice Party #01141 | 11021 | |
| Confidential Claimant Notice Party #01142 | 11021 | |
| Confidential Claimant Notice Party #01143 | 11021 | |
| Confidential Claimant Notice Party #01144 | 11021 | |
| Confidential Claimant Notice Party #01145 | 11021 | |
| Confidential Claimant Notice Party #01146 | 11021 | |
| Confidential Claimant Notice Party #01147 | 11021 | |
| Confidential Claimant Notice Party #01148 | 11021 | |
| Confidential Claimant Notice Party #01149 | 11021 | |
| Confidential Claimant Notice Party #01150 | 11021 | |
| Confidential Claimant Notice Party #01151 | 11021 | |
| Confidential Claimant Notice Party #01152 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01153 | 11021 | |
| Confidential Claimant Notice Party #01154 | 11021 | |
| Confidential Claimant Notice Party #01155 | 11021 | |
| Confidential Claimant Notice Party #01156 | 11021 | |
| Confidential Claimant Notice Party #01157 | 11021 | |
| Confidential Claimant Notice Party #01158 | 11021 | |
| Confidential Claimant Notice Party #01159 | 11021 | |
| Confidential Claimant Notice Party #01160 | 11021 | |
| Confidential Claimant Notice Party #01161 | 11021 | |
| Confidential Claimant Notice Party #01162 | 11021 | |
| Confidential Claimant Notice Party #01163 | 11021 | |
| Confidential Claimant Notice Party #01164 | 33446 | |
| Confidential Claimant Notice Party #01165 | 33334 | |
| Confidential Claimant Notice Party #01166 | 33334 | |
| Confidential Claimant Notice Party #01167 | 33334 | |
| Confidential Claimant Notice Party #01168 | 33334 | |
| Confidential Claimant Notice Party #01169 | 33496 | |
| Confidential Claimant Notice Party #01170 | 33431 | |
| Confidential Claimant Notice Party #01171 | 33431 | |
| Confidential Claimant Notice Party #01172 | 20007 | |
| Confidential Claimant Notice Party #01173 | 07930 | |
| Confidential Claimant Notice Party #01174 | 07930 | |
| Confidential Claimant Notice Party #01175 | 07930 | |
| Confidential Claimant Notice Party #01176 | 07930 | |
| Confidential Claimant Notice Party #01177 | 10022 | |
| Confidential Claimant Notice Party #01178 | 06612 | |
| Confidential Claimant Notice Party #01179 | 06851 | |
| Confidential Claimant Notice Party #01180 | 07675 | |
| Confidential Claimant Notice Party #01181 | 07430 | |
| Confidential Claimant Notice Party #01182 | 33496 | |
| Confidential Claimant Notice Party #01183 | 33496 | |
| Confidential Claimant Notice Party #01184 | 33496 | |
| Confidential Claimant Notice Party #01185 | 33496 | |
| Confidential Claimant Notice Party #01186 | 33496 | |
| Confidential Claimant Notice Party #01187 | 33496 | |
| Confidential Claimant Notice Party #01188 | 10158 | |
| Confidential Claimant Notice Party #01189 | 33467 | |
| Confidential Claimant Notice Party #01190 | 33467 | |
| Confidential Claimant Notice Party #01191 | 33311 | |
| Confidential Claimant Notice Party #01192 | 92270 | |
| Confidential Claimant Notice Party #01193 | 33472 | |
| Confidential Claimant Notice Party #01194 | 10021 | |
| Confidential Claimant Notice Party #01195 | 10021 | |
| Confidential Claimant Notice Party #01196 | 10021 | |
| Confidential Claimant Notice Party #01197 | 33496 | |
| Confidential Claimant Notice Party #01198 | 33496 | |
| Confidential Claimant Notice Party #01199 | 11598 | |
| Confidential Claimant Notice Party #01200 | 11598 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01201 | 94707 | |
| Confidential Claimant Notice Party #01202 | 19462 | |
| Confidential Claimant Notice Party #01203 | 47210 | Israel |
| Confidential Claimant Notice Party #01204 | 11557 | NASSAU |
| Confidential Claimant Notice Party #01205 | 78400 | FRANCE |
| Confidential Claimant Notice Party #01206 | 157-0062 | JAPAN |
| Confidential Claimant Notice Party #01207 | L4J 7J6 | Canada |
| Confidential Claimant Notice Party #01208 | | Austria |
| Confidential Claimant Notice Party #01209 | B3H 4A6 | Canada |
| Confidential Claimant Notice Party #01210 | 10023 | U.S. |
| Confidential Claimant Notice Party #01211 | 98000 | Monaco |
| Confidential Claimant Notice Party #01212 | L8P1J8 | CANADA |
| Confidential Claimant Notice Party #01213 | L8P1J8 | Canada |
| Confidential Claimant Notice Party #01214 | SW1X 8RX | United Kingdom |
| Confidential Claimant Notice Party #01215 | | AUSTRIA |
| Confidential Claimant Notice Party #01216 | 98000 | Monaco |
| Confidential Claimant Notice Party #01217 | 98000 | Monaco |
| Confidential Claimant Notice Party #01218 | 489929 | Republic of Singapore |
| Confidential Claimant Notice Party #01219 | 92200 | FRANCE |
| Confidential Claimant Notice Party #01220 | 06410 | France |
| Confidential Claimant Notice Party #01221 | | Austria |
| Confidential Claimant Notice Party #01222 | 75006 | France |
| Confidential Claimant Notice Party #01223 | 01020 | MEXICO |
| Confidential Claimant Notice Party #01224 | | Austria |
| Confidential Claimant Notice Party #01225 | | Austria |
| Confidential Claimant Notice Party #01226 | CH-6300 | SWITZERLAND |
| Confidential Claimant Notice Party #01227 | | Austria |
| Confidential Claimant Notice Party #01228 | A-1220 | AUSTRIA |
| Confidential Claimant Notice Party #01229 | 03058-060 | BRAZIL |
| Confidential Claimant Notice Party #01230 | | Peru |
| Confidential Claimant Notice Party #01231 | 11000 | Mexico |
| Confidential Claimant Notice Party #01232 | 21 | Peru |
| Confidential Claimant Notice Party #01233 | | Austria |
| Confidential Claimant Notice Party #01234 | | Austria |
| Confidential Claimant Notice Party #01235 | 11700 | Mexico |
| Confidential Claimant Notice Party #01236 | CP 28042 | Spain |
| Confidential Claimant Notice Party #01237 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #01238 | | Switzerland |
| Confidential Claimant Notice Party #01239 | | SPAIN |
| Confidential Claimant Notice Party #01240 | 33 | Peru |
| Confidential Claimant Notice Party #01241 | 33 | Peru |
| Confidential Claimant Notice Party #01242 | J0T 1J3 | Canada |
| Confidential Claimant Notice Party #01243 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #01244 | 01670 | Argentina |
| Confidential Claimant Notice Party #01245 | | Austria |
| Confidential Claimant Notice Party #01246 | D-60594 | GERMANY |
| Confidential Claimant Notice Party #01247 | A-1210 | AUSTRIA |
| Confidential Claimant Notice Party #01248 | A-1180 | Austria |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01249 | A-2353 | AUSTRIA |
| Confidential Claimant Notice Party #01250 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #01251 | | PERU |
| Confidential Claimant Notice Party #01252 | | Austria |
| Confidential Claimant Notice Party #01253 | | Austria |
| Confidential Claimant Notice Party #01254 | | Austria |
| Confidential Claimant Notice Party #01255 | | Austria |
| Confidential Claimant Notice Party #01256 | A-5400 | AUSTRIA |
| Confidential Claimant Notice Party #01257 | | Austria |
| Confidential Claimant Notice Party #01258 | GY1 3HB | Great Britain |
| Confidential Claimant Notice Party #01259 | | AUSTRIA |
| Confidential Claimant Notice Party #01260 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #01261 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #01262 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #01263 | D-14532 | GERMANY |
| Confidential Claimant Notice Party #01264 | | Germany |
| Confidential Claimant Notice Party #01265 | | AUSTRIA |
| Confidential Claimant Notice Party #01266 | | Austria |
| Confidential Claimant Notice Party #01267 | A-2640 | AUSTRIA |
| Confidential Claimant Notice Party #01268 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #01269 | | Austria |
| Confidential Claimant Notice Party #01270 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #01271 | 1201 | Switzerland |
| Confidential Claimant Notice Party #01272 | | AUSTRIA |
| Confidential Claimant Notice Party #01273 | A-5020 | AUSTRIA |
| Confidential Claimant Notice Party #01274 | A-2522 | AUSTRIA |
| Confidential Claimant Notice Party #01275 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #01276 | A-1080 | AUSTRIA |
| Confidential Claimant Notice Party #01277 | | SWITZERLAND |
| Confidential Claimant Notice Party #01278 | | Austria |
| Confidential Claimant Notice Party #01279 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #01280 | | Austria |
| Confidential Claimant Notice Party #01281 | W11 5JB | United Kingdom |
| Confidential Claimant Notice Party #01282 | A-3400 | AUSTRIA |
| Confidential Claimant Notice Party #01283 | A-2630 | AUSTRIA |
| Confidential Claimant Notice Party #01284 | 38670 | SPAIN |
| Confidential Claimant Notice Party #01285 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #01286 | A-1090 | AUSTRIA |
| Confidential Claimant Notice Party #01287 | 11 | BERMUDA |
| Confidential Claimant Notice Party #01288 | | Zurich |
| Confidential Claimant Notice Party #01289 | 25231 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #01290 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #01291 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #01292 | 804 | Taiwan, R.O.C. |
| Confidential Claimant Notice Party #01293 | | Austria |
| Confidential Claimant Notice Party #01294 | | Bahrain |
| Confidential Claimant Notice Party #01295 | | Austria |
| Confidential Claimant Notice Party #01296 | 9490 | Principality of Liechtenstein |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01297 | | AUSTRIA |
| Confidential Claimant Notice Party #01298 | | LIECHTENSTEIN |
| Confidential Claimant Notice Party #01299 | | KENYA |
| Confidential Claimant Notice Party #01300 | 7470 AB | Netherlands |
| Confidential Claimant Notice Party #01301 | A-6342 | AUSTRIA |
| Confidential Claimant Notice Party #01302 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #01303 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #01304 | A-1010 | Austria |
| Confidential Claimant Notice Party #01305 | | Austria |
| Confidential Claimant Notice Party #01306 | | Austria |
| Confidential Claimant Notice Party #01307 | 050016-010 | Brazil |
| Confidential Claimant Notice Party #01308 | | Austria |
| Confidential Claimant Notice Party #01309 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #01310 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #01311 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #01312 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #01313 | 45110 | MEXICO |
| Confidential Claimant Notice Party #01314 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #01315 | A-5162 | AUSTRIA |
| Confidential Claimant Notice Party #01316 | 059819 | Singapore |
| Confidential Claimant Notice Party #01317 | | Austria |
| Confidential Claimant Notice Party #01318 | | Austria |
| Confidential Claimant Notice Party #01319 | A-1170 | AUSTRIA |
| Confidential Claimant Notice Party #01320 | | Austria |
| Confidential Claimant Notice Party #01321 | 07100 | Italy |
| Confidential Claimant Notice Party #01322 | 6904 | Switzerland |
| Confidential Claimant Notice Party #01323 | | Austria |
| Confidential Claimant Notice Party #01324 | | Austria |
| Confidential Claimant Notice Party #01325 | | Austria |
| Confidential Claimant Notice Party #01326 | | Austria |
| Confidential Claimant Notice Party #01327 | A-7400 | AUSTRIA |
| Confidential Claimant Notice Party #01328 | | Austria |
| Confidential Claimant Notice Party #01329 | A-5212 | AUSTRIA |
| Confidential Claimant Notice Party #01330 | 5232 | Netherlands |
| Confidential Claimant Notice Party #01331 | 91600 | URUGUAY |
| Confidential Claimant Notice Party #01332 | 18042 | |
| Confidential Claimant Notice Party #01333 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #01334 | 33496 | |
| Confidential Claimant Notice Party #01335 | 07631 | |
| Confidential Claimant Notice Party #01336 | 10314 | |
| Confidential Claimant Notice Party #01337 | | SUISSE |
| Confidential Claimant Notice Party #01338 | 20036 | |
| Confidential Claimant Notice Party #01339 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #01340 | 10128 | |
| Confidential Claimant Notice Party #01341 | | CHINA |
| Confidential Claimant Notice Party #01342 | 22202 | |
| Confidential Claimant Notice Party #01343 | 20036 | |
| Confidential Claimant Notice Party #01344 | 92728-8566 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01345 | 22202 | |
| Confidential Claimant Notice Party #01346 | 33433 | |
| Confidential Claimant Notice Party #01347 | 20036 | |
| Confidential Claimant Notice Party #01348 | 10021 | |
| Confidential Claimant Notice Party #01349 | 11803 | |
| Confidential Claimant Notice Party #01350 | 64133 | |
| Confidential Claimant Notice Party #01351 | 10956 | |
| Confidential Claimant Notice Party #01352 | 07039 | |
| Confidential Claimant Notice Party #01353 | 07436 | |
| Confidential Claimant Notice Party #01354 | 23464 | |
| Confidential Claimant Notice Party #01355 | 75214 | |
| Confidential Claimant Notice Party #01356 | 75214 | |
| Confidential Claimant Notice Party #01357 | 75214 | |
| Confidential Claimant Notice Party #01358 | 75214 | |
| Confidential Claimant Notice Party #01359 | 75214 | |
| Confidential Claimant Notice Party #01360 | 75214 | |
| Confidential Claimant Notice Party #01361 | 98033 | |
| Confidential Claimant Notice Party #01362 | 07102 | |
| Confidential Claimant Notice Party #01363 | 94941 | |
| Confidential Claimant Notice Party #01364 | 11530 | |
| Confidential Claimant Notice Party #01365 | 92270 | |
| Confidential Claimant Notice Party #01366 | 55402 | |
| Confidential Claimant Notice Party #01367 | 08816 | |
| Confidential Claimant Notice Party #01368 | 33131 | |
| Confidential Claimant Notice Party #01369 | 19106 | |
| Confidential Claimant Notice Party #01370 | 55426 | |
| Confidential Claimant Notice Party #01371 | 10017 | |
| Confidential Claimant Notice Party #01372 | 93108 | |
| Confidential Claimant Notice Party #01373 | 01945 | |
| Confidential Claimant Notice Party #01374 | 10580 | |
| Confidential Claimant Notice Party #01375 | 19106 | |
| Confidential Claimant Notice Party #01376 | 57104 | |
| Confidential Claimant Notice Party #01377 | 3071 PR | NETHERLANDS |
| Confidential Claimant Notice Party #01378 | 23464 | |
| Confidential Claimant Notice Party #01379 | 23464 | |
| Confidential Claimant Notice Party #01380 | 2281 VG | THE NETHERLANDS |
| Confidential Claimant Notice Party #01381 | 05251 | |
| Confidential Claimant Notice Party #01382 | 30076 | |
| Confidential Claimant Notice Party #01383 | 06883 | |
| Confidential Claimant Notice Party #01384 | 10036 | |
| Confidential Claimant Notice Party #01385 | 10128 | |
| Confidential Claimant Notice Party #01386 | 10128 | |
| Confidential Claimant Notice Party #01387 | 85652 | |
| Confidential Claimant Notice Party #01388 | 3743 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #01389 | 20004 | |
| Confidential Claimant Notice Party #01390 | 10021 | |
| Confidential Claimant Notice Party #01391 | 3822 EP | NETHERLANDS |
| Confidential Claimant Notice Party #01392 | 3061 JR | NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01393 | 3061 JT | NETHERLANDS |
| Confidential Claimant Notice Party #01394 | 10017 | |
| Confidential Claimant Notice Party #01395 | 10021 | |
| Confidential Claimant Notice Party #01396 | 10019 | |
| Confidential Claimant Notice Party #01397 | 8411 | SWITZERLAND |
| Confidential Claimant Notice Party #01398 | 2343 JH | THE NETHERLANDS |
| Confidential Claimant Notice Party #01399 | 10580 | |
| Confidential Claimant Notice Party #01400 | 4611 RP | HOLLAND |
| Confidential Claimant Notice Party #01401 | 10021 | |
| Confidential Claimant Notice Party #01402 | 02139 | |
| Confidential Claimant Notice Party #01403 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #01404 | 2771 PP | NETHERLANDS |
| Confidential Claimant Notice Party #01405 | 3641 CX | NETHERLANDS |
| Confidential Claimant Notice Party #01406 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #01407 | 1411 SC | THE NETHERLANDS |
| Confidential Claimant Notice Party #01408 | 10036 | |
| Confidential Claimant Notice Party #01409 | 3707 GA | HOLLAND |
| Confidential Claimant Notice Party #01410 | 4703 | THE NETHERLANDS |
| Confidential Claimant Notice Party #01411 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #01412 | AD400 | ANDORRA |
| Confidential Claimant Notice Party #01413 | 1671 HC | NETHERLANDS |
| Confidential Claimant Notice Party #01414 | 2741 ES | Nederland |
| Confidential Claimant Notice Party #01415 | 2803 RA | NETHERLAND |
| Confidential Claimant Notice Party #01416 | 2803 RA | Nederland |
| Confidential Claimant Notice Party #01417 | 7364 BL | HOLLAND |
| Confidential Claimant Notice Party #01418 | 4812 TP | NETHERLANDS |
| Confidential Claimant Notice Party #01419 | 4847 NG | HOLLAND |
| Confidential Claimant Notice Party #01420 | 5655 JD | HOLLAND |
| Confidential Claimant Notice Party #01421 | 1423 PS | NETHERLANDS |
| Confidential Claimant Notice Party #01422 | | HOLLAND |
| Confidential Claimant Notice Party #01423 | 2274 GV | NETHERLANDS |
| Confidential Claimant Notice Party #01424 | 6136 TT | NETHERLANDS |
| Confidential Claimant Notice Party #01425 | 2582 CM | HOLLAND |
| Confidential Claimant Notice Party #01426 | 5361 MS | NETHERLANDS |
| Confidential Claimant Notice Party #01427 | 7556 NA | NETHERLANDS |
| Confidential Claimant Notice Party #01428 | BA | U.K. |
| Confidential Claimant Notice Party #01429 | 10019 | |
| Confidential Claimant Notice Party #01430 | 80246-1897 | |
| Confidential Claimant Notice Party #01431 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #01432 | 33149 | |
| Confidential Claimant Notice Party #01433 | 11576 | |
| Confidential Claimant Notice Party #01434 | 11023 | |
| Confidential Claimant Notice Party #01435 | 11023 | |
| Confidential Claimant Notice Party #01436 | 20852 | |
| Confidential Claimant Notice Party #01437 | 53149 | |
| Confidential Claimant Notice Party #01438 | 90027 | |
| Confidential Claimant Notice Party #01439 | 10023 | |
| Confidential Claimant Notice Party #01440 | 048542 | SINGAPORE |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01441 | 11788 | |
| Confidential Claimant Notice Party #01442 | 11780 | |
| Confidential Claimant Notice Party #01443 | 11021 | |
| Confidential Claimant Notice Party #01444 | 10016 | |
| Confidential Claimant Notice Party #01445 | 55118 | |
| Confidential Claimant Notice Party #01446 | 10023 | |
| Confidential Claimant Notice Party #01447 | 11803 | |
| Confidential Claimant Notice Party #01448 | 11021 | |
| Confidential Claimant Notice Party #01449 | 33019 | |
| Confidential Claimant Notice Party #01450 | 10017 | |
| Confidential Claimant Notice Party #01451 | 10017 | |
| Confidential Claimant Notice Party #01452 | 10017 | |
| Confidential Claimant Notice Party #01453 | 29579 | |
| Confidential Claimant Notice Party #01454 | 29579 | |
| Confidential Claimant Notice Party #01455 | 29579 | |
| Confidential Claimant Notice Party #01456 | 29579 | |
| Confidential Claimant Notice Party #01457 | JERSEY CI JE48 | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #01458 | 55305 | |
| Confidential Claimant Notice Party #01459 | 02675 | |
| Confidential Claimant Notice Party #01460 | 01015 | GUATEMALA |
| Confidential Claimant Notice Party #01461 | 20095 | GERMANY |
| Confidential Claimant Notice Party #01462 | 33140 | |
| Confidential Claimant Notice Party #01463 | 10167 | |
| Confidential Claimant Notice Party #01464 | 12125 | |
| Confidential Claimant Notice Party #01465 | 30002 | |
| Confidential Claimant Notice Party #01466 | 32821 | |
| Confidential Claimant Notice Party #01467 | 11050 | |
| Confidential Claimant Notice Party #01468 | 10016 | |
| Confidential Claimant Notice Party #01469 | 10028 | |
| Confidential Claimant Notice Party #01470 | 10028 | |
| Confidential Claimant Notice Party #01471 | 10016 | |
| Confidential Claimant Notice Party #01472 | 33449 | |
| Confidential Claimant Notice Party #01473 | 11050 | |
| Confidential Claimant Notice Party #01474 | 10022 | |
| Confidential Claimant Notice Party #01475 | 10022 | |
| Confidential Claimant Notice Party #01476 | 52901 | MEXICO |
| Confidential Claimant Notice Party #01477 | 10022 | |
| Confidential Claimant Notice Party #01478 | 10471 | |
| Confidential Claimant Notice Party #01479 | 10022 | |
| Confidential Claimant Notice Party #01480 | 10471 | |
| Confidential Claimant Notice Party #01481 | 12309-3604 | |
| Confidential Claimant Notice Party #01482 | 98012 | |
| Confidential Claimant Notice Party #01483 | 33428 | |
| Confidential Claimant Notice Party #01484 | Barranco | Peru |
| Confidential Claimant Notice Party #01485 | 64166 | ISRAEL |
| Confidential Claimant Notice Party #01486 | 33351 | |
| Confidential Claimant Notice Party #01487 | 33351 | |
| Confidential Claimant Notice Party #01488 | 33351 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01489 | 20852 | |
| Confidential Claimant Notice Party #01490 | 90048 | |
| Confidential Claimant Notice Party #01491 | 10017 | |
| Confidential Claimant Notice Party #01492 | HM 11 | BERMUDA |
| Confidential Claimant Notice Party #01493 | 33149 | |
| Confidential Claimant Notice Party #01494 | 94925 | |
| Confidential Claimant Notice Party #01495 | 94925 | |
| Confidential Claimant Notice Party #01496 | 94925 | |
| Confidential Claimant Notice Party #01497 | 55439 | |
| Confidential Claimant Notice Party #01498 | 34990 | |
| Confidential Claimant Notice Party #01499 | 34990 | |
| Confidential Claimant Notice Party #01500 | 06883 | |
| Confidential Claimant Notice Party #01501 | 47217 | ISRAEL |
| Confidential Claimant Notice Party #01502 | | CHINA |
| Confidential Claimant Notice Party #01503 | 10504 | |
| Confidential Claimant Notice Party #01504 | 10532 | |
| Confidential Claimant Notice Party #01505 | 10022 | |
| Confidential Claimant Notice Party #01506 | 11530 | |
| Confidential Claimant Notice Party #01507 | 11530 | |
| Confidential Claimant Notice Party #01508 | | Germany |
| Confidential Claimant Notice Party #01509 | A-6900 | AUSTRIA |
| Confidential Claimant Notice Party #01510 | 3723 | THE NETHERLANDS |
| Confidential Claimant Notice Party #01511 | 34990 | |
| Confidential Claimant Notice Party #01512 | 11021 | |
| Confidential Claimant Notice Party #01513 | 33442 | |
| Confidential Claimant Notice Party #01514 | 07058 | |
| Confidential Claimant Notice Party #01515 | 10036 | |
| Confidential Claimant Notice Party #01516 | 33308 | |
| Confidential Claimant Notice Party #01517 | 10128 | |
| Confidential Claimant Notice Party #01518 | 90069 | |
| Confidential Claimant Notice Party #01519 | 10573-1723 | |
| Confidential Claimant Notice Party #01520 | 33139 | |
| Confidential Claimant Notice Party #01521 | 07410 | |
| Confidential Claimant Notice Party #01522 | 07078 | |
| Confidential Claimant Notice Party #01523 | 10022 | |
| Confidential Claimant Notice Party #01524 | 20852 | |
| Confidential Claimant Notice Party #01525 | 55410 | |
| Confidential Claimant Notice Party #01526 | ECIA 4EJ | UNITED KINGDOM |
| Confidential Claimant Notice Party #01527 | 28223 | Spain |
| Confidential Claimant Notice Party #01528 | 11598 | |
| Confidential Claimant Notice Party #01529 | 46032 | |
| Confidential Claimant Notice Party #01530 | 85652 | |
| Confidential Claimant Notice Party #01531 | 85652 | |
| Confidential Claimant Notice Party #01532 | 94109 | |
| Confidential Claimant Notice Party #01533 | 85743 | |
| Confidential Claimant Notice Party #01534 | 33321 | |
| Confidential Claimant Notice Party #01535 | 33496 | |
| Confidential Claimant Notice Party #01536 | 33321 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01537 | 30062 | |
| Confidential Claimant Notice Party #01538 | 33308 | |
| Confidential Claimant Notice Party #01539 | 11598 | |
| Confidential Claimant Notice Party #01540 | 33629 | |
| Confidential Claimant Notice Party #01541 | 60035 | |
| Confidential Claimant Notice Party #01542 | 33134-5008 | |
| Confidential Claimant Notice Party #01543 | 33133 | |
| Confidential Claimant Notice Party #01544 | 33134 | |
| Confidential Claimant Notice Party #01545 | 33321 | |
| Confidential Claimant Notice Party #01546 | 44122 | |
| Confidential Claimant Notice Party #01547 | 8280 | SWITZERLAND |
| Confidential Claimant Notice Party #01548 | 02246 | |
| Confidential Claimant Notice Party #01549 | CH-6901 | SWITZERLAND |
| Confidential Claimant Notice Party #01550 | 10543 | |
| Confidential Claimant Notice Party #01551 | 07069 | |
| Confidential Claimant Notice Party #01552 | 4644 | AUSTRIA |
| Confidential Claimant Notice Party #01553 | 27804 | |
| Confidential Claimant Notice Party #01554 | 33166 | |
| Confidential Claimant Notice Party #01555 | 33301-4217 | |
| Confidential Claimant Notice Party #01556 | 91401 | |
| Confidential Claimant Notice Party #01557 | 85652 | |
| Confidential Claimant Notice Party #01558 | 6045 | SWITZERLAND |
| Confidential Claimant Notice Party #01559 | 92660 | |
| Confidential Claimant Notice Party #01560 | 08831 | |
| Confidential Claimant Notice Party #01561 | 08831 | |
| Confidential Claimant Notice Party #01562 | 33478 | |
| Confidential Claimant Notice Party #01563 | 11797 | |
| Confidential Claimant Notice Party #01564 | 02111 | |
| Confidential Claimant Notice Party #01565 | 60035 | |
| Confidential Claimant Notice Party #01566 | 60035 | |
| Confidential Claimant Notice Party #01567 | 11024 | |
| Confidential Claimant Notice Party #01568 | 67021 | ISRAEL |
| Confidential Claimant Notice Party #01569 | 81611 | |
| Confidential Claimant Notice Party #01570 | 1217 DW | THE NETHERLANDS |
| Confidential Claimant Notice Party #01571 | 01232-000 | BRAZIL |
| Confidential Claimant Notice Party #01572 | 18038 | SWITZERLAND |
| Confidential Claimant Notice Party #01573 | 80202 | |
| Confidential Claimant Notice Party #01574 | | ENGLAND |
| Confidential Claimant Notice Party #01575 | 16671 | Greece |
| Confidential Claimant Notice Party #01576 | 34102-6777 | |
| Confidential Claimant Notice Party #01577 | 01742 | |
| Confidential Claimant Notice Party #01578 | 11968 | |
| Confidential Claimant Notice Party #01579 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #01580 | 19462 | |
| Confidential Claimant Notice Party #01581 | 19462 | |
| Confidential Claimant Notice Party #01582 | 19462 | |
| Confidential Claimant Notice Party #01583 | 19462 | |
| Confidential Claimant Notice Party #01584 | 19462 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01585 | 19462 | |
| Confidential Claimant Notice Party #01586 | 19462 | |
| Confidential Claimant Notice Party #01587 | 19462 | |
| Confidential Claimant Notice Party #01588 | 19462 | |
| Confidential Claimant Notice Party #01589 | 19462 | |
| Confidential Claimant Notice Party #01590 | 19462 | |
| Confidential Claimant Notice Party #01591 | 19462 | |
| Confidential Claimant Notice Party #01592 | 19462 | |
| Confidential Claimant Notice Party #01593 | 19462 | |
| Confidential Claimant Notice Party #01594 | 19462 | |
| Confidential Claimant Notice Party #01595 | 19462 | |
| Confidential Claimant Notice Party #01596 | 19462 | |
| Confidential Claimant Notice Party #01597 | 19462 | |
| Confidential Claimant Notice Party #01598 | 19462 | |
| Confidential Claimant Notice Party #01599 | 19462 | |
| Confidential Claimant Notice Party #01600 | 19462 | |
| Confidential Claimant Notice Party #01601 | 19462 | |
| Confidential Claimant Notice Party #01602 | 19462 | |
| Confidential Claimant Notice Party #01603 | 19462 | |
| Confidential Claimant Notice Party #01604 | 19462 | |
| Confidential Claimant Notice Party #01605 | 19462 | |
| Confidential Claimant Notice Party #01606 | 19462 | |
| Confidential Claimant Notice Party #01607 | 19462 | |
| Confidential Claimant Notice Party #01608 | 19462 | |
| Confidential Claimant Notice Party #01609 | 19462 | |
| Confidential Claimant Notice Party #01610 | 19462 | |
| Confidential Claimant Notice Party #01611 | 19462 | |
| Confidential Claimant Notice Party #01612 | 19462 | |
| Confidential Claimant Notice Party #01613 | 19462 | |
| Confidential Claimant Notice Party #01614 | 19462 | |
| Confidential Claimant Notice Party #01615 | 19462 | |
| Confidential Claimant Notice Party #01616 | 19462 | |
| Confidential Claimant Notice Party #01617 | 19462 | |
| Confidential Claimant Notice Party #01618 | 19462 | |
| Confidential Claimant Notice Party #01619 | 19462 | |
| Confidential Claimant Notice Party #01620 | 19462 | |
| Confidential Claimant Notice Party #01621 | 19462 | |
| Confidential Claimant Notice Party #01622 | 19462 | |
| Confidential Claimant Notice Party #01623 | 19462 | |
| Confidential Claimant Notice Party #01624 | 19462 | |
| Confidential Claimant Notice Party #01625 | 19462 | |
| Confidential Claimant Notice Party #01626 | 19462 | |
| Confidential Claimant Notice Party #01627 | 19462 | |
| Confidential Claimant Notice Party #01628 | 19462 | |
| Confidential Claimant Notice Party #01629 | 19462 | |
| Confidential Claimant Notice Party #01630 | 19462 | |
| Confidential Claimant Notice Party #01631 | 19462 | |
| Confidential Claimant Notice Party #01632 | 19462 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01633 | 19462 | |
| Confidential Claimant Notice Party #01634 | 19462 | |
| Confidential Claimant Notice Party #01635 | 19462 | |
| Confidential Claimant Notice Party #01636 | 19462 | |
| Confidential Claimant Notice Party #01637 | 19462 | |
| Confidential Claimant Notice Party #01638 | 19462 | |
| Confidential Claimant Notice Party #01639 | 19462 | |
| Confidential Claimant Notice Party #01640 | 19462 | |
| Confidential Claimant Notice Party #01641 | 19462 | |
| Confidential Claimant Notice Party #01642 | 19462 | |
| Confidential Claimant Notice Party #01643 | 19462 | |
| Confidential Claimant Notice Party #01644 | 19462 | |
| Confidential Claimant Notice Party #01645 | 19462 | |
| Confidential Claimant Notice Party #01646 | 19462 | |
| Confidential Claimant Notice Party #01647 | 19462 | |
| Confidential Claimant Notice Party #01648 | 19462 | |
| Confidential Claimant Notice Party #01649 | 19462 | |
| Confidential Claimant Notice Party #01650 | 19462 | |
| Confidential Claimant Notice Party #01651 | 19462 | |
| Confidential Claimant Notice Party #01652 | 19462 | |
| Confidential Claimant Notice Party #01653 | 19462 | |
| Confidential Claimant Notice Party #01654 | 19462 | |
| Confidential Claimant Notice Party #01655 | 19462 | |
| Confidential Claimant Notice Party #01656 | 19462 | |
| Confidential Claimant Notice Party #01657 | 19462 | |
| Confidential Claimant Notice Party #01658 | 19462 | |
| Confidential Claimant Notice Party #01659 | 19462 | |
| Confidential Claimant Notice Party #01660 | 19462 | |
| Confidential Claimant Notice Party #01661 | 19462 | |
| Confidential Claimant Notice Party #01662 | 19462 | |
| Confidential Claimant Notice Party #01663 | 19462 | |
| Confidential Claimant Notice Party #01664 | 19462 | |
| Confidential Claimant Notice Party #01665 | 19462 | |
| Confidential Claimant Notice Party #01666 | 19462 | |
| Confidential Claimant Notice Party #01667 | 19462 | |
| Confidential Claimant Notice Party #01668 | 19462 | |
| Confidential Claimant Notice Party #01669 | 19462 | |
| Confidential Claimant Notice Party #01670 | 19462 | |
| Confidential Claimant Notice Party #01671 | 19462 | |
| Confidential Claimant Notice Party #01672 | 19462 | |
| Confidential Claimant Notice Party #01673 | 19462 | |
| Confidential Claimant Notice Party #01674 | 19462 | |
| Confidential Claimant Notice Party #01675 | 19462 | |
| Confidential Claimant Notice Party #01676 | 19462 | |
| Confidential Claimant Notice Party #01677 | 19462 | |
| Confidential Claimant Notice Party #01678 | 19462 | |
| Confidential Claimant Notice Party #01679 | 19462 | |
| Confidential Claimant Notice Party #01680 | 19462 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01681 | 19462 | |
| Confidential Claimant Notice Party #01682 | 19462 | |
| Confidential Claimant Notice Party #01683 | 19462 | |
| Confidential Claimant Notice Party #01684 | 19462 | |
| Confidential Claimant Notice Party #01685 | 19462 | |
| Confidential Claimant Notice Party #01686 | 19462 | |
| Confidential Claimant Notice Party #01687 | 80227 | |
| Confidential Claimant Notice Party #01688 | 19462 | |
| Confidential Claimant Notice Party #01689 | 19462 | |
| Confidential Claimant Notice Party #01690 | 19462 | |
| Confidential Claimant Notice Party #01691 | 19462 | |
| Confidential Claimant Notice Party #01692 | 19462 | |
| Confidential Claimant Notice Party #01693 | 19462 | |
| Confidential Claimant Notice Party #01694 | 19462 | |
| Confidential Claimant Notice Party #01695 | 19462 | |
| Confidential Claimant Notice Party #01696 | 19462 | |
| Confidential Claimant Notice Party #01697 | 19462 | |
| Confidential Claimant Notice Party #01698 | 19462 | |
| Confidential Claimant Notice Party #01699 | 19462 | |
| Confidential Claimant Notice Party #01700 | 19462 | |
| Confidential Claimant Notice Party #01701 | 19462 | |
| Confidential Claimant Notice Party #01702 | 19462 | |
| Confidential Claimant Notice Party #01703 | 19462 | |
| Confidential Claimant Notice Party #01704 | 19462 | |
| Confidential Claimant Notice Party #01705 | 19462 | |
| Confidential Claimant Notice Party #01706 | 19462 | |
| Confidential Claimant Notice Party #01707 | 19462 | |
| Confidential Claimant Notice Party #01708 | 19462 | |
| Confidential Claimant Notice Party #01709 | 19462 | |
| Confidential Claimant Notice Party #01710 | 80227 | |
| Confidential Claimant Notice Party #01711 | 19462 | |
| Confidential Claimant Notice Party #01712 | 19462 | |
| Confidential Claimant Notice Party #01713 | 19462 | |
| Confidential Claimant Notice Party #01714 | 19462 | |
| Confidential Claimant Notice Party #01715 | 19462 | |
| Confidential Claimant Notice Party #01716 | 19462 | |
| Confidential Claimant Notice Party #01717 | 19462 | |
| Confidential Claimant Notice Party #01718 | 19462 | |
| Confidential Claimant Notice Party #01719 | 19462 | |
| Confidential Claimant Notice Party #01720 | 19462 | |
| Confidential Claimant Notice Party #01721 | 19462 | |
| Confidential Claimant Notice Party #01722 | 19462 | |
| Confidential Claimant Notice Party #01723 | 19462 | |
| Confidential Claimant Notice Party #01724 | 19462 | |
| Confidential Claimant Notice Party #01725 | 19462 | |
| Confidential Claimant Notice Party #01726 | 19462 | |
| Confidential Claimant Notice Party #01727 | 19462 | |
| Confidential Claimant Notice Party #01728 | 19462 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01729 | 19462 | |
| Confidential Claimant Notice Party #01730 | 19462 | |
| Confidential Claimant Notice Party #01731 | 19462 | |
| Confidential Claimant Notice Party #01732 | 19462 | |
| Confidential Claimant Notice Party #01733 | 19462 | |
| Confidential Claimant Notice Party #01734 | 19462 | |
| Confidential Claimant Notice Party #01735 | 19462 | |
| Confidential Claimant Notice Party #01736 | 19462 | |
| Confidential Claimant Notice Party #01737 | 19462 | |
| Confidential Claimant Notice Party #01738 | 19462 | |
| Confidential Claimant Notice Party #01739 | 19462 | |
| Confidential Claimant Notice Party #01740 | 19462 | |
| Confidential Claimant Notice Party #01741 | 19462 | |
| Confidential Claimant Notice Party #01742 | 19462 | |
| Confidential Claimant Notice Party #01743 | 19462 | |
| Confidential Claimant Notice Party #01744 | 19462 | |
| Confidential Claimant Notice Party #01745 | 19462 | |
| Confidential Claimant Notice Party #01746 | 19462 | |
| Confidential Claimant Notice Party #01747 | 19462 | |
| Confidential Claimant Notice Party #01748 | 19462 | |
| Confidential Claimant Notice Party #01749 | 19462 | |
| Confidential Claimant Notice Party #01750 | 19462 | |
| Confidential Claimant Notice Party #01751 | 19462 | |
| Confidential Claimant Notice Party #01752 | 19462 | |
| Confidential Claimant Notice Party #01753 | 19462 | |
| Confidential Claimant Notice Party #01754 | 19462 | |
| Confidential Claimant Notice Party #01755 | 19462 | |
| Confidential Claimant Notice Party #01756 | 19462 | |
| Confidential Claimant Notice Party #01757 | 19462 | |
| Confidential Claimant Notice Party #01758 | 19462 | |
| Confidential Claimant Notice Party #01759 | 19462 | |
| Confidential Claimant Notice Party #01760 | 19462 | |
| Confidential Claimant Notice Party #01761 | 19462 | |
| Confidential Claimant Notice Party #01762 | 19462 | |
| Confidential Claimant Notice Party #01763 | 19462 | |
| Confidential Claimant Notice Party #01764 | 19462 | |
| Confidential Claimant Notice Party #01765 | 19462 | |
| Confidential Claimant Notice Party #01766 | 19462 | |
| Confidential Claimant Notice Party #01767 | 19462 | |
| Confidential Claimant Notice Party #01768 | 19462 | |
| Confidential Claimant Notice Party #01769 | 19462 | |
| Confidential Claimant Notice Party #01770 | 19462 | |
| Confidential Claimant Notice Party #01771 | 19462 | |
| Confidential Claimant Notice Party #01772 | 19462 | |
| Confidential Claimant Notice Party #01773 | 11572 | |
| Confidential Claimant Notice Party #01774 | 84321 | |
| Confidential Claimant Notice Party #01775 | 10128 | |
| Confidential Claimant Notice Party #01776 | 10310 | INDONESIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01777 | 28006 | SPAIN |
| Confidential Claimant Notice Party #01778 | 22030 | |
| Confidential Claimant Notice Party #01779 | 20859 | |
| Confidential Claimant Notice Party #01780 | 466498 | SINGAPORE |
| Confidential Claimant Notice Party #01781 | 598239 | SINGAPORE |
| Confidential Claimant Notice Party #01782 | 089916 | SINGAPORE |
| Confidential Claimant Notice Party #01783 | 33311 | |
| Confidential Claimant Notice Party #01784 | | IRELAND |
| Confidential Claimant Notice Party #01785 | 10580 | |
| Confidential Claimant Notice Party #01786 | GR-14562 | GREECE |
| Confidential Claimant Notice Party #01787 | 6814 KC | NETHERLANDS |
| Confidential Claimant Notice Party #01788 | 06901-1026 | |
| Confidential Claimant Notice Party #01789 | 6010 | SWITZERLAND |
| Confidential Claimant Notice Party #01790 | 10604 | |
| Confidential Claimant Notice Party #01791 | 07656 | |
| Confidential Claimant Notice Party #01792 | 28006 | SPAIN |
| Confidential Claimant Notice Party #01793 | 10017 | |
| Confidential Claimant Notice Party #01794 | 10017 | |
| Confidential Claimant Notice Party #01795 | 10017-4636 | |
| Confidential Claimant Notice Party #01796 | 10036 | |
| Confidential Claimant Notice Party #01797 | 10036 | |
| Confidential Claimant Notice Party #01798 | 2362 | AUSTRIA |
| Confidential Claimant Notice Party #01799 | 33484 | |
| Confidential Claimant Notice Party #01800 | 33301 | |
| Confidential Claimant Notice Party #01801 | 33149-2549 | |
| Confidential Claimant Notice Party #01802 | 94115 | |
| Confidential Claimant Notice Party #01803 | 91604 | |
| Confidential Claimant Notice Party #01804 | 10518 | |
| Confidential Claimant Notice Party #01805 | 33480 | |
| Confidential Claimant Notice Party #01806 | 33480 | |
| Confidential Claimant Notice Party #01807 | 33480 | |
| Confidential Claimant Notice Party #01808 | 08109 | |
| Confidential Claimant Notice Party #01809 | NSW 2088 | AUSTRALIA |
| Confidential Claimant Notice Party #01810 | 55402 | |
| Confidential Claimant Notice Party #01811 | | CHINA |
| Confidential Claimant Notice Party #01812 | 06850 | |
| Confidential Claimant Notice Party #01813 | 08816 | |
| Confidential Claimant Notice Party #01814 | 08109 | |
| Confidential Claimant Notice Party #01815 | 08109 | |
| Confidential Claimant Notice Party #01816 | 08109 | |
| Confidential Claimant Notice Party #01817 | 08109 | |
| Confidential Claimant Notice Party #01818 | 33480 | |
| Confidential Claimant Notice Party #01819 | 08109 | |
| Confidential Claimant Notice Party #01820 | 08109 | |
| Confidential Claimant Notice Party #01821 | 33445 | |
| Confidential Claimant Notice Party #01822 | 10111 | |
| Confidential Claimant Notice Party #01823 | 11530 | |
| Confidential Claimant Notice Party #01824 | 33027 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01825 | 97401 | |
| Confidential Claimant Notice Party #01826 | 33324 | |
| Confidential Claimant Notice Party #01827 | NW6 1SH | UNITED KINGDOM |
| Confidential Claimant Notice Party #01828 | 11101 | |
| Confidential Claimant Notice Party #01829 | 06880 | |
| Confidential Claimant Notice Party #01830 | 10018 | |
| Confidential Claimant Notice Party #01831 | 92270 | |
| Confidential Claimant Notice Party #01832 | 20852 | |
| Confidential Claimant Notice Party #01833 | 06880 | |
| Confidential Claimant Notice Party #01834 | 12526 | |
| Confidential Claimant Notice Party #01835 | 10166 | |
| Confidential Claimant Notice Party #01836 | 06824 | |
| Confidential Claimant Notice Party #01837 | 33410 | |
| Confidential Claimant Notice Party #01838 | 07004 | |
| Confidential Claimant Notice Party #01839 | 33480 | |
| Confidential Claimant Notice Party #01840 | 90036 | |
| Confidential Claimant Notice Party #01841 | 11711 | |
| Confidential Claimant Notice Party #01842 | 78473 | |
| Confidential Claimant Notice Party #01843 | 33160 | |
| Confidential Claimant Notice Party #01844 | 08109 | |
| Confidential Claimant Notice Party #01845 | 33480 | |
| Confidential Claimant Notice Party #01846 | 62098 | ISRAEL |
| Confidential Claimant Notice Party #01847 | 10019 | |
| Confidential Claimant Notice Party #01848 | 10954 | |
| Confidential Claimant Notice Party #01849 | 11577 | |
| Confidential Claimant Notice Party #01850 | 02467 | |
| Confidential Claimant Notice Party #01851 | 06103 | |
| Confidential Claimant Notice Party #01852 | 11509 | |
| Confidential Claimant Notice Party #01853 | 01571-3209 | |
| Confidential Claimant Notice Party #01854 | 07645 | |
| Confidential Claimant Notice Party #01855 | 07095 | |
| Confidential Claimant Notice Party #01856 | 10025 | |
| Confidential Claimant Notice Party #01857 | 10025 | |
| Confidential Claimant Notice Party #01858 | 77401 | |
| Confidential Claimant Notice Party #01859 | 10504 | |
| Confidential Claimant Notice Party #01860 | 22030 | |
| Confidential Claimant Notice Party #01861 | 33101-6218 | |
| Confidential Claimant Notice Party #01862 | 44236 | |
| Confidential Claimant Notice Party #01863 | 20852 | |
| Confidential Claimant Notice Party #01864 | 20852 | |
| Confidential Claimant Notice Party #01865 | 20852 | |
| Confidential Claimant Notice Party #01866 | 07052 | |
| Confidential Claimant Notice Party #01867 | 07052 | |
| Confidential Claimant Notice Party #01868 | 11577 | |
| Confidential Claimant Notice Party #01869 | 33484 | |
| Confidential Claimant Notice Party #01870 | 5032 | SWITZERLAND |
| Confidential Claimant Notice Party #01871 | 06880 | |
| Confidential Claimant Notice Party #01872 | 01845 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01873 | 07052 | |
| Confidential Claimant Notice Party #01874 | 07052 | |
| Confidential Claimant Notice Party #01875 | 81623 | |
| Confidential Claimant Notice Party #01876 | 10119 | |
| Confidential Claimant Notice Party #01877 | 10583 | |
| Confidential Claimant Notice Party #01878 | 20814 | |
| Confidential Claimant Notice Party #01879 | 20814 | |
| Confidential Claimant Notice Party #01880 | 4223 | AUSTRIA |
| Confidential Claimant Notice Party #01881 | 10804 | |
| Confidential Claimant Notice Party #01882 | 10119 | |
| Confidential Claimant Notice Party #01883 | 90049-6811 | |
| Confidential Claimant Notice Party #01884 | 10022 | |
| Confidential Claimant Notice Party #01885 | 44313 | |
| Confidential Claimant Notice Party #01886 | 33496 | |
| Confidential Claimant Notice Party #01887 | 20817 | |
| Confidential Claimant Notice Party #01888 | 92101 | |
| Confidential Claimant Notice Party #01889 | 5147 | ARGENTINA |
| Confidential Claimant Notice Party #01890 | 33408 | |
| Confidential Claimant Notice Party #01891 | | ITALY |
| Confidential Claimant Notice Party #01892 | | BAHAMAS |
| Confidential Claimant Notice Party #01893 | 14561 | GREECE |
| Confidential Claimant Notice Party #01894 | | PANAMA |
| Confidential Claimant Notice Party #01895 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #01896 | 06807 | |
| Confidential Claimant Notice Party #01897 | 53240 | MEXICO |
| Confidential Claimant Notice Party #01898 | 32515 | URUGUAY |
| Confidential Claimant Notice Party #01899 | 5.500 | ARGENTINA |
| Confidential Claimant Notice Party #01900 | 28001 | Spain |
| Confidential Claimant Notice Party #01901 | 33149 | |
| Confidential Claimant Notice Party #01902 | 03540 | Spain |
| Confidential Claimant Notice Party #01903 | 28220 | Spain |
| Confidential Claimant Notice Party #01904 | 1059 | ARGENTINA |
| Confidential Claimant Notice Party #01905 | 63146 | |
| Confidential Claimant Notice Party #01906 | 33308 | |
| Confidential Claimant Notice Party #01907 | 03443 | |
| Confidential Claimant Notice Party #01908 | CH-8142 | SWITZERLAND |
| Confidential Claimant Notice Party #01909 | 11358 | |
| Confidential Claimant Notice Party #01910 | 07924 | |
| Confidential Claimant Notice Party #01911 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #01912 | 9201 | AUSTRIA |
| Confidential Claimant Notice Party #01913 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #01914 | 10016 | |
| Confidential Claimant Notice Party #01915 | 10022 | |
| Confidential Claimant Notice Party #01916 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #01917 | 06870 | |
| Confidential Claimant Notice Party #01918 | 55372 | |
| Confidential Claimant Notice Party #01919 | 80304 | |
| Confidential Claimant Notice Party #01920 | 33496 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01921 | 2384 | AUSTRIA |
| Confidential Claimant Notice Party #01922 | 10155 | |
| Confidential Claimant Notice Party #01923 | 10155 | |
| Confidential Claimant Notice Party #01924 | 11021 | |
| Confidential Claimant Notice Party #01925 | 80206 | |
| Confidential Claimant Notice Party #01926 | 90024 | |
| Confidential Claimant Notice Party #01927 | 19106 | |
| Confidential Claimant Notice Party #01928 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #01929 | 02748 | |
| Confidential Claimant Notice Party #01930 | 06612 | |
| Confidential Claimant Notice Party #01931 | 06880 | |
| Confidential Claimant Notice Party #01932 | 10583 | |
| Confidential Claimant Notice Party #01933 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #01934 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #01935 | 10036 | |
| Confidential Claimant Notice Party #01936 | 06825 | |
| Confidential Claimant Notice Party #01937 | 90401-1047 | |
| Confidential Claimant Notice Party #01938 | 10036 | |
| Confidential Claimant Notice Party #01939 | 02130 | |
| Confidential Claimant Notice Party #01940 | 91301 | |
| Confidential Claimant Notice Party #01941 | 10009 | |
| Confidential Claimant Notice Party #01942 | SW7 3ND | UNITED KINGDOM |
| Confidential Claimant Notice Party #01943 | 1290 | SWITZERLAND |
| Confidential Claimant Notice Party #01944 | GR-14565 | GREECE |
| Confidential Claimant Notice Party #01945 | 30305 | |
| Confidential Claimant Notice Party #01946 | 07670 | |
| Confidential Claimant Notice Party #01947 | 07670 | |
| Confidential Claimant Notice Party #01948 | 12303 | |
| Confidential Claimant Notice Party #01949 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #01950 | 10155 | |
| Confidential Claimant Notice Party #01951 | | PANAMA |
| Confidential Claimant Notice Party #01952 | | PANAMA |
| Confidential Claimant Notice Party #01953 | | PANAMA |
| Confidential Claimant Notice Party #01954 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #01955 | | SPAIN |
| Confidential Claimant Notice Party #01956 | 07932 | |
| Confidential Claimant Notice Party #01957 | 02454 | |
| Confidential Claimant Notice Party #01958 | 10019 | |
| Confidential Claimant Notice Party #01959 | 06820 | |
| Confidential Claimant Notice Party #01960 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #01961 | 10022 | |
| Confidential Claimant Notice Party #01962 | 10512 | |
| Confidential Claimant Notice Party #01963 | 10016 | |
| Confidential Claimant Notice Party #01964 | 10576 | |
| Confidential Claimant Notice Party #01965 | 06079 | |
| Confidential Claimant Notice Party #01966 | 33418-7106 | |
| Confidential Claimant Notice Party #01967 | 8127 | Switzerland |
| Confidential Claimant Notice Party #01968 | | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #01969 | 5042 | AUSTRIA |
| Confidential Claimant Notice Party #01970 | | COLOMBIA |
| Confidential Claimant Notice Party #01971 | 11375 | |
| Confidential Claimant Notice Party #01972 | 33305 | |
| Confidential Claimant Notice Party #01973 | 11021 | |
| Confidential Claimant Notice Party #01974 | 10580 | |
| Confidential Claimant Notice Party #01975 | 92653 | |
| Confidential Claimant Notice Party #01976 | 92653 | |
| Confidential Claimant Notice Party #01977 | 38120 | |
| Confidential Claimant Notice Party #01978 | 11021 | |
| Confidential Claimant Notice Party #01979 | 11577 | |
| Confidential Claimant Notice Party #01980 | 19380 | |
| Confidential Claimant Notice Party #01981 | 10017 | |
| Confidential Claimant Notice Party #01982 | 33418 | |
| Confidential Claimant Notice Party #01983 | 97062 | |
| Confidential Claimant Notice Party #01984 | 33418 | |
| Confidential Claimant Notice Party #01985 | 73321 | |
| Confidential Claimant Notice Party #01986 | 33308 | |
| Confidential Claimant Notice Party #01987 | 10128 | |
| Confidential Claimant Notice Party #01988 | 31411 | |
| Confidential Claimant Notice Party #01989 | 97405 | |
| Confidential Claimant Notice Party #01990 | 11566 | |
| Confidential Claimant Notice Party #01991 | 11559 | |
| Confidential Claimant Notice Party #01992 | 10017 | |
| Confidential Claimant Notice Party #01993 | 80203 | |
| Confidential Claimant Notice Party #01994 | 11598 | |
| Confidential Claimant Notice Party #01995 | 33480 | |
| Confidential Claimant Notice Party #01996 | 10022 | |
| Confidential Claimant Notice Party #01997 | 91364 | |
| Confidential Claimant Notice Party #01998 | 10174-1299 | |
| Confidential Claimant Notice Party #01999 | 33180 | |
| Confidential Claimant Notice Party #02000 | 20859 | |
| Confidential Claimant Notice Party #02001 | 10017 | |
| Confidential Claimant Notice Party #02002 | 33306 | |
| Confidential Claimant Notice Party #02003 | 07030 | |
| Confidential Claimant Notice Party #02004 | 10021 | |
| Confidential Claimant Notice Party #02005 | 20854 | |
| Confidential Claimant Notice Party #02006 | 20859 | |
| Confidential Claimant Notice Party #02007 | 20859 | |
| Confidential Claimant Notice Party #02008 | 20859 | |
| Confidential Claimant Notice Party #02009 | 20854 | |
| Confidential Claimant Notice Party #02010 | 22102-4215 | |
| Confidential Claimant Notice Party #02011 | 83002 | |
| Confidential Claimant Notice Party #02012 | 20854 | |
| Confidential Claimant Notice Party #02013 | 20859 | |
| Confidential Claimant Notice Party #02014 | 10022 | |
| Confidential Claimant Notice Party #02015 | 10016 | |
| Confidential Claimant Notice Party #02016 | 10956 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02017 | 80537 | |
| Confidential Claimant Notice Party #02018 | 95032 | |
| Confidential Claimant Notice Party #02019 | 33496 | |
| Confidential Claimant Notice Party #02020 | 91360 | |
| Confidential Claimant Notice Party #02021 | 02493 | |
| Confidential Claimant Notice Party #02022 | 87507 | |
| Confidential Claimant Notice Party #02023 | 60022 | |
| Confidential Claimant Notice Party #02024 | 02458 | |
| Confidential Claimant Notice Party #02025 | 02458 | |
| Confidential Claimant Notice Party #02026 | 02458 | |
| Confidential Claimant Notice Party #02027 | 33418 | |
| Confidential Claimant Notice Party #02028 | 10222 | |
| Confidential Claimant Notice Party #02029 | 10222 | |
| Confidential Claimant Notice Party #02030 | 10222 | |
| Confidential Claimant Notice Party #02031 | 07093 | |
| Confidential Claimant Notice Party #02032 | 10601 | |
| Confidential Claimant Notice Party #02033 | 11042 | |
| Confidential Claimant Notice Party #02034 | 11367 | |
| Confidential Claimant Notice Party #02035 | 33133 | |
| Confidential Claimant Notice Party #02036 | 28034 | SPAIN |
| Confidential Claimant Notice Party #02037 | 28034 | SPAIN |
| Confidential Claimant Notice Party #02038 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #02039 | 03820 | |
| Confidential Claimant Notice Party #02040 | 11024 | |
| Confidential Claimant Notice Party #02041 | 11753 | |
| Confidential Claimant Notice Party #02042 | 02116 | |
| Confidential Claimant Notice Party #02043 | 10021 | |
| Confidential Claimant Notice Party #02044 | 80503 | |
| Confidential Claimant Notice Party #02045 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #02046 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #02047 | 62009 | ISRAEL |
| Confidential Claimant Notice Party #02048 | B-2950 | BELGIUM |
| Confidential Claimant Notice Party #02049 | | GREECE |
| Confidential Claimant Notice Party #02050 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #02051 | 28006 | SPAIN |
| Confidential Claimant Notice Party #02052 | 7468 RT | NETHERLANDS |
| Confidential Claimant Notice Party #02053 | 10016 | |
| Confidential Claimant Notice Party #02054 | 10016 | |
| Confidential Claimant Notice Party #02055 | 33160 | |
| Confidential Claimant Notice Party #02056 | | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #02057 | 60123 | |
| Confidential Claimant Notice Party #02058 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #02059 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #02060 | 10020 | |
| Confidential Claimant Notice Party #02061 | 19106 | |
| Confidential Claimant Notice Party #02062 | 1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #02063 | 33143 | |
| Confidential Claimant Notice Party #02064 | 33102-5339 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02065 | 11560 | MEXICO |
| Confidential Claimant Notice Party #02066 | 33152-5364 | |
| Confidential Claimant Notice Party #02067 | 33180 | |
| Confidential Claimant Notice Party #02068 | 80488 | |
| Confidential Claimant Notice Party #02069 | 11545 | |
| Confidential Claimant Notice Party #02070 | 07086 | |
| Confidential Claimant Notice Party #02071 | 33446 | |
| Confidential Claimant Notice Party #02072 | 33446 | |
| Confidential Claimant Notice Party #02073 | 11021 | |
| Confidential Claimant Notice Party #02074 | 11042 | |
| Confidential Claimant Notice Party #02075 | 55422 | |
| Confidential Claimant Notice Party #02076 | 02090 | |
| Confidential Claimant Notice Party #02077 | 11557 | |
| Confidential Claimant Notice Party #02078 | 11530 | |
| Confidential Claimant Notice Party #02079 | 46733 | ISRAEL |
| Confidential Claimant Notice Party #02080 | 35203 | |
| Confidential Claimant Notice Party #02081 | 11518 | |
| Confidential Claimant Notice Party #02082 | 11205 | |
| Confidential Claimant Notice Party #02083 | 11021 | |
| Confidential Claimant Notice Party #02084 | 10036 | |
| Confidential Claimant Notice Party #02085 | 90049-6811 | |
| Confidential Claimant Notice Party #02086 | 11724 | |
| Confidential Claimant Notice Party #02087 | 07078 | |
| Confidential Claimant Notice Party #02088 | 95003 | |
| Confidential Claimant Notice Party #02089 | 1016 | ARGENTINA |
| Confidential Claimant Notice Party #02090 | 10022 | |
| Confidential Claimant Notice Party #02091 | 10022 | |
| Confidential Claimant Notice Party #02092 | 11563 | |
| Confidential Claimant Notice Party #02093 | 10036 | |
| Confidential Claimant Notice Party #02094 | 10036 | |
| Confidential Claimant Notice Party #02095 | 07024 | |
| Confidential Claimant Notice Party #02096 | 10036 | |
| Confidential Claimant Notice Party #02097 | 10022 | |
| Confidential Claimant Notice Party #02098 | 10021 | |
| Confidential Claimant Notice Party #02099 | 10021 | |
| Confidential Claimant Notice Party #02100 | 10580 | |
| Confidential Claimant Notice Party #02101 | 10017 | |
| Confidential Claimant Notice Party #02102 | 10017 | |
| Confidential Claimant Notice Party #02103 | 10022 | |
| Confidential Claimant Notice Party #02104 | 11560 | MEXICO |
| Confidential Claimant Notice Party #02105 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02106 | 47103 | ISRAEL |
| Confidential Claimant Notice Party #02107 | 33131 | |
| Confidential Claimant Notice Party #02108 | 10022 | |
| Confidential Claimant Notice Party #02109 | 1026 | MALTA |
| Confidential Claimant Notice Party #02110 | 10021 | |
| Confidential Claimant Notice Party #02111 | 02109 | |
| Confidential Claimant Notice Party #02112 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02113 | 10598 | |
| Confidential Claimant Notice Party #02114 | 10804 | |
| Confidential Claimant Notice Party #02115 | 10022 | |
| Confidential Claimant Notice Party #02116 | 32162-3737 | |
| Confidential Claimant Notice Party #02117 | 06103 | |
| Confidential Claimant Notice Party #02118 | 06103 | |
| Confidential Claimant Notice Party #02119 | 11423 | |
| Confidential Claimant Notice Party #02120 | 02038 | |
| Confidential Claimant Notice Party #02121 | 11021 | |
| Confidential Claimant Notice Party #02122 | 11576 | |
| Confidential Claimant Notice Party #02123 | 06901-1026 | |
| Confidential Claimant Notice Party #02124 | 11050 | |
| Confidential Claimant Notice Party #02125 | 98109 | |
| Confidential Claimant Notice Party #02126 | 10016 | |
| Confidential Claimant Notice Party #02127 | 10016 | |
| Confidential Claimant Notice Party #02128 | 10016 | |
| Confidential Claimant Notice Party #02129 | 10016 | |
| Confidential Claimant Notice Party #02130 | 33433 | |
| Confidential Claimant Notice Party #02131 | 92831 | |
| Confidential Claimant Notice Party #02132 | 07458 | |
| Confidential Claimant Notice Party #02133 | 06484-2862 | |
| Confidential Claimant Notice Party #02134 | 81611 | |
| Confidential Claimant Notice Party #02135 | 75214 | |
| Confidential Claimant Notice Party #02136 | 75214 | |
| Confidential Claimant Notice Party #02137 | OE7-11 | ECUADOR |
| Confidential Claimant Notice Party #02138 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #02139 | | COSTA RICA |
| Confidential Claimant Notice Party #02140 | VENEZUELA | VENEZUELA |
| Confidential Claimant Notice Party #02141 | 11753 | |
| Confidential Claimant Notice Party #02142 | 33312 | |
| Confidential Claimant Notice Party #02143 | 34683 | |
| Confidential Claimant Notice Party #02144 | 10017 | |
| Confidential Claimant Notice Party #02145 | | URUGUAY |
| Confidential Claimant Notice Party #02146 | 33166 | |
| Confidential Claimant Notice Party #02147 | 02458 | |
| Confidential Claimant Notice Party #02148 | 10021 | |
| Confidential Claimant Notice Party #02149 | 10018-7617 | |
| Confidential Claimant Notice Party #02150 | 17038 | ITALY |
| Confidential Claimant Notice Party #02151 | 07102 | |
| Confidential Claimant Notice Party #02152 | 07624 | |
| Confidential Claimant Notice Party #02153 | 10036 | |
| Confidential Claimant Notice Party #02154 | 10601 | |
| Confidential Claimant Notice Party #02155 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #02156 | 06300 | FRANCE |
| Confidential Claimant Notice Party #02157 | 22102 | |
| Confidential Claimant Notice Party #02158 | 81623 | |
| Confidential Claimant Notice Party #02159 | 33308 | |
| Confidential Claimant Notice Party #02160 | 34135 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02161 | 53211 | |
| Confidential Claimant Notice Party #02162 | 47900 | ITALY |
| Confidential Claimant Notice Party #02163 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #02164 | 2331 | AUSTRIA |
| Confidential Claimant Notice Party #02165 | 4291 | AUSTRIA |
| Confidential Claimant Notice Party #02166 | | AUSTRIA |
| Confidential Claimant Notice Party #02167 | 4310 | AUSTRIA |
| Confidential Claimant Notice Party #02168 | 91316 | |
| Confidential Claimant Notice Party #02169 | GR15561 | GREECE |
| Confidential Claimant Notice Party #02170 | 8240 | AUSTRIA |
| Confidential Claimant Notice Party #02171 | | SWITZERLAND |
| Confidential Claimant Notice Party #02172 | 8708 | Switzerland |
| Confidential Claimant Notice Party #02173 | 8049 | SWITZERLAND |
| Confidential Claimant Notice Party #02174 | A-8200 | AUSTRIA |
| Confidential Claimant Notice Party #02175 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #02176 | 33434 | |
| Confidential Claimant Notice Party #02177 | 11021 | |
| Confidential Claimant Notice Party #02178 | | PANAMA |
| Confidential Claimant Notice Party #02179 | 91364 | |
| Confidential Claimant Notice Party #02180 | | COLOMBIA |
| Confidential Claimant Notice Party #02181 | 11559 | |
| Confidential Claimant Notice Party #02182 | 33404 | |
| Confidential Claimant Notice Party #02183 | 10021 | |
| Confidential Claimant Notice Party #02184 | 08057 | |
| Confidential Claimant Notice Party #02185 | 10017 | |
| Confidential Claimant Notice Party #02186 | 93023 | |
| Confidential Claimant Notice Party #02187 | 93023 | |
| Confidential Claimant Notice Party #02188 | 10025 | |
| Confidential Claimant Notice Party #02189 | 92677 | |
| Confidential Claimant Notice Party #02190 | 94596 | |
| Confidential Claimant Notice Party #02191 | 21030 | |
| Confidential Claimant Notice Party #02192 | 21030 | |
| Confidential Claimant Notice Party #02193 | 21030 | |
| Confidential Claimant Notice Party #02194 | 33131 | |
| Confidential Claimant Notice Party #02195 | 02110-2624 | |
| Confidential Claimant Notice Party #02196 | 10028 | |
| Confidential Claimant Notice Party #02197 | 10028 | |
| Confidential Claimant Notice Party #02198 | 10028 | |
| Confidential Claimant Notice Party #02199 | 23455 | |
| Confidential Claimant Notice Party #02200 | 10036 | |
| Confidential Claimant Notice Party #02201 | 30327 | |
| Confidential Claimant Notice Party #02202 | 07079 | |
| Confidential Claimant Notice Party #02203 | 33480 | |
| Confidential Claimant Notice Party #02204 | KT13 0UA UK | UNITED KINGDOM |
| Confidential Claimant Notice Party #02205 | 07642 | |
| Confidential Claimant Notice Party #02206 | 11021 | |
| Confidential Claimant Notice Party #02207 | 10570 | |
| Confidential Claimant Notice Party #02208 | 11559 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02209 | 02493 | |
| Confidential Claimant Notice Party #02210 | 01810 | |
| Confidential Claimant Notice Party #02211 | 10021 | |
| Confidential Claimant Notice Party #02212 | 07078 | |
| Confidential Claimant Notice Party #02213 | 85718 | |
| Confidential Claimant Notice Party #02214 | 11590 | |
| Confidential Claimant Notice Party #02215 | 33496 | |
| Confidential Claimant Notice Party #02216 | 32259-7209 | |
| Confidential Claimant Notice Party #02217 | 06320 | |
| Confidential Claimant Notice Party #02218 | 06320 | |
| Confidential Claimant Notice Party #02219 | 06320 | |
| Confidential Claimant Notice Party #02220 | 44122 | |
| Confidential Claimant Notice Party #02221 | 02116 | |
| Confidential Claimant Notice Party #02222 | 10014 | |
| Confidential Claimant Notice Party #02223 | 10583 | |
| Confidential Claimant Notice Party #02224 | 11746 | |
| Confidential Claimant Notice Party #02225 | 10033 | |
| Confidential Claimant Notice Party #02226 | 11050-3757 | |
| Confidential Claimant Notice Party #02227 | 07940 | |
| Confidential Claimant Notice Party #02228 | 10033 | |
| Confidential Claimant Notice Party #02229 | 10504 | |
| Confidential Claimant Notice Party #02230 | 11030 | |
| Confidential Claimant Notice Party #02231 | 10022 | |
| Confidential Claimant Notice Party #02232 | 10022 | |
| Confidential Claimant Notice Party #02233 | 10022 | |
| Confidential Claimant Notice Party #02234 | 10022 | |
| Confidential Claimant Notice Party #02235 | 01702 | |
| Confidential Claimant Notice Party #02236 | 55372 | |
| Confidential Claimant Notice Party #02237 | 55372 | |
| Confidential Claimant Notice Party #02238 | 11210 | |
| Confidential Claimant Notice Party #02239 | 10104 | |
| Confidential Claimant Notice Party #02240 | 30327 | |
| Confidential Claimant Notice Party #02241 | 06824 | |
| Confidential Claimant Notice Party #02242 | 49427 | |
| Confidential Claimant Notice Party #02243 | 07102 | |
| Confidential Claimant Notice Party #02244 | 11021 | |
| Confidential Claimant Notice Party #02245 | 059819 | SINGAPORE |
| Confidential Claimant Notice Party #02246 | 07079 | |
| Confidential Claimant Notice Party #02247 | 33160 | |
| Confidential Claimant Notice Party #02248 | 6424 | AUSTRIA |
| Confidential Claimant Notice Party #02249 | 33480 | |
| Confidential Claimant Notice Party #02250 | 07052 | |
| Confidential Claimant Notice Party #02251 | 28050 | Spain |
| Confidential Claimant Notice Party #02252 | 1054 | ARGENTINA |
| Confidential Claimant Notice Party #02253 | 11949 | |
| Confidential Claimant Notice Party #02254 | 33311 | |
| Confidential Claimant Notice Party #02255 | 59106 | |
| Confidential Claimant Notice Party #02256 | 06905 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02257 | 11021 | |
| Confidential Claimant Notice Party #02258 | 06901-1026 | |
| Confidential Claimant Notice Party #02259 | 11361 | |
| Confidential Claimant Notice Party #02260 | 01235-030 | BRAZIL |
| Confidential Claimant Notice Party #02261 | 11563-2037 | |
| Confidential Claimant Notice Party #02262 | 06897 | |
| Confidential Claimant Notice Party #02263 | 11576 | |
| Confidential Claimant Notice Party #02264 | 10309 | |
| Confidential Claimant Notice Party #02265 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #02266 | 10022 | |
| Confidential Claimant Notice Party #02267 | 17601 | |
| Confidential Claimant Notice Party #02268 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #02269 | 06901-1026 | |
| Confidential Claimant Notice Party #02270 | | BELIZE |
| Confidential Claimant Notice Party #02271 | 11501 | |
| Confidential Claimant Notice Party #02272 | 33472 | |
| Confidential Claimant Notice Party #02273 | 10010 | |
| Confidential Claimant Notice Party #02274 | 11021 | |
| Confidential Claimant Notice Party #02275 | 9049-24333 | |
| Confidential Claimant Notice Party #02276 | 55427 | |
| Confidential Claimant Notice Party #02277 | 28006 | SPAIN |
| Confidential Claimant Notice Party #02278 | 92637 | |
| Confidential Claimant Notice Party #02279 | 11414 | |
| Confidential Claimant Notice Party #02280 | 06484-2862 | |
| Confidential Claimant Notice Party #02281 | 81612 | |
| Confidential Claimant Notice Party #02282 | 81611 | |
| Confidential Claimant Notice Party #02283 | 90049 | |
| Confidential Claimant Notice Party #02284 | 08831 | |
| Confidential Claimant Notice Party #02285 | 06901 | |
| Confidential Claimant Notice Party #02286 | 07072 | |
| Confidential Claimant Notice Party #02287 | 11050 | |
| Confidential Claimant Notice Party #02288 | 22314 | |
| Confidential Claimant Notice Party #02289 | 33308 | |
| Confidential Claimant Notice Party #02290 | 06517 | |
| Confidential Claimant Notice Party #02291 | 94941 | |
| Confidential Claimant Notice Party #02292 | 10022 | |
| Confidential Claimant Notice Party #02293 | 06901 | |
| Confidential Claimant Notice Party #02294 | 55372 | |
| Confidential Claimant Notice Party #02295 | 10022 | |
| Confidential Claimant Notice Party #02296 | 02090 | |
| Confidential Claimant Notice Party #02297 | 88061 | |
| Confidential Claimant Notice Party #02298 | 33445 | |
| Confidential Claimant Notice Party #02299 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #02300 | 11568 | |
| Confidential Claimant Notice Party #02301 | | Austria |
| Confidential Claimant Notice Party #02302 | 48640 | |
| Confidential Claimant Notice Party #02303 | 33484 | |
| Confidential Claimant Notice Party #02304 | 6311 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02305 | 8402 | AUSTRIA |
| Confidential Claimant Notice Party #02306 | SW5 0DN | UNITED KINGDOM |
| Confidential Claimant Notice Party #02307 | | CHINA |
| Confidential Claimant Notice Party #02308 | 80303 | |
| Confidential Claimant Notice Party #02309 | 60608 | |
| Confidential Claimant Notice Party #02310 | 02108 | |
| Confidential Claimant Notice Party #02311 | 10036 | |
| Confidential Claimant Notice Party #02312 | 10036 | |
| Confidential Claimant Notice Party #02313 | 33009 | |
| Confidential Claimant Notice Party #02314 | 14903 | |
| Confidential Claimant Notice Party #02315 | 07444 | |
| Confidential Claimant Notice Party #02316 | 11021 | |
| Confidential Claimant Notice Party #02317 | 11743-3672 | |
| Confidential Claimant Notice Party #02318 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #02319 | 07024 | |
| Confidential Claimant Notice Party #02320 | 46069 | |
| Confidential Claimant Notice Party #02321 | 10024 | |
| Confidential Claimant Notice Party #02322 | 10024 | |
| Confidential Claimant Notice Party #02323 | L-2351 | LUXEMBOURG |
| Confidential Claimant Notice Party #02324 | CH 3005 | Switzerland |
| Confidential Claimant Notice Party #02325 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #02326 | | AUSTRIA |
| Confidential Claimant Notice Party #02327 | 33062 | |
| Confidential Claimant Notice Party #02328 | 33472 | |
| Confidential Claimant Notice Party #02329 | 8274 | SWITZERLAND |
| Confidential Claimant Notice Party #02330 | 8274 | SWITZERLAND |
| Confidential Claimant Notice Party #02331 | 07656 | |
| Confidential Claimant Notice Party #02332 | 33917 | |
| Confidential Claimant Notice Party #02333 | 12100 | FRANCE |
| Confidential Claimant Notice Party #02334 | 91316 | |
| Confidential Claimant Notice Party #02335 | 6300 | SWITZERLAND |
| Confidential Claimant Notice Party #02336 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #02337 | 11762 | |
| Confidential Claimant Notice Party #02338 | 08873 | |
| Confidential Claimant Notice Party #02339 | 11355 | |
| Confidential Claimant Notice Party #02340 | 90272 | |
| Confidential Claimant Notice Party #02341 | 07043 | |
| Confidential Claimant Notice Party #02342 | 07043 | |
| Confidential Claimant Notice Party #02343 | 33308 | |
| Confidential Claimant Notice Party #02344 | 07043 | |
| Confidential Claimant Notice Party #02345 | | CHINA |
| Confidential Claimant Notice Party #02346 | 22947 | |
| Confidential Claimant Notice Party #02347 | 11755 | |
| Confidential Claimant Notice Party #02348 | 11753 | |
| Confidential Claimant Notice Party #02349 | 18015 | |
| Confidential Claimant Notice Party #02350 | 10512 | |
| Confidential Claimant Notice Party #02351 | 11021 | |
| Confidential Claimant Notice Party #02352 | 11754 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02353 | 10016 | |
| Confidential Claimant Notice Party #02354 | 07090 | |
| Confidential Claimant Notice Party #02355 | 55372 | |
| Confidential Claimant Notice Party #02356 | 94110 | |
| Confidential Claimant Notice Party #02357 | 10169 | |
| Confidential Claimant Notice Party #02358 | 10169 | |
| Confidential Claimant Notice Party #02359 | 2551 | AUSTRIA |
| Confidential Claimant Notice Party #02360 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #02361 | 06880 | |
| Confidential Claimant Notice Party #02362 | 03032 | ITALY |
| Confidential Claimant Notice Party #02363 | 05120 | MEXICO |
| Confidential Claimant Notice Party #02364 | 28035 | SPAIN |
| Confidential Claimant Notice Party #02365 | 02919 | |
| Confidential Claimant Notice Party #02366 | VENEZUELA | VENEZUELA |
| Confidential Claimant Notice Party #02367 | | ARGENTINA |
| Confidential Claimant Notice Party #02368 | 33327 | |
| Confidential Claimant Notice Party #02369 | 34105 | |
| Confidential Claimant Notice Party #02370 | | DOMINICAN REPUBLIC |
| Confidential Claimant Notice Party #02371 | 78100 | ISRAEL |
| Confidential Claimant Notice Party #02372 | 102-8660 | Japan |
| Confidential Claimant Notice Party #02373 | | BAHAMAS |
| Confidential Claimant Notice Party #02374 | 28003 | Spain |
| Confidential Claimant Notice Party #02375 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #02376 | 06880 | |
| Confidential Claimant Notice Party #02377 | | AUSTRIA |
| Confidential Claimant Notice Party #02378 | 11545 | |
| Confidential Claimant Notice Party #02379 | 11545 | |
| Confidential Claimant Notice Party #02380 | BB11000 | BARBADOS |
| Confidential Claimant Notice Party #02381 | 10017 | |
| Confidential Claimant Notice Party #02382 | 10017 | |
| Confidential Claimant Notice Party #02383 | 33152 | |
| Confidential Claimant Notice Party #02384 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #02385 | 3941 RD | Netherlands |
| Confidential Claimant Notice Party #02386 | 11311 RIYADH | SAUDI ARABIA |
| Confidential Claimant Notice Party #02387 | 10012 | |
| Confidential Claimant Notice Party #02388 | 01970 | |
| Confidential Claimant Notice Party #02389 | 1705 | SWITZERLAND |
| Confidential Claimant Notice Party #02390 | 02199-3600 | |
| Confidential Claimant Notice Party #02391 | 33152 | |
| Confidential Claimant Notice Party #02392 | 10012 | |
| Confidential Claimant Notice Party #02393 | 10012 | |
| Confidential Claimant Notice Party #02394 | 97278 | ISRAEL |
| Confidential Claimant Notice Party #02395 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #02396 | 20036 | |
| Confidential Claimant Notice Party #02397 | 20036-5339 | |
| Confidential Claimant Notice Party #02398 | 10019 | |
| Confidential Claimant Notice Party #02399 | 10019 | |
| Confidential Claimant Notice Party #02400 | | BAHAMAS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02401 | 10580 | |
| Confidential Claimant Notice Party #02402 | 27609 | |
| Confidential Claimant Notice Party #02403 | 07102 | |
| Confidential Claimant Notice Party #02404 | 33322 | |
| Confidential Claimant Notice Party #02405 | 33322 | |
| Confidential Claimant Notice Party #02406 | 44114 | |
| Confidential Claimant Notice Party #02407 | 06851 | |
| Confidential Claimant Notice Party #02408 | 06824 | |
| Confidential Claimant Notice Party #02409 | 06880 | |
| Confidential Claimant Notice Party #02410 | 69085 | ISRAEL |
| Confidential Claimant Notice Party #02411 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02412 | 33321 | |
| Confidential Claimant Notice Party #02413 | 51201 | ISRAEL |
| Confidential Claimant Notice Party #02414 | 2596XM | Netherlands |
| Confidential Claimant Notice Party #02415 | 11721 | |
| Confidential Claimant Notice Party #02416 | 10022 | |
| Confidential Claimant Notice Party #02417 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #02418 | 33434 | |
| Confidential Claimant Notice Party #02419 | 21211 | |
| Confidential Claimant Notice Party #02420 | 2161 EN | HOLLAND |
| Confidential Claimant Notice Party #02421 | S-114 34 | Sweden |
| Confidential Claimant Notice Party #02422 | 33432 | |
| Confidential Claimant Notice Party #02423 | 85728 | |
| Confidential Claimant Notice Party #02424 | 33432 | |
| Confidential Claimant Notice Party #02425 | 07666 | |
| Confidential Claimant Notice Party #02426 | 10281 | |
| Confidential Claimant Notice Party #02427 | 08831 | |
| Confidential Claimant Notice Party #02428 | 98499-1411 | |
| Confidential Claimant Notice Party #02429 | 93503 | ISRAEL |
| Confidential Claimant Notice Party #02430 | 11937 | |
| Confidential Claimant Notice Party #02431 | 10022 | |
| Confidential Claimant Notice Party #02432 | 11590 | MEXICO |
| Confidential Claimant Notice Party #02433 | 11590 | MEXICO |
| Confidential Claimant Notice Party #02434 | 10708 | |
| Confidential Claimant Notice Party #02435 | 69354 | ISRAEL |
| Confidential Claimant Notice Party #02436 | 05679-065 | BRAZIL |
| Confidential Claimant Notice Party #02437 | | AUSTRIA |
| Confidential Claimant Notice Party #02438 | 33411 | |
| Confidential Claimant Notice Party #02439 | 11545 | |
| Confidential Claimant Notice Party #02440 | 06410 | |
| Confidential Claimant Notice Party #02441 | 11545 | |
| Confidential Claimant Notice Party #02442 | 11962 | |
| Confidential Claimant Notice Party #02443 | 11021 | |
| Confidential Claimant Notice Party #02444 | 33446 | |
| Confidential Claimant Notice Party #02445 | 33446 | |
| Confidential Claimant Notice Party #02446 | 20852 | |
| Confidential Claimant Notice Party #02447 | 06880 | |
| Confidential Claimant Notice Party #02448 | 33410 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02449 | 10577 | |
| Confidential Claimant Notice Party #02450 | 10583 | |
| Confidential Claimant Notice Party #02451 | 33434 | |
| Confidential Claimant Notice Party #02452 | 11005 | |
| Confidential Claimant Notice Party #02453 | 12309 | |
| Confidential Claimant Notice Party #02454 | 10118 | |
| Confidential Claimant Notice Party #02455 | 10178 | |
| Confidential Claimant Notice Party #02456 | 10178 | |
| Confidential Claimant Notice Party #02457 | 83100 | Thailand |
| Confidential Claimant Notice Party #02458 | 10155 | |
| Confidential Claimant Notice Party #02459 | 01945 | |
| Confidential Claimant Notice Party #02460 | 10960 | |
| Confidential Claimant Notice Party #02461 | 94114 | |
| Confidential Claimant Notice Party #02462 | 83014 | |
| Confidential Claimant Notice Party #02463 | 06824 | |
| Confidential Claimant Notice Party #02464 | 91362 | |
| Confidential Claimant Notice Party #02465 | 11576 | |
| Confidential Claimant Notice Party #02466 | 10016 | |
| Confidential Claimant Notice Party #02467 | 10471 | |
| Confidential Claimant Notice Party #02468 | 11021 | |
| Confidential Claimant Notice Party #02469 | 11021 | |
| Confidential Claimant Notice Party #02470 | 11023 | |
| Confidential Claimant Notice Party #02471 | 12204 | |
| Confidential Claimant Notice Party #02472 | 11743 | |
| Confidential Claimant Notice Party #02473 | 85375 | |
| Confidential Claimant Notice Party #02474 | 18104 | |
| Confidential Claimant Notice Party #02475 | 12204 | |
| Confidential Claimant Notice Party #02476 | 02459 | |
| Confidential Claimant Notice Party #02477 | 11021 | |
| Confidential Claimant Notice Party #02478 | 11021 | |
| Confidential Claimant Notice Party #02479 | 19149 | |
| Confidential Claimant Notice Party #02480 | 60661 | |
| Confidential Claimant Notice Party #02481 | 10036 | |
| Confidential Claimant Notice Party #02482 | 10019 | |
| Confidential Claimant Notice Party #02483 | 10036 | |
| Confidential Claimant Notice Party #02484 | 10020 | |
| Confidential Claimant Notice Party #02485 | 55436 | |
| Confidential Claimant Notice Party #02486 | 33480 | |
| Confidential Claimant Notice Party #02487 | 55436 | |
| Confidential Claimant Notice Party #02488 | 02445 | |
| Confidential Claimant Notice Party #02489 | 10583 | |
| Confidential Claimant Notice Party #02490 | 33432 | |
| Confidential Claimant Notice Party #02491 | 10583 | |
| Confidential Claimant Notice Party #02492 | 10583 | |
| Confidential Claimant Notice Party #02493 | 07024 | |
| Confidential Claimant Notice Party #02494 | 10003 | |
| Confidential Claimant Notice Party #02495 | 10004 | |
| Confidential Claimant Notice Party #02496 | 10004 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02497 | 07024 | |
| Confidential Claimant Notice Party #02498 | 01907 | |
| Confidential Claimant Notice Party #02499 | 94111 | |
| Confidential Claimant Notice Party #02500 | 94111 | |
| Confidential Claimant Notice Party #02501 | 94111 | |
| Confidential Claimant Notice Party #02502 | 42490 | ISRAEL |
| Confidential Claimant Notice Party #02503 | 10543 | |
| Confidential Claimant Notice Party #02504 | 10580 | |
| Confidential Claimant Notice Party #02505 | 33401 | |
| Confidential Claimant Notice Party #02506 | 33498 | |
| Confidential Claimant Notice Party #02507 | 06851 | |
| Confidential Claimant Notice Party #02508 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #02509 | 10036 | |
| Confidential Claimant Notice Party #02510 | 11581 | |
| Confidential Claimant Notice Party #02511 | 33449 | |
| Confidential Claimant Notice Party #02512 | 53202 | |
| Confidential Claimant Notice Party #02513 | | CHILE |
| Confidential Claimant Notice Party #02514 | 33102-5499 | |
| Confidential Claimant Notice Party #02515 | 5120 | MEXICO |
| Confidential Claimant Notice Party #02516 | 05120 | MEXICO |
| Confidential Claimant Notice Party #02517 | | GHANA |
| Confidential Claimant Notice Party #02518 | 10178 | |
| Confidential Claimant Notice Party #02519 | 10178 | |
| Confidential Claimant Notice Party #02520 | 43355 | ISRAEL |
| Confidential Claimant Notice Party #02521 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02522 | 03820 | |
| Confidential Claimant Notice Party #02523 | 10017 | |
| Confidential Claimant Notice Party #02524 | 10022 | |
| Confidential Claimant Notice Party #02525 | | VENEZUELA |
| Confidential Claimant Notice Party #02526 | | COSTA RICA |
| Confidential Claimant Notice Party #02527 | | ECUADOR |
| Confidential Claimant Notice Party #02528 | 34711 | |
| Confidential Claimant Notice Party #02529 | KY1-1107 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #02530 | 67676 | ISRAEL |
| Confidential Claimant Notice Party #02531 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02532 | 04548-020 | BRAZIL, CEP |
| Confidential Claimant Notice Party #02533 | 32045 | UNITED ARAB EMERATES |
| Confidential Claimant Notice Party #02534 | 33496 | |
| Confidential Claimant Notice Party #02535 | 10022 | |
| Confidential Claimant Notice Party #02536 | 10022 | |
| Confidential Claimant Notice Party #02537 | | COOK ISLANDS |
| Confidential Claimant Notice Party #02538 | 10019 | |
| Confidential Claimant Notice Party #02539 | 10019 | |
| Confidential Claimant Notice Party #02540 | 11797 | |
| Confidential Claimant Notice Party #02541 | 11797 | |
| Confidential Claimant Notice Party #02542 | | ECUADOR |
| Confidential Claimant Notice Party #02543 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #02544 | 81612 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02545 | 81628 | |
| Confidential Claimant Notice Party #02546 | 11024 | |
| Confidential Claimant Notice Party #02547 | 11577 | |
| Confidential Claimant Notice Party #02548 | L-2013 | LUXEMBOURG |
| Confidential Claimant Notice Party #02549 | L-2013 | UNITED KINGDOM |
| Confidential Claimant Notice Party #02550 | 59000 | FRANCE |
| Confidential Claimant Notice Party #02551 | 10065 | |
| Confidential Claimant Notice Party #02552 | 33480 | |
| Confidential Claimant Notice Party #02553 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #02554 | 049213 | Singapore |
| Confidential Claimant Notice Party #02555 | 94112 | |
| Confidential Claimant Notice Party #02556 | KY1-1203 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #02557 | 92651 | |
| Confidential Claimant Notice Party #02558 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #02559 | | PANAMA |
| Confidential Claimant Notice Party #02560 | CH-1204 | SWITZERLAND |
| Confidential Claimant Notice Party #02561 | 8304 | SWITZERLAND |
| Confidential Claimant Notice Party #02562 | 11355 | |
| Confidential Claimant Notice Party #02563 | 11355 | |
| Confidential Claimant Notice Party #02564 | 11030 | |
| Confidential Claimant Notice Party #02565 | | CHINA |
| Confidential Claimant Notice Party #02566 | 3703 CB | NETHERLANDS |
| Confidential Claimant Notice Party #02567 | 33484 | |
| Confidential Claimant Notice Party #02568 | 08831 | |
| Confidential Claimant Notice Party #02569 | 08831 | |
| Confidential Claimant Notice Party #02570 | 94952 | |
| Confidential Claimant Notice Party #02571 | 43213 | |
| Confidential Claimant Notice Party #02572 | 10065 | |
| Confidential Claimant Notice Party #02573 | 11570 | |
| Confidential Claimant Notice Party #02574 | 55391 | |
| Confidential Claimant Notice Party #02575 | 89128 | |
| Confidential Claimant Notice Party #02576 | 01730 | |
| Confidential Claimant Notice Party #02577 | 3002 | AUSTRIA |
| Confidential Claimant Notice Party #02578 | 3054 AD | Nederlands |
| Confidential Claimant Notice Party #02579 | 11714-5311 | |
| Confidential Claimant Notice Party #02580 | A-6020 | AUSTRIA |
| Confidential Claimant Notice Party #02581 | 06851 | |
| Confidential Claimant Notice Party #02582 | 06824 | |
| Confidential Claimant Notice Party #02583 | | BAHAMAS |
| Confidential Claimant Notice Party #02584 | 46424 | ISRAEL |
| Confidential Claimant Notice Party #02585 | 94903 | |
| Confidential Claimant Notice Party #02586 | 94903 | |
| Confidential Claimant Notice Party #02587 | 94903 | |
| Confidential Claimant Notice Party #02588 | 16674 | Greece |
| Confidential Claimant Notice Party #02589 | 8911 AD | NETHERLANDS |
| Confidential Claimant Notice Party #02590 | 10128 | |
| Confidential Claimant Notice Party #02591 | 33467 | |
| Confidential Claimant Notice Party #02592 | 33431 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02593 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02594 | 69379 | ISRAEL |
| Confidential Claimant Notice Party #02595 | 47219 | ISRAEL |
| Confidential Claimant Notice Party #02596 | 10021 | |
| Confidential Claimant Notice Party #02597 | 02110 | |
| Confidential Claimant Notice Party #02598 | 6901 | SWITZERLAND |
| Confidential Claimant Notice Party #02599 | 00136 | ITALY |
| Confidential Claimant Notice Party #02600 | 00136 | ITALY |
| Confidential Claimant Notice Party #02601 | | HONG KONG |
| Confidential Claimant Notice Party #02602 | C1426BPP | ARGENTINA |
| Confidential Claimant Notice Party #02603 | 10016 | |
| Confidential Claimant Notice Party #02604 | 10017 | |
| Confidential Claimant Notice Party #02605 | 11021 | |
| Confidential Claimant Notice Party #02606 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02607 | 10025 | |
| Confidential Claimant Notice Party #02608 | 19106 | |
| Confidential Claimant Notice Party #02609 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02610 | 11461 | EGYPT |
| Confidential Claimant Notice Party #02611 | 9190 | BELGIUM |
| Confidential Claimant Notice Party #02612 | 2172 JE | THE NETHERLANDS |
| Confidential Claimant Notice Party #02613 | 3016AN | NETHERLANDS |
| Confidential Claimant Notice Party #02614 | 3708 VA | HOLLAND |
| Confidential Claimant Notice Party #02615 | 01960 | |
| Confidential Claimant Notice Party #02616 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #02617 | ER 2861 | HOLLAND |
| Confidential Claimant Notice Party #02618 | | HOLLAND |
| Confidential Claimant Notice Party #02619 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #02620 | 1861 ME | HOLLAND |
| Confidential Claimant Notice Party #02621 | 82340 | GERMANY |
| Confidential Claimant Notice Party #02622 | 12203 | |
| Confidential Claimant Notice Party #02623 | 12203 | |
| Confidential Claimant Notice Party #02624 | 12203 | |
| Confidential Claimant Notice Party #02625 | 14534 | |
| Confidential Claimant Notice Party #02626 | 9530 | AUSTRIA |
| Confidential Claimant Notice Party #02627 | 7431EK | Netherlands |
| Confidential Claimant Notice Party #02628 | 33172 | |
| Confidential Claimant Notice Party #02629 | 92660 | |
| Confidential Claimant Notice Party #02630 | 92660 | |
| Confidential Claimant Notice Party #02631 | 10036 | |
| Confidential Claimant Notice Party #02632 | 95135 | |
| Confidential Claimant Notice Party #02633 | CH-6501 | SWITZERLAND |
| Confidential Claimant Notice Party #02634 | C1055AAQ | Argentina |
| Confidential Claimant Notice Party #02635 | NL 1018WW | Holland |
| Confidential Claimant Notice Party #02636 | 19608 | |
| Confidential Claimant Notice Party #02637 | 11024 | |
| Confidential Claimant Notice Party #02638 | 23464 | |
| Confidential Claimant Notice Party #02639 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #02640 | 47895 | REP SAN MARINO |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02641 | 47895 | REPUBLIC OF SAN MARINO |
| Confidential Claimant Notice Party #02642 | 47896 | ITALY |
| Confidential Claimant Notice Party #02643 | 10121 | ITALY |
| Confidential Claimant Notice Party #02644 | 47881 | REP. OF SAN MARINO |
| Confidential Claimant Notice Party #02645 | 47891 | REP. OF SAN MARINO |
| Confidential Claimant Notice Party #02646 | 13900 | ITALY |
| Confidential Claimant Notice Party #02647 | 1050-020 | PORTUGAL |
| Confidential Claimant Notice Party #02648 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #02649 | 9Y13NF | UNITED KINGDOM |
| Confidential Claimant Notice Party #02650 | 1M991BW | UNITED KINGDOM |
| Confidential Claimant Notice Party #02651 | CH-8070 | SWITZERLAND |
| Confidential Claimant Notice Party #02652 | 50309-3989 | |
| Confidential Claimant Notice Party #02653 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #02654 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #02655 | | SWITZERLAND |
| Confidential Claimant Notice Party #02656 | | COSTA RICA |
| Confidential Claimant Notice Party #02657 | 77057 | |
| Confidential Claimant Notice Party #02658 | 10028 | |
| Confidential Claimant Notice Party #02659 | 10708 | |
| Confidential Claimant Notice Party #02660 | 02465 | |
| Confidential Claimant Notice Party #02661 | 34229 | |
| Confidential Claimant Notice Party #02662 | 02906 | |
| Confidential Claimant Notice Party #02663 | 80304 | |
| Confidential Claimant Notice Party #02664 | 07733 | |
| Confidential Claimant Notice Party #02665 | 33414 | |
| Confidential Claimant Notice Party #02666 | 33060 | |
| Confidential Claimant Notice Party #02667 | 33414 | |
| Confidential Claimant Notice Party #02668 | 47203 | |
| Confidential Claimant Notice Party #02669 | 10028 | |
| Confidential Claimant Notice Party #02670 | 105893 | |
| Confidential Claimant Notice Party #02671 | 87501 | |
| Confidential Claimant Notice Party #02672 | 87501-1831 | |
| Confidential Claimant Notice Party #02673 | 28813 | |
| Confidential Claimant Notice Party #02674 | 06901-1026 | |
| Confidential Claimant Notice Party #02675 | 81612 | |
| Confidential Claimant Notice Party #02676 | 10956 | |
| Confidential Claimant Notice Party #02677 | 94116 | |
| Confidential Claimant Notice Party #02678 | 01615 | |
| Confidential Claimant Notice Party #02679 | 91326 | |
| Confidential Claimant Notice Party #02680 | 06612 | |
| Confidential Claimant Notice Party #02681 | 80302 | |
| Confidential Claimant Notice Party #02682 | 06901-1026 | |
| Confidential Claimant Notice Party #02683 | 10128 | |
| Confidential Claimant Notice Party #02684 | 10075 | |
| Confidential Claimant Notice Party #02685 | 06880 | |
| Confidential Claimant Notice Party #02686 | 20815 | |
| Confidential Claimant Notice Party #02687 | 06612 | |
| Confidential Claimant Notice Party #02688 | 06612 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02689 | 33062 | |
| Confidential Claimant Notice Party #02690 | 11568 | |
| Confidential Claimant Notice Party #02691 | 11568 | |
| Confidential Claimant Notice Party #02692 | 02165 | |
| Confidential Claimant Notice Party #02693 | 10022 | |
| Confidential Claimant Notice Party #02694 | 10022 | |
| Confidential Claimant Notice Party #02695 | 80466 | |
| Confidential Claimant Notice Party #02696 | 10021 | |
| Confidential Claimant Notice Party #02697 | 32804 | |
| Confidential Claimant Notice Party #02698 | 10021 | |
| Confidential Claimant Notice Party #02699 | 32804 | |
| Confidential Claimant Notice Party #02700 | 10024 | |
| Confidential Claimant Notice Party #02701 | 19610 | |
| Confidential Claimant Notice Party #02702 | 02026 | |
| Confidential Claimant Notice Party #02703 | 94925 | |
| Confidential Claimant Notice Party #02704 | 20854 | |
| Confidential Claimant Notice Party #02705 | 33131 | |
| Confidential Claimant Notice Party #02706 | 10021 | |
| Confidential Claimant Notice Party #02707 | 33143 | |
| Confidential Claimant Notice Party #02708 | 12503 | |
| Confidential Claimant Notice Party #02709 | 33480 | |
| Confidential Claimant Notice Party #02710 | 10075 | |
| Confidential Claimant Notice Party #02711 | 60047 | |
| Confidential Claimant Notice Party #02712 | 60047 | |
| Confidential Claimant Notice Party #02713 | 11548 | |
| Confidential Claimant Notice Party #02714 | 10065 | |
| Confidential Claimant Notice Party #02715 | 34990 | |
| Confidential Claimant Notice Party #02716 | 33924 | |
| Confidential Claimant Notice Party #02717 | 11021 | |
| Confidential Claimant Notice Party #02718 | 33480 | |
| Confidential Claimant Notice Party #02719 | 10532 | |
| Confidential Claimant Notice Party #02720 | 33467 | |
| Confidential Claimant Notice Party #02721 | 33467 | |
| Confidential Claimant Notice Party #02722 | 06901-1026 | |
| Confidential Claimant Notice Party #02723 | 55416 | |
| Confidential Claimant Notice Party #02724 | 85254 | |
| Confidential Claimant Notice Party #02725 | 33069 | |
| Confidential Claimant Notice Party #02726 | 07024 | |
| Confidential Claimant Notice Party #02727 | 33418 | |
| Confidential Claimant Notice Party #02728 | 33437 | |
| Confidential Claimant Notice Party #02729 | 11030 | |
| Confidential Claimant Notice Party #02730 | 91356 | |
| Confidential Claimant Notice Party #02731 | 05059 | |
| Confidential Claimant Notice Party #02732 | 33181 | |
| Confidential Claimant Notice Party #02733 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #02734 | 19608 | |
| Confidential Claimant Notice Party #02735 | 01773 | |
| Confidential Claimant Notice Party #02736 | 75214 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02737 | 92067 | |
| Confidential Claimant Notice Party #02738 | 07045 | |
| Confidential Claimant Notice Party #02739 | 30328 | |
| Confidential Claimant Notice Party #02740 | 7350 | AUSTRIA |
| Confidential Claimant Notice Party #02741 | 30327 | |
| Confidential Claimant Notice Party #02742 | JE4 5PS | UNITED KINGDOM |
| Confidential Claimant Notice Party #02743 | 10022 | |
| Confidential Claimant Notice Party #02744 | 10022 | |
| Confidential Claimant Notice Party #02745 | 10022 | |
| Confidential Claimant Notice Party #02746 | 33146 | |
| Confidential Claimant Notice Party #02747 | GY1 3DA | UNITED KINGDON |
| Confidential Claimant Notice Party #02748 | Undisclosed | |
| Confidential Claimant Notice Party #02749 | 10016-0301 | |
| Confidential Claimant Notice Party #02750 | 80211 | |
| Confidential Claimant Notice Party #02751 | 20850 | |
| Confidential Claimant Notice Party #02752 | 11937 | |
| Confidential Claimant Notice Party #02753 | 33160-4936 | |
| Confidential Claimant Notice Party #02754 | 32821 | |
| Confidential Claimant Notice Party #02755 | 33437 | |
| Confidential Claimant Notice Party #02756 | 41011 | |
| Confidential Claimant Notice Party #02757 | 11566 | |
| Confidential Claimant Notice Party #02758 | 41011 | |
| Confidential Claimant Notice Party #02759 | 33433 | |
| Confidential Claimant Notice Party #02760 | 10118 | |
| Confidential Claimant Notice Party #02761 | 33496 | |
| Confidential Claimant Notice Party #02762 | 11747 | |
| Confidential Claimant Notice Party #02763 | 10583 | |
| Confidential Claimant Notice Party #02764 | 01501 | |
| Confidential Claimant Notice Party #02765 | 10025 | |
| Confidential Claimant Notice Party #02766 | 10025 | |
| Confidential Claimant Notice Party #02767 | 21793 | |
| Confidential Claimant Notice Party #02768 | 19103 | |
| Confidential Claimant Notice Party #02769 | 77056 | |
| Confidential Claimant Notice Party #02770 | 75078 | |
| Confidential Claimant Notice Party #02771 | 07960 | |
| Confidential Claimant Notice Party #02772 | 06883 | |
| Confidential Claimant Notice Party #02773 | 10017 | |
| Confidential Claimant Notice Party #02774 | 11554 | |
| Confidential Claimant Notice Party #02775 | 90291 | |
| Confidential Claimant Notice Party #02776 | 90291 | |
| Confidential Claimant Notice Party #02777 | 10549 | |
| Confidential Claimant Notice Party #02778 | 07936 | |
| Confidential Claimant Notice Party #02779 | 91356 | |
| Confidential Claimant Notice Party #02780 | 10025 | |
| Confidential Claimant Notice Party #02781 | 10583 | |
| Confidential Claimant Notice Party #02782 | 01778 | |
| Confidential Claimant Notice Party #02783 | 33462 | |
| Confidential Claimant Notice Party #02784 | 3140 | BELGIUM |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02785 | 81612 | |
| Confidential Claimant Notice Party #02786 | 8524 DK | THE NETHERLANDS |
| Confidential Claimant Notice Party #02787 | 55344 | |
| Confidential Claimant Notice Party #02788 | 53233 | ISRAEL |
| Confidential Claimant Notice Party #02789 | 33154 | |
| Confidential Claimant Notice Party #02790 | 19102 | |
| Confidential Claimant Notice Party #02791 | 75248 | |
| Confidential Claimant Notice Party #02792 | KY1-1104 | Cayman Islands |
| Confidential Claimant Notice Party #02793 | 07652 | |
| Confidential Claimant Notice Party #02794 | 11791 | |
| Confidential Claimant Notice Party #02795 | 33331 | |
| Confidential Claimant Notice Party #02796 | 90067 | |
| Confidential Claimant Notice Party #02797 | 10601-3100 | |
| Confidential Claimant Notice Party #02798 | 11020 | |
| Confidential Claimant Notice Party #02799 | | BAHAMAS |
| Confidential Claimant Notice Party #02800 | 33401 | |
| Confidential Claimant Notice Party #02801 | A-1030 | Austria |
| Confidential Claimant Notice Party #02802 | 11705 | |
| Confidential Claimant Notice Party #02803 | 10025 | |
| Confidential Claimant Notice Party #02804 | 33496 | |
| Confidential Claimant Notice Party #02805 | 11705 | |
| Confidential Claimant Notice Party #02806 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #02807 | 92009 | |
| Confidential Claimant Notice Party #02808 | 33412 | |
| Confidential Claimant Notice Party #02809 | 07024 | |
| Confidential Claimant Notice Party #02810 | 08002-1901 | |
| Confidential Claimant Notice Party #02811 | 33433 | |
| Confidential Claimant Notice Party #02812 | 33433 | |
| Confidential Claimant Notice Party #02813 | 7400 | AUSTRIA |
| Confidential Claimant Notice Party #02814 | | COLUMBIA |
| Confidential Claimant Notice Party #02815 | 28002 | Spain |
| Confidential Claimant Notice Party #02816 | 33480 | |
| Confidential Claimant Notice Party #02817 | 10006 | |
| Confidential Claimant Notice Party #02818 | 10171 | |
| Confidential Claimant Notice Party #02819 | 02445 | |
| Confidential Claimant Notice Party #02820 | 53045 | |
| Confidential Claimant Notice Party #02821 | 53045 | |
| Confidential Claimant Notice Party #02822 | 78041 | |
| Confidential Claimant Notice Party #02823 | 30840 | ISRAEL |
| Confidential Claimant Notice Party #02824 | 34792 | ISRAEL |
| Confidential Claimant Notice Party #02825 | 02199-3600 | |
| Confidential Claimant Notice Party #02826 | 1181 LG | THE NETHERLANDS |
| Confidential Claimant Notice Party #02827 | 6041 NN | NETHERLANDS |
| Confidential Claimant Notice Party #02828 | 04210 | |
| Confidential Claimant Notice Party #02829 | 04210 | |
| Confidential Claimant Notice Party #02830 | 90034 | |
| Confidential Claimant Notice Party #02831 | 69597 | ISRAEL |
| Confidential Claimant Notice Party #02832 | 1131 GC | The Netherlands |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02833 | 10153 | |
| Confidential Claimant Notice Party #02834 | 10153 | |
| Confidential Claimant Notice Party #02835 | 3641 VP | NETHERLANDS |
| Confidential Claimant Notice Party #02836 | 50309-3989 | |
| Confidential Claimant Notice Party #02837 | 10471 | |
| Confidential Claimant Notice Party #02838 | 10606 | |
| Confidential Claimant Notice Party #02839 | 60604 | |
| Confidential Claimant Notice Party #02840 | 33431 | |
| Confidential Claimant Notice Party #02841 | 90405 | |
| Confidential Claimant Notice Party #02842 | 30889 | ISRAEL |
| Confidential Claimant Notice Party #02843 | 11230 | |
| Confidential Claimant Notice Party #02844 | 06069 | |
| Confidential Claimant Notice Party #02845 | 33433 | |
| Confidential Claimant Notice Party #02846 | 11021 | |
| Confidential Claimant Notice Party #02847 | 06906 | |
| Confidential Claimant Notice Party #02848 | 1250-147 | PORTUGAL |
| Confidential Claimant Notice Party #02849 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #02850 | 92067 | |
| Confidential Claimant Notice Party #02851 | 22124 | |
| Confidential Claimant Notice Party #02852 | 4600 | AUSTRIA |
| Confidential Claimant Notice Party #02853 | 84105 | ISRAEL |
| Confidential Claimant Notice Party #02854 | 30305 | |
| Confidential Claimant Notice Party #02855 | 1944 TB | NETHERLANDS |
| Confidential Claimant Notice Party #02856 | 11021 | |
| Confidential Claimant Notice Party #02857 | 85258 | |
| Confidential Claimant Notice Party #02858 | 80110 | |
| Confidential Claimant Notice Party #02859 | 91301 | |
| Confidential Claimant Notice Party #02860 | 91301 | |
| Confidential Claimant Notice Party #02861 | 33480 | |
| Confidential Claimant Notice Party #02862 | 61142 | ISRAEL |
| Confidential Claimant Notice Party #02863 | 19610 | |
| Confidential Claimant Notice Party #02864 | 43017 | |
| Confidential Claimant Notice Party #02865 | | ARGENTINA |
| Confidential Claimant Notice Party #02866 | 1045 | ARGENTINA |
| Confidential Claimant Notice Party #02867 | 07102 | |
| Confidential Claimant Notice Party #02868 | 07102 | |
| Confidential Claimant Notice Party #02869 | 10017 | |
| Confidential Claimant Notice Party #02870 | 11747 | |
| Confidential Claimant Notice Party #02871 | 06069 | |
| Confidential Claimant Notice Party #02872 | 10463 | |
| Confidential Claimant Notice Party #02873 | 11375 | |
| Confidential Claimant Notice Party #02874 | 10022 | |
| Confidential Claimant Notice Party #02875 | 06905 | |
| Confidential Claimant Notice Party #02876 | 44124 | |
| Confidential Claimant Notice Party #02877 | 44124 | |
| Confidential Claimant Notice Party #02878 | 55344 | |
| Confidential Claimant Notice Party #02879 | 33139 | |
| Confidential Claimant Notice Party #02880 | 33428 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02881 | 33428 | |
| Confidential Claimant Notice Party #02882 | 76329 | ISRAEL |
| Confidential Claimant Notice Party #02883 | 34791 | ISRAEL |
| Confidential Claimant Notice Party #02884 | 69413 | ISRAEL |
| Confidential Claimant Notice Party #02885 | 11753 | |
| Confidential Claimant Notice Party #02886 | 33480 | |
| Confidential Claimant Notice Party #02887 | 1412 | THE NETHERLANDS |
| Confidential Claimant Notice Party #02888 | 10175-3399 | |
| Confidential Claimant Notice Party #02889 | 11552 | |
| Confidential Claimant Notice Party #02890 | 87506 | |
| Confidential Claimant Notice Party #02891 | 10018 | |
| Confidential Claimant Notice Party #02892 | 19610 | |
| Confidential Claimant Notice Party #02893 | 02493 | |
| Confidential Claimant Notice Party #02894 | 02493 | |
| Confidential Claimant Notice Party #02895 | 15208 | |
| Confidential Claimant Notice Party #02896 | 11743 | |
| Confidential Claimant Notice Party #02897 | 10036 | |
| Confidential Claimant Notice Party #02898 | 60712 | |
| Confidential Claimant Notice Party #02899 | 10065 | |
| Confidential Claimant Notice Party #02900 | 11780 | |
| Confidential Claimant Notice Party #02901 | 11552 | |
| Confidential Claimant Notice Party #02902 | 11743 | |
| Confidential Claimant Notice Party #02903 | 33434 | |
| Confidential Claimant Notice Party #02904 | 07960 | |
| Confidential Claimant Notice Party #02905 | | NICARAGUA |
| Confidential Claimant Notice Party #02906 | 10019 | |
| Confidential Claimant Notice Party #02907 | 08904 | |
| Confidential Claimant Notice Party #02908 | 10022 | |
| Confidential Claimant Notice Party #02909 | 33432 | |
| Confidential Claimant Notice Party #02910 | 33432 | |
| Confidential Claimant Notice Party #02911 | 33432 | |
| Confidential Claimant Notice Party #02912 | 11360 | |
| Confidential Claimant Notice Party #02913 | 10019 | |
| Confidential Claimant Notice Party #02914 | 13204-5412 | |
| Confidential Claimant Notice Party #02915 | 03755 | |
| Confidential Claimant Notice Party #02916 | 34243 | |
| Confidential Claimant Notice Party #02917 | | COLUMBIA |
| Confidential Claimant Notice Party #02918 | 33767 | |
| Confidential Claimant Notice Party #02919 | 1080 | VENEZUELA |
| Confidential Claimant Notice Party #02920 | 6901 | SWITZERLAND |
| Confidential Claimant Notice Party #02921 | 8042 | AUSTRIA |
| Confidential Claimant Notice Party #02922 | 9560 | AUSTRIA |
| Confidential Claimant Notice Party #02923 | 11215 | |
| Confidential Claimant Notice Party #02924 | 07670 | |
| Confidential Claimant Notice Party #02925 | 10016 | |
| Confidential Claimant Notice Party #02926 | 11530 | |
| Confidential Claimant Notice Party #02927 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #02928 | | AUSTRIA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02929 | 3580 | AUSTRIA |
| Confidential Claimant Notice Party #02930 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #02931 | 33496 | |
| Confidential Claimant Notice Party #02932 | 33319 | |
| Confidential Claimant Notice Party #02933 | 92037 | |
| Confidential Claimant Notice Party #02934 | 10023 | |
| Confidential Claimant Notice Party #02935 | 60608 | |
| Confidential Claimant Notice Party #02936 | 20007 | |
| Confidential Claimant Notice Party #02937 | 08831 | |
| Confidential Claimant Notice Party #02938 | 11050 | |
| Confidential Claimant Notice Party #02939 | 55102 | |
| Confidential Claimant Notice Party #02940 | 11598 | |
| Confidential Claimant Notice Party #02941 | 4251 L2 | NETHERLANDS |
| Confidential Claimant Notice Party #02942 | 11210 | |
| Confidential Claimant Notice Party #02943 | 11000 | MEXICO |
| Confidential Claimant Notice Party #02944 | | Sweden |
| Confidential Claimant Notice Party #02945 | 33478 | |
| Confidential Claimant Notice Party #02946 | 33321 | |
| Confidential Claimant Notice Party #02947 | 10956 | |
| Confidential Claimant Notice Party #02948 | 33480 | |
| Confidential Claimant Notice Party #02949 | 33480 | |
| Confidential Claimant Notice Party #02950 | 33472 | |
| Confidential Claimant Notice Party #02951 | 33437 | |
| Confidential Claimant Notice Party #02952 | 23464 | |
| Confidential Claimant Notice Party #02953 | 02109 | |
| Confidential Claimant Notice Party #02954 | 11024 | |
| Confidential Claimant Notice Party #02955 | 14226 | |
| Confidential Claimant Notice Party #02956 | 13201 | |
| Confidential Claimant Notice Party #02957 | 13201 | |
| Confidential Claimant Notice Party #02958 | 11570 | |
| Confidential Claimant Notice Party #02959 | 02360 | |
| Confidential Claimant Notice Party #02960 | 11743 | |
| Confidential Claimant Notice Party #02961 | 07068 | |
| Confidential Claimant Notice Party #02962 | 07930 | |
| Confidential Claimant Notice Party #02963 | 33322 | |
| Confidential Claimant Notice Party #02964 | 02472 | |
| Confidential Claimant Notice Party #02965 | 80027 | |
| Confidential Claimant Notice Party #02966 | 02421 | |
| Confidential Claimant Notice Party #02967 | 01613 | |
| Confidential Claimant Notice Party #02968 | 19103 | |
| Confidential Claimant Notice Party #02969 | 34442 | |
| Confidential Claimant Notice Party #02970 | 12309 | |
| Confidential Claimant Notice Party #02971 | 12309 | |
| Confidential Claimant Notice Party #02972 | 06880 | |
| Confidential Claimant Notice Party #02973 | 94609 | |
| Confidential Claimant Notice Party #02974 | 33418 | |
| Confidential Claimant Notice Party #02975 | 33496-5929 | |
| Confidential Claimant Notice Party #02976 | 10580 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #02977 | 53029 | |
| Confidential Claimant Notice Party #02978 | 33418 | |
| Confidential Claimant Notice Party #02979 | 20782-1155 | |
| Confidential Claimant Notice Party #02980 | 10011 | |
| Confidential Claimant Notice Party #02981 | 4020 | AUSTRIA |
| Confidential Claimant Notice Party #02982 | 80401 | |
| Confidential Claimant Notice Party #02983 | 01930 | |
| Confidential Claimant Notice Party #02984 | 80543 | |
| Confidential Claimant Notice Party #02985 | HM DX | BERMUDA |
| Confidential Claimant Notice Party #02986 | GY13HB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #02987 | 07825 | |
| Confidential Claimant Notice Party #02988 | 10022 | |
| Confidential Claimant Notice Party #02989 | 75201 | |
| Confidential Claimant Notice Party #02990 | 96821 | |
| Confidential Claimant Notice Party #02991 | 11021 | |
| Confidential Claimant Notice Party #02992 | 10507 | |
| Confidential Claimant Notice Party #02993 | 59715 | |
| Confidential Claimant Notice Party #02994 | 07631 | |
| Confidential Claimant Notice Party #02995 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #02996 | 47304-1051 | |
| Confidential Claimant Notice Party #02997 | 30326 | |
| Confidential Claimant Notice Party #02998 | 4651 | AUSTRIA |
| Confidential Claimant Notice Party #02999 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #03000 | 10024 | |
| Confidential Claimant Notice Party #03001 | 07424 | |
| Confidential Claimant Notice Party #03002 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #03003 | 67206 | |
| Confidential Claimant Notice Party #03004 | 77056 | |
| Confidential Claimant Notice Party #03005 | 01778 | |
| Confidential Claimant Notice Party #03006 | 10118 | |
| Confidential Claimant Notice Party #03007 | 11566 | |
| Confidential Claimant Notice Party #03008 | 21202-3114 | |
| Confidential Claimant Notice Party #03009 | 55374 | |
| Confidential Claimant Notice Party #03010 | | Germany |
| Confidential Claimant Notice Party #03011 | 64954 | ISRAEL |
| Confidential Claimant Notice Party #03012 | 11101 | |
| Confidential Claimant Notice Party #03013 | 4561 JW | Netherlands |
| Confidential Claimant Notice Party #03014 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #03015 | 33480 | |
| Confidential Claimant Notice Party #03016 | 8002 | SWITZERLAND |
| Confidential Claimant Notice Party #03017 | 13204-5412 | |
| Confidential Claimant Notice Party #03018 | 13204 | |
| Confidential Claimant Notice Party #03019 | 46400 | ISRAEL |
| Confidential Claimant Notice Party #03020 | 3910 | BELGIUM |
| Confidential Claimant Notice Party #03021 | 33613 | |
| Confidential Claimant Notice Party #03022 | 33134-5008 | |
| Confidential Claimant Notice Party #03023 | | GHANA |
| Confidential Claimant Notice Party #03024 | 18938 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03025 | 10118 | |
| Confidential Claimant Notice Party #03026 | 33152 | |
| Confidential Claimant Notice Party #03027 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #03028 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #03029 | 11797 | |
| Confidential Claimant Notice Party #03030 | | ISRAEL |
| Confidential Claimant Notice Party #03031 | 65148 | ISRAEL |
| Confidential Claimant Notice Party #03032 | 69271 | ISRAEL |
| Confidential Claimant Notice Party #03033 | 33449 | |
| Confidential Claimant Notice Party #03034 | 33449 | |
| Confidential Claimant Notice Party #03035 | 02138 | |
| Confidential Claimant Notice Party #03036 | 33496 | |
| Confidential Claimant Notice Party #03037 | 33449 | |
| Confidential Claimant Notice Party #03038 | | Panama |
| Confidential Claimant Notice Party #03039 | 20109 | |
| Confidential Claimant Notice Party #03040 | 10022 | |
| Confidential Claimant Notice Party #03041 | 10019 | |
| Confidential Claimant Notice Party #03042 | 33418-7178 | |
| Confidential Claimant Notice Party #03043 | 33137 | |
| Confidential Claimant Notice Party #03044 | 33418-7178 | |
| Confidential Claimant Notice Party #03045 | 80401 | |
| Confidential Claimant Notice Party #03046 | 80401 | |
| Confidential Claimant Notice Party #03047 | 11533 | |
| Confidential Claimant Notice Party #03048 | 11375 | |
| Confidential Claimant Notice Party #03049 | 92120 | |
| Confidential Claimant Notice Party #03050 | 3941 RD | THE NETHERLANDS |
| Confidential Claimant Notice Party #03051 | 1213 VP | NETHERLANDS |
| Confidential Claimant Notice Party #03052 | FL9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #03053 | 02554 | |
| Confidential Claimant Notice Party #03054 | 33131 | |
| Confidential Claimant Notice Party #03055 | | AUSTRIA |
| Confidential Claimant Notice Party #03056 | 01106 | |
| Confidential Claimant Notice Party #03057 | CH-8022 | SWITZERLAND |
| Confidential Claimant Notice Party #03058 | 1132 AH | The Netherlands |
| Confidential Claimant Notice Party #03059 | 10803 | |
| Confidential Claimant Notice Party #03060 | 10803 | |
| Confidential Claimant Notice Party #03061 | 10528 | |
| Confidential Claimant Notice Party #03062 | 06903 | |
| Confidential Claimant Notice Party #03063 | 11709 | |
| Confidential Claimant Notice Party #03064 | 33410 | |
| Confidential Claimant Notice Party #03065 | 10528 | |
| Confidential Claimant Notice Party #03066 | 11724 | |
| Confidential Claimant Notice Party #03067 | 11724 | |
| Confidential Claimant Notice Party #03068 | 10075 | |
| Confidential Claimant Notice Party #03069 | 81654 | |
| Confidential Claimant Notice Party #03070 | 10953-0115 | |
| Confidential Claimant Notice Party #03071 | 27401 | |
| Confidential Claimant Notice Party #03072 | 10019 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03073 | 90291 | |
| Confidential Claimant Notice Party #03074 | 10019 | |
| Confidential Claimant Notice Party #03075 | 10573 | |
| Confidential Claimant Notice Party #03076 | 10028 | |
| Confidential Claimant Notice Party #03077 | 33180 | |
| Confidential Claimant Notice Party #03078 | 28014 | Spain |
| Confidential Claimant Notice Party #03079 | C1055AAQ | Argentina |
| Confidential Claimant Notice Party #03080 | 10019 | |
| Confidential Claimant Notice Party #03081 | 10019 | |
| Confidential Claimant Notice Party #03082 | 81104 | ISRAEL |
| Confidential Claimant Notice Party #03083 | 5020 | Norway |
| Confidential Claimant Notice Party #03084 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #03085 | 2597 LJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #03086 | 3941 RD | THE NETHERLANDS |
| Confidential Claimant Notice Party #03087 | 3941 RD | THE NETHERLANDS |
| Confidential Claimant Notice Party #03088 | 2411RP | HOLLAND |
| Confidential Claimant Notice Party #03089 | 11557 | |
| Confidential Claimant Notice Party #03090 | | VENEZUELA |
| Confidential Claimant Notice Party #03091 | 7468 RT | NETHERLANDS |
| Confidential Claimant Notice Party #03092 | CP 2049 | SWITZERLAND |
| Confidential Claimant Notice Party #03093 | 11791 | |
| Confidential Claimant Notice Party #03094 | 55340 | |
| Confidential Claimant Notice Party #03095 | 55374 | |
| Confidential Claimant Notice Party #03096 | 55311 | |
| Confidential Claimant Notice Party #03097 | L-2449 | LUXEMBOURG |
| Confidential Claimant Notice Party #03098 | L-2449 | LUXEMBOURG |
| Confidential Claimant Notice Party #03099 | 46750 | ISRAEL |
| Confidential Claimant Notice Party #03100 | 11791 | |
| Confidential Claimant Notice Party #03101 | 55402 | |
| Confidential Claimant Notice Party #03102 | 11791 | |
| Confidential Claimant Notice Party #03103 | 11791 | |
| Confidential Claimant Notice Party #03104 | 01581 | |
| Confidential Claimant Notice Party #03105 | 20005-4026 | |
| Confidential Claimant Notice Party #03106 | 11040 | |
| Confidential Claimant Notice Party #03107 | 33483 | |
| Confidential Claimant Notice Party #03108 | 10010 | |
| Confidential Claimant Notice Party #03109 | 55402 | |
| Confidential Claimant Notice Party #03110 | 85250 | |
| Confidential Claimant Notice Party #03111 | 11030 | |
| Confidential Claimant Notice Party #03112 | 33431 | |
| Confidential Claimant Notice Party #03113 | Undisclosed | |
| Confidential Claimant Notice Party #03114 | 29601 | |
| Confidential Claimant Notice Party #03115 | 11545 | |
| Confidential Claimant Notice Party #03116 | 11021 | |
| Confidential Claimant Notice Party #03117 | 33134-5008 | |
| Confidential Claimant Notice Party #03118 | 33137 | |
| Confidential Claimant Notice Party #03119 | 33134 | |
| Confidential Claimant Notice Party #03120 | 33137 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03121 | 33137 | |
| Confidential Claimant Notice Party #03122 | 33134 | |
| Confidential Claimant Notice Party #03123 | 33134-5008 | |
| Confidential Claimant Notice Party #03124 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #03125 | 10010 | |
| Confidential Claimant Notice Party #03126 | 5159 | AUSTRALIA |
| Confidential Claimant Notice Party #03127 | 6372 | AUSTRIA |
| Confidential Claimant Notice Party #03128 | 06426 | |
| Confidential Claimant Notice Party #03129 | 4400 | AUSTRIA |
| Confidential Claimant Notice Party #03130 | 10017 | |
| Confidential Claimant Notice Party #03131 | | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #03132 | 10155 | |
| Confidential Claimant Notice Party #03133 | | Ireland |
| Confidential Claimant Notice Party #03134 | 21211 | |
| Confidential Claimant Notice Party #03135 | 3062 CV | NETHERLANDS |
| Confidential Claimant Notice Party #03136 | | AUSTRIA |
| Confidential Claimant Notice Party #03137 | 94708 | |
| Confidential Claimant Notice Party #03138 | 34691-1119 | |
| Confidential Claimant Notice Party #03139 | 32714 | |
| Confidential Claimant Notice Party #03140 | 11520-2011 | |
| Confidential Claimant Notice Party #03141 | 33436 | |
| Confidential Claimant Notice Party #03142 | 33436 | |
| Confidential Claimant Notice Party #03143 | 32250 | |
| Confidential Claimant Notice Party #03144 | 33069 | |
| Confidential Claimant Notice Party #03145 | 49228-1205 | |
| Confidential Claimant Notice Party #03146 | 10128 | |
| Confidential Claimant Notice Party #03147 | 34691-1119 | |
| Confidential Claimant Notice Party #03148 | 55372 | |
| Confidential Claimant Notice Party #03149 | 55372 | |
| Confidential Claimant Notice Party #03150 | 55372 | |
| Confidential Claimant Notice Party #03151 | 30076 | |
| Confidential Claimant Notice Party #03152 | 94116 | |
| Confidential Claimant Notice Party #03153 | 07620 | |
| Confidential Claimant Notice Party #03154 | 10022 | |
| Confidential Claimant Notice Party #03155 | 10022 | |
| Confidential Claimant Notice Party #03156 | 10004 | |
| Confidential Claimant Notice Party #03157 | 55311 | |
| Confidential Claimant Notice Party #03158 | 11561 | |
| Confidential Claimant Notice Party #03159 | 07624 | |
| Confidential Claimant Notice Party #03160 | 33308 | |
| Confidential Claimant Notice Party #03161 | 1071 TL | HOLLAND |
| Confidential Claimant Notice Party #03162 | 19067 | |
| Confidential Claimant Notice Party #03163 | SW1W9QU | UNITED KINGDOM |
| Confidential Claimant Notice Party #03164 | 11552 | |
| Confidential Claimant Notice Party #03165 | 01772 | |
| Confidential Claimant Notice Party #03166 | 10022 | |
| Confidential Claimant Notice Party #03167 | 02494 | |
| Confidential Claimant Notice Party #03168 | 06901-1026 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03169 | 06850 | |
| Confidential Claimant Notice Party #03170 | 10514 | |
| Confidential Claimant Notice Party #03171 | 11020-1203 | |
| Confidential Claimant Notice Party #03172 | 10022 | |
| Confidential Claimant Notice Party #03173 | 80537 | |
| Confidential Claimant Notice Party #03174 | 10504 | |
| Confidential Claimant Notice Party #03175 | 11021 | |
| Confidential Claimant Notice Party #03176 | 33141 | |
| Confidential Claimant Notice Party #03177 | 33141 | |
| Confidential Claimant Notice Party #03178 | 11021 | |
| Confidential Claimant Notice Party #03179 | 19003 | |
| Confidential Claimant Notice Party #03180 | 10018 | |
| Confidential Claimant Notice Party #03181 | 01505 | |
| Confidential Claimant Notice Party #03182 | 11589 | |
| Confidential Claimant Notice Party #03183 | 10128 | |
| Confidential Claimant Notice Party #03184 | 33301 | |
| Confidential Claimant Notice Party #03185 | 19067 | |
| Confidential Claimant Notice Party #03186 | 10018 | |
| Confidential Claimant Notice Party #03187 | 80304 | |
| Confidential Claimant Notice Party #03188 | 10017 | |
| Confidential Claimant Notice Party #03189 | 10022 | |
| Confidential Claimant Notice Party #03190 | 12203 | |
| Confidential Claimant Notice Party #03191 | 12203 | |
| Confidential Claimant Notice Party #03192 | W1J 5JB | England |
| Confidential Claimant Notice Party #03193 | | Austria |
| Confidential Claimant Notice Party #03194 | 02481 | |
| Confidential Claimant Notice Party #03195 | 06901-1026 | |
| Confidential Claimant Notice Party #03196 | 10022 | |
| Confidential Claimant Notice Party #03197 | 10025 | |
| Confidential Claimant Notice Party #03198 | 10900 | MEXICO |
| Confidential Claimant Notice Party #03199 | 8333 | AUSTRIA |
| Confidential Claimant Notice Party #03200 | | Austria |
| Confidential Claimant Notice Party #03201 | | COLUMBIA |
| Confidential Claimant Notice Party #03202 | A-6130 | AUSTRIA |
| Confidential Claimant Notice Party #03203 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #03204 | 55344 | |
| Confidential Claimant Notice Party #03205 | 80435 | |
| Confidential Claimant Notice Party #03206 | 80435 | |
| Confidential Claimant Notice Party #03207 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #03208 | | PANAMA |
| Confidential Claimant Notice Party #03209 | 76129 | |
| Confidential Claimant Notice Party #03210 | 5020 | Norway |
| Confidential Claimant Notice Party #03211 | 92620 | |
| Confidential Claimant Notice Party #03212 | 33319 | |
| Confidential Claimant Notice Party #03213 | 55345 | |
| Confidential Claimant Notice Party #03214 | CH-1201 | SWITZERLAND |
| Confidential Claimant Notice Party #03215 | 06901-1026 | |
| Confidential Claimant Notice Party #03216 | 70002 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03217 | 96768 | |
| Confidential Claimant Notice Party #03218 | 90266 | |
| Confidential Claimant Notice Party #03219 | 08831 | |
| Confidential Claimant Notice Party #03220 | 08831 | |
| Confidential Claimant Notice Party #03221 | 08831 | |
| Confidential Claimant Notice Party #03222 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #03223 | 33469 | |
| Confidential Claimant Notice Party #03224 | 10036 | |
| Confidential Claimant Notice Party #03225 | 30305 | |
| Confidential Claimant Notice Party #03226 | 33480 | |
| Confidential Claimant Notice Party #03227 | 07746 | |
| Confidential Claimant Notice Party #03228 | 06039 | |
| Confidential Claimant Notice Party #03229 | 37027 | |
| Confidential Claimant Notice Party #03230 | 11576 | |
| Confidential Claimant Notice Party #03231 | 07642 | |
| Confidential Claimant Notice Party #03232 | 11753 | |
| Confidential Claimant Notice Party #03233 | 33478 | |
| Confidential Claimant Notice Party #03234 | 94306 | |
| Confidential Claimant Notice Party #03235 | 10075 | |
| Confidential Claimant Notice Party #03236 | 10016 | |
| Confidential Claimant Notice Party #03237 | 80435 | |
| Confidential Claimant Notice Party #03238 | 33928 | |
| Confidential Claimant Notice Party #03239 | 91387 | |
| Confidential Claimant Notice Party #03240 | 06903 | |
| Confidential Claimant Notice Party #03241 | 10016 | |
| Confidential Claimant Notice Party #03242 | 10017 | |
| Confidential Claimant Notice Party #03243 | 10068 | |
| Confidential Claimant Notice Party #03244 | 55345 | |
| Confidential Claimant Notice Party #03245 | 11021 | |
| Confidential Claimant Notice Party #03246 | 10036 | |
| Confidential Claimant Notice Party #03247 | 10004 | |
| Confidential Claimant Notice Party #03248 | 10004 | |
| Confidential Claimant Notice Party #03249 | 20852 | |
| Confidential Claimant Notice Party #03250 | | AUSTRIA |
| Confidential Claimant Notice Party #03251 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #03252 | 92067 | |
| Confidential Claimant Notice Party #03253 | 95497 | |
| Confidential Claimant Notice Party #03254 | 11021 | |
| Confidential Claimant Notice Party #03255 | 81657 | |
| Confidential Claimant Notice Party #03256 | 20854 | |
| Confidential Claimant Notice Party #03257 | 20854 | |
| Confidential Claimant Notice Party #03258 | 02129-4208 | |
| Confidential Claimant Notice Party #03259 | 10019 | |
| Confidential Claimant Notice Party #03260 | 14225 | |
| Confidential Claimant Notice Party #03261 | 13088-3557 | |
| Confidential Claimant Notice Party #03262 | 14225 | |
| Confidential Claimant Notice Party #03263 | 14225 | |
| Confidential Claimant Notice Party #03264 | 13088-3557 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03265 | 14225 | |
| Confidential Claimant Notice Party #03266 | 18431 | |
| Confidential Claimant Notice Party #03267 | 13502 | |
| Confidential Claimant Notice Party #03268 | 13206 | |
| Confidential Claimant Notice Party #03269 | 62918 | ISRAEL |
| Confidential Claimant Notice Party #03270 | 11791 | |
| Confidential Claimant Notice Party #03271 | 90048-4926 | |
| Confidential Claimant Notice Party #03272 | 33064-8315 | |
| Confidential Claimant Notice Party #03273 | 33064-8315 | |
| Confidential Claimant Notice Party #03274 | 47301 | ISRAEL |
| Confidential Claimant Notice Party #03275 | 33062 | |
| Confidential Claimant Notice Party #03276 | 33062 | |
| Confidential Claimant Notice Party #03277 | 33486 | |
| Confidential Claimant Notice Party #03278 | 07631 | |
| Confidential Claimant Notice Party #03279 | 07631 | |
| Confidential Claimant Notice Party #03280 | 33062 | |
| Confidential Claimant Notice Party #03281 | 10128 | |
| Confidential Claimant Notice Party #03282 | 10128 | |
| Confidential Claimant Notice Party #03283 | 05356 | |
| Confidential Claimant Notice Party #03284 | 10022 | |
| Confidential Claimant Notice Party #03285 | 10022 | |
| Confidential Claimant Notice Party #03286 | 33428 | |
| Confidential Claimant Notice Party #03287 | 104-0051 | JAPAN |
| Confidential Claimant Notice Party #03288 | 11735 | |
| Confidential Claimant Notice Party #03289 | 32812 | |
| Confidential Claimant Notice Party #03290 | 11545 | |
| Confidential Claimant Notice Party #03291 | 2198 | SOUTH AFRICA |
| Confidential Claimant Notice Party #03292 | 33462 | |
| Confidential Claimant Notice Party #03293 | 23464 | |
| Confidential Claimant Notice Party #03294 | 80540 | |
| Confidential Claimant Notice Party #03295 | 91403 | |
| Confidential Claimant Notice Party #03296 | 53045 | |
| Confidential Claimant Notice Party #03297 | 2514 AM | NETHERLANDS |
| Confidential Claimant Notice Party #03298 | 3703 BE | NETHERLANDS |
| Confidential Claimant Notice Party #03299 | 94065 | |
| Confidential Claimant Notice Party #03300 | 01609 | |
| Confidential Claimant Notice Party #03301 | 5361 MW | THE NETHERLANDS |
| Confidential Claimant Notice Party #03302 | 10025 | |
| Confidential Claimant Notice Party #03303 | 1073 EX | NETHERLANDS |
| Confidential Claimant Notice Party #03304 | NL 3332 HB | NETHERLANDS |
| Confidential Claimant Notice Party #03305 | 3768 BD | HOLLAND |
| Confidential Claimant Notice Party #03306 | 1035 TX | The Netherlands |
| Confidential Claimant Notice Party #03307 | 8162 NJ | HOLLAND |
| Confidential Claimant Notice Party #03308 | | FRANCE |
| Confidential Claimant Notice Party #03309 | 3317 JN | NETHERLANDS |
| Confidential Claimant Notice Party #03310 | 21843 | |
| Confidential Claimant Notice Party #03311 | 03301-2253 | |
| Confidential Claimant Notice Party #03312 | 5261 GC | HOLLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03313 | 5672 HB | NETHERLANDS |
| Confidential Claimant Notice Party #03314 | 2597 EA | HOLAND |
| Confidential Claimant Notice Party #03315 | 2811 ND | NETHERLANDS |
| Confidential Claimant Notice Party #03316 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #03317 | 02459 | |
| Confidential Claimant Notice Party #03318 | 5386 KE | Netherlands |
| Confidential Claimant Notice Party #03319 | 1271 AE | HOLLAND |
| Confidential Claimant Notice Party #03320 | 2111 | THE NETHERLANDS |
| Confidential Claimant Notice Party #03321 | 2042-AV | The Netherlands |
| Confidential Claimant Notice Party #03322 | 10528 | |
| Confidential Claimant Notice Party #03323 | HOLLAND | THE NETHERLANDS |
| Confidential Claimant Notice Party #03324 | 5263 | HOLLAND |
| Confidential Claimant Notice Party #03325 | | GERMANY |
| Confidential Claimant Notice Party #03326 | 1412 KC | HOLLAND |
| Confidential Claimant Notice Party #03327 | 5991 NG | NETHERLANDS |
| Confidential Claimant Notice Party #03328 | 1217 DL | NETHERLANDS |
| Confidential Claimant Notice Party #03329 | 3632 AV | NETHERLANDS |
| Confidential Claimant Notice Party #03330 | 55343 | |
| Confidential Claimant Notice Party #03331 | 55343 | |
| Confidential Claimant Notice Party #03332 | 5263 EP | HOLLAND |
| Confidential Claimant Notice Party #03333 | 30062 | |
| Confidential Claimant Notice Party #03334 | 08831 | |
| Confidential Claimant Notice Party #03335 | 10956-3042 | |
| Confidential Claimant Notice Party #03336 | 75234 | |
| Confidential Claimant Notice Party #03337 | 11530 | |
| Confidential Claimant Notice Party #03338 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #03339 | 20854-1802 | |
| Confidential Claimant Notice Party #03340 | 33245 | |
| Confidential Claimant Notice Party #03341 | 15220 | |
| Confidential Claimant Notice Party #03342 | 10281 | |
| Confidential Claimant Notice Party #03343 | M5M 1Z1 | CANADA |
| Confidential Claimant Notice Party #03344 | 22410-003 | BRAZIL |
| Confidential Claimant Notice Party #03345 | 10021 | |
| Confidential Claimant Notice Party #03346 | 11968 | |
| Confidential Claimant Notice Party #03347 | 10016 | |
| Confidential Claimant Notice Party #03348 | 1444 | THE NETHERLANDS |
| Confidential Claimant Notice Party #03349 | 02919 | |
| Confidential Claimant Notice Party #03350 | 90017-2463 | |
| Confidential Claimant Notice Party #03351 | 33401 | |
| Confidential Claimant Notice Party #03352 | 81621 | |
| Confidential Claimant Notice Party #03353 | 81621 | |
| Confidential Claimant Notice Party #03354 | 60631 | |
| Confidential Claimant Notice Party #03355 | 60631 | |
| Confidential Claimant Notice Party #03356 | 33021 | |
| Confidential Claimant Notice Party #03357 | 55311 | |
| Confidential Claimant Notice Party #03358 | CH-6342 | Switzerland |
| Confidential Claimant Notice Party #03359 | 11210 | |
| Confidential Claimant Notice Party #03360 | 11210 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03361 | 11210 | |
| Confidential Claimant Notice Party #03362 | 95014 | |
| Confidential Claimant Notice Party #03363 | L-1219 | GD LUXEMBOURG |
| Confidential Claimant Notice Party #03364 | 10549 | |
| Confidential Claimant Notice Party #03365 | 28006 | SPAIN |
| Confidential Claimant Notice Party #03366 | | SWITZERLAND |
| Confidential Claimant Notice Party #03367 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #03368 | 33326 | |
| Confidential Claimant Notice Party #03369 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #03370 | 80466 | |
| Confidential Claimant Notice Party #03371 | 10128 | |
| Confidential Claimant Notice Party #03372 | 80466 | |
| Confidential Claimant Notice Party #03373 | 06901-1026 | |
| Confidential Claimant Notice Party #03374 | 06901-1026 | |
| Confidential Claimant Notice Party #03375 | 55331 | |
| Confidential Claimant Notice Party #03376 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #03377 | 4003 | SWITZERLAND |
| Confidential Claimant Notice Party #03378 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #03379 | 66184 | Israel |
| Confidential Claimant Notice Party #03380 | 84121 | |
| Confidential Claimant Notice Party #03381 | 10532 | |
| Confidential Claimant Notice Party #03382 | 95014 | |
| Confidential Claimant Notice Party #03383 | 114 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03384 | 10532 | |
| Confidential Claimant Notice Party #03385 | 5460 AJ | NETHERLANDS |
| Confidential Claimant Notice Party #03386 | 8508 RL | THE NETHERLANDS |
| Confidential Claimant Notice Party #03387 | 4003 | SWITZERLAND |
| Confidential Claimant Notice Party #03388 | 1250-015 | PORTUGAL |
| Confidential Claimant Notice Party #03389 | | Switzerland |
| Confidential Claimant Notice Party #03390 | | ST LUCIA |
| Confidential Claimant Notice Party #03391 | 10021 | |
| Confidential Claimant Notice Party #03392 | 10528 | |
| Confidential Claimant Notice Party #03393 | 33067 | |
| Confidential Claimant Notice Party #03394 | 33067 | |
| Confidential Claimant Notice Party #03395 | 70002 | |
| Confidential Claimant Notice Party #03396 | 78216 | |
| Confidential Claimant Notice Party #03397 | 95014 | |
| Confidential Claimant Notice Party #03398 | 34986-3035 | |
| Confidential Claimant Notice Party #03399 | 34677 | |
| Confidential Claimant Notice Party #03400 | 12308 | |
| Confidential Claimant Notice Party #03401 | 33431 | |
| Confidential Claimant Notice Party #03402 | 35203 | |
| Confidential Claimant Notice Party #03403 | 33408 | |
| Confidential Claimant Notice Party #03404 | 11020 | |
| Confidential Claimant Notice Party #03405 | 95959 | |
| Confidential Claimant Notice Party #03406 | 11545 | |
| Confidential Claimant Notice Party #03407 | 10119 | |
| Confidential Claimant Notice Party #03408 | 33480 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03409 | 33480 | |
| Confidential Claimant Notice Party #03410 | D - 72139 | GERMANY |
| Confidential Claimant Notice Party #03411 | 02886 | |
| Confidential Claimant Notice Party #03412 | 10021 | |
| Confidential Claimant Notice Party #03413 | 20129 | ITALY |
| Confidential Claimant Notice Party #03414 | 02493 | |
| Confidential Claimant Notice Party #03415 | 10021 | |
| Confidential Claimant Notice Party #03416 | 07726 | |
| Confidential Claimant Notice Party #03417 | 07726 | |
| Confidential Claimant Notice Party #03418 | 01505 | |
| Confidential Claimant Notice Party #03419 | 10021 | |
| Confidential Claimant Notice Party #03420 | 06901-1026 | |
| Confidential Claimant Notice Party #03421 | W1T 5HL | ENGLAND |
| Confidential Claimant Notice Party #03422 | 33166 | |
| Confidential Claimant Notice Party #03423 | 33166 | |
| Confidential Claimant Notice Party #03424 | 08755 | |
| Confidential Claimant Notice Party #03425 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #03426 | 72170 | MEXICO |
| Confidential Claimant Notice Party #03427 | CP 03810 | Mexico D.F. |
| Confidential Claimant Notice Party #03428 | | PHILLIPINES |
| Confidential Claimant Notice Party #03429 | | Uruguay |
| Confidential Claimant Notice Party #03430 | 01409-002 | |
| Confidential Claimant Notice Party #03431 | 97133 | Yucatan, Mexico |
| Confidential Claimant Notice Party #03432 | 33131 | |
| Confidential Claimant Notice Party #03433 | 33102-5284 | |
| Confidential Claimant Notice Party #03434 | 33 | PERU |
| Confidential Claimant Notice Party #03435 | | COLUMBIA |
| Confidential Claimant Notice Party #03436 | | Uruguay |
| Confidential Claimant Notice Party #03437 | | URUGUAY |
| Confidential Claimant Notice Party #03438 | 10022 | |
| Confidential Claimant Notice Party #03439 | 1 | COLUMBIA |
| Confidential Claimant Notice Party #03440 | 33780 | |
| Confidential Claimant Notice Party #03441 | 94563 | |
| Confidential Claimant Notice Party #03442 | 36106 | |
| Confidential Claimant Notice Party #03443 | 04508-001 | Brazil |
| Confidential Claimant Notice Party #03444 | 06468 | |
| Confidential Claimant Notice Party #03445 | 33480-3604 | |
| Confidential Claimant Notice Party #03446 | 11790 | |
| Confidential Claimant Notice Party #03447 | 14456 | |
| Confidential Claimant Notice Party #03448 | 13165 | |
| Confidential Claimant Notice Party #03449 | 14456 | |
| Confidential Claimant Notice Party #03450 | 06901-1026 | |
| Confidential Claimant Notice Party #03451 | 10021 | |
| Confidential Claimant Notice Party #03452 | 94965 | |
| Confidential Claimant Notice Party #03453 | 02324 | |
| Confidential Claimant Notice Party #03454 | 33480 | |
| Confidential Claimant Notice Party #03455 | 33446 | |
| Confidential Claimant Notice Party #03456 | 08902 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03457 | 33410 | |
| Confidential Claimant Notice Party #03458 | 11030 | |
| Confidential Claimant Notice Party #03459 | 33767 | |
| Confidential Claimant Notice Party #03460 | 11545 | |
| Confidential Claimant Notice Party #03461 | 07052 | |
| Confidential Claimant Notice Party #03462 | 07675 | |
| Confidential Claimant Notice Party #03463 | 07675 | |
| Confidential Claimant Notice Party #03464 | 07675 | |
| Confidential Claimant Notice Party #03465 | 10023 | |
| Confidential Claimant Notice Party #03466 | 80503 | |
| Confidential Claimant Notice Party #03467 | 92129 | |
| Confidential Claimant Notice Party #03468 | 34990 | |
| Confidential Claimant Notice Party #03469 | 10011 | |
| Confidential Claimant Notice Party #03470 | 10527 | |
| Confidential Claimant Notice Party #03471 | 94941 | |
| Confidential Claimant Notice Party #03472 | 80304 | |
| Confidential Claimant Notice Party #03473 | 06901-1026 | |
| Confidential Claimant Notice Party #03474 | 22030 | |
| Confidential Claimant Notice Party #03475 | 33480 | |
| Confidential Claimant Notice Party #03476 | 05753 | |
| Confidential Claimant Notice Party #03477 | 02127 | |
| Confidential Claimant Notice Party #03478 | 11791 | |
| Confidential Claimant Notice Party #03479 | 33139 | |
| Confidential Claimant Notice Party #03480 | 80122 | |
| Confidential Claimant Notice Party #03481 | 06793 | |
| Confidential Claimant Notice Party #03482 | 06793 | |
| Confidential Claimant Notice Party #03483 | 10020 | |
| Confidential Claimant Notice Party #03484 | 29223 | |
| Confidential Claimant Notice Party #03485 | 33146 | |
| Confidential Claimant Notice Party #03486 | 02110 | |
| Confidential Claimant Notice Party #03487 | 10019 | |
| Confidential Claimant Notice Party #03488 | 80304 | |
| Confidential Claimant Notice Party #03489 | 10028 | |
| Confidential Claimant Notice Party #03490 | 33480 | |
| Confidential Claimant Notice Party #03491 | 33480 | |
| Confidential Claimant Notice Party #03492 | 07644 | |
| Confidential Claimant Notice Party #03493 | 85712 | |
| Confidential Claimant Notice Party #03494 | 94133 | |
| Confidential Claimant Notice Party #03495 | 94941 | |
| Confidential Claimant Notice Party #03496 | 32837 | |
| Confidential Claimant Notice Party #03497 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #03498 | 07052 | |
| Confidential Claimant Notice Party #03499 | 07436 | |
| Confidential Claimant Notice Party #03500 | 07086 | |
| Confidential Claimant Notice Party #03501 | 07024 | |
| Confidential Claimant Notice Party #03502 | 11530 | |
| Confidential Claimant Notice Party #03503 | 07652 | |
| Confidential Claimant Notice Party #03504 | 33446 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03505 | 07601 | |
| Confidential Claimant Notice Party #03506 | 11530 | |
| Confidential Claimant Notice Party #03507 | 11530 | |
| Confidential Claimant Notice Party #03508 | 11530 | |
| Confidential Claimant Notice Party #03509 | 06880 | |
| Confidential Claimant Notice Party #03510 | 33069 | |
| Confidential Claimant Notice Party #03511 | 33069 | |
| Confidential Claimant Notice Party #03512 | C1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #03513 | | VENEZUELA |
| Confidential Claimant Notice Party #03514 | | REPUBLIC OF IRELAND |
| Confidential Claimant Notice Party #03515 | 11758 | |
| Confidential Claimant Notice Party #03516 | 07039 | |
| Confidential Claimant Notice Party #03517 | 06901-1026 | |
| Confidential Claimant Notice Party #03518 | 80113 | |
| Confidential Claimant Notice Party #03519 | 3708 GN | THE NETHERLANDS |
| Confidential Claimant Notice Party #03520 | 53095 | |
| Confidential Claimant Notice Party #03521 | 28211 | |
| Confidential Claimant Notice Party #03522 | 06812 | |
| Confidential Claimant Notice Party #03523 | 06812 | |
| Confidential Claimant Notice Party #03524 | 80305 | |
| Confidential Claimant Notice Party #03525 | 07652 | |
| Confidential Claimant Notice Party #03526 | 11590 | |
| Confidential Claimant Notice Party #03527 | 91360 | |
| Confidential Claimant Notice Party #03528 | 33434 | |
| Confidential Claimant Notice Party #03529 | 33324 | |
| Confidential Claimant Notice Party #03530 | 33324 | |
| Confidential Claimant Notice Party #03531 | 33324 | |
| Confidential Claimant Notice Party #03532 | 33324 | |
| Confidential Claimant Notice Party #03533 | 10003 | |
| Confidential Claimant Notice Party #03534 | 90071-1706 | |
| Confidential Claimant Notice Party #03535 | 11021 | |
| Confidential Claimant Notice Party #03536 | 33324 | |
| Confidential Claimant Notice Party #03537 | 06702 | |
| Confidential Claimant Notice Party #03538 | L2449 | GERMANY |
| Confidential Claimant Notice Party #03539 | 28006 | SPAIN |
| Confidential Claimant Notice Party #03540 | 28006 | SPAIN |
| Confidential Claimant Notice Party #03541 | 28006 | SPAIN |
| Confidential Claimant Notice Party #03542 | 90071 | |
| Confidential Claimant Notice Party #03543 | 07024 | |
| Confidential Claimant Notice Party #03544 | 07059 | |
| Confidential Claimant Notice Party #03545 | 1131 DH | THE NETHERLANDS |
| Confidential Claimant Notice Party #03546 | 92838 | |
| Confidential Claimant Notice Party #03547 | 94596 | |
| Confidential Claimant Notice Party #03548 | 33409 | |
| Confidential Claimant Notice Party #03549 | 20121 | Italy |
| Confidential Claimant Notice Party #03550 | 54903-2643 | |
| Confidential Claimant Notice Party #03551 | 80026 | |
| Confidential Claimant Notice Party #03552 | 54903-2643 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03553 | 54903-2643 | |
| Confidential Claimant Notice Party #03554 | 54903-2643 | |
| Confidential Claimant Notice Party #03555 | | PANAMA |
| Confidential Claimant Notice Party #03556 | 28010 | Spain |
| Confidential Claimant Notice Party #03557 | 01.405-002 | BRAZIL |
| Confidential Claimant Notice Party #03558 | | BAHAMAS |
| Confidential Claimant Notice Party #03559 | 20006 | |
| Confidential Claimant Notice Party #03560 | 3947 BE | THE NETHERLANDS |
| Confidential Claimant Notice Party #03561 | 33331 | |
| Confidential Claimant Notice Party #03562 | 11753 | |
| Confidential Claimant Notice Party #03563 | | GREECE |
| Confidential Claimant Notice Party #03564 | | GREECE |
| Confidential Claimant Notice Party #03565 | 85248 | |
| Confidential Claimant Notice Party #03566 | 10021 | |
| Confidential Claimant Notice Party #03567 | 10590 | |
| Confidential Claimant Notice Party #03568 | 10590 | |
| Confidential Claimant Notice Party #03569 | 32713 | |
| Confidential Claimant Notice Party #03570 | 60044 | |
| Confidential Claimant Notice Party #03571 | 64133 | |
| Confidential Claimant Notice Party #03572 | 46447 | ISRAEL |
| Confidential Claimant Notice Party #03573 | 11021 | |
| Confidential Claimant Notice Party #03574 | 07078 | |
| Confidential Claimant Notice Party #03575 | 21843 | |
| Confidential Claimant Notice Party #03576 | 67202 | |
| Confidential Claimant Notice Party #03577 | 10545 | |
| Confidential Claimant Notice Party #03578 | 55345 | |
| Confidential Claimant Notice Party #03579 | 07423 | |
| Confidential Claimant Notice Party #03580 | 10014 | |
| Confidential Claimant Notice Party #03581 | 11557 | |
| Confidential Claimant Notice Party #03582 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #03583 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #03584 | 10017 | |
| Confidential Claimant Notice Party #03585 | 07662 | |
| Confidential Claimant Notice Party #03586 | 10977 | |
| Confidential Claimant Notice Party #03587 | 33304 | |
| Confidential Claimant Notice Party #03588 | 07871 | |
| Confidential Claimant Notice Party #03589 | 55356 | |
| Confidential Claimant Notice Party #03590 | 11786-0092 | |
| Confidential Claimant Notice Party #03591 | 01778 | |
| Confidential Claimant Notice Party #03592 | FL 08 | BERMUDA |
| Confidential Claimant Notice Party #03593 | A-1060 | AUSTRIA |
| Confidential Claimant Notice Party #03594 | 01960 | |
| Confidential Claimant Notice Party #03595 | 13057 | |
| Confidential Claimant Notice Party #03596 | 13057 | |
| Confidential Claimant Notice Party #03597 | 13057 | |
| Confidential Claimant Notice Party #03598 | 13057 | |
| Confidential Claimant Notice Party #03599 | 33152 | |
| Confidential Claimant Notice Party #03600 | 07738 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03601 | 10036 | |
| Confidential Claimant Notice Party #03602 | 11791 | |
| Confidential Claimant Notice Party #03603 | 11554 | |
| Confidential Claimant Notice Party #03604 | 28006 | Spain |
| Confidential Claimant Notice Party #03605 | 46424 | ISRAEL |
| Confidential Claimant Notice Party #03606 | 28223 | Spain |
| Confidential Claimant Notice Party #03607 | 07670 | |
| Confidential Claimant Notice Party #03608 | 06877 | |
| Confidential Claimant Notice Party #03609 | 1250 AA | THE NETHERLANDS |
| Confidential Claimant Notice Party #03610 | 01810 | |
| Confidential Claimant Notice Party #03611 | 01851 | |
| Confidential Claimant Notice Party #03612 | 33418 | |
| Confidential Claimant Notice Party #03613 | 10112 | |
| Confidential Claimant Notice Party #03614 | 10901 | |
| Confidential Claimant Notice Party #03615 | 10023 | |
| Confidential Claimant Notice Party #03616 | 14614 | |
| Confidential Claimant Notice Party #03617 | | BAHAMAS |
| Confidential Claimant Notice Party #03618 | | HONG KONG |
| Confidential Claimant Notice Party #03619 | 11432 | |
| Confidential Claimant Notice Party #03620 | 87109 | |
| Confidential Claimant Notice Party #03621 | 07701 | |
| Confidential Claimant Notice Party #03622 | 11710 | |
| Confidential Claimant Notice Party #03623 | 701 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03624 | 10021 | |
| Confidential Claimant Notice Party #03625 | 12309 | |
| Confidential Claimant Notice Party #03626 | 54209 | |
| Confidential Claimant Notice Party #03627 | 02138 | |
| Confidential Claimant Notice Party #03628 | 10016 | |
| Confidential Claimant Notice Party #03629 | 10954 | |
| Confidential Claimant Notice Party #03630 | 33431 | |
| Confidential Claimant Notice Party #03631 | 06473 | |
| Confidential Claimant Notice Party #03632 | 10017 | |
| Confidential Claimant Notice Party #03633 | 10176 | |
| Confidential Claimant Notice Party #03634 | 13204 | |
| Confidential Claimant Notice Party #03635 | 13204-5412 | |
| Confidential Claimant Notice Party #03636 | 46268 | |
| Confidential Claimant Notice Party #03637 | 55331 | |
| Confidential Claimant Notice Party #03638 | 13204-5412 | |
| Confidential Claimant Notice Party #03639 | 11021 | |
| Confidential Claimant Notice Party #03640 | 34990 | |
| Confidential Claimant Notice Party #03641 | 80481 | |
| Confidential Claimant Notice Party #03642 | 21093 | |
| Confidential Claimant Notice Party #03643 | 80520-0154 | |
| Confidential Claimant Notice Party #03644 | 03110 | |
| Confidential Claimant Notice Party #03645 | 70130 | |
| Confidential Claimant Notice Party #03646 | 27608 | |
| Confidential Claimant Notice Party #03647 | 46234 | |
| Confidential Claimant Notice Party #03648 | 95603 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03649 | 11210 | |
| Confidential Claimant Notice Party #03650 | 20036 | |
| Confidential Claimant Notice Party #03651 | 06880 | |
| Confidential Claimant Notice Party #03652 | 11768 | |
| Confidential Claimant Notice Party #03653 | 80302 | |
| Confidential Claimant Notice Party #03654 | 92660 | |
| Confidential Claimant Notice Party #03655 | 02110 | |
| Confidential Claimant Notice Party #03656 | 02110 | |
| Confidential Claimant Notice Party #03657 | 33308 | |
| Confidential Claimant Notice Party #03658 | 33314 | |
| Confidential Claimant Notice Party #03659 | 10005 | |
| Confidential Claimant Notice Party #03660 | 55331 | |
| Confidential Claimant Notice Party #03661 | 55331 | |
| Confidential Claimant Notice Party #03662 | | HONG KONG |
| Confidential Claimant Notice Party #03663 | 32550 | |
| Confidential Claimant Notice Party #03664 | 33477 | |
| Confidential Claimant Notice Party #03665 | 02420-2502 | |
| Confidential Claimant Notice Party #03666 | 85072 | |
| Confidential Claimant Notice Party #03667 | 11231 | |
| Confidential Claimant Notice Party #03668 | 34228 | |
| Confidential Claimant Notice Party #03669 | 34228 | |
| Confidential Claimant Notice Party #03670 | 33394 | |
| Confidential Claimant Notice Party #03671 | 10010 | |
| Confidential Claimant Notice Party #03672 | 11021 | |
| Confidential Claimant Notice Party #03673 | 22101 | |
| Confidential Claimant Notice Party #03674 | 11545 | |
| Confidential Claimant Notice Party #03675 | 14420 | |
| Confidential Claimant Notice Party #03676 | 02110 | |
| Confidential Claimant Notice Party #03677 | 33418 | |
| Confidential Claimant Notice Party #03678 | 11791 | |
| Confidential Claimant Notice Party #03679 | 07450 | |
| Confidential Claimant Notice Party #03680 | 07601 | |
| Confidential Claimant Notice Party #03681 | 07450 | |
| Confidential Claimant Notice Party #03682 | 28226 | |
| Confidential Claimant Notice Party #03683 | 80503 | |
| Confidential Claimant Notice Party #03684 | 02341 | |
| Confidential Claimant Notice Party #03685 | 89144 | |
| Confidential Claimant Notice Party #03686 | 33140 | |
| Confidential Claimant Notice Party #03687 | 10036 | |
| Confidential Claimant Notice Party #03688 | 33414 | |
| Confidential Claimant Notice Party #03689 | 10075 | |
| Confidential Claimant Notice Party #03690 | 11501 | |
| Confidential Claimant Notice Party #03691 | 10804 | |
| Confidential Claimant Notice Party #03692 | 10804 | |
| Confidential Claimant Notice Party #03693 | 33036 | |
| Confidential Claimant Notice Party #03694 | 07666 | |
| Confidential Claimant Notice Party #03695 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #03696 | | BRITISH VIRGIN ISLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03697 | | CHINA |
| Confidential Claimant Notice Party #03698 | 83014 | |
| Confidential Claimant Notice Party #03699 | | Costa Rica |
| Confidential Claimant Notice Party #03700 | 11721 | |
| Confidential Claimant Notice Party #03701 | 33434 | |
| Confidential Claimant Notice Party #03702 | | TAIWAN |
| Confidential Claimant Notice Party #03703 | 831 | TAIWAN (ROC) |
| Confidential Claimant Notice Party #03704 | 407 | TAIWAN |
| Confidential Claimant Notice Party #03705 | | SINGAPORE |
| Confidential Claimant Notice Party #03706 | 221 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03707 | | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03708 | | CHINA |
| Confidential Claimant Notice Party #03709 | 11501 | |
| Confidential Claimant Notice Party #03710 | 10021 | |
| Confidential Claimant Notice Party #03711 | 10523 | |
| Confidential Claimant Notice Party #03712 | 20852 | |
| Confidential Claimant Notice Party #03713 | 55401 | |
| Confidential Claimant Notice Party #03714 | 55316 | |
| Confidential Claimant Notice Party #03715 | 33437 | |
| Confidential Claimant Notice Party #03716 | 10950 | |
| Confidential Claimant Notice Party #03717 | 10950 | |
| Confidential Claimant Notice Party #03718 | 10021 | |
| Confidential Claimant Notice Party #03719 | 33304 | |
| Confidential Claimant Notice Party #03720 | 23464 | |
| Confidential Claimant Notice Party #03721 | 11024 | |
| Confidential Claimant Notice Party #03722 | 11024 | |
| Confidential Claimant Notice Party #03723 | 01778 | |
| Confidential Claimant Notice Party #03724 | 12018 | |
| Confidential Claimant Notice Party #03725 | 12210 | |
| Confidential Claimant Notice Party #03726 | 12210 | |
| Confidential Claimant Notice Party #03727 | 34695 | |
| Confidential Claimant Notice Party #03728 | 10023-5834 | |
| Confidential Claimant Notice Party #03729 | 10023-5834 | |
| Confidential Claimant Notice Party #03730 | 82-520-130 | PR-BRAZIL |
| Confidential Claimant Notice Party #03731 | | HONG KONG |
| Confidential Claimant Notice Party #03732 | | HONG KONG |
| Confidential Claimant Notice Party #03733 | | CHINA |
| Confidential Claimant Notice Party #03734 | | TAIWAN |
| Confidential Claimant Notice Party #03735 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #03736 | 11040 | |
| Confidential Claimant Notice Party #03737 | 77057-2139 | |
| Confidential Claimant Notice Party #03738 | 302 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03739 | 10020 | |
| Confidential Claimant Notice Party #03740 | 07102 | |
| Confidential Claimant Notice Party #03741 | 07102 | |
| Confidential Claimant Notice Party #03742 | 10118 | |
| Confidential Claimant Notice Party #03743 | 10118 | |
| Confidential Claimant Notice Party #03744 | 06880 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03745 | J6Y 1Z2 | CANADA |
| Confidential Claimant Notice Party #03746 | 33432 | |
| Confidential Claimant Notice Party #03747 | 11791 | |
| Confidential Claimant Notice Party #03748 | 33613 | |
| Confidential Claimant Notice Party #03749 | 32720-4321 | |
| Confidential Claimant Notice Party #03750 | 90026 | |
| Confidential Claimant Notice Party #03751 | 19103 | |
| Confidential Claimant Notice Party #03752 | 94941 | |
| Confidential Claimant Notice Party #03753 | 94941 | |
| Confidential Claimant Notice Party #03754 | 78657 | |
| Confidential Claimant Notice Party #03755 | A-3950 | AUSTRIA |
| Confidential Claimant Notice Party #03756 | A-6111 | AUSTRIA |
| Confidential Claimant Notice Party #03757 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #03758 | 2452 | AUSTRIA |
| Confidential Claimant Notice Party #03759 | 85254 | |
| Confidential Claimant Notice Party #03760 | SURCO | |
| Confidential Claimant Notice Party #03761 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #03762 | 01960 | |
| Confidential Claimant Notice Party #03763 | | COLUMBIA |
| Confidential Claimant Notice Party #03764 | A-1170 | AUSTRIA |
| Confidential Claimant Notice Party #03765 | 4040 | AUSTRIA |
| Confidential Claimant Notice Party #03766 | 7000 | AUSTRIA |
| Confidential Claimant Notice Party #03767 | 67227 | GERMANY |
| Confidential Claimant Notice Party #03768 | 7082 | Switzerland |
| Confidential Claimant Notice Party #03769 | 2344 | AUSTRIA |
| Confidential Claimant Notice Party #03770 | 6780 | AUSTRIA |
| Confidential Claimant Notice Party #03771 | 55401 | |
| Confidential Claimant Notice Party #03772 | 06901-1026 | |
| Confidential Claimant Notice Party #03773 | 06880 | |
| Confidential Claimant Notice Party #03774 | 11021 | |
| Confidential Claimant Notice Party #03775 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #03776 | 13066 | |
| Confidential Claimant Notice Party #03777 | 55319 | |
| Confidential Claimant Notice Party #03778 | A 1100 | AUSTRIA |
| Confidential Claimant Notice Party #03779 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #03780 | A-1620 | AUSTRIA |
| Confidential Claimant Notice Party #03781 | 13066 | |
| Confidential Claimant Notice Party #03782 | 11001 | |
| Confidential Claimant Notice Party #03783 | 76520 | GERMANY |
| Confidential Claimant Notice Party #03784 | A-8240 | AUSTRIA |
| Confidential Claimant Notice Party #03785 | 01752 | |
| Confidential Claimant Notice Party #03786 | 07054 | |
| Confidential Claimant Notice Party #03787 | 62220 | |
| Confidential Claimant Notice Party #03788 | 10021 | |
| Confidential Claimant Notice Party #03789 | 06901-1026 | |
| Confidential Claimant Notice Party #03790 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #03791 | 2231 | Cyprus |
| Confidential Claimant Notice Party #03792 | 1190 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03793 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #03794 | 1180 | AUSTRIA |
| Confidential Claimant Notice Party #03795 | 6522 | AUSTRIA |
| Confidential Claimant Notice Party #03796 | 92200 | Francw |
| Confidential Claimant Notice Party #03797 | 10990 | |
| Confidential Claimant Notice Party #03798 | 10990 | |
| Confidential Claimant Notice Party #03799 | 06824 | |
| Confidential Claimant Notice Party #03800 | 22302 | |
| Confidential Claimant Notice Party #03801 | 02110-2624 | |
| Confidential Claimant Notice Party #03802 | | CHINA |
| Confidential Claimant Notice Party #03803 | 06883 | |
| Confidential Claimant Notice Party #03804 | 55019 | |
| Confidential Claimant Notice Party #03805 | 02025 | |
| Confidential Claimant Notice Party #03806 | 94709 | |
| Confidential Claimant Notice Party #03807 | 08510 | |
| Confidential Claimant Notice Party #03808 | 12570 | |
| Confidential Claimant Notice Party #03809 | 10022 | |
| Confidential Claimant Notice Party #03810 | 07670 | |
| Confidential Claimant Notice Party #03811 | 11021 | |
| Confidential Claimant Notice Party #03812 | 34112 | |
| Confidential Claimant Notice Party #03813 | 10004 | |
| Confidential Claimant Notice Party #03814 | 3115 | Cyprus |
| Confidential Claimant Notice Party #03815 | P.O. Box N-3023 | Bahamas |
| Confidential Claimant Notice Party #03816 | 6280 | AUSTRIA |
| Confidential Claimant Notice Party #03817 | | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #03818 | 40004 | |
| Confidential Claimant Notice Party #03819 | | CHINA |
| Confidential Claimant Notice Party #03820 | | CHINA |
| Confidential Claimant Notice Party #03821 | 36040 | ITALY |
| Confidential Claimant Notice Party #03822 | 94947 | |
| Confidential Claimant Notice Party #03823 | 06851 | |
| Confidential Claimant Notice Party #03824 | 01701 | |
| Confidential Claimant Notice Party #03825 | 33315 | |
| Confidential Claimant Notice Party #03826 | 10038 | |
| Confidential Claimant Notice Party #03827 | 1043 BW | THE NETHERLANDS |
| Confidential Claimant Notice Party #03828 | 1043 BW | THE NETHERLANDS |
| Confidential Claimant Notice Party #03829 | 33496 | |
| Confidential Claimant Notice Party #03830 | | Korea |
| Confidential Claimant Notice Party #03831 | | BAHAMAS |
| Confidential Claimant Notice Party #03832 | 90803 | |
| Confidential Claimant Notice Party #03833 | 10022 | |
| Confidential Claimant Notice Party #03834 | | LUXEMBOURG |
| Confidential Claimant Notice Party #03835 | 94111-5802 | |
| Confidential Claimant Notice Party #03836 | 10017 | |
| Confidential Claimant Notice Party #03837 | 92101 | |
| Confidential Claimant Notice Party #03838 | 32602 | |
| Confidential Claimant Notice Party #03839 | L-1219 | LUXEMBOURG |
| Confidential Claimant Notice Party #03840 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03841 | 33321 | |
| Confidential Claimant Notice Party #03842 | 85255 | |
| Confidential Claimant Notice Party #03843 | 10022 | |
| Confidential Claimant Notice Party #03844 | 10022-8637 | |
| Confidential Claimant Notice Party #03845 | 06776 | |
| Confidential Claimant Notice Party #03846 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #03847 | 10036 | |
| Confidential Claimant Notice Party #03848 | 90049 | |
| Confidential Claimant Notice Party #03849 | 33280 | |
| Confidential Claimant Notice Party #03850 | 07090 | |
| Confidential Claimant Notice Party #03851 | 07410 | |
| Confidential Claimant Notice Party #03852 | 33480 | |
| Confidential Claimant Notice Party #03853 | 55402 | |
| Confidential Claimant Notice Party #03854 | 60045 | |
| Confidential Claimant Notice Party #03855 | 33131 | |
| Confidential Claimant Notice Party #03856 | 10022 | |
| Confidential Claimant Notice Party #03857 | 10583 | |
| Confidential Claimant Notice Party #03858 | 1005 | SWITZERLAND |
| Confidential Claimant Notice Party #03859 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #03860 | 8320215 | CHILE |
| Confidential Claimant Notice Party #03861 | 8320215 | Chile |
| Confidential Claimant Notice Party #03862 | 10021 | |
| Confidential Claimant Notice Party #03863 | 06878 | |
| Confidential Claimant Notice Party #03864 | 10017 | |
| Confidential Claimant Notice Party #03865 | 10017 | |
| Confidential Claimant Notice Party #03866 | 94611 | |
| Confidential Claimant Notice Party #03867 | CH 5314 | Switzerland |
| Confidential Claimant Notice Party #03868 | | ARGENTINA |
| Confidential Claimant Notice Party #03869 | 06901-1026 | |
| Confidential Claimant Notice Party #03870 | 9500 | AUSTRIA |
| Confidential Claimant Notice Party #03871 | C1049AAL | ARGENTINA |
| Confidential Claimant Notice Party #03872 | 19106 | |
| Confidential Claimant Notice Party #03873 | 41051 | ITALY |
| Confidential Claimant Notice Party #03874 | 33326 | |
| Confidential Claimant Notice Party #03875 | 10165 | |
| Confidential Claimant Notice Party #03876 | 33480 | |
| Confidential Claimant Notice Party #03877 | 78255 | |
| Confidential Claimant Notice Party #03878 | 20006 | |
| Confidential Claimant Notice Party #03879 | 95060 | |
| Confidential Claimant Notice Party #03880 | 1013GE | THE NETHERLANDS |
| Confidential Claimant Notice Party #03881 | 72758 | |
| Confidential Claimant Notice Party #03882 | 72758 | |
| Confidential Claimant Notice Party #03883 | 07078 | |
| Confidential Claimant Notice Party #03884 | 01970 | |
| Confidential Claimant Notice Party #03885 | 19958 | |
| Confidential Claimant Notice Party #03886 | 06880 | |
| Confidential Claimant Notice Party #03887 | 04090 | |
| Confidential Claimant Notice Party #03888 | 94111 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03889 | 33446 | |
| Confidential Claimant Notice Party #03890 | 10022 | |
| Confidential Claimant Notice Party #03891 | 1217 DL | NETHERLANDS |
| Confidential Claimant Notice Party #03892 | 33166 | |
| Confidential Claimant Notice Party #03893 | 28277 | |
| Confidential Claimant Notice Party #03894 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #03895 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #03896 | 33102 | |
| Confidential Claimant Notice Party #03897 | 07458 | |
| Confidential Claimant Notice Party #03898 | 11791-1518 | |
| Confidential Claimant Notice Party #03899 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #03900 | 90265 | |
| Confidential Claimant Notice Party #03901 | 02110-2131 | |
| Confidential Claimant Notice Party #03902 | 40295 | ISRAEL |
| Confidential Claimant Notice Party #03903 | 10075 | |
| Confidential Claimant Notice Party #03904 | | COLOMBIA |
| Confidential Claimant Notice Party #03905 | 10022 | |
| Confidential Claimant Notice Party #03906 | Undisclosed | |
| Confidential Claimant Notice Party #03907 | 06830 | |
| Confidential Claimant Notice Party #03908 | 6850 | WESTERN AUSTRALIA |
| Confidential Claimant Notice Party #03909 | 80304-3983 | |
| Confidential Claimant Notice Party #03910 | 80304-3983 | |
| Confidential Claimant Notice Party #03911 | JE4 5TR | UNITED KINGDOM |
| Confidential Claimant Notice Party #03912 | JE45TR | UK |
| Confidential Claimant Notice Party #03913 | 23464 | |
| Confidential Claimant Notice Party #03914 | 23464 | |
| Confidential Claimant Notice Party #03915 | 11021 | |
| Confidential Claimant Notice Party #03916 | 55343 | |
| Confidential Claimant Notice Party #03917 | 33134 | |
| Confidential Claimant Notice Party #03918 | 33134 | |
| Confidential Claimant Notice Party #03919 | 33134 | |
| Confidential Claimant Notice Party #03920 | 33134 | |
| Confidential Claimant Notice Party #03921 | 33134 | |
| Confidential Claimant Notice Party #03922 | 33134 | |
| Confidential Claimant Notice Party #03923 | 33134 | |
| Confidential Claimant Notice Party #03924 | 33134 | |
| Confidential Claimant Notice Party #03925 | 33134 | |
| Confidential Claimant Notice Party #03926 | 33134 | |
| Confidential Claimant Notice Party #03927 | 33134 | |
| Confidential Claimant Notice Party #03928 | 33134 | |
| Confidential Claimant Notice Party #03929 | 33134 | |
| Confidential Claimant Notice Party #03930 | 33134 | |
| Confidential Claimant Notice Party #03931 | 33134 | |
| Confidential Claimant Notice Party #03932 | 60601 | |
| Confidential Claimant Notice Party #03933 | 1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #03934 | 32034 | |
| Confidential Claimant Notice Party #03935 | 10027 | |
| Confidential Claimant Notice Party #03936 | 11.100 | URUGUAY |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03937 | 33301 | |
| Confidential Claimant Notice Party #03938 | 5232JX | THE NETHERLANDS |
| Confidential Claimant Notice Party #03939 | 5 | PANAMA |
| Confidential Claimant Notice Party #03940 | 28006 | SPAIN |
| Confidential Claimant Notice Party #03941 | 48307 | |
| Confidential Claimant Notice Party #03942 | 94954 | |
| Confidential Claimant Notice Party #03943 | 11050 | |
| Confidential Claimant Notice Party #03944 | 11530 | |
| Confidential Claimant Notice Party #03945 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #03946 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #03947 | 33710 | |
| Confidential Claimant Notice Party #03948 | GY1 3HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #03949 | HM DX | BERMUDA |
| Confidential Claimant Notice Party #03950 | 11793 | |
| Confidential Claimant Notice Party #03951 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #03952 | 32224 | |
| Confidential Claimant Notice Party #03953 | 91301 | |
| Confidential Claimant Notice Party #03954 | 90211 | |
| Confidential Claimant Notice Party #03955 | HM JX | BERMUDA |
| Confidential Claimant Notice Party #03956 | 34990 | |
| Confidential Claimant Notice Party #03957 | 33462-3354 | |
| Confidential Claimant Notice Party #03958 | 33462-3354 | |
| Confidential Claimant Notice Party #03959 | 33401 | |
| Confidential Claimant Notice Party #03960 | 33401 | |
| Confidential Claimant Notice Party #03961 | 18977 | |
| Confidential Claimant Notice Party #03962 | | PERU |
| Confidential Claimant Notice Party #03963 | 13057 | |
| Confidential Claimant Notice Party #03964 | 13206 | |
| Confidential Claimant Notice Party #03965 | 5252 BJ | NETHERLANDS |
| Confidential Claimant Notice Party #03966 | 11000 | URUGUAY |
| Confidential Claimant Notice Party #03967 | 33166-2667 | |
| Confidential Claimant Notice Party #03968 | MC98000 | FRANCE |
| Confidential Claimant Notice Party #03969 | 06830 | |
| Confidential Claimant Notice Party #03970 | 06830 | |
| Confidential Claimant Notice Party #03971 | 81612 | |
| Confidential Claimant Notice Party #03972 | 95683 | |
| Confidential Claimant Notice Party #03973 | 1222 TH | THE NETHERLANDS |
| Confidential Claimant Notice Party #03974 | 92009 | |
| Confidential Claimant Notice Party #03975 | 92009 | |
| Confidential Claimant Notice Party #03976 | 10036 | |
| Confidential Claimant Notice Party #03977 | 90210 | |
| Confidential Claimant Notice Party #03978 | 94966 | |
| Confidential Claimant Notice Party #03979 | 10804-0352 | |
| Confidential Claimant Notice Party #03980 | 93006 | |
| Confidential Claimant Notice Party #03981 | 10527 | |
| Confidential Claimant Notice Party #03982 | 1936 | SWITZERLAND |
| Confidential Claimant Notice Party #03983 | 33410 | |
| Confidential Claimant Notice Party #03984 | 10075 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #03985 | 10023 | |
| Confidential Claimant Notice Party #03986 | 10023-1478 | |
| Confidential Claimant Notice Party #03987 | 33132 | |
| Confidential Claimant Notice Party #03988 | 20000 | BRAZIL |
| Confidential Claimant Notice Party #03989 | 90036 | |
| Confidential Claimant Notice Party #03990 | 85728 | |
| Confidential Claimant Notice Party #03991 | 06903 | |
| Confidential Claimant Notice Party #03992 | 06903 | |
| Confidential Claimant Notice Party #03993 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #03994 | 08816 | |
| Confidential Claimant Notice Party #03995 | CY-3300 | GREECE |
| Confidential Claimant Notice Party #03996 | CS-2112 | GREECE |
| Confidential Claimant Notice Party #03997 | 34698 | |
| Confidential Claimant Notice Party #03998 | 10006 | |
| Confidential Claimant Notice Party #03999 | 10006 | |
| Confidential Claimant Notice Party #04000 | 10036 | |
| Confidential Claimant Notice Party #04001 | 64772 | |
| Confidential Claimant Notice Party #04002 | 10022 | |
| Confidential Claimant Notice Party #04003 | 95707 | |
| Confidential Claimant Notice Party #04004 | 10550 | |
| Confidential Claimant Notice Party #04005 | 92677 | |
| Confidential Claimant Notice Party #04006 | 55344 | |
| Confidential Claimant Notice Party #04007 | 10018 | |
| Confidential Claimant Notice Party #04008 | 08831 | |
| Confidential Claimant Notice Party #04009 | 33498 | |
| Confidential Claimant Notice Party #04010 | 11726 | |
| Confidential Claimant Notice Party #04011 | 10011 | |
| Confidential Claimant Notice Party #04012 | 11753 | |
| Confidential Claimant Notice Party #04013 | 46240 | |
| Confidential Claimant Notice Party #04014 | 98033 | |
| Confidential Claimant Notice Party #04015 | 10019 | |
| Confidential Claimant Notice Party #04016 | 33433 | |
| Confidential Claimant Notice Party #04017 | CH-8070 | SWITZERLAND |
| Confidential Claimant Notice Party #04018 | 6904 | SWITZERLAND |
| Confidential Claimant Notice Party #04019 | | SWITZERLAND |
| Confidential Claimant Notice Party #04020 | 06880 | |
| Confidential Claimant Notice Party #04021 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #04022 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #04023 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #04024 | L-1931 | LUXEMBOURG |
| Confidential Claimant Notice Party #04025 | 33308 | |
| Confidential Claimant Notice Party #04026 | 92057 | |
| Confidential Claimant Notice Party #04027 | 33131 | |
| Confidential Claimant Notice Party #04028 | 15220 | |
| Confidential Claimant Notice Party #04029 | 15220 | |
| Confidential Claimant Notice Party #04030 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #04031 | 10022-2524 | |
| Confidential Claimant Notice Party #04032 | | PANAMA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04033 | 20520-090 | BRAZIL |
| Confidential Claimant Notice Party #04034 | 08361 | |
| Confidential Claimant Notice Party #04035 | 11205 | |
| Confidential Claimant Notice Party #04036 | 15219 | |
| Confidential Claimant Notice Party #04037 | 11205 | |
| Confidential Claimant Notice Party #04038 | 47201 | |
| Confidential Claimant Notice Party #04039 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #04040 | 01267 | |
| Confidential Claimant Notice Party #04041 | 10178 | |
| Confidential Claimant Notice Party #04042 | 06901-1026 | |
| Confidential Claimant Notice Party #04043 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #04044 | 55343-9439 | |
| Confidential Claimant Notice Party #04045 | 55343 | |
| Confidential Claimant Notice Party #04046 | 11215 | |
| Confidential Claimant Notice Party #04047 | 80303 | |
| Confidential Claimant Notice Party #04048 | 02878 | |
| Confidential Claimant Notice Party #04049 | 11215 | |
| Confidential Claimant Notice Party #04050 | 11021 | |
| Confidential Claimant Notice Party #04051 | 06901-1026 | |
| Confidential Claimant Notice Party #04052 | 10510 | |
| Confidential Claimant Notice Party #04053 | 13126 | |
| Confidential Claimant Notice Party #04054 | 13126 | |
| Confidential Claimant Notice Party #04055 | 06901-1026 | |
| Confidential Claimant Notice Party #04056 | 33062 | |
| Confidential Claimant Notice Party #04057 | 80301-3935 | |
| Confidential Claimant Notice Party #04058 | 06880 | |
| Confidential Claimant Notice Party #04059 | 06880 | |
| Confidential Claimant Notice Party #04060 | 10021 | |
| Confidential Claimant Notice Party #04061 | 06880 | |
| Confidential Claimant Notice Party #04062 | 06880 | |
| Confidential Claimant Notice Party #04063 | 06880 | |
| Confidential Claimant Notice Party #04064 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #04065 | 55404 | |
| Confidential Claimant Notice Party #04066 | 02878 | |
| Confidential Claimant Notice Party #04067 | 94404 | |
| Confidential Claimant Notice Party #04068 | 10021 | |
| Confidential Claimant Notice Party #04069 | NL-3956 KG | THE NETHERLANDS |
| Confidential Claimant Notice Party #04070 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #04071 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #04072 | 4040 | AUSTRIA |
| Confidential Claimant Notice Party #04073 | 33401 | |
| Confidential Claimant Notice Party #04074 | 10549 | |
| Confidential Claimant Notice Party #04075 | 28001 | Spain |
| Confidential Claimant Notice Party #04076 | 10017 | |
| Confidential Claimant Notice Party #04077 | 28014 | Spain |
| Confidential Claimant Notice Party #04078 | 2243GD | Netherlands |
| Confidential Claimant Notice Party #04079 | 28223 | Spain |
| Confidential Claimant Notice Party #04080 | 92688 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04081 | 1272 EL | NETHERLANDS |
| Confidential Claimant Notice Party #04082 | 1077 VE | HOLLAND |
| Confidential Claimant Notice Party #04083 | 1017 WB | HOLLAND |
| Confidential Claimant Notice Party #04084 | 1391 BG | NETHERLANDS |
| Confidential Claimant Notice Party #04085 | 1077 VE | HOLLAND |
| Confidential Claimant Notice Party #04086 | 5502 HW | HOLLAND |
| Confidential Claimant Notice Party #04087 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #04088 | | HOLLAND |
| Confidential Claimant Notice Party #04089 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #04090 | 12944 | SWEDEN |
| Confidential Claimant Notice Party #04091 | 02199-3600 | |
| Confidential Claimant Notice Party #04092 | 86336 | |
| Confidential Claimant Notice Party #04093 | 33428 | |
| Confidential Claimant Notice Party #04094 | 80302 | |
| Confidential Claimant Notice Party #04095 | 75225 | |
| Confidential Claimant Notice Party #04096 | 94978 | |
| Confidential Claimant Notice Party #04097 | 10022 | |
| Confidential Claimant Notice Party #04098 | 98253-6315 | |
| Confidential Claimant Notice Party #04099 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #04100 | 07458 | |
| Confidential Claimant Notice Party #04101 | 07090 | |
| Confidential Claimant Notice Party #04102 | 10591 | |
| Confidential Claimant Notice Party #04103 | 02109 | |
| Confidential Claimant Notice Party #04104 | 02109 | |
| Confidential Claimant Notice Party #04105 | 11021 | |
| Confidential Claimant Notice Party #04106 | 98039 | |
| Confidential Claimant Notice Party #04107 | 98039 | |
| Confidential Claimant Notice Party #04108 | 06903 | |
| Confidential Claimant Notice Party #04109 | 33436 | |
| Confidential Claimant Notice Party #04110 | 55330 | |
| Confidential Claimant Notice Party #04111 | 33134 | |
| Confidential Claimant Notice Party #04112 | 33134-5008 | |
| Confidential Claimant Notice Party #04113 | 36732 | |
| Confidential Claimant Notice Party #04114 | 98146 | |
| Confidential Claimant Notice Party #04115 | 25231 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #04116 | 33321 | |
| Confidential Claimant Notice Party #04117 | 33321 | |
| Confidential Claimant Notice Party #04118 | 37150 | MEXICO |
| Confidential Claimant Notice Party #04119 | 10280 | |
| Confidential Claimant Notice Party #04120 | 06517 | |
| Confidential Claimant Notice Party #04121 | 02493 | |
| Confidential Claimant Notice Party #04122 | 10801 | |
| Confidential Claimant Notice Party #04123 | 20007 | |
| Confidential Claimant Notice Party #04124 | 07652 | |
| Confidential Claimant Notice Party #04125 | 33496 | |
| Confidential Claimant Notice Party #04126 | 90405 | |
| Confidential Claimant Notice Party #04127 | 90405 | |
| Confidential Claimant Notice Party #04128 | 06517 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04129 | 91307 | |
| Confidential Claimant Notice Party #04130 | 1007 | ARGENTINA |
| Confidential Claimant Notice Party #04131 | 06880 | |
| Confidential Claimant Notice Party #04132 | 06852 | |
| Confidential Claimant Notice Party #04133 | 01778 | |
| Confidential Claimant Notice Party #04134 | 28607 | |
| Confidential Claimant Notice Party #04135 | 10024 | |
| Confidential Claimant Notice Party #04136 | 91307 | |
| Confidential Claimant Notice Party #04137 | 07950 | |
| Confidential Claimant Notice Party #04138 | 80304 | |
| Confidential Claimant Notice Party #04139 | 10017 | |
| Confidential Claimant Notice Party #04140 | 11788 | |
| Confidential Claimant Notice Party #04141 | 07090 | |
| Confidential Claimant Notice Party #04142 | 80540 | |
| Confidential Claimant Notice Party #04143 | 07024 | |
| Confidential Claimant Notice Party #04144 | 07024 | |
| Confidential Claimant Notice Party #04145 | 07976 | |
| Confidential Claimant Notice Party #04146 | 11501 | |
| Confidential Claimant Notice Party #04147 | 8702 | SWITZERLAND |
| Confidential Claimant Notice Party #04148 | 33351 | |
| Confidential Claimant Notice Party #04149 | 11021 | |
| Confidential Claimant Notice Party #04150 | 10017 | |
| Confidential Claimant Notice Party #04151 | | CHILE |
| Confidential Claimant Notice Party #04152 | 19087 | |
| Confidential Claimant Notice Party #04153 | 20007 | |
| Confidential Claimant Notice Party #04154 | 10280 | |
| Confidential Claimant Notice Party #04155 | 33462-3354 | |
| Confidential Claimant Notice Party #04156 | 33401 | |
| Confidential Claimant Notice Party #04157 | 33401 | |
| Confidential Claimant Notice Party #04158 | 02445 | |
| Confidential Claimant Notice Party #04159 | 10019 | |
| Confidential Claimant Notice Party #04160 | 11030 | |
| Confidential Claimant Notice Party #04161 | 11581 | |
| Confidential Claimant Notice Party #04162 | 06070 | |
| Confidential Claimant Notice Party #04163 | 10019 | |
| Confidential Claimant Notice Party #04164 | 90049-6811 | |
| Confidential Claimant Notice Party #04165 | 06880 | |
| Confidential Claimant Notice Party #04166 | 27312 | |
| Confidential Claimant Notice Party #04167 | 27312 | |
| Confidential Claimant Notice Party #04168 | 06880 | |
| Confidential Claimant Notice Party #04169 | 27312 | |
| Confidential Claimant Notice Party #04170 | 11231 | |
| Confidential Claimant Notice Party #04171 | 02461 | |
| Confidential Claimant Notice Party #04172 | 10580 | |
| Confidential Claimant Notice Party #04173 | 60069 | |
| Confidential Claimant Notice Party #04174 | 1414 | ARGENTINA |
| Confidential Claimant Notice Party #04175 | 13205 | |
| Confidential Claimant Notice Party #04176 | 33455 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04177 | 33160 | |
| Confidential Claimant Notice Party #04178 | 33126 | |
| Confidential Claimant Notice Party #04179 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #04180 | 13057 | |
| Confidential Claimant Notice Party #04181 | 04551 | |
| Confidential Claimant Notice Party #04182 | 90405 | |
| Confidential Claimant Notice Party #04183 | 27312 | |
| Confidential Claimant Notice Party #04184 | 9440? | |
| Confidential Claimant Notice Party #04185 | 94404 | |
| Confidential Claimant Notice Party #04186 | 33401 | |
| Confidential Claimant Notice Party #04187 | 06820 | |
| Confidential Claimant Notice Party #04188 | 02199 | |
| Confidential Claimant Notice Party #04189 | 61396 | ISRAEL |
| Confidential Claimant Notice Party #04190 | 31061 | ISRAEL |
| Confidential Claimant Notice Party #04191 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #04192 | | BOLIVIA |
| Confidential Claimant Notice Party #04193 | 06901-1026 | |
| Confidential Claimant Notice Party #04194 | 1110 | AUSTRIA |
| Confidential Claimant Notice Party #04195 | 69127 | ISRAEL |
| Confidential Claimant Notice Party #04196 | 8703 | SWITZERLAND |
| Confidential Claimant Notice Party #04197 | 06880 | |
| Confidential Claimant Notice Party #04198 | 07006 | |
| Confidential Claimant Notice Party #04199 | 06880 | |
| Confidential Claimant Notice Party #04200 | 10038 | |
| Confidential Claimant Notice Party #04201 | | BAHAMAS |
| Confidential Claimant Notice Party #04202 | 72740 | |
| Confidential Claimant Notice Party #04203 | 06901-1026 | |
| Confidential Claimant Notice Party #04204 | 33432 | |
| Confidential Claimant Notice Party #04205 | 33432 | |
| Confidential Claimant Notice Party #04206 | | PANAMA |
| Confidential Claimant Notice Party #04207 | 10506 | |
| Confidential Claimant Notice Party #04208 | 10576 | |
| Confidential Claimant Notice Party #04209 | 10549 | |
| Confidential Claimant Notice Party #04210 | 10549 | |
| Confidential Claimant Notice Party #04211 | 90035 | |
| Confidential Claimant Notice Party #04212 | 11030 | |
| Confidential Claimant Notice Party #04213 | 10463 | |
| Confidential Claimant Notice Party #04214 | 13846 | |
| Confidential Claimant Notice Party #04215 | 13846 | |
| Confidential Claimant Notice Party #04216 | 92728 | |
| Confidential Claimant Notice Party #04217 | 33149 | |
| Confidential Claimant Notice Party #04218 | 33149 | |
| Confidential Claimant Notice Party #04219 | 07631 | |
| Confidential Claimant Notice Party #04220 | 80550 | |
| Confidential Claimant Notice Party #04221 | 02481 | |
| Confidential Claimant Notice Party #04222 | 34677 | |
| Confidential Claimant Notice Party #04223 | 02332 | |
| Confidential Claimant Notice Party #04224 | 28203 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04225 | 33410 | |
| Confidential Claimant Notice Party #04226 | 33139 | |
| Confidential Claimant Notice Party #04227 | 33428 | |
| Confidential Claimant Notice Party #04228 | 448906 | SINGAPORE |
| Confidential Claimant Notice Party #04229 | 55344 | |
| Confidential Claimant Notice Party #04230 | 22407 | ISRAEL |
| Confidential Claimant Notice Party #04231 | 38120 | |
| Confidential Claimant Notice Party #04232 | 94941 | |
| Confidential Claimant Notice Party #04233 | 94941 | |
| Confidential Claimant Notice Party #04234 | 33328 | |
| Confidential Claimant Notice Party #04235 | 19066 | |
| Confidential Claimant Notice Party #04236 | 92693 | |
| Confidential Claimant Notice Party #04237 | 10583 | |
| Confidential Claimant Notice Party #04238 | 27957 | |
| Confidential Claimant Notice Party #04239 | 10504 | |
| Confidential Claimant Notice Party #04240 | 33434 | |
| Confidential Claimant Notice Party #04241 | 11023 | |
| Confidential Claimant Notice Party #04242 | 10024 | |
| Confidential Claimant Notice Party #04243 | 11568 | |
| Confidential Claimant Notice Party #04244 | 82001 | |
| Confidential Claimant Notice Party #04245 | 28278-8847 | |
| Confidential Claimant Notice Party #04246 | 90403 | |
| Confidential Claimant Notice Party #04247 | 13202 | |
| Confidential Claimant Notice Party #04248 | 07078 | |
| Confidential Claimant Notice Party #04249 | 80026 | |
| Confidential Claimant Notice Party #04250 | 10017 | |
| Confidential Claimant Notice Party #04251 | 22030 | |
| Confidential Claimant Notice Party #04252 | 11753 | |
| Confidential Claimant Notice Party #04253 | 10605 | |
| Confidential Claimant Notice Party #04254 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #04255 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #04256 | 2015 | SOUTH AFRICA |
| Confidential Claimant Notice Party #04257 | 10804 | |
| Confidential Claimant Notice Party #04258 | | HONG KONG |
| Confidential Claimant Notice Party #04259 | 07631 | |
| Confidential Claimant Notice Party #04260 | 98103 | |
| Confidential Claimant Notice Party #04261 | 07024 | |
| Confidential Claimant Notice Party #04262 | 10036 | |
| Confidential Claimant Notice Party #04263 | 43568 | ISRAEL |
| Confidential Claimant Notice Party #04264 | 07666 | |
| Confidential Claimant Notice Party #04265 | 94131 | |
| Confidential Claimant Notice Party #04266 | 02632 | |
| Confidential Claimant Notice Party #04267 | 01701 | |
| Confidential Claimant Notice Party #04268 | 10019 | |
| Confidential Claimant Notice Party #04269 | 10170 | |
| Confidential Claimant Notice Party #04270 | 08831 | |
| Confidential Claimant Notice Party #04271 | 10956 | |
| Confidential Claimant Notice Party #04272 | 10956 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04273 | 07040 | |
| Confidential Claimant Notice Party #04274 | 06901-1026 | |
| Confidential Claimant Notice Party #04275 | 02460 | |
| Confidential Claimant Notice Party #04276 | 11791 | |
| Confidential Claimant Notice Party #04277 | 11568 | |
| Confidential Claimant Notice Party #04278 | 94502 | |
| Confidential Claimant Notice Party #04279 | 06903 | |
| Confidential Claimant Notice Party #04280 | 34653 | |
| Confidential Claimant Notice Party #04281 | 30062 | |
| Confidential Claimant Notice Party #04282 | 80308 | |
| Confidential Claimant Notice Party #04283 | 11021 | |
| Confidential Claimant Notice Party #04284 | 10960 | |
| Confidential Claimant Notice Party #04285 | 10960 | |
| Confidential Claimant Notice Party #04286 | 83025 | |
| Confidential Claimant Notice Party #04287 | 83025 | |
| Confidential Claimant Notice Party #04288 | 07043 | |
| Confidential Claimant Notice Party #04289 | 08844 | |
| Confidential Claimant Notice Party #04290 | 02461 | |
| Confidential Claimant Notice Party #04291 | 80301 | |
| Confidential Claimant Notice Party #04292 | 10471 | |
| Confidential Claimant Notice Party #04293 | 02493 | |
| Confidential Claimant Notice Party #04294 | 02493 | |
| Confidential Claimant Notice Party #04295 | 75209 | |
| Confidential Claimant Notice Party #04296 | 60602 | |
| Confidential Claimant Notice Party #04297 | 60602 | |
| Confidential Claimant Notice Party #04298 | 33019 | |
| Confidential Claimant Notice Party #04299 | | HONG KONG |
| Confidential Claimant Notice Party #04300 | 10021 | |
| Confidential Claimant Notice Party #04301 | 11568 | |
| Confidential Claimant Notice Party #04302 | 10956 | |
| Confidential Claimant Notice Party #04303 | 11747 | |
| Confidential Claimant Notice Party #04304 | 55391 | |
| Confidential Claimant Notice Party #04305 | 55391 | |
| Confidential Claimant Notice Party #04306 | 43604 | |
| Confidential Claimant Notice Party #04307 | 2196 | SOUTH AFRICA |
| Confidential Claimant Notice Party #04308 | 02134 | |
| Confidential Claimant Notice Party #04309 | 10471 | |
| Confidential Claimant Notice Party #04310 | 55402 | |
| Confidential Claimant Notice Party #04311 | 33496 | |
| Confidential Claimant Notice Party #04312 | 33496 | |
| Confidential Claimant Notice Party #04313 | 19004 | |
| Confidential Claimant Notice Party #04314 | 19004 | |
| Confidential Claimant Notice Party #04315 | 94901 | |
| Confidential Claimant Notice Party #04316 | 11563 | |
| Confidential Claimant Notice Party #04317 | 80503 | |
| Confidential Claimant Notice Party #04318 | 06067 | |
| Confidential Claimant Notice Party #04319 | 21030 | |
| Confidential Claimant Notice Party #04320 | 10036 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04321 | 55416 | |
| Confidential Claimant Notice Party #04322 | 10024 | |
| Confidential Claimant Notice Party #04323 | 07042 | |
| Confidential Claimant Notice Party #04324 | 33458 | |
| Confidential Claimant Notice Party #04325 | 33304 | |
| Confidential Claimant Notice Party #04326 | 33304 | |
| Confidential Claimant Notice Party #04327 | 25301 | |
| Confidential Claimant Notice Party #04328 | 10570 | |
| Confidential Claimant Notice Party #04329 | 27614 | |
| Confidential Claimant Notice Party #04330 | 10028 | |
| Confidential Claimant Notice Party #04331 | 11791 | |
| Confidential Claimant Notice Party #04332 | 11577 | |
| Confidential Claimant Notice Party #04333 | 07450 | |
| Confidential Claimant Notice Party #04334 | 11021 | |
| Confidential Claimant Notice Party #04335 | 10020 | |
| Confidential Claimant Notice Party #04336 | 10010 | |
| Confidential Claimant Notice Party #04337 | 33487 | |
| Confidential Claimant Notice Party #04338 | 30642 | |
| Confidential Claimant Notice Party #04339 | 33328 | |
| Confidential Claimant Notice Party #04340 | 33328 | |
| Confidential Claimant Notice Party #04341 | 19608 | |
| Confidential Claimant Notice Party #04342 | 19608 | |
| Confidential Claimant Notice Party #04343 | 20817 | |
| Confidential Claimant Notice Party #04344 | 06880 | |
| Confidential Claimant Notice Party #04345 | 06880 | |
| Confidential Claimant Notice Party #04346 | 10017 | |
| Confidential Claimant Notice Party #04347 | 07662 | |
| Confidential Claimant Notice Party #04348 | 96734 | |
| Confidential Claimant Notice Party #04349 | 94563 | |
| Confidential Claimant Notice Party #04350 | 34232 | |
| Confidential Claimant Notice Party #04351 | 80301 | |
| Confidential Claimant Notice Party #04352 | 2250 NSW | AUSTRALIA |
| Confidential Claimant Notice Party #04353 | 06880 | |
| Confidential Claimant Notice Party #04354 | 07901 | |
| Confidential Claimant Notice Party #04355 | 11021 | |
| Confidential Claimant Notice Party #04356 | 19610 | |
| Confidential Claimant Notice Party #04357 | 01267 | |
| Confidential Claimant Notice Party #04358 | 19085 | |
| Confidential Claimant Notice Party #04359 | 07675 | |
| Confidential Claimant Notice Party #04360 | 55305 | |
| Confidential Claimant Notice Party #04361 | 33480 | |
| Confidential Claimant Notice Party #04362 | 33480 | |
| Confidential Claimant Notice Party #04363 | 11021 | |
| Confidential Claimant Notice Party #04364 | 33431 | |
| Confidential Claimant Notice Party #04365 | 95370 | |
| Confidential Claimant Notice Party #04366 | 10128 | |
| Confidential Claimant Notice Party #04367 | 10036 | |
| Confidential Claimant Notice Party #04368 | 10036 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04369 | 33480 | |
| Confidential Claimant Notice Party #04370 | 12412 | |
| Confidential Claimant Notice Party #04371 | 07631 | |
| Confidential Claimant Notice Party #04372 | 07631 | |
| Confidential Claimant Notice Party #04373 | 11753 | |
| Confidential Claimant Notice Party #04374 | 33434 | |
| Confidential Claimant Notice Party #04375 | 10022 | |
| Confidential Claimant Notice Party #04376 | 07666 | |
| Confidential Claimant Notice Party #04377 | 60657 | |
| Confidential Claimant Notice Party #04378 | 28226 | |
| Confidential Claimant Notice Party #04379 | 94941 | |
| Confidential Claimant Notice Party #04380 | 19454 | |
| Confidential Claimant Notice Party #04381 | 10022 | |
| Confidential Claimant Notice Party #04382 | 06825 | |
| Confidential Claimant Notice Party #04383 | 33131 | |
| Confidential Claimant Notice Party #04384 | 06905 | |
| Confidential Claimant Notice Party #04385 | 10022 | |
| Confidential Claimant Notice Party #04386 | 10128 | |
| Confidential Claimant Notice Party #04387 | 07932 | |
| Confidential Claimant Notice Party #04388 | 02459 | |
| Confidential Claimant Notice Party #04389 | 90210 | |
| Confidential Claimant Notice Party #04390 | 33180 | |
| Confidential Claimant Notice Party #04391 | 10023 | |
| Confidential Claimant Notice Party #04392 | 33480 | |
| Confidential Claimant Notice Party #04393 | 02109 | |
| Confidential Claimant Notice Party #04394 | 81612 | |
| Confidential Claimant Notice Party #04395 | 45215 | |
| Confidential Claimant Notice Party #04396 | 10019 | |
| Confidential Claimant Notice Party #04397 | 91367 | |
| Confidential Claimant Notice Party #04398 | 10606 | |
| Confidential Claimant Notice Party #04399 | 15220 | |
| Confidential Claimant Notice Party #04400 | 33401 | |
| Confidential Claimant Notice Party #04401 | 94901 | |
| Confidential Claimant Notice Party #04402 | 46240 | |
| Confidential Claimant Notice Party #04403 | 10530 | |
| Confidential Claimant Notice Party #04404 | 10580 | |
| Confidential Claimant Notice Party #04405 | 06901-1026 | |
| Confidential Claimant Notice Party #04406 | 69379 | ISRAEL |
| Confidential Claimant Notice Party #04407 | 07078 | |
| Confidential Claimant Notice Party #04408 | 07932 | |
| Confidential Claimant Notice Party #04409 | 07645 | |
| Confidential Claimant Notice Party #04410 | 10021 | |
| Confidential Claimant Notice Party #04411 | 33109 | |
| Confidential Claimant Notice Party #04412 | 10119 | |
| Confidential Claimant Notice Party #04413 | 10119 | |
| Confidential Claimant Notice Party #04414 | 10017 | |
| Confidential Claimant Notice Party #04415 | 10510 | |
| Confidential Claimant Notice Party #04416 | 10510 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04417 | 94595 | |
| Confidential Claimant Notice Party #04418 | 10021 | |
| Confidential Claimant Notice Party #04419 | 10028 | |
| Confidential Claimant Notice Party #04420 | 11598 | |
| Confidential Claimant Notice Party #04421 | 11598 | |
| Confidential Claimant Notice Party #04422 | 11598 | |
| Confidential Claimant Notice Party #04423 | 11598 | |
| Confidential Claimant Notice Party #04424 | 11598 | |
| Confidential Claimant Notice Party #04425 | 10038 | |
| Confidential Claimant Notice Party #04426 | 90272 | |
| Confidential Claimant Notice Party #04427 | 11021 | |
| Confidential Claimant Notice Party #04428 | HM 11 | Bermuda |
| Confidential Claimant Notice Party #04429 | 33334 | |
| Confidential Claimant Notice Party #04430 | 94118 | |
| Confidential Claimant Notice Party #04431 | 92263 | |
| Confidential Claimant Notice Party #04432 | 50309-3989 | |
| Confidential Claimant Notice Party #04433 | 10023 | |
| Confidential Claimant Notice Party #04434 | 10018 | |
| Confidential Claimant Notice Party #04435 | 07039 | |
| Confidential Claimant Notice Party #04436 | 33432 | |
| Confidential Claimant Notice Party #04437 | 08247 | |
| Confidential Claimant Notice Party #04438 | 34241 | |
| Confidential Claimant Notice Party #04439 | 33458 | |
| Confidential Claimant Notice Party #04440 | 80124 | |
| Confidential Claimant Notice Party #04441 | 33764 | |
| Confidential Claimant Notice Party #04442 | 33449 | |
| Confidential Claimant Notice Party #04443 | 62504 | ISRAEL |
| Confidential Claimant Notice Party #04444 | 10003 | |
| Confidential Claimant Notice Party #04445 | EC3V 0EJ | ENGLAND |
| Confidential Claimant Notice Party #04446 | 98208 | |
| Confidential Claimant Notice Party #04447 | 10471 | |
| Confidential Claimant Notice Party #04448 | 10471 | |
| Confidential Claimant Notice Party #04449 | 10708 | |
| Confidential Claimant Notice Party #04450 | 01810 | MEXICO |
| Confidential Claimant Notice Party #04451 | 01810 | Mexico |
| Confidential Claimant Notice Party #04452 | WD23 3PD | UNITED KINGDOM |
| Confidential Claimant Notice Party #04453 | 10017 | |
| Confidential Claimant Notice Party #04454 | 15717 | |
| Confidential Claimant Notice Party #04455 | 33133 | |
| Confidential Claimant Notice Party #04456 | 53146 | |
| Confidential Claimant Notice Party #04457 | 10018 | |
| Confidential Claimant Notice Party #04458 | 10018 | |
| Confidential Claimant Notice Party #04459 | 11501 | |
| Confidential Claimant Notice Party #04460 | 11021 | |
| Confidential Claimant Notice Party #04461 | 53213 | |
| Confidential Claimant Notice Party #04462 | 53146 | |
| Confidential Claimant Notice Party #04463 | 10018 | |
| Confidential Claimant Notice Party #04464 | 06901 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04465 | 2245 | THE NETHERLANDS |
| Confidential Claimant Notice Party #04466 | 55427 | |
| Confidential Claimant Notice Party #04467 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #04468 | 19315 | ISRAEL |
| Confidential Claimant Notice Party #04469 | 6300 | AUSTRIA |
| Confidential Claimant Notice Party #04470 | | HOLLAND |
| Confidential Claimant Notice Party #04471 | 5801 | THE NETHERLANDS |
| Confidential Claimant Notice Party #04472 | 7522JH | NETHERLANDS |
| Confidential Claimant Notice Party #04473 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #04474 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #04475 | 10583 | |
| Confidential Claimant Notice Party #04476 | 20005 | |
| Confidential Claimant Notice Party #04477 | 11557 | |
| Confidential Claimant Notice Party #04478 | 10024 | |
| Confidential Claimant Notice Party #04479 | 1645 | THE NETHERLANDS |
| Confidential Claimant Notice Party #04480 | 10022 | |
| Confidential Claimant Notice Party #04481 | 10022 | |
| Confidential Claimant Notice Party #04482 | 02472 | |
| Confidential Claimant Notice Party #04483 | 10128 | |
| Confidential Claimant Notice Party #04484 | 10036 | |
| Confidential Claimant Notice Party #04485 | 11718 | |
| Confidential Claimant Notice Party #04486 | 33434 | |
| Confidential Claimant Notice Party #04487 | 02903 | |
| Confidential Claimant Notice Party #04488 | 8703 | Switzerland |
| Confidential Claimant Notice Party #04489 | 84060 | |
| Confidential Claimant Notice Party #04490 | 94404 | |
| Confidential Claimant Notice Party #04491 | RH1 6TE | UNITED KINGDOM |
| Confidential Claimant Notice Party #04492 | 10024 | |
| Confidential Claimant Notice Party #04493 | 33308 | |
| Confidential Claimant Notice Party #04494 | 11598 | |
| Confidential Claimant Notice Party #04495 | 11709 | |
| Confidential Claimant Notice Party #04496 | 11709 | |
| Confidential Claimant Notice Party #04497 | 33067 | |
| Confidential Claimant Notice Party #04498 | 29466 | |
| Confidential Claimant Notice Party #04499 | 29466 | |
| Confidential Claimant Notice Party #04500 | 08904 | |
| Confidential Claimant Notice Party #04501 | 11021 | |
| Confidential Claimant Notice Party #04502 | 10039 | |
| Confidential Claimant Notice Party #04503 | 60614 | |
| Confidential Claimant Notice Party #04504 | 10546 | |
| Confidential Claimant Notice Party #04505 | 33410 | |
| Confidential Claimant Notice Party #04506 | 94903 | |
| Confidential Claimant Notice Party #04507 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #04508 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #04509 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #04510 | | Gilbraltar |
| Confidential Claimant Notice Party #04511 | | IRELAND |
| Confidential Claimant Notice Party #04512 | JE48RR | CHANNEL ISLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04513 | 33062 | |
| Confidential Claimant Notice Party #04514 | 10024 | |
| Confidential Claimant Notice Party #04515 | 38900 | ISRAEL |
| Confidential Claimant Notice Party #04516 | 3743 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #04517 | 8954 | Switzerland |
| Confidential Claimant Notice Party #04518 | 10065 | |
| Confidential Claimant Notice Party #04519 | 02748 | |
| Confidential Claimant Notice Party #04520 | 46901 | |
| Confidential Claimant Notice Party #04521 | 10019 | |
| Confidential Claimant Notice Party #04522 | 28006 | SPAIN |
| Confidential Claimant Notice Party #04523 | 28006 | SPAIN |
| Confidential Claimant Notice Party #04524 | 11556-1230 | |
| Confidential Claimant Notice Party #04525 | 12309 | |
| Confidential Claimant Notice Party #04526 | 12309 | |
| Confidential Claimant Notice Party #04527 | 11218 | |
| Confidential Claimant Notice Party #04528 | 14424 | |
| Confidential Claimant Notice Party #04529 | 11238 | |
| Confidential Claimant Notice Party #04530 | 20814 | |
| Confidential Claimant Notice Party #04531 | 06880 | |
| Confidential Claimant Notice Party #04532 | 5436 | Switzerland |
| Confidential Claimant Notice Party #04533 | 55402 | |
| Confidential Claimant Notice Party #04534 | 55113 | |
| Confidential Claimant Notice Party #04535 | 06901-1026 | |
| Confidential Claimant Notice Party #04536 | 10019 | |
| Confidential Claimant Notice Party #04537 | 80121 | |
| Confidential Claimant Notice Party #04538 | 20004-2401 | |
| Confidential Claimant Notice Party #04539 | 27614 | |
| Confidential Claimant Notice Party #04540 | 94563 | |
| Confidential Claimant Notice Party #04541 | 29451 | |
| Confidential Claimant Notice Party #04542 | 92101 | |
| Confidential Claimant Notice Party #04543 | 10281 | |
| Confidential Claimant Notice Party #04544 | 08003 | |
| Confidential Claimant Notice Party #04545 | 57036 | |
| Confidential Claimant Notice Party #04546 | 59715 | |
| Confidential Claimant Notice Party #04547 | 01505 | |
| Confidential Claimant Notice Party #04548 | 33431 | |
| Confidential Claimant Notice Party #04549 | | URUGUAY |
| Confidential Claimant Notice Party #04550 | 33442 | |
| Confidential Claimant Notice Party #04551 | CH8002 | SWITZERLAND |
| Confidential Claimant Notice Party #04552 | CH8002 | Switzerland |
| Confidential Claimant Notice Party #04553 | 80302 | |
| Confidential Claimant Notice Party #04554 | HM06 | BERMUDA |
| Confidential Claimant Notice Party #04555 | 07090 | |
| Confidential Claimant Notice Party #04556 | | NETHERLANDS |
| Confidential Claimant Notice Party #04557 | 46743 | ISRAEL |
| Confidential Claimant Notice Party #04558 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #04559 | | Korea |
| Confidential Claimant Notice Party #04560 | | KOREA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04561 | 110752 | Korea |
| Confidential Claimant Notice Party #04562 | 27101 | |
| Confidential Claimant Notice Party #04563 | 2922 CT | NETHERLANDS |
| Confidential Claimant Notice Party #04564 | 32726-5747 | |
| Confidential Claimant Notice Party #04565 | 94519 | |
| Confidential Claimant Notice Party #04566 | 07652 | |
| Confidential Claimant Notice Party #04567 | 07450 | |
| Confidential Claimant Notice Party #04568 | 10952 | |
| Confidential Claimant Notice Party #04569 | 10019-6092 | |
| Confidential Claimant Notice Party #04570 | | |
| Confidential Claimant Notice Party #04571 | | |
| Confidential Claimant Notice Party #04572 | | |
| Confidential Claimant Notice Party #04573 | 10019-6092 | |
| Confidential Claimant Notice Party #04574 | 39568 | |
| Confidential Claimant Notice Party #04575 | 10280 | |
| Confidential Claimant Notice Party #04576 | 94598 | |
| Confidential Claimant Notice Party #04577 | 10590 | |
| Confidential Claimant Notice Party #04578 | 12182 | |
| Confidential Claimant Notice Party #04579 | 35539S | HOLLAND |
| Confidential Claimant Notice Party #04580 | | AUSTRIA |
| Confidential Claimant Notice Party #04581 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #04582 | | AUSTRIA |
| Confidential Claimant Notice Party #04583 | 2353 | AUSTRIA |
| Confidential Claimant Notice Party #04584 | 8501 | AUSTRIA |
| Confidential Claimant Notice Party #04585 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #04586 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #04587 | 24230-005 | Brazil |
| Confidential Claimant Notice Party #04588 | 63131 | |
| Confidential Claimant Notice Party #04589 | 92677 | |
| Confidential Claimant Notice Party #04590 | 11581 | |
| Confidential Claimant Notice Party #04591 | 06901-1026 | |
| Confidential Claimant Notice Party #04592 | 33496 | |
| Confidential Claimant Notice Party #04593 | 06117 | |
| Confidential Claimant Notice Party #04594 | 33319 | |
| Confidential Claimant Notice Party #04595 | 06901-1026 | |
| Confidential Claimant Notice Party #04596 | 02138 | |
| Confidential Claimant Notice Party #04597 | 10011 | |
| Confidential Claimant Notice Party #04598 | 10019 | |
| Confidential Claimant Notice Party #04599 | 33149 | |
| Confidential Claimant Notice Party #04600 | 33149 | |
| Confidential Claimant Notice Party #04601 | 21204 | |
| Confidential Claimant Notice Party #04602 | | Argentina |
| Confidential Claimant Notice Party #04603 | 10017 | |
| Confidential Claimant Notice Party #04604 | 10022 | |
| Confidential Claimant Notice Party #04605 | 81611 | |
| Confidential Claimant Notice Party #04606 | 33480 | |
| Confidential Claimant Notice Party #04607 | 33480 | |
| Confidential Claimant Notice Party #04608 | 33487 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04609 | 01778 | |
| Confidential Claimant Notice Party #04610 | 18018 | |
| Confidential Claimant Notice Party #04611 | 94087 | |
| Confidential Claimant Notice Party #04612 | 06905 | |
| Confidential Claimant Notice Party #04613 | 18018 | |
| Confidential Claimant Notice Party #04614 | 06883 | |
| Confidential Claimant Notice Party #04615 | 06880 | |
| Confidential Claimant Notice Party #04616 | 11557 | |
| Confidential Claimant Notice Party #04617 | 11557 | |
| Confidential Claimant Notice Party #04618 | 33060 | |
| Confidential Claimant Notice Party #04619 | 28214 | |
| Confidential Claimant Notice Party #04620 | 87584 | |
| Confidential Claimant Notice Party #04621 | 55340 | |
| Confidential Claimant Notice Party #04622 | 56442 | |
| Confidential Claimant Notice Party #04623 | 81611 | |
| Confidential Claimant Notice Party #04624 | 07078 | |
| Confidential Claimant Notice Party #04625 | 33414 | |
| Confidential Claimant Notice Party #04626 | 11042 | |
| Confidential Claimant Notice Party #04627 | SW3 2EF | United Kingdom |
| Confidential Claimant Notice Party #04628 | 98074 | |
| Confidential Claimant Notice Party #04629 | 98074 | |
| Confidential Claimant Notice Party #04630 | 33019 | |
| Confidential Claimant Notice Party #04631 | 55316 | |
| Confidential Claimant Notice Party #04632 | 11746 | |
| Confidential Claimant Notice Party #04633 | | Switzerland |
| Confidential Claimant Notice Party #04634 | 90265 | |
| Confidential Claimant Notice Party #04635 | 94706 | |
| Confidential Claimant Notice Party #04636 | 1077 ZP | NETHERLANDS |
| Confidential Claimant Notice Party #04637 | 1617 | ARGENTINA |
| Confidential Claimant Notice Party #04638 | 9313 | AUSTRIA |
| Confidential Claimant Notice Party #04639 | 95476 | |
| Confidential Claimant Notice Party #04640 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #04641 | 2325 | AUSTRIA |
| Confidential Claimant Notice Party #04642 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #04643 | 11355 | |
| Confidential Claimant Notice Party #04644 | 33131 | |
| Confidential Claimant Notice Party #04645 | GR 19004 | GREECE |
| Confidential Claimant Notice Party #04646 | 15344 | GREECE |
| Confidential Claimant Notice Party #04647 | 33133 | |
| Confidential Claimant Notice Party #04648 | CH-8127 | Switzerland |
| Confidential Claimant Notice Party #04649 | 8702 | SWITZERLAND |
| Confidential Claimant Notice Party #04650 | 10028 | |
| Confidential Claimant Notice Party #04651 | 07481 | |
| Confidential Claimant Notice Party #04652 | 28006 | SPAIN |
| Confidential Claimant Notice Party #04653 | 28006 | SPAIN |
| Confidential Claimant Notice Party #04654 | 34982 | ISRAEL |
| Confidential Claimant Notice Party #04655 | 33480-3604 | |
| Confidential Claimant Notice Party #04656 | 14120 | MEXICO |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04657 | 11364 | |
| Confidential Claimant Notice Party #04658 | A-4040 | AUSTRIA |
| Confidential Claimant Notice Party #04659 | 4020 | Austria |
| Confidential Claimant Notice Party #04660 | A-3003 | AUSTRIA |
| Confidential Claimant Notice Party #04661 | 11375 | |
| Confidential Claimant Notice Party #04662 | 11375 | |
| Confidential Claimant Notice Party #04663 | CH-1211 | Switzerland |
| Confidential Claimant Notice Party #04664 | 33166 | |
| Confidential Claimant Notice Party #04665 | 80810-220 | Brazil |
| Confidential Claimant Notice Party #04666 | 97277 | ISRAEL |
| Confidential Claimant Notice Party #04667 | 10016 | |
| Confidential Claimant Notice Party #04668 | 33166 | |
| Confidential Claimant Notice Party #04669 | 10028 | |
| Confidential Claimant Notice Party #04670 | 06103 | |
| Confidential Claimant Notice Party #04671 | 06103 | |
| Confidential Claimant Notice Party #04672 | 11545-2256 | |
| Confidential Claimant Notice Party #04673 | 11545-2256 | |
| Confidential Claimant Notice Party #04674 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #04675 | 34103 | |
| Confidential Claimant Notice Party #04676 | 33480 | |
| Confidential Claimant Notice Party #04677 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #04678 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #04679 | | Austria |
| Confidential Claimant Notice Party #04680 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #04681 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #04682 | 11553 | |
| Confidential Claimant Notice Party #04683 | 02139 | |
| Confidential Claimant Notice Party #04684 | 10590 | |
| Confidential Claimant Notice Party #04685 | 33469 | |
| Confidential Claimant Notice Party #04686 | 21204 | |
| Confidential Claimant Notice Party #04687 | 22043 | |
| Confidential Claimant Notice Party #04688 | 20854 | |
| Confidential Claimant Notice Party #04689 | 1213 XH | HOLLAND |
| Confidential Claimant Notice Party #04690 | 08884 | |
| Confidential Claimant Notice Party #04691 | | COLOMBIA |
| Confidential Claimant Notice Party #04692 | 07444 | |
| Confidential Claimant Notice Party #04693 | 10155 | |
| Confidential Claimant Notice Party #04694 | 85614 | |
| Confidential Claimant Notice Party #04695 | 92637 | |
| Confidential Claimant Notice Party #04696 | 92637 | |
| Confidential Claimant Notice Party #04697 | 33480 | |
| Confidential Claimant Notice Party #04698 | 33102-5385 | |
| Confidential Claimant Notice Party #04699 | 19801 | |
| Confidential Claimant Notice Party #04700 | 19801 | |
| Confidential Claimant Notice Party #04701 | 29928 | |
| Confidential Claimant Notice Party #04702 | 07465 | |
| Confidential Claimant Notice Party #04703 | 06880 | |
| Confidential Claimant Notice Party #04704 | 07738 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04705 | 1050 | AUSTRIA |
| Confidential Claimant Notice Party #04706 | 33109 | |
| Confidential Claimant Notice Party #04707 | 75016 | FRANCE |
| Confidential Claimant Notice Party #04708 | 75016 | FRANCE |
| Confidential Claimant Notice Party #04709 | 75007 | FRANCE |
| Confidential Claimant Notice Party #04710 | 33764 | |
| Confidential Claimant Notice Party #04711 | 10036 | |
| Confidential Claimant Notice Party #04712 | 10112 | |
| Confidential Claimant Notice Party #04713 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #04714 | 92210 | |
| Confidential Claimant Notice Party #04715 | 34228 | |
| Confidential Claimant Notice Party #04716 | 10017 | |
| Confidential Claimant Notice Party #04717 | 06820 | |
| Confidential Claimant Notice Party #04718 | 33467 | |
| Confidential Claimant Notice Party #04719 | 13204 | |
| Confidential Claimant Notice Party #04720 | 33066 | |
| Confidential Claimant Notice Party #04721 | 81632 | |
| Confidential Claimant Notice Party #04722 | 81632 | |
| Confidential Claimant Notice Party #04723 | 11030 | |
| Confidential Claimant Notice Party #04724 | 98104 | |
| Confidential Claimant Notice Party #04725 | 13066 | |
| Confidential Claimant Notice Party #04726 | 10018 | |
| Confidential Claimant Notice Party #04727 | 10022 | |
| Confidential Claimant Notice Party #04728 | 91401 | |
| Confidential Claimant Notice Party #04729 | 10017 | |
| Confidential Claimant Notice Party #04730 | 02467 | |
| Confidential Claimant Notice Party #04731 | 33480 | |
| Confidential Claimant Notice Party #04732 | 01801 | |
| Confidential Claimant Notice Party #04733 | 06830 | |
| Confidential Claimant Notice Party #04734 | 78657 | |
| Confidential Claimant Notice Party #04735 | 01775 | |
| Confidential Claimant Notice Party #04736 | 33462 | |
| Confidential Claimant Notice Party #04737 | 08831 | |
| Confidential Claimant Notice Party #04738 | 08831 | |
| Confidential Claimant Notice Party #04739 | 28405 | |
| Confidential Claimant Notice Party #04740 | 91401 | |
| Confidential Claimant Notice Party #04741 | 10065 | |
| Confidential Claimant Notice Party #04742 | 33446 | |
| Confidential Claimant Notice Party #04743 | 33449 | |
| Confidential Claimant Notice Party #04744 | 10022 | |
| Confidential Claimant Notice Party #04745 | 10022 | |
| Confidential Claimant Notice Party #04746 | 10017 | |
| Confidential Claimant Notice Party #04747 | 10021 | |
| Confidential Claimant Notice Party #04748 | 81526 | |
| Confidential Claimant Notice Party #04749 | 80004-2081 | |
| Confidential Claimant Notice Party #04750 | 80550 | |
| Confidential Claimant Notice Party #04751 | 80302 | |
| Confidential Claimant Notice Party #04752 | 33019 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04753 | 33410 | |
| Confidential Claimant Notice Party #04754 | 10155-2899 | |
| Confidential Claimant Notice Party #04755 | 33458 | |
| Confidential Claimant Notice Party #04756 | 11747 | |
| Confidential Claimant Notice Party #04757 | 33437 | |
| Confidential Claimant Notice Party #04758 | 10017 | |
| Confidential Claimant Notice Party #04759 | Undisclosed | |
| Confidential Claimant Notice Party #04760 | 02903 | |
| Confidential Claimant Notice Party #04761 | 33496 | |
| Confidential Claimant Notice Party #04762 | 33496 | |
| Confidential Claimant Notice Party #04763 | 10112 | |
| Confidential Claimant Notice Party #04764 | 10022 | |
| Confidential Claimant Notice Party #04765 | 33410 | |
| Confidential Claimant Notice Party #04766 | 80301 | |
| Confidential Claimant Notice Party #04767 | 11355 | |
| Confidential Claimant Notice Party #04768 | 07042 | |
| Confidential Claimant Notice Party #04769 | 42486 | ISRAEL |
| Confidential Claimant Notice Party #04770 | 3511 ZE | HOLLAND |
| Confidential Claimant Notice Party #04771 | 10956 | |
| Confidential Claimant Notice Party #04772 | 11414 | |
| Confidential Claimant Notice Party #04773 | 11726 | |
| Confidential Claimant Notice Party #04774 | 33328 | |
| Confidential Claimant Notice Party #04775 | 07043 | |
| Confidential Claimant Notice Party #04776 | 06901-1026 | |
| Confidential Claimant Notice Party #04777 | 33308 | |
| Confidential Claimant Notice Party #04778 | 48104 | |
| Confidential Claimant Notice Party #04779 | 33308 | |
| Confidential Claimant Notice Party #04780 | 06880 | |
| Confidential Claimant Notice Party #04781 | 29910 | |
| Confidential Claimant Notice Party #04782 | 33319 | |
| Confidential Claimant Notice Party #04783 | 33319 | |
| Confidential Claimant Notice Party #04784 | 06901-1026 | |
| Confidential Claimant Notice Party #04785 | 33406 | |
| Confidential Claimant Notice Party #04786 | 33406 | |
| Confidential Claimant Notice Party #04787 | 10017 | |
| Confidential Claimant Notice Party #04788 | 10028 | |
| Confidential Claimant Notice Party #04789 | 10028 | |
| Confidential Claimant Notice Party #04790 | 11572 | |
| Confidential Claimant Notice Party #04791 | 07728 | |
| Confidential Claimant Notice Party #04792 | 20008 | |
| Confidential Claimant Notice Party #04793 | 33486 | |
| Confidential Claimant Notice Party #04794 | 29910 | |
| Confidential Claimant Notice Party #04795 | 42810 | ISRAEL |
| Confidential Claimant Notice Party #04796 | 1234 | Switzerland |
| Confidential Claimant Notice Party #04797 | 20006 | |
| Confidential Claimant Notice Party #04798 | 33315 | |
| Confidential Claimant Notice Party #04799 | 07728 | |
| Confidential Claimant Notice Party #04800 | 10168 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04801 | 33180 | |
| Confidential Claimant Notice Party #04802 | 33428 | |
| Confidential Claimant Notice Party #04803 | 33418 | |
| Confidential Claimant Notice Party #04804 | 11355 | |
| Confidential Claimant Notice Party #04805 | 33160 | |
| Confidential Claimant Notice Party #04806 | 33434 | |
| Confidential Claimant Notice Party #04807 | 06784 | |
| Confidential Claimant Notice Party #04808 | 10514 | |
| Confidential Claimant Notice Party #04809 | 94595 | |
| Confidential Claimant Notice Party #04810 | 4840 | AUSTRIA |
| Confidential Claimant Notice Party #04811 | 75006 | FRANCE |
| Confidential Claimant Notice Party #04812 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #04813 | 33428 | |
| Confidential Claimant Notice Party #04814 | 33480 | |
| Confidential Claimant Notice Party #04815 | 11024 | |
| Confidential Claimant Notice Party #04816 | | ISRAEL |
| Confidential Claimant Notice Party #04817 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #04818 | 12533 | |
| Confidential Claimant Notice Party #04819 | 55405 | |
| Confidential Claimant Notice Party #04820 | 33062-3652 | |
| Confidential Claimant Notice Party #04821 | 11557 | |
| Confidential Claimant Notice Party #04822 | 33319 | |
| Confidential Claimant Notice Party #04823 | 11001-4003 | |
| Confidential Claimant Notice Party #04824 | 02745-5843 | |
| Confidential Claimant Notice Party #04825 | 11414 | |
| Confidential Claimant Notice Party #04826 | 10005 | |
| Confidential Claimant Notice Party #04827 | 80303 | |
| Confidential Claimant Notice Party #04828 | 33480 | |
| Confidential Claimant Notice Party #04829 | 08840 | |
| Confidential Claimant Notice Party #04830 | 48075 | |
| Confidential Claimant Notice Party #04831 | 33480 | |
| Confidential Claimant Notice Party #04832 | 10021 | |
| Confidential Claimant Notice Party #04833 | 10021 | |
| Confidential Claimant Notice Party #04834 | 07024 | |
| Confidential Claimant Notice Party #04835 | 48075 | |
| Confidential Claimant Notice Party #04836 | 33480 | |
| Confidential Claimant Notice Party #04837 | 10019 | |
| Confidential Claimant Notice Party #04838 | 11753 | |
| Confidential Claimant Notice Party #04839 | 06443 | |
| Confidential Claimant Notice Party #04840 | 06443 | |
| Confidential Claimant Notice Party #04841 | 33433 | |
| Confidential Claimant Notice Party #04842 | 11563 | |
| Confidential Claimant Notice Party #04843 | 11581 | |
| Confidential Claimant Notice Party #04844 | 08840 | |
| Confidential Claimant Notice Party #04845 | 10021 | |
| Confidential Claimant Notice Party #04846 | 10177 | |
| Confidential Claimant Notice Party #04847 | 10177 | |
| Confidential Claimant Notice Party #04848 | 11530 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04849 | 11530 | |
| Confidential Claimant Notice Party #04850 | 3462 | AUSTRIA |
| Confidential Claimant Notice Party #04851 | 11791 | |
| Confidential Claimant Notice Party #04852 | 61282 | |
| Confidential Claimant Notice Party #04853 | 33060 | |
| Confidential Claimant Notice Party #04854 | 22043 | |
| Confidential Claimant Notice Party #04855 | 33331 | |
| Confidential Claimant Notice Party #04856 | 06830 | |
| Confidential Claimant Notice Party #04857 | 28226 | |
| Confidential Claimant Notice Party #04858 | 06905 | |
| Confidential Claimant Notice Party #04859 | 27614 | |
| Confidential Claimant Notice Party #04860 | 100-0005 | JAPAN |
| Confidential Claimant Notice Party #04861 | 100-0005 | JAPAN |
| Confidential Claimant Notice Party #04862 | 11566 | |
| Confidential Claimant Notice Party #04863 | 80113 | |
| Confidential Claimant Notice Party #04864 | 33154 | |
| Confidential Claimant Notice Party #04865 | 10036 | |
| Confidential Claimant Notice Party #04866 | 11743 | |
| Confidential Claimant Notice Party #04867 | 02493 | |
| Confidential Claimant Notice Party #04868 | 33062 | |
| Confidential Claimant Notice Party #04869 | 11787 | |
| Confidential Claimant Notice Party #04870 | 34283 | |
| Confidential Claimant Notice Party #04871 | 10036 | |
| Confidential Claimant Notice Party #04872 | 10065 | |
| Confidential Claimant Notice Party #04873 | 28151 | |
| Confidential Claimant Notice Party #04874 | | ISRAEL |
| Confidential Claimant Notice Party #04875 | 56536 | ISRAEL |
| Confidential Claimant Notice Party #04876 | 94941 | |
| Confidential Claimant Notice Party #04877 | 20036-6802 | |
| Confidential Claimant Notice Party #04878 | 85255 | |
| Confidential Claimant Notice Party #04879 | 20036 | |
| Confidential Claimant Notice Party #04880 | 20036 | |
| Confidential Claimant Notice Party #04881 | 15452 | GREECE |
| Confidential Claimant Notice Party #04882 | 6830 | AUSTRIA |
| Confidential Claimant Notice Party #04883 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #04884 | 42267 | ISRAEL |
| Confidential Claimant Notice Party #04885 | 21030 | |
| Confidential Claimant Notice Party #04886 | 64239 | ISRAEL |
| Confidential Claimant Notice Party #04887 | 11050 | |
| Confidential Claimant Notice Party #04888 | A-1050 | AUSTRIA |
| Confidential Claimant Notice Party #04889 | 10583 | |
| Confidential Claimant Notice Party #04890 | 92660 | |
| Confidential Claimant Notice Party #04891 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #04892 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #04893 | 10956 | |
| Confidential Claimant Notice Party #04894 | 11572-5631 | |
| Confidential Claimant Notice Party #04895 | 06824 | |
| Confidential Claimant Notice Party #04896 | 33496 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04897 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #04898 | 8032 | SWITZERLAND |
| Confidential Claimant Notice Party #04899 | 10543 | |
| Confidential Claimant Notice Party #04900 | 81611 | |
| Confidential Claimant Notice Party #04901 | 94611 | |
| Confidential Claimant Notice Party #04902 | 19096 | |
| Confidential Claimant Notice Party #04903 | 11568 | |
| Confidential Claimant Notice Party #04904 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #04905 | 91362 | |
| Confidential Claimant Notice Party #04906 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #04907 | 18974 | |
| Confidential Claimant Notice Party #04908 | 19066 | |
| Confidential Claimant Notice Party #04909 | A-1210 | AUSTRIA |
| Confidential Claimant Notice Party #04910 | 10576 | |
| Confidential Claimant Notice Party #04911 | PO31 8QG | |
| Confidential Claimant Notice Party #04912 | 8472 | SWITZERLAND |
| Confidential Claimant Notice Party #04913 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #04914 | A-3100 | Austria |
| Confidential Claimant Notice Party #04915 | 5145 | AUSTRIA |
| Confidential Claimant Notice Party #04916 | A-1030 | AUSTRIA |
| Confidential Claimant Notice Party #04917 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #04918 | 97062 | |
| Confidential Claimant Notice Party #04919 | 90211 | |
| Confidential Claimant Notice Party #04920 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #04921 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #04922 | 10023 | |
| Confidential Claimant Notice Party #04923 | 33418 | |
| Confidential Claimant Notice Party #04924 | 62744 | ISRAEL |
| Confidential Claimant Notice Party #04925 | 2102 | AUSTRIA |
| Confidential Claimant Notice Party #04926 | 06831 | |
| Confidential Claimant Notice Party #04927 | NW3 2TJ | ENGLAND |
| Confidential Claimant Notice Party #04928 | 01775 | |
| Confidential Claimant Notice Party #04929 | 33134 | |
| Confidential Claimant Notice Party #04930 | 11797-1919 | |
| Confidential Claimant Notice Party #04931 | 90272 | |
| Confidential Claimant Notice Party #04932 | 10580 | |
| Confidential Claimant Notice Party #04933 | 2332 | AUSTRIA |
| Confidential Claimant Notice Party #04934 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #04935 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #04936 | A-6336 | AUSTRIA |
| Confidential Claimant Notice Party #04937 | 4142 | AUSTRIA |
| Confidential Claimant Notice Party #04938 | | MEXICO D.F. |
| Confidential Claimant Notice Party #04939 | 33009 | |
| Confidential Claimant Notice Party #04940 | A1220 | AUSTRIA |
| Confidential Claimant Notice Party #04941 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #04942 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #04943 | A-4600 | AUSTRIA |
| Confidential Claimant Notice Party #04944 | 2344 | AUSTRIA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04945 | | AUSTRIA |
| Confidential Claimant Notice Party #04946 | 6911 | AUSTRIA |
| Confidential Claimant Notice Party #04947 | 12568 | EGYPT |
| Confidential Claimant Notice Party #04948 | 11020 | |
| Confidential Claimant Notice Party #04949 | 1090 | AUSTRIA |
| Confidential Claimant Notice Party #04950 | 13202 | |
| Confidential Claimant Notice Party #04951 | 13202 | |
| Confidential Claimant Notice Party #04952 | 13088-3557 | |
| Confidential Claimant Notice Party #04953 | 5274 | AUSTRIA |
| Confidential Claimant Notice Party #04954 | 10707 | |
| Confidential Claimant Notice Party #04955 | D-40237 | GERMANY |
| Confidential Claimant Notice Party #04956 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #04957 | A-2493 | AUSTRIA |
| Confidential Claimant Notice Party #04958 | | China |
| Confidential Claimant Notice Party #04959 | 85259 | |
| Confidential Claimant Notice Party #04960 | 90025 | |
| Confidential Claimant Notice Party #04961 | 19106 | |
| Confidential Claimant Notice Party #04962 | 02159 | |
| Confidential Claimant Notice Party #04963 | 92660 | |
| Confidential Claimant Notice Party #04964 | 92660 | |
| Confidential Claimant Notice Party #04965 | 19066 | |
| Confidential Claimant Notice Party #04966 | 80306-0948 | |
| Confidential Claimant Notice Party #04967 | 02453 | |
| Confidential Claimant Notice Party #04968 | 2391 | AUSTRIA |
| Confidential Claimant Notice Party #04969 | | CHINA |
| Confidential Claimant Notice Party #04970 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #04971 | D-93055 | GERMANY |
| Confidential Claimant Notice Party #04972 | 4470 | AUSTRIA |
| Confidential Claimant Notice Party #04973 | 02142 | |
| Confidential Claimant Notice Party #04974 | 02116 | |
| Confidential Claimant Notice Party #04975 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #04976 | CH-8002 | SWITZERLAND |
| Confidential Claimant Notice Party #04977 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #04978 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #04979 | 11023 | |
| Confidential Claimant Notice Party #04980 | 11572 | |
| Confidential Claimant Notice Party #04981 | 5020 | AUSTRIA |
| Confidential Claimant Notice Party #04982 | 8010 | AUSTRIA |
| Confidential Claimant Notice Party #04983 | 85521 | GERMANY |
| Confidential Claimant Notice Party #04984 | 9071 | AUSTRIA |
| Confidential Claimant Notice Party #04985 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #04986 | 10028 | |
| Confidential Claimant Notice Party #04987 | 33496 | |
| Confidential Claimant Notice Party #04988 | 33484 | |
| Confidential Claimant Notice Party #04989 | 1200 | Phillipines |
| Confidential Claimant Notice Party #04990 | A-2203 | AUSTRIA |
| Confidential Claimant Notice Party #04991 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #04992 | 15213 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #04993 | 60464 | |
| Confidential Claimant Notice Party #04994 | 34984 | ISRAEL |
| Confidential Claimant Notice Party #04995 | CH 8027 | SWITZERLAND |
| Confidential Claimant Notice Party #04996 | | China |
| Confidential Claimant Notice Party #04997 | 07960 | |
| Confidential Claimant Notice Party #04998 | Austria | Austria |
| Confidential Claimant Notice Party #04999 | 11542 | |
| Confidential Claimant Notice Party #05000 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #05001 | 33496 | |
| Confidential Claimant Notice Party #05002 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #05003 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #05004 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #05005 | A-6330 | AUSTRIA |
| Confidential Claimant Notice Party #05006 | 6342 | AUSTRIA |
| Confidential Claimant Notice Party #05007 | 02159 | |
| Confidential Claimant Notice Party #05008 | 03055 | GERMANY |
| Confidential Claimant Notice Party #05009 | 10583 | |
| Confidential Claimant Notice Party #05010 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #05011 | 5280 | AUSTRIA |
| Confidential Claimant Notice Party #05012 | | CHINA |
| Confidential Claimant Notice Party #05013 | | Hong Kong |
| Confidential Claimant Notice Party #05014 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #05015 | 81511 | ISRAEL |
| Confidential Claimant Notice Party #05016 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05017 | 4835 MC | The Netherlands |
| Confidential Claimant Notice Party #05018 | 52151 | |
| Confidential Claimant Notice Party #05019 | 10005-1116 | |
| Confidential Claimant Notice Party #05020 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #05021 | 10017 | |
| Confidential Claimant Notice Party #05022 | 10017 | |
| Confidential Claimant Notice Party #05023 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #05024 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #05025 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #05026 | 43100 | ISRAEL |
| Confidential Claimant Notice Party #05027 | 33131 | |
| Confidential Claimant Notice Party #05028 | 33131 | |
| Confidential Claimant Notice Party #05029 | 33131 | |
| Confidential Claimant Notice Party #05030 | 33131 | |
| Confidential Claimant Notice Party #05031 | 33131 | |
| Confidential Claimant Notice Party #05032 | 33131 | |
| Confidential Claimant Notice Party #05033 | 33131 | |
| Confidential Claimant Notice Party #05034 | 33131 | |
| Confidential Claimant Notice Party #05035 | 33131 | |
| Confidential Claimant Notice Party #05036 | 33131 | |
| Confidential Claimant Notice Party #05037 | 33131 | |
| Confidential Claimant Notice Party #05038 | 33131 | |
| Confidential Claimant Notice Party #05039 | 33131 | |
| Confidential Claimant Notice Party #05040 | 33131 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05041 | 33131 | |
| Confidential Claimant Notice Party #05042 | 33131 | |
| Confidential Claimant Notice Party #05043 | 33131 | |
| Confidential Claimant Notice Party #05044 | 33304 | |
| Confidential Claimant Notice Party #05045 | 33304 | |
| Confidential Claimant Notice Party #05046 | 33304 | |
| Confidential Claimant Notice Party #05047 | 33304 | |
| Confidential Claimant Notice Party #05048 | 33304 | |
| Confidential Claimant Notice Party #05049 | 33304 | |
| Confidential Claimant Notice Party #05050 | 2671 HN | NETHERLANDS |
| Confidential Claimant Notice Party #05051 | 2243 ET | HOLLAND |
| Confidential Claimant Notice Party #05052 | 90232 | |
| Confidential Claimant Notice Party #05053 | 34201 | |
| Confidential Claimant Notice Party #05054 | 3553 GX | THE NETHERLANDS |
| Confidential Claimant Notice Party #05055 | 32960 | |
| Confidential Claimant Notice Party #05056 | 32960 | |
| Confidential Claimant Notice Party #05057 | 34240 | |
| Confidential Claimant Notice Party #05058 | 10036-4086 | |
| Confidential Claimant Notice Party #05059 | 10036-4086 | |
| Confidential Claimant Notice Party #05060 | 02210 | |
| Confidential Claimant Notice Party #05061 | 33076 | |
| Confidential Claimant Notice Party #05062 | 33131 | |
| Confidential Claimant Notice Party #05063 | 80908 | |
| Confidential Claimant Notice Party #05064 | 80908 | |
| Confidential Claimant Notice Party #05065 | 8607 KK | HOLLAND |
| Confidential Claimant Notice Party #05066 | | MOZAMBIQUE |
| Confidential Claimant Notice Party #05067 | 10065 | |
| Confidential Claimant Notice Party #05068 | 7471 BC | THE NETHERLANDS |
| Confidential Claimant Notice Party #05069 | 11791 | |
| Confidential Claimant Notice Party #05070 | 87508 | |
| Confidential Claimant Notice Party #05071 | 5361 MW | THE NETHERLANDS |
| Confidential Claimant Notice Party #05072 | 2902 BH | NETHERLANDS |
| Confidential Claimant Notice Party #05073 | 33327 | |
| Confidential Claimant Notice Party #05074 | 1092 BR | NETHERLANDS |
| Confidential Claimant Notice Party #05075 | 2597 PB | NETHERLANDS |
| Confidential Claimant Notice Party #05076 | 37065 | |
| Confidential Claimant Notice Party #05077 | 94112 | |
| Confidential Claimant Notice Party #05078 | 1404 JR | HOLLAND |
| Confidential Claimant Notice Party #05079 | | The Netherlands |
| Confidential Claimant Notice Party #05080 | 1034 WR | The Netherlands |
| Confidential Claimant Notice Party #05081 | 4814 NL | NETHERLANDS |
| Confidential Claimant Notice Party #05082 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #05083 | 9374 | THE NETHERLANDS |
| Confidential Claimant Notice Party #05084 | B-2360 | BELGIUM |
| Confidential Claimant Notice Party #05085 | 4854 AJ | NETHERLANDS |
| Confidential Claimant Notice Party #05086 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #05087 | 95014 | |
| Confidential Claimant Notice Party #05088 | 44229 | ISRAEL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05089 | 6858 | AUSTRIA |
| Confidential Claimant Notice Party #05090 | 33496 | |
| Confidential Claimant Notice Party #05091 | 60606 | |
| Confidential Claimant Notice Party #05092 | 33496 | |
| Confidential Claimant Notice Party #05093 | 60022 | |
| Confidential Claimant Notice Party #05094 | 60022 | |
| Confidential Claimant Notice Party #05095 | 13206 | |
| Confidential Claimant Notice Party #05096 | 13206 | |
| Confidential Claimant Notice Party #05097 | 50450 | MALAYSIA |
| Confidential Claimant Notice Party #05098 | 94507 | |
| Confidential Claimant Notice Party #05099 | 1201 | Switzerland |
| Confidential Claimant Notice Party #05100 | 1201 | Switzerland |
| Confidential Claimant Notice Party #05101 | 07601 | |
| Confidential Claimant Notice Party #05102 | JE4 9WG | Jersey |
| Confidential Claimant Notice Party #05103 | 1410 AE | NETHERLANDS |
| Confidential Claimant Notice Party #05104 | 63126 | |
| Confidential Claimant Notice Party #05105 | GREECE | GREECE |
| Confidential Claimant Notice Party #05106 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #05107 | 11791 | |
| Confidential Claimant Notice Party #05108 | 33131 | |
| Confidential Claimant Notice Party #05109 | 33496 | |
| Confidential Claimant Notice Party #05110 | | ISRAEL |
| Confidential Claimant Notice Party #05111 | 5441 | AUSTRIA |
| Confidential Claimant Notice Party #05112 | 10019 | |
| Confidential Claimant Notice Party #05113 | 5020 | Austria |
| Confidential Claimant Notice Party #05114 | 18073 | |
| Confidential Claimant Notice Party #05115 | 32746 | |
| Confidential Claimant Notice Party #05116 | 32746 | |
| Confidential Claimant Notice Party #05117 | 33496 | |
| Confidential Claimant Notice Party #05118 | 10010 | |
| Confidential Claimant Notice Party #05119 | 34780 | ISRAEL |
| Confidential Claimant Notice Party #05120 | 97116 | |
| Confidential Claimant Notice Party #05121 | 10471 | |
| Confidential Claimant Notice Party #05122 | 10022 | |
| Confidential Claimant Notice Party #05123 | 9313 | AUSTRIA |
| Confidential Claimant Notice Party #05124 | 9500 | AUSTRIA |
| Confidential Claimant Notice Party #05125 | 10018 | |
| Confidential Claimant Notice Party #05126 | 92270 | |
| Confidential Claimant Notice Party #05127 | 11941 | |
| Confidential Claimant Notice Party #05128 | 10025 | |
| Confidential Claimant Notice Party #05129 | 94112 | |
| Confidential Claimant Notice Party #05130 | 2750-064 | PORTUGAL |
| Confidential Claimant Notice Party #05131 | 10016 | |
| Confidential Claimant Notice Party #05132 | 02052 | |
| Confidential Claimant Notice Party #05133 | 8802 | Switzerland |
| Confidential Claimant Notice Party #05134 | 06901-1026 | |
| Confidential Claimant Notice Party #05135 | 91302 | |
| Confidential Claimant Notice Party #05136 | 10023 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05137 | 10155 | |
| Confidential Claimant Notice Party #05138 | | PERU |
| Confidential Claimant Notice Party #05139 | 2400 | URUGUAY |
| Confidential Claimant Notice Party #05140 | C1007 ABR | ARGENTINA |
| Confidential Claimant Notice Party #05141 | 78045 | |
| Confidential Claimant Notice Party #05142 | 29600 | Spain |
| Confidential Claimant Notice Party #05143 | 28033 | Spain |
| Confidential Claimant Notice Party #05144 | 27804 | |
| Confidential Claimant Notice Party #05145 | 04931 | |
| Confidential Claimant Notice Party #05146 | 11050 | |
| Confidential Claimant Notice Party #05147 | 02110 | |
| Confidential Claimant Notice Party #05148 | 11228 | |
| Confidential Claimant Notice Party #05149 | 49406 | |
| Confidential Claimant Notice Party #05150 | 11228 | |
| Confidential Claimant Notice Party #05151 | 06103 | |
| Confidential Claimant Notice Party #05152 | 85750 | |
| Confidential Claimant Notice Party #05153 | 10122 | |
| Confidential Claimant Notice Party #05154 | 08510 | |
| Confidential Claimant Notice Party #05155 | 11568 | |
| Confidential Claimant Notice Party #05156 | 11791 | |
| Confidential Claimant Notice Party #05157 | 11568 | |
| Confidential Claimant Notice Party #05158 | 5162 | AUSTRALIA |
| Confidential Claimant Notice Party #05159 | 02139 | |
| Confidential Claimant Notice Party #05160 | 81621 | |
| Confidential Claimant Notice Party #05161 | 11021 | |
| Confidential Claimant Notice Party #05162 | 02748 | |
| Confidential Claimant Notice Party #05163 | 33428 | |
| Confidential Claimant Notice Party #05164 | 94903 | |
| Confidential Claimant Notice Party #05165 | 06130 | FRANCE |
| Confidential Claimant Notice Party #05166 | 33431 | |
| Confidential Claimant Notice Party #05167 | 33431 | |
| Confidential Claimant Notice Party #05168 | 10019 | |
| Confidential Claimant Notice Party #05169 | 30328 | |
| Confidential Claimant Notice Party #05170 | 10075 | |
| Confidential Claimant Notice Party #05171 | 60611 | |
| Confidential Claimant Notice Party #05172 | 10003-5944 | |
| Confidential Claimant Notice Party #05173 | 33308 | |
| Confidential Claimant Notice Party #05174 | 10036 | |
| Confidential Claimant Notice Party #05175 | 10036 | |
| Confidential Claimant Notice Party #05176 | 87109 | |
| Confidential Claimant Notice Party #05177 | 08820 | |
| Confidential Claimant Notice Party #05178 | 19087 | |
| Confidential Claimant Notice Party #05179 | 32821 | |
| Confidential Claimant Notice Party #05180 | 10017 | |
| Confidential Claimant Notice Party #05181 | 10017 | |
| Confidential Claimant Notice Party #05182 | 10977 | |
| Confidential Claimant Notice Party #05183 | 91302 | |
| Confidential Claimant Notice Party #05184 | 10122 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05185 | 10128 | |
| Confidential Claimant Notice Party #05186 | 33613 | |
| Confidential Claimant Notice Party #05187 | 33134-5008 | |
| Confidential Claimant Notice Party #05188 | 33134 | |
| Confidential Claimant Notice Party #05189 | 33076 | |
| Confidential Claimant Notice Party #05190 | 99354 | |
| Confidential Claimant Notice Party #05191 | 10022 | |
| Confidential Claimant Notice Party #05192 | 60015-4981 | |
| Confidential Claimant Notice Party #05193 | 60015-4981 | |
| Confidential Claimant Notice Party #05194 | 33418 | |
| Confidential Claimant Notice Party #05195 | 11024 | |
| Confidential Claimant Notice Party #05196 | | GIBRALTAR |
| Confidential Claimant Notice Party #05197 | 96768 | |
| Confidential Claimant Notice Party #05198 | 20004-2533 | |
| Confidential Claimant Notice Party #05199 | 07432 | |
| Confidential Claimant Notice Party #05200 | 22308 | |
| Confidential Claimant Notice Party #05201 | 71129 | |
| Confidential Claimant Notice Party #05202 | 33418 | |
| Confidential Claimant Notice Party #05203 | 06470 | |
| Confidential Claimant Notice Party #05204 | 94010 | |
| Confidential Claimant Notice Party #05205 | | PHILIPPINES |
| Confidential Claimant Notice Party #05206 | 10075 | |
| Confidential Claimant Notice Party #05207 | | ISRAEL |
| Confidential Claimant Notice Party #05208 | 20814 | |
| Confidential Claimant Notice Party #05209 | 60606 | |
| Confidential Claimant Notice Party #05210 | 90049 | |
| Confidential Claimant Notice Party #05211 | SK9 7QG | United Kingdom |
| Confidential Claimant Notice Party #05212 | 34285 | |
| Confidential Claimant Notice Party #05213 | 34285 | |
| Confidential Claimant Notice Party #05214 | 02110-2131 | |
| Confidential Claimant Notice Party #05215 | | Spain |
| Confidential Claimant Notice Party #05216 | | Spain |
| Confidential Claimant Notice Party #05217 | 69120 | ISRAEL |
| Confidential Claimant Notice Party #05218 | GY1 4NN | GUERNSEY |
| Confidential Claimant Notice Party #05219 | JE4 8YJ | JERSEY, CHANNEL ISLANDS |
| Confidential Claimant Notice Party #05220 | 10128 | |
| Confidential Claimant Notice Party #05221 | 10177-1500 | |
| Confidential Claimant Notice Party #05222 | 10601 | |
| Confidential Claimant Notice Party #05223 | 33496 | |
| Confidential Claimant Notice Party #05224 | 95032 | |
| Confidential Claimant Notice Party #05225 | 95032 | |
| Confidential Claimant Notice Party #05226 | 11530-4438 | |
| Confidential Claimant Notice Party #05227 | 11021 | |
| Confidential Claimant Notice Party #05228 | 10128 | |
| Confidential Claimant Notice Party #05229 | 33433 | |
| Confidential Claimant Notice Party #05230 | 33433 | |
| Confidential Claimant Notice Party #05231 | 06831 | |
| Confidential Claimant Notice Party #05232 | CH - 6072 | SWITZERLAND |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05233 | 44869 | ISRAEL |
| Confidential Claimant Notice Party #05234 | 9500 | AUSTRIA |
| Confidential Claimant Notice Party #05235 | 07083 | |
| Confidential Claimant Notice Party #05236 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #05237 | 11725 | |
| Confidential Claimant Notice Party #05238 | 10017 | |
| Confidential Claimant Notice Party #05239 | 15213 | |
| Confidential Claimant Notice Party #05240 | 588288 | SINGAPORE |
| Confidential Claimant Notice Party #05241 | 33437 | |
| Confidential Claimant Notice Party #05242 | 33434 | |
| Confidential Claimant Notice Party #05243 | 33434-4149 | |
| Confidential Claimant Notice Party #05244 | 33437 | |
| Confidential Claimant Notice Party #05245 | 33442 | |
| Confidential Claimant Notice Party #05246 | 10577 | |
| Confidential Claimant Notice Party #05247 | 11020-1211 | |
| Confidential Claimant Notice Party #05248 | 34986 | |
| Confidential Claimant Notice Party #05249 | 11021 | |
| Confidential Claimant Notice Party #05250 | 33483 | |
| Confidential Claimant Notice Party #05251 | 94901 | |
| Confidential Claimant Notice Party #05252 | 94903 | |
| Confidential Claimant Notice Party #05253 | 33480 | |
| Confidential Claimant Notice Party #05254 | 08831 | |
| Confidential Claimant Notice Party #05255 | 10022 | |
| Confidential Claimant Notice Party #05256 | 10583 | |
| Confidential Claimant Notice Party #05257 | 08831 | |
| Confidential Claimant Notice Party #05258 | 10019 | |
| Confidential Claimant Notice Party #05259 | 11005 | |
| Confidential Claimant Notice Party #05260 | 33026 | |
| Confidential Claimant Notice Party #05261 | 33131 | |
| Confidential Claimant Notice Party #05262 | 33445 | |
| Confidential Claimant Notice Party #05263 | 10577 | |
| Confidential Claimant Notice Party #05264 | 11572 | |
| Confidential Claimant Notice Party #05265 | 33308 | |
| Confidential Claimant Notice Party #05266 | 10566 | |
| Confidential Claimant Notice Party #05267 | 10566 | |
| Confidential Claimant Notice Party #05268 | 10128 | |
| Confidential Claimant Notice Party #05269 | 10022 | |
| Confidential Claimant Notice Party #05270 | 33469 | |
| Confidential Claimant Notice Party #05271 | 10022 | |
| Confidential Claimant Notice Party #05272 | 33326 | |
| Confidential Claimant Notice Party #05273 | 8800 | SWITZERLAND |
| Confidential Claimant Notice Party #05274 | 10306 | |
| Confidential Claimant Notice Party #05275 | 53005 | |
| Confidential Claimant Notice Party #05276 | 90049 | |
| Confidential Claimant Notice Party #05277 | 33484 | |
| Confidential Claimant Notice Party #05278 | 33496 | |
| Confidential Claimant Notice Party #05279 | 33477 | |
| Confidential Claimant Notice Party #05280 | 19041 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05281 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #05282 | 10024 | |
| Confidential Claimant Notice Party #05283 | 28109 | Spain |
| Confidential Claimant Notice Party #05284 | 11937 | |
| Confidential Claimant Notice Party #05285 | 59715 | |
| Confidential Claimant Notice Party #05286 | 59715 | |
| Confidential Claimant Notice Party #05287 | GR 54624 | GREECE |
| Confidential Claimant Notice Party #05288 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #05289 | 20036 | |
| Confidential Claimant Notice Party #05290 | | AUSTRIA |
| Confidential Claimant Notice Party #05291 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #05292 | 1120 | Austria |
| Confidential Claimant Notice Party #05293 | 3108 | AUSTRIA |
| Confidential Claimant Notice Party #05294 | 07932-0944 | |
| Confidential Claimant Notice Party #05295 | 92056 | |
| Confidential Claimant Notice Party #05296 | 10028 | |
| Confidential Claimant Notice Party #05297 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #05298 | 06600 | MEXICO |
| Confidential Claimant Notice Party #05299 | 33434 | |
| Confidential Claimant Notice Party #05300 | | CHINA |
| Confidential Claimant Notice Party #05301 | 10022 | |
| Confidential Claimant Notice Party #05302 | 02467 | |
| Confidential Claimant Notice Party #05303 | 06836 | |
| Confidential Claimant Notice Party #05304 | 94937 | |
| Confidential Claimant Notice Party #05305 | 10023 | |
| Confidential Claimant Notice Party #05306 | 02108 | |
| Confidential Claimant Notice Party #05307 | 90024 | |
| Confidential Claimant Notice Party #05308 | 10024 | |
| Confidential Claimant Notice Party #05309 | 1200 | AUSTRIA |
| Confidential Claimant Notice Party #05310 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #05311 | 1040 | AUSTRIA |
| Confidential Claimant Notice Party #05312 | 33484 | |
| Confidential Claimant Notice Party #05313 | 10583 | |
| Confidential Claimant Notice Party #05314 | 33143 | |
| Confidential Claimant Notice Party #05315 | 33143 | |
| Confidential Claimant Notice Party #05316 | 10036 | |
| Confidential Claimant Notice Party #05317 | 11563 | |
| Confidential Claimant Notice Party #05318 | 94596 | |
| Confidential Claimant Notice Party #05319 | 11021 | |
| Confidential Claimant Notice Party #05320 | 91302 | |
| Confidential Claimant Notice Party #05321 | 11576 | |
| Confidential Claimant Notice Party #05322 | 80005 | |
| Confidential Claimant Notice Party #05323 | 02138 | |
| Confidential Claimant Notice Party #05324 | 80301 | |
| Confidential Claimant Notice Party #05325 | 06901 | |
| Confidential Claimant Notice Party #05326 | 22936 | |
| Confidential Claimant Notice Party #05327 | 94710 | |
| Confidential Claimant Notice Party #05328 | | ENGLAND |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05329 | NW1 8SS | England |
| Confidential Claimant Notice Party #05330 | 46902 | |
| Confidential Claimant Notice Party #05331 | 06473 | |
| Confidential Claimant Notice Party #05332 | 06890 | |
| Confidential Claimant Notice Party #05333 | 11510 | |
| Confidential Claimant Notice Party #05334 | 06830 | |
| Confidential Claimant Notice Party #05335 | 10036 | |
| Confidential Claimant Notice Party #05336 | 10017 | |
| Confidential Claimant Notice Party #05337 | 10017 | |
| Confidential Claimant Notice Party #05338 | 07631 | |
| Confidential Claimant Notice Party #05339 | 46260 | |
| Confidential Claimant Notice Party #05340 | 80204 | |
| Confidential Claimant Notice Party #05341 | 55364 | |
| Confidential Claimant Notice Party #05342 | 07078 | |
| Confidential Claimant Notice Party #05343 | 10021 | |
| Confidential Claimant Notice Party #05344 | 11962 | |
| Confidential Claimant Notice Party #05345 | 80027 | |
| Confidential Claimant Notice Party #05346 | 06901-1026 | |
| Confidential Claimant Notice Party #05347 | 87501 | |
| Confidential Claimant Notice Party #05348 | 94596 | |
| Confidential Claimant Notice Party #05349 | 10017 | |
| Confidential Claimant Notice Party #05350 | 10017 | |
| Confidential Claimant Notice Party #05351 | 83001 | |
| Confidential Claimant Notice Party #05352 | 10538 | |
| Confidential Claimant Notice Party #05353 | | ENGLAND |
| Confidential Claimant Notice Party #05354 | NW1 8SS | England |
| Confidential Claimant Notice Party #05355 | 90230 | |
| Confidential Claimant Notice Party #05356 | 06901-1026 | |
| Confidential Claimant Notice Party #05357 | | PHILIPPINES |
| Confidential Claimant Notice Party #05358 | 21771 | |
| Confidential Claimant Notice Party #05359 | 10017 | |
| Confidential Claimant Notice Party #05360 | 38138 | |
| Confidential Claimant Notice Party #05361 | | PHILIPPINES |
| Confidential Claimant Notice Party #05362 | 11559 | |
| Confidential Claimant Notice Party #05363 | 33431 | |
| Confidential Claimant Notice Party #05364 | 12303 | |
| Confidential Claimant Notice Party #05365 | 34218-9018 | |
| Confidential Claimant Notice Party #05366 | 94112 | |
| Confidential Claimant Notice Party #05367 | 60035 | |
| Confidential Claimant Notice Party #05368 | 10510 | |
| Confidential Claimant Notice Party #05369 | 10019 | |
| Confidential Claimant Notice Party #05370 | 10021 | |
| Confidential Claimant Notice Party #05371 | 10011 | |
| Confidential Claimant Notice Party #05372 | 75019 | FRANCE |
| Confidential Claimant Notice Party #05373 | 20016 | |
| Confidential Claimant Notice Party #05374 | 33480 | |
| Confidential Claimant Notice Party #05375 | 80304 | |
| Confidential Claimant Notice Party #05376 | 10017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05377 | 06880 | |
| Confidential Claimant Notice Party #05378 | 10065 | |
| Confidential Claimant Notice Party #05379 | 07043 | |
| Confidential Claimant Notice Party #05380 | 90212 | |
| Confidential Claimant Notice Party #05381 | 124848 | |
| Confidential Claimant Notice Party #05382 | 10016-8410 | |
| Confidential Claimant Notice Party #05383 | 10021 | |
| Confidential Claimant Notice Party #05384 | 06880 | |
| Confidential Claimant Notice Party #05385 | 31210 | |
| Confidential Claimant Notice Party #05386 | 11050 | |
| Confidential Claimant Notice Party #05387 | 10158 | |
| Confidential Claimant Notice Party #05388 | 90261 | |
| Confidential Claimant Notice Party #05389 | 10583 | |
| Confidential Claimant Notice Party #05390 | 33401 | |
| Confidential Claimant Notice Party #05391 | 10028 | |
| Confidential Claimant Notice Party #05392 | 10021 | |
| Confidential Claimant Notice Party #05393 | Undisclosed | |
| Confidential Claimant Notice Party #05394 | 06883 | |
| Confidential Claimant Notice Party #05395 | 6890 | AUSTRIA |
| Confidential Claimant Notice Party #05396 | 02130 | |
| Confidential Claimant Notice Party #05397 | 10017 | |
| Confidential Claimant Notice Party #05398 | 33434 | |
| Confidential Claimant Notice Party #05399 | 33484-6301 | |
| Confidential Claimant Notice Party #05400 | 11030 | |
| Confidential Claimant Notice Party #05401 | 10583 | |
| Confidential Claimant Notice Party #05402 | 15213 | |
| Confidential Claimant Notice Party #05403 | 33316 | |
| Confidential Claimant Notice Party #05404 | 19050 | |
| Confidential Claimant Notice Party #05405 | 07901 | |
| Confidential Claimant Notice Party #05406 | 11561 | |
| Confidential Claimant Notice Party #05407 | 15213 | |
| Confidential Claimant Notice Party #05408 | 32736 | |
| Confidential Claimant Notice Party #05409 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #05410 | 06901 | |
| Confidential Claimant Notice Party #05411 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #05412 | 28792 | |
| Confidential Claimant Notice Party #05413 | 10021 | |
| Confidential Claimant Notice Party #05414 | 10022 | |
| Confidential Claimant Notice Party #05415 | 10075 | |
| Confidential Claimant Notice Party #05416 | 43208 | ISRAEL |
| Confidential Claimant Notice Party #05417 | 10222 | |
| Confidential Claimant Notice Party #05418 | 04508-001 | BRAZIL |
| Confidential Claimant Notice Party #05419 | 85201 | |
| Confidential Claimant Notice Party #05420 | 20144 | Italy |
| Confidential Claimant Notice Party #05421 | 33133 | |
| Confidential Claimant Notice Party #05422 | 78802 | |
| Confidential Claimant Notice Party #05423 | 79412 | |
| Confidential Claimant Notice Party #05424 | 11320 | MEXICO |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05425 | 90017 | |
| Confidential Claimant Notice Party #05426 | 07102 | |
| Confidential Claimant Notice Party #05427 | 07102 | |
| Confidential Claimant Notice Party #05428 | 07102 | |
| Confidential Claimant Notice Party #05429 | 07102 | |
| Confidential Claimant Notice Party #05430 | 10022 | |
| Confidential Claimant Notice Party #05431 | 02461 | |
| Confidential Claimant Notice Party #05432 | 02461 | |
| Confidential Claimant Notice Party #05433 | 03226 | |
| Confidential Claimant Notice Party #05434 | | IRELAND (REPUBLIC) |
| Confidential Claimant Notice Party #05435 | 90049-6811 | |
| Confidential Claimant Notice Party #05436 | 02246 | |
| Confidential Claimant Notice Party #05437 | 11771 | |
| Confidential Claimant Notice Party #05438 | 11021 | |
| Confidential Claimant Notice Party #05439 | 35203 | |
| Confidential Claimant Notice Party #05440 | 01505 | |
| Confidential Claimant Notice Party #05441 | 1211 | Switzerland |
| Confidential Claimant Notice Party #05442 | 16675 | Greece |
| Confidential Claimant Notice Party #05443 | 07642 | |
| Confidential Claimant Notice Party #05444 | 03226 | |
| Confidential Claimant Notice Party #05445 | 1221 | PHILIPPINES |
| Confidential Claimant Notice Party #05446 | 91316 | |
| Confidential Claimant Notice Party #05447 | 15219 | |
| Confidential Claimant Notice Party #05448 | 20007 | |
| Confidential Claimant Notice Party #05449 | 02906 | |
| Confidential Claimant Notice Party #05450 | 11788 | |
| Confidential Claimant Notice Party #05451 | 11788 | |
| Confidential Claimant Notice Party #05452 | 11788 | |
| Confidential Claimant Notice Party #05453 | 11788 | |
| Confidential Claimant Notice Party #05454 | 11788 | |
| Confidential Claimant Notice Party #05455 | 10532 | |
| Confidential Claimant Notice Party #05456 | 11788 | |
| Confidential Claimant Notice Party #05457 | 10118 | |
| Confidential Claimant Notice Party #05458 | 33487 | |
| Confidential Claimant Notice Party #05459 | 2073 | AUSTRALIA |
| Confidential Claimant Notice Party #05460 | 11501 | |
| Confidential Claimant Notice Party #05461 | 13088-3557 | |
| Confidential Claimant Notice Party #05462 | 13205 | |
| Confidential Claimant Notice Party #05463 | 13204 | |
| Confidential Claimant Notice Party #05464 | 13202 | |
| Confidential Claimant Notice Party #05465 | 13088-3557 | |
| Confidential Claimant Notice Party #05466 | 13205 | |
| Confidential Claimant Notice Party #05467 | 13088-3557 | |
| Confidential Claimant Notice Party #05468 | 13088-3557 | |
| Confidential Claimant Notice Party #05469 | 13205 | |
| Confidential Claimant Notice Party #05470 | 13205 | |
| Confidential Claimant Notice Party #05471 | 13204 | |
| Confidential Claimant Notice Party #05472 | 02142 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05473 | L-2227 | LUXEMBOURG |
| Confidential Claimant Notice Party #05474 | 91405 | |
| Confidential Claimant Notice Party #05475 | 91405 | |
| Confidential Claimant Notice Party #05476 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05477 | 11417 | |
| Confidential Claimant Notice Party #05478 | 11417 | |
| Confidential Claimant Notice Party #05479 | 11417 | |
| Confidential Claimant Notice Party #05480 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #05481 | | PHILLIPINES |
| Confidential Claimant Notice Party #05482 | 33102 | |
| Confidential Claimant Notice Party #05483 | 11100 | Uruguay |
| Confidential Claimant Notice Party #05484 | 33131 | |
| Confidential Claimant Notice Party #05485 | 10155 | |
| Confidential Claimant Notice Party #05486 | | BOLIVIA |
| Confidential Claimant Notice Party #05487 | 11010 | MEXICO |
| Confidential Claimant Notice Party #05488 | 33102 | |
| Confidential Claimant Notice Party #05489 | 33102 | |
| Confidential Claimant Notice Party #05490 | 33102 | |
| Confidential Claimant Notice Party #05491 | 33102 | |
| Confidential Claimant Notice Party #05492 | C1092AAD | ARGENTINA |
| Confidential Claimant Notice Party #05493 | 90014 | |
| Confidential Claimant Notice Party #05494 | 33160 | |
| Confidential Claimant Notice Party #05495 | 34990 | |
| Confidential Claimant Notice Party #05496 | 34990 | |
| Confidential Claimant Notice Party #05497 | 33498 | |
| Confidential Claimant Notice Party #05498 | A-4452 | AUSTRIA |
| Confidential Claimant Notice Party #05499 | 33488 | |
| Confidential Claimant Notice Party #05500 | 5271 RA | HOLLAND |
| Confidential Claimant Notice Party #05501 | TORTOLA | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05502 | | ISRAEL |
| Confidential Claimant Notice Party #05503 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #05504 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #05505 | 10019 | |
| Confidential Claimant Notice Party #05506 | 33446 | |
| Confidential Claimant Notice Party #05507 | 59715 | |
| Confidential Claimant Notice Party #05508 | 10583 | |
| Confidential Claimant Notice Party #05509 | 10021 | |
| Confidential Claimant Notice Party #05510 | 10017 | |
| Confidential Claimant Notice Party #05511 | 76210 | |
| Confidential Claimant Notice Party #05512 | 98119 | |
| Confidential Claimant Notice Party #05513 | 20814 | |
| Confidential Claimant Notice Party #05514 | 11360 | |
| Confidential Claimant Notice Party #05515 | 10021 | |
| Confidential Claimant Notice Party #05516 | 10011 | |
| Confidential Claimant Notice Party #05517 | 10528-1312 | |
| Confidential Claimant Notice Party #05518 | 10463 | |
| Confidential Claimant Notice Party #05519 | 19602 | |
| Confidential Claimant Notice Party #05520 | 22303 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05521 | 07652 | |
| Confidential Claimant Notice Party #05522 | 07601 | |
| Confidential Claimant Notice Party #05523 | 4904 PD | THE NETHERLANDS |
| Confidential Claimant Notice Party #05524 | 10601 | |
| Confidential Claimant Notice Party #05525 | 1052 | SWITZERLAND |
| Confidential Claimant Notice Party #05526 | 11791 | |
| Confidential Claimant Notice Party #05527 | 07102 | |
| Confidential Claimant Notice Party #05528 | 06880 | |
| Confidential Claimant Notice Party #05529 | 11559 | |
| Confidential Claimant Notice Party #05530 | 10065 | |
| Confidential Claimant Notice Party #05531 | 02459 | |
| Confidential Claimant Notice Party #05532 | 11021 | |
| Confidential Claimant Notice Party #05533 | 10118 | |
| Confidential Claimant Notice Party #05534 | 11021 | |
| Confidential Claimant Notice Party #05535 | 33480 | |
| Confidential Claimant Notice Party #05536 | 20175 | |
| Confidential Claimant Notice Party #05537 | 59715 | |
| Confidential Claimant Notice Party #05538 | | AUSTRIA |
| Confidential Claimant Notice Party #05539 | 2130 | AUSTRIA |
| Confidential Claimant Notice Party #05540 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #05541 | 03303 | |
| Confidential Claimant Notice Party #05542 | 06611 | |
| Confidential Claimant Notice Party #05543 | | Austria |
| Confidential Claimant Notice Party #05544 | 06901-1026 | |
| Confidential Claimant Notice Party #05545 | 9210 | AUSTRIA |
| Confidential Claimant Notice Party #05546 | 08876 | |
| Confidential Claimant Notice Party #05547 | 32819 | |
| Confidential Claimant Notice Party #05548 | | Austria |
| Confidential Claimant Notice Party #05549 | 34997 | |
| Confidential Claimant Notice Party #05550 | 333-063 | |
| Confidential Claimant Notice Party #05551 | 10533 | |
| Confidential Claimant Notice Party #05552 | 07068 | |
| Confidential Claimant Notice Party #05553 | 06117 | |
| Confidential Claimant Notice Party #05554 | 33319 | |
| Confidential Claimant Notice Party #05555 | 3144 | AUSTRIA |
| Confidential Claimant Notice Party #05556 | 33149 | |
| Confidential Claimant Notice Party #05557 | VENEZUELA | VENEZUELA |
| Confidential Claimant Notice Party #05558 | 33149 | |
| Confidential Claimant Notice Party #05559 | 33152-2907 | |
| Confidential Claimant Notice Party #05560 | 6612 | SWITZERLAND |
| Confidential Claimant Notice Party #05561 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05562 | A-4400 | AUSTRIA |
| Confidential Claimant Notice Party #05563 | 4501 | AUSTRIA |
| Confidential Claimant Notice Party #05564 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #05565 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #05566 | 8604 | Switzerland |
| Confidential Claimant Notice Party #05567 | 07626 | |
| Confidential Claimant Notice Party #05568 | 5296 KA | NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05569 | 11121 | ARGENTINA |
| Confidential Claimant Notice Party #05570 | 11110 | AUSTRIA |
| Confidential Claimant Notice Party #05571 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05572 | 059413 | SINGAPORE |
| Confidential Claimant Notice Party #05573 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #05574 | 02199-3600 | |
| Confidential Claimant Notice Party #05575 | 33480 | |
| Confidential Claimant Notice Party #05576 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05577 | 10065 | |
| Confidential Claimant Notice Party #05578 | 10128 | |
| Confidential Claimant Notice Party #05579 | 10016 | |
| Confidential Claimant Notice Party #05580 | 85250 | |
| Confidential Claimant Notice Party #05581 | 11576 | |
| Confidential Claimant Notice Party #05582 | 06870 | |
| Confidential Claimant Notice Party #05583 | 10467 | |
| Confidential Claimant Notice Party #05584 | 07642 | |
| Confidential Claimant Notice Party #05585 | 07960 | |
| Confidential Claimant Notice Party #05586 | 10128 | |
| Confidential Claimant Notice Party #05587 | 10022 | |
| Confidential Claimant Notice Party #05588 | 10021 | |
| Confidential Claimant Notice Party #05589 | 11791 | |
| Confidential Claimant Notice Party #05590 | 11596 | |
| Confidential Claimant Notice Party #05591 | 11791 | |
| Confidential Claimant Notice Party #05592 | 11753 | |
| Confidential Claimant Notice Party #05593 | 11751 | |
| Confidential Claimant Notice Party #05594 | 10016 | |
| Confidential Claimant Notice Party #05595 | 10020 | |
| Confidential Claimant Notice Party #05596 | 19481 | |
| Confidential Claimant Notice Party #05597 | 06901 | |
| Confidential Claimant Notice Party #05598 | 11021 | |
| Confidential Claimant Notice Party #05599 | 07834 | |
| Confidential Claimant Notice Party #05600 | 10019 | |
| Confidential Claimant Notice Party #05601 | 10017 | |
| Confidential Claimant Notice Party #05602 | 34952 | |
| Confidential Claimant Notice Party #05603 | 22066 | |
| Confidential Claimant Notice Party #05604 | 30114-6510 | |
| Confidential Claimant Notice Party #05605 | 30189 | |
| Confidential Claimant Notice Party #05606 | 85250 | |
| Confidential Claimant Notice Party #05607 | 85250 | |
| Confidential Claimant Notice Party #05608 | 10530 | |
| Confidential Claimant Notice Party #05609 | 10165 | |
| Confidential Claimant Notice Party #05610 | 11793 | |
| Confidential Claimant Notice Party #05611 | 0011700 | MEXICO |
| Confidential Claimant Notice Party #05612 | 06830 | |
| Confidential Claimant Notice Party #05613 | 11576 | |
| Confidential Claimant Notice Party #05614 | 11576 | |
| Confidential Claimant Notice Party #05615 | 10022 | |
| Confidential Claimant Notice Party #05616 | 10028 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05617 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #05618 | 33325 | |
| Confidential Claimant Notice Party #05619 | 94941 | |
| Confidential Claimant Notice Party #05620 | 08837 | |
| Confidential Claimant Notice Party #05621 | 69101 | ISRAEL |
| Confidential Claimant Notice Party #05622 | 10021 | |
| Confidential Claimant Notice Party #05623 | 02130 | |
| Confidential Claimant Notice Party #05624 | 90291 | |
| Confidential Claimant Notice Party #05625 | 02067 | |
| Confidential Claimant Notice Party #05626 | 34997 | |
| Confidential Claimant Notice Party #05627 | 33428 | |
| Confidential Claimant Notice Party #05628 | 10028 | |
| Confidential Claimant Notice Party #05629 | 11050 | |
| Confidential Claimant Notice Party #05630 | 11050 | |
| Confidential Claimant Notice Party #05631 | 4240 | AUSTRIA |
| Confidential Claimant Notice Party #05632 | 6911 | AUSTRIA |
| Confidential Claimant Notice Party #05633 | 33432 | |
| Confidential Claimant Notice Party #05634 | 44023 | |
| Confidential Claimant Notice Party #05635 | 33467 | |
| Confidential Claimant Notice Party #05636 | 80401 | |
| Confidential Claimant Notice Party #05637 | 80401 | |
| Confidential Claimant Notice Party #05638 | 80401 | |
| Confidential Claimant Notice Party #05639 | 33467 | |
| Confidential Claimant Notice Party #05640 | 10019 | |
| Confidential Claimant Notice Party #05641 | 33487 | |
| Confidential Claimant Notice Party #05642 | 11021 | |
| Confidential Claimant Notice Party #05643 | 85750 | |
| Confidential Claimant Notice Party #05644 | 10017 | |
| Confidential Claimant Notice Party #05645 | 01613 | |
| Confidential Claimant Notice Party #05646 | CM133HT | UNITED KINGDOM |
| Confidential Claimant Notice Party #05647 | 10128 | |
| Confidential Claimant Notice Party #05648 | 02852 | |
| Confidential Claimant Notice Party #05649 | 33472 | |
| Confidential Claimant Notice Party #05650 | 10158 | |
| Confidential Claimant Notice Party #05651 | 11954 | |
| Confidential Claimant Notice Party #05652 | 59715 | |
| Confidential Claimant Notice Party #05653 | | PERU |
| Confidential Claimant Notice Party #05654 | 33019 | |
| Confidential Claimant Notice Party #05655 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #05656 | 33446 | |
| Confidential Claimant Notice Party #05657 | 33446-3781 | |
| Confidential Claimant Notice Party #05658 | 06473 | |
| Confidential Claimant Notice Party #05659 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #05660 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #05661 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #05662 | 92252 | |
| Confidential Claimant Notice Party #05663 | 1162 | SWITZERLAND |
| Confidential Claimant Notice Party #05664 | A-1220 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
| --- | --- | --- |
| Confidential Claimant Notice Party #05665 | 11747 | |
| Confidential Claimant Notice Party #05666 | 10036 | |
| Confidential Claimant Notice Party #05667 | 33496 | |
| Confidential Claimant Notice Party #05668 | 11375 | |
| Confidential Claimant Notice Party #05669 | 11576 | |
| Confidential Claimant Notice Party #05670 | 07083 | |
| Confidential Claimant Notice Party #05671 | 11747 | |
| Confidential Claimant Notice Party #05672 | 08540 | |
| Confidential Claimant Notice Party #05673 | 92200 | FRANCE |
| Confidential Claimant Notice Party #05674 | 80503 | |
| Confidential Claimant Notice Party #05675 | 10024 | |
| Confidential Claimant Notice Party #05676 | 01453-030 | BRAZIL |
| Confidential Claimant Notice Party #05677 | 11733 | |
| Confidential Claimant Notice Party #05678 | 11779 | |
| Confidential Claimant Notice Party #05679 | 63105 | |
| Confidential Claimant Notice Party #05680 | 60022 | |
| Confidential Claimant Notice Party #05681 | 10036 | |
| Confidential Claimant Notice Party #05682 | 1012 | SWITZERLAND |
| Confidential Claimant Notice Party #05683 | 29223 | |
| Confidential Claimant Notice Party #05684 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #05685 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #05686 | A-1090 | AUSTRIA |
| Confidential Claimant Notice Party #05687 | 33446 | |
| Confidential Claimant Notice Party #05688 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #05689 | 11021 | |
| Confidential Claimant Notice Party #05690 | 23464 | |
| Confidential Claimant Notice Party #05691 | 11791 | |
| Confidential Claimant Notice Party #05692 | | ISRAEL |
| Confidential Claimant Notice Party #05693 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #05694 | | SWITZERLAND |
| Confidential Claimant Notice Party #05695 | 07458 | |
| Confidential Claimant Notice Party #05696 | 3641 | NETHERLANDS |
| Confidential Claimant Notice Party #05697 | 9712 JH | NETHERLANDS |
| Confidential Claimant Notice Party #05698 | 3723 BP | THE NETHERLANDS |
| Confidential Claimant Notice Party #05699 | 1405 GM | NETHERLANDS |
| Confidential Claimant Notice Party #05700 | 33433 | |
| Confidential Claimant Notice Party #05701 | 29455 | |
| Confidential Claimant Notice Party #05702 | 6365 BT | NETHERLANDS |
| Confidential Claimant Notice Party #05703 | B-1040 | BELGIUM |
| Confidential Claimant Notice Party #05704 | 07670 | |
| Confidential Claimant Notice Party #05705 | 07670 | |
| Confidential Claimant Notice Party #05706 | 5296 KA | NETHERLANDS |
| Confidential Claimant Notice Party #05707 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #05708 | 1411 LT | HOLLAND |
| Confidential Claimant Notice Party #05709 | 3881 EJ | HOLLAND |
| Confidential Claimant Notice Party #05710 | | NETHERLANDS |
| Confidential Claimant Notice Party #05711 | 80301 | |
| Confidential Claimant Notice Party #05712 | 02199-3600 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05713 | 3985 AJ | Netherlands |
| Confidential Claimant Notice Party #05714 | 3509 VP | NETHERLANDS |
| Confidential Claimant Notice Party #05715 | 2024CA | The Netherlands |
| Confidential Claimant Notice Party #05716 | G82418 | GERMANY |
| Confidential Claimant Notice Party #05717 | 4835 AB | NETHERLANDS |
| Confidential Claimant Notice Party #05718 | 6041 NN | NETHERLANDS |
| Confidential Claimant Notice Party #05719 | 9251 | THE NETHERLANDS |
| Confidential Claimant Notice Party #05720 | 8023 DD | NETHERLANDS |
| Confidential Claimant Notice Party #05721 | Undisclosed | |
| Confidential Claimant Notice Party #05722 | 1135 CP | NETHERLANDS |
| Confidential Claimant Notice Party #05723 | 5262LN | THE NETHERLANDS |
| Confidential Claimant Notice Party #05724 | 11021 | |
| Confidential Claimant Notice Party #05725 | WC2A 3LH | UNITED KINGDOM |
| Confidential Claimant Notice Party #05726 | 1642 | ARGENTINA |
| Confidential Claimant Notice Party #05727 | 1619 | ARGENTINA |
| Confidential Claimant Notice Party #05728 | 1-20122 | ITALY |
| Confidential Claimant Notice Party #05729 | 11021 | |
| Confidential Claimant Notice Party #05730 | 01409-002 | |
| Confidential Claimant Notice Party #05731 | 55402 | |
| Confidential Claimant Notice Party #05732 | 1253 | SWITZERLAND |
| Confidential Claimant Notice Party #05733 | JE1 1FB | JERSEY |
| Confidential Claimant Notice Party #05734 | GY1 3LT | GUERNSEY |
| Confidential Claimant Notice Party #05735 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05736 | 10605 | |
| Confidential Claimant Notice Party #05737 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05738 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05739 | 10022 | |
| Confidential Claimant Notice Party #05740 | 07928 | |
| Confidential Claimant Notice Party #05741 | 55247 | |
| Confidential Claimant Notice Party #05742 | 55247 | |
| Confidential Claimant Notice Party #05743 | 55427 | |
| Confidential Claimant Notice Party #05744 | 55247 | |
| Confidential Claimant Notice Party #05745 | | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #05746 | 80333 | GERMANY |
| Confidential Claimant Notice Party #05747 | 10022-5844 | |
| Confidential Claimant Notice Party #05748 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05749 | 80301 | |
| Confidential Claimant Notice Party #05750 | 94118 | |
| Confidential Claimant Notice Party #05751 | 10583 | |
| Confidential Claimant Notice Party #05752 | 60004 | |
| Confidential Claimant Notice Party #05753 | 05255 | |
| Confidential Claimant Notice Party #05754 | 94301 | |
| Confidential Claimant Notice Party #05755 | 92128 | |
| Confidential Claimant Notice Party #05756 | 94301 | |
| Confidential Claimant Notice Party #05757 | 10021 | |
| Confidential Claimant Notice Party #05758 | 20007 | |
| Confidential Claimant Notice Party #05759 | 1213 XH | HOLLAND |
| Confidential Claimant Notice Party #05760 | 5271 RP | NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05761 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #05762 | 33328 | |
| Confidential Claimant Notice Party #05763 | 02461 | |
| Confidential Claimant Notice Party #05764 | 02161 | |
| Confidential Claimant Notice Party #05765 | 33401 | |
| Confidential Claimant Notice Party #05766 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #05767 | 19063 | |
| Confidential Claimant Notice Party #05768 | 33131 | |
| Confidential Claimant Notice Party #05769 | 28707 | Spain |
| Confidential Claimant Notice Party #05770 | 85351 | |
| Confidential Claimant Notice Party #05771 | 94952 | |
| Confidential Claimant Notice Party #05772 | GR-185 36 | Greece |
| Confidential Claimant Notice Party #05773 | 33155 | |
| Confidential Claimant Notice Party #05774 | 33155 | |
| Confidential Claimant Notice Party #05775 | 33155 | |
| Confidential Claimant Notice Party #05776 | 10006 | |
| Confidential Claimant Notice Party #05777 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #05778 | 80202 | |
| Confidential Claimant Notice Party #05779 | 55391 | |
| Confidential Claimant Notice Party #05780 | 46497 | ISRAEL |
| Confidential Claimant Notice Party #05781 | 20006 | |
| Confidential Claimant Notice Party #05782 | 91600 | URUGUAY |
| Confidential Claimant Notice Party #05783 | 6342 | AUSTRIA |
| Confidential Claimant Notice Party #05784 | 11021 | |
| Confidential Claimant Notice Party #05785 | 30033 | |
| Confidential Claimant Notice Party #05786 | 07083 | |
| Confidential Claimant Notice Party #05787 | 33322 | |
| Confidential Claimant Notice Party #05788 | 33322 | |
| Confidential Claimant Notice Party #05789 | 33480 | |
| Confidential Claimant Notice Party #05790 | 10312 | |
| Confidential Claimant Notice Party #05791 | 07208 | |
| Confidential Claimant Notice Party #05792 | 10003 | |
| Confidential Claimant Notice Party #05793 | 33705 | |
| Confidential Claimant Notice Party #05794 | 10003 | |
| Confidential Claimant Notice Party #05795 | 10003 | |
| Confidential Claimant Notice Party #05796 | L027 | Peru |
| Confidential Claimant Notice Party #05797 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #05798 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #05799 | 02140 | |
| Confidential Claimant Notice Party #05800 | | PERU |
| Confidential Claimant Notice Party #05801 | JE4 5TR | |
| Confidential Claimant Notice Party #05802 | JE4 5TR | UNITED KINGDOM |
| Confidential Claimant Notice Party #05803 | JE45TR | UK |
| Confidential Claimant Notice Party #05804 | 33149 | |
| Confidential Claimant Notice Party #05805 | 55344 | |
| Confidential Claimant Notice Party #05806 | 10036 | |
| Confidential Claimant Notice Party #05807 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #05808 | 1220 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05809 | 19147 | |
| Confidential Claimant Notice Party #05810 | 55340 | |
| Confidential Claimant Notice Party #05811 | 55340 | |
| Confidential Claimant Notice Party #05812 | 33133 | |
| Confidential Claimant Notice Party #05813 | 01775 | |
| Confidential Claimant Notice Party #05814 | 28220 | Spain |
| Confidential Claimant Notice Party #05815 | 01240-001 | Brazil |
| Confidential Claimant Notice Party #05816 | 10006 | |
| Confidential Claimant Notice Party #05817 | | COLOMBIA |
| Confidential Claimant Notice Party #05818 | 33133 | |
| Confidential Claimant Notice Party #05819 | | British Virgin Islands |
| Confidential Claimant Notice Party #05820 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #05821 | 33308 | |
| Confidential Claimant Notice Party #05822 | 10954 | |
| Confidential Claimant Notice Party #05823 | 11021 | |
| Confidential Claimant Notice Party #05824 | CH8002 | Switzerland |
| Confidential Claimant Notice Party #05825 | 10007 | |
| Confidential Claimant Notice Party #05826 | 41015 | |
| Confidential Claimant Notice Party #05827 | 07960 | |
| Confidential Claimant Notice Party #05828 | 45277-0037 | |
| Confidential Claimant Notice Party #05829 | 11724 | |
| Confidential Claimant Notice Party #05830 | 8661 | AUSTRIA |
| Confidential Claimant Notice Party #05831 | 20121 | ITALY |
| Confidential Claimant Notice Party #05832 | 10022 | |
| Confidential Claimant Notice Party #05833 | 10022 | |
| Confidential Claimant Notice Party #05834 | 34481 | |
| Confidential Claimant Notice Party #05835 | AD500 | ANDORRA |
| Confidential Claimant Notice Party #05836 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #05837 | 33131 | |
| Confidential Claimant Notice Party #05838 | 9-A | PANAMA |
| Confidential Claimant Notice Party #05839 | 9-A | PANAMA |
| Confidential Claimant Notice Party #05840 | 02493 | |
| Confidential Claimant Notice Party #05841 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #05842 | B-2950 | BELGUIM |
| Confidential Claimant Notice Party #05843 | 9695 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #05844 | 53005 | |
| Confidential Claimant Notice Party #05845 | 1015 BV | THE NETHERLANDS |
| Confidential Claimant Notice Party #05846 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05847 | 06901-1026 | |
| Confidential Claimant Notice Party #05848 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #05849 | 80202 | |
| Confidential Claimant Notice Party #05850 | 80217-3859 | |
| Confidential Claimant Notice Party #05851 | 80217-3859 | |
| Confidential Claimant Notice Party #05852 | 67202 | |
| Confidential Claimant Notice Party #05853 | 55344 | |
| Confidential Claimant Notice Party #05854 | 94598 | |
| Confidential Claimant Notice Party #05855 | 94507 | |
| Confidential Claimant Notice Party #05856 | 98368 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05857 | 95403 | |
| Confidential Claimant Notice Party #05858 | 94598 | |
| Confidential Claimant Notice Party #05859 | 92248 | |
| Confidential Claimant Notice Party #05860 | 33301 | |
| Confidential Claimant Notice Party #05861 | 80218-5831 | |
| Confidential Claimant Notice Party #05862 | 11576 | |
| Confidential Claimant Notice Party #05863 | 10128 | |
| Confidential Claimant Notice Party #05864 | 10128 | |
| Confidential Claimant Notice Party #05865 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #05866 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #05867 | 07010 | |
| Confidential Claimant Notice Party #05868 | VG1110 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #05869 | 10024 | |
| Confidential Claimant Notice Party #05870 | 95070 | |
| Confidential Claimant Notice Party #05871 | 60944 | ISRAEL |
| Confidential Claimant Notice Party #05872 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #05873 | 22621-390 | BRAZIL |
| Confidential Claimant Notice Party #05874 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #05875 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #05876 | 01608 | |
| Confidential Claimant Notice Party #05877 | | Chile |
| Confidential Claimant Notice Party #05878 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #05879 | 10954 | |
| Confidential Claimant Notice Party #05880 | 05674 | |
| Confidential Claimant Notice Party #05881 | 05674 | |
| Confidential Claimant Notice Party #05882 | 33480 | |
| Confidential Claimant Notice Party #05883 | 10174 | |
| Confidential Claimant Notice Party #05884 | 10022 | |
| Confidential Claimant Notice Party #05885 | 34228 | |
| Confidential Claimant Notice Party #05886 | 10021 | |
| Confidential Claimant Notice Party #05887 | 33140 | |
| Confidential Claimant Notice Party #05888 | 33134 | |
| Confidential Claimant Notice Party #05889 | 75007 | FRANCE |
| Confidential Claimant Notice Party #05890 | 10004 | |
| Confidential Claimant Notice Party #05891 | 10119 | |
| Confidential Claimant Notice Party #05892 | 33180 | |
| Confidential Claimant Notice Party #05893 | 33180 | |
| Confidential Claimant Notice Party #05894 | 33472 | |
| Confidential Claimant Notice Party #05895 | 90290 | |
| Confidential Claimant Notice Party #05896 | 07090 | |
| Confidential Claimant Notice Party #05897 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #05898 | 33462 | |
| Confidential Claimant Notice Party #05899 | 1242 | SWITZERLAND |
| Confidential Claimant Notice Party #05900 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #05901 | 10022 | |
| Confidential Claimant Notice Party #05902 | 10022 | |
| Confidential Claimant Notice Party #05903 | 97148 | Mexico |
| Confidential Claimant Notice Party #05904 | 08028 | Spain |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05905 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #05906 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #05907 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05908 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05909 | 10024 | |
| Confidential Claimant Notice Party #05910 | 20126 | ITALY |
| Confidential Claimant Notice Party #05911 | 28010 | SPAIN |
| Confidential Claimant Notice Party #05912 | 10036 | |
| Confidential Claimant Notice Party #05913 | 11022-2143 | |
| Confidential Claimant Notice Party #05914 | 34952 | |
| Confidential Claimant Notice Party #05915 | 34952 | |
| Confidential Claimant Notice Party #05916 | 60035 | |
| Confidential Claimant Notice Party #05917 | 50014 | |
| Confidential Claimant Notice Party #05918 | 55448 | |
| Confidential Claimant Notice Party #05919 | 15237 | |
| Confidential Claimant Notice Party #05920 | 33304 | |
| Confidential Claimant Notice Party #05921 | 33137-4118 | |
| Confidential Claimant Notice Party #05922 | 85739 | |
| Confidential Claimant Notice Party #05923 | 02540 | |
| Confidential Claimant Notice Party #05924 | 02540 | |
| Confidential Claimant Notice Party #05925 | 10025 | |
| Confidential Claimant Notice Party #05926 | 10025 | |
| Confidential Claimant Notice Party #05927 | 10171 | |
| Confidential Claimant Notice Party #05928 | 10036 | |
| Confidential Claimant Notice Party #05929 | 94608 | |
| Confidential Claimant Notice Party #05930 | 10021 | |
| Confidential Claimant Notice Party #05931 | 2102 EW | HOLLAND |
| Confidential Claimant Notice Party #05932 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05933 | 048942 | SINGAPORE |
| Confidential Claimant Notice Party #05934 | 1211  GENEVA 4 | SWITZERLAND |
| Confidential Claimant Notice Party #05935 | | DUTCH ANTILLES |
| Confidential Claimant Notice Party #05936 | 85282 | |
| Confidential Claimant Notice Party #05937 | 15220 | |
| Confidential Claimant Notice Party #05938 | 02459 | |
| Confidential Claimant Notice Party #05939 | | COLUMBIA |
| Confidential Claimant Notice Party #05940 | 85652 | |
| Confidential Claimant Notice Party #05941 | 85652 | |
| Confidential Claimant Notice Party #05942 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #05943 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #05944 | 3511 | THE NETHERLANDS |
| Confidential Claimant Notice Party #05945 | CH-8027 | SWITZERLAND |
| Confidential Claimant Notice Party #05946 | 01569 | |
| Confidential Claimant Notice Party #05947 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #05948 | 1400 BA | HOLLAND |
| Confidential Claimant Notice Party #05949 | 94114 | |
| Confidential Claimant Notice Party #05950 | 94952 | |
| Confidential Claimant Notice Party #05951 | 10017 | |
| Confidential Claimant Notice Party #05952 | 33180 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #05953 | 10017 | |
| Confidential Claimant Notice Party #05954 | 90230 | |
| Confidential Claimant Notice Party #05955 | 3751 ZL | HOLLAND |
| Confidential Claimant Notice Party #05956 | 33433 | |
| Confidential Claimant Notice Party #05957 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #05958 | 33496-2746 | |
| Confidential Claimant Notice Party #05959 | 91436 | |
| Confidential Claimant Notice Party #05960 | 10017 | |
| Confidential Claimant Notice Party #05961 | 07722 | |
| Confidential Claimant Notice Party #05962 | 07722 | |
| Confidential Claimant Notice Party #05963 | 18938 | |
| Confidential Claimant Notice Party #05964 | 32903 | |
| Confidential Claimant Notice Party #05965 | 50125 | ITALY |
| Confidential Claimant Notice Party #05966 | 10021 | |
| Confidential Claimant Notice Party #05967 | 10021 | |
| Confidential Claimant Notice Party #05968 | 94121 | |
| Confidential Claimant Notice Party #05969 | 92111 | |
| Confidential Claimant Notice Party #05970 | 75225 | |
| Confidential Claimant Notice Party #05971 | 19301 | |
| Confidential Claimant Notice Party #05972 | 10016 | |
| Confidential Claimant Notice Party #05973 | CH-8126 | SWITZERLAND |
| Confidential Claimant Notice Party #05974 | 07632 | |
| Confidential Claimant Notice Party #05975 | 11021 | |
| Confidential Claimant Notice Party #05976 | 28006 | SPAIN |
| Confidential Claimant Notice Party #05977 | CH 8800 | Switzerland |
| Confidential Claimant Notice Party #05978 | CH-694*9 | SWITZERLAND |
| Confidential Claimant Notice Party #05979 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #05980 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #05981 | 11743-2020 | |
| Confidential Claimant Notice Party #05982 | 53142 | |
| Confidential Claimant Notice Party #05983 | 75657-6524 | |
| Confidential Claimant Notice Party #05984 | 60091 | |
| Confidential Claimant Notice Party #05985 | 07601 | |
| Confidential Claimant Notice Party #05986 | 08210 | |
| Confidential Claimant Notice Party #05987 | 07054 | |
| Confidential Claimant Notice Party #05988 | 75219 | |
| Confidential Claimant Notice Party #05989 | 11751 | |
| Confidential Claimant Notice Party #05990 | 11751 | |
| Confidential Claimant Notice Party #05991 | 11596 | |
| Confidential Claimant Notice Party #05992 | 11791 | |
| Confidential Claimant Notice Party #05993 | 11753 | |
| Confidential Claimant Notice Party #05994 | 11751 | |
| Confidential Claimant Notice Party #05995 | 10021 | |
| Confidential Claimant Notice Party #05996 | 10065 | |
| Confidential Claimant Notice Party #05997 | 11803 | |
| Confidential Claimant Notice Party #05998 | 81632 | |
| Confidential Claimant Notice Party #05999 | 81632 | |
| Confidential Claimant Notice Party #06000 | 77096-2520 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06001 | 06880 | |
| Confidential Claimant Notice Party #06002 | 29455 | |
| Confidential Claimant Notice Party #06003 | 10010 | |
| Confidential Claimant Notice Party #06004 | 10922 | |
| Confidential Claimant Notice Party #06005 | 85016 | |
| Confidential Claimant Notice Party #06006 | 11743 | |
| Confidential Claimant Notice Party #06007 | 60091 | |
| Confidential Claimant Notice Party #06008 | 10021 | |
| Confidential Claimant Notice Party #06009 | 11743 | |
| Confidential Claimant Notice Party #06010 | 20815 | |
| Confidential Claimant Notice Party #06011 | 08210 | |
| Confidential Claimant Notice Party #06012 | 06902 | |
| Confidential Claimant Notice Party #06013 | 10007 | |
| Confidential Claimant Notice Party #06014 | 60035 | |
| Confidential Claimant Notice Party #06015 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #06016 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #06017 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #06018 | 5020 | AUSTRIA |
| Confidential Claimant Notice Party #06019 | 6283 | AUSTRIA |
| Confidential Claimant Notice Party #06020 | A-3200 | AUSTRIA |
| Confidential Claimant Notice Party #06021 | 2133 | AUSTRIA |
| Confidential Claimant Notice Party #06022 | | AUSTRIA |
| Confidential Claimant Notice Party #06023 | 1201 | SWITZERLAND |
| Confidential Claimant Notice Party #06024 | | AUSTRIA |
| Confidential Claimant Notice Party #06025 | | AUSTRIA |
| Confidential Claimant Notice Party #06026 | A-2380 | AUSTRIA |
| Confidential Claimant Notice Party #06027 | 4980 | AUSTRIA |
| Confidential Claimant Notice Party #06028 | 8010 | AUSTRIA |
| Confidential Claimant Notice Party #06029 | 2491 | AUSTRIA |
| Confidential Claimant Notice Party #06030 | 6460 | AUSTRIA |
| Confidential Claimant Notice Party #06031 | 4694 | AUSTRIA |
| Confidential Claimant Notice Party #06032 | 7123 | AUSTRIA |
| Confidential Claimant Notice Party #06033 | 07039-0472 | |
| Confidential Claimant Notice Party #06034 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #06035 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #06036 | 8702 | SWITZERLAND |
| Confidential Claimant Notice Party #06037 | 07020 | |
| Confidential Claimant Notice Party #06038 | 33401 | |
| Confidential Claimant Notice Party #06039 | 11516-1004 | |
| Confidential Claimant Notice Party #06040 | 17733 | |
| Confidential Claimant Notice Party #06041 | 11516 | |
| Confidential Claimant Notice Party #06042 | 10022 | |
| Confidential Claimant Notice Party #06043 | 11747 | |
| Confidential Claimant Notice Party #06044 | 90210 | |
| Confidential Claimant Notice Party #06045 | 77096-2520 | |
| Confidential Claimant Notice Party #06046 | 1008 | SWITZERLAND |
| Confidential Claimant Notice Party #06047 | 33437 | |
| Confidential Claimant Notice Party #06048 | 33308 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06049 | 80538 | |
| Confidential Claimant Notice Party #06050 | 20005 | |
| Confidential Claimant Notice Party #06051 | 10021 | |
| Confidential Claimant Notice Party #06052 | 11024 | |
| Confidential Claimant Notice Party #06053 | 11731 | |
| Confidential Claimant Notice Party #06054 | 10017 | |
| Confidential Claimant Notice Party #06055 | 11568 | |
| Confidential Claimant Notice Party #06056 | 94947 | |
| Confidential Claimant Notice Party #06057 | 94947 | |
| Confidential Claimant Notice Party #06058 | 11021 | |
| Confidential Claimant Notice Party #06059 | 92637 | |
| Confidential Claimant Notice Party #06060 | 2300 | SWITZERLAND |
| Confidential Claimant Notice Party #06061 | 11040 | |
| Confidential Claimant Notice Party #06062 | 10065 | |
| Confidential Claimant Notice Party #06063 | 33441 | |
| Confidential Claimant Notice Party #06064 | 10036 | |
| Confidential Claimant Notice Party #06065 | 49544 | |
| Confidential Claimant Notice Party #06066 | 10022 | |
| Confidential Claimant Notice Party #06067 | 10018 | |
| Confidential Claimant Notice Party #06068 | 06107 | |
| Confidential Claimant Notice Party #06069 | 06825 | |
| Confidential Claimant Notice Party #06070 | 33410 | |
| Confidential Claimant Notice Party #06071 | B-2382 | Belgium |
| Confidential Claimant Notice Party #06072 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #06073 | 10006 | |
| Confidential Claimant Notice Party #06074 | E-08036 | SPAIN |
| Confidential Claimant Notice Party #06075 | | GIBRALTAR |
| Confidential Claimant Notice Party #06076 | 10004 | |
| Confidential Claimant Notice Party #06077 | 10021-0464 | |
| Confidential Claimant Notice Party #06078 | 33487 | |
| Confidential Claimant Notice Party #06079 | 33487 | |
| Confidential Claimant Notice Party #06080 | 33418 | |
| Confidential Claimant Notice Party #06081 | 11746 | |
| Confidential Claimant Notice Party #06082 | A-2540 | AUSTRIA |
| Confidential Claimant Notice Party #06083 | 11596 | |
| Confidential Claimant Notice Party #06084 | 11791 | |
| Confidential Claimant Notice Party #06085 | 11791 | |
| Confidential Claimant Notice Party #06086 | 11753 | |
| Confidential Claimant Notice Party #06087 | 11751 | |
| Confidential Claimant Notice Party #06088 | 10583 | |
| Confidential Claimant Notice Party #06089 | 10017 | |
| Confidential Claimant Notice Party #06090 | 3500 | AUSTRIA |
| Confidential Claimant Notice Party #06091 | A 1190 | AUSTRIA |
| Confidential Claimant Notice Party #06092 | | AUSTRIA |
| Confidential Claimant Notice Party #06093 | 23570 | GERMANY |
| Confidential Claimant Notice Party #06094 | 7827 LK | NETHERLANDS |
| Confidential Claimant Notice Party #06095 | 10022 | |
| Confidential Claimant Notice Party #06096 | 67213 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06097 | 07058 | |
| Confidential Claimant Notice Party #06098 | 4840 | AUSTRIA |
| Confidential Claimant Notice Party #06099 | 82418 | GERMANY |
| Confidential Claimant Notice Party #06100 | D-86911 | GERMANY |
| Confidential Claimant Notice Party #06101 | 12729 | |
| Confidential Claimant Notice Party #06102 | A-8020 | AUSTRIA |
| Confidential Claimant Notice Party #06103 | ROC | TAIWAN |
| Confidential Claimant Notice Party #06104 | 100-0011 | Japan |
| Confidential Claimant Notice Party #06105 | 10019 | |
| Confidential Claimant Notice Party #06106 | 10103 | |
| Confidential Claimant Notice Party #06107 | 78701 | |
| Confidential Claimant Notice Party #06108 | 33137-4118 | |
| Confidential Claimant Notice Party #06109 | 78701 | |
| Confidential Claimant Notice Party #06110 | 78701 | |
| Confidential Claimant Notice Party #06111 | 46111 | SPAIN |
| Confidential Claimant Notice Party #06112 | 10018-5366 | |
| Confidential Claimant Notice Party #06113 | 10018 | |
| Confidential Claimant Notice Party #06114 | 10026-3269 | |
| Confidential Claimant Notice Party #06115 | | PANAMA |
| Confidential Claimant Notice Party #06116 | C.A | HONDURAS |
| Confidential Claimant Notice Party #06117 | 33131 | |
| Confidential Claimant Notice Party #06118 | | ECUADOR |
| Confidential Claimant Notice Party #06119 | 33149 | |
| Confidential Claimant Notice Party #06120 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06121 | 33131 | |
| Confidential Claimant Notice Party #06122 | 98074 | |
| Confidential Claimant Notice Party #06123 | 33311 | |
| Confidential Claimant Notice Party #06124 | 01938 | |
| Confidential Claimant Notice Party #06125 | 01938 | |
| Confidential Claimant Notice Party #06126 | 5411 NG | THE NETHERLANDS |
| Confidential Claimant Notice Party #06127 | 08844 | |
| Confidential Claimant Notice Party #06128 | 6332 | SWITZERLAND |
| Confidential Claimant Notice Party #06129 | 3768 BE | THE NETHERLANDS |
| Confidential Claimant Notice Party #06130 | 6673 AC | THE NETHERLANDS |
| Confidential Claimant Notice Party #06131 | 2341 KT | THE NETHERLANDS |
| Confidential Claimant Notice Party #06132 | 3055 BC | NETHERLANDS |
| Confidential Claimant Notice Party #06133 | 83780 | FRANCE |
| Confidential Claimant Notice Party #06134 | 10506 | |
| Confidential Claimant Notice Party #06135 | 80439 | |
| Confidential Claimant Notice Party #06136 | | HONG KONG |
| Confidential Claimant Notice Party #06137 | 11968 | |
| Confidential Claimant Notice Party #06138 | 8162 NJ | HOLLAND |
| Confidential Claimant Notice Party #06139 | 1098 VH | NETHERLANDS |
| Confidential Claimant Notice Party #06140 | 08876 | |
| Confidential Claimant Notice Party #06141 | 07405 | |
| Confidential Claimant Notice Party #06142 | 2481 AS | HOLLAND |
| Confidential Claimant Notice Party #06143 | 2135 GV | NETHERLANDS |
| Confidential Claimant Notice Party #06144 | 3962 HV | HOLLAND |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06145 | 6045 CX | NETHERLANDS |
| Confidential Claimant Notice Party #06146 | 3904 JX | NETHERLANDS |
| Confidential Claimant Notice Party #06147 | 1356 KE | HOLLAND |
| Confidential Claimant Notice Party #06148 | 7335 JN | NETHERLANDS |
| Confidential Claimant Notice Party #06149 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #06150 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #06151 | 03820 | |
| Confidential Claimant Notice Party #06152 | 3825 GC | THE NETHERLANDS |
| Confidential Claimant Notice Party #06153 | | HUNGARY |
| Confidential Claimant Notice Party #06154 | 10022 | |
| Confidential Claimant Notice Party #06155 | 10036 | |
| Confidential Claimant Notice Party #06156 | 10022 | |
| Confidential Claimant Notice Party #06157 | Miraflores | Peru |
| Confidential Claimant Notice Party #06158 | 28033 | |
| Confidential Claimant Notice Party #06159 | 10118 | |
| Confidential Claimant Notice Party #06160 | 4310 | AUSTRIA |
| Confidential Claimant Notice Party #06161 | 8247 | Switzerland |
| Confidential Claimant Notice Party #06162 | 60045 | |
| Confidential Claimant Notice Party #06163 | 61100 | ITALY |
| Confidential Claimant Notice Party #06164 | 33414 | |
| Confidential Claimant Notice Party #06165 | 10019 | |
| Confidential Claimant Notice Party #06166 | 90401-1047 | |
| Confidential Claimant Notice Party #06167 | 10036 | |
| Confidential Claimant Notice Party #06168 | 11367 | |
| Confidential Claimant Notice Party #06169 | 33406 | |
| Confidential Claimant Notice Party #06170 | 33496 | |
| Confidential Claimant Notice Party #06171 | 10036 | |
| Confidential Claimant Notice Party #06172 | 11050 | |
| Confidential Claimant Notice Party #06173 | 33406 | |
| Confidential Claimant Notice Party #06174 | 33480 | |
| Confidential Claimant Notice Party #06175 | 02116 | |
| Confidential Claimant Notice Party #06176 | 10024 | |
| Confidential Claimant Notice Party #06177 | 11050 | |
| Confidential Claimant Notice Party #06178 | 91316 | |
| Confidential Claimant Notice Party #06179 | 91316 | |
| Confidential Claimant Notice Party #06180 | 33434 | |
| Confidential Claimant Notice Party #06181 | 07627 | |
| Confidential Claimant Notice Party #06182 | 10065 | |
| Confidential Claimant Notice Party #06183 | 28006 | SPAIN |
| Confidential Claimant Notice Party #06184 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #06185 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #06186 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #06187 | 2107 | SOUTH AFRICA |
| Confidential Claimant Notice Party #06188 | 60604 | |
| Confidential Claimant Notice Party #06189 | 55344 | |
| Confidential Claimant Notice Party #06190 | 78735 | |
| Confidential Claimant Notice Party #06191 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #06192 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06193 | 22015 | |
| Confidential Claimant Notice Party #06194 | 94598 | |
| Confidential Claimant Notice Party #06195 | 91301 | |
| Confidential Claimant Notice Party #06196 | 91301 | |
| Confidential Claimant Notice Party #06197 | 60035 | |
| Confidential Claimant Notice Party #06198 | 81623 | |
| Confidential Claimant Notice Party #06199 | 10119 | |
| Confidential Claimant Notice Party #06200 | 33312 | |
| Confidential Claimant Notice Party #06201 | 33756 | |
| Confidential Claimant Notice Party #06202 | 33496 | |
| Confidential Claimant Notice Party #06203 | 07072 | |
| Confidential Claimant Notice Party #06204 | 07072 | |
| Confidential Claimant Notice Party #06205 | 90049 | |
| Confidential Claimant Notice Party #06206 | 13202 | |
| Confidential Claimant Notice Party #06207 | 46032 | |
| Confidential Claimant Notice Party #06208 | 33141 | |
| Confidential Claimant Notice Party #06209 | 08043 | |
| Confidential Claimant Notice Party #06210 | 33024-8015 | |
| Confidential Claimant Notice Party #06211 | 33496 | |
| Confidential Claimant Notice Party #06212 | 33496 | |
| Confidential Claimant Notice Party #06213 | 33496 | |
| Confidential Claimant Notice Party #06214 | 94912 | |
| Confidential Claimant Notice Party #06215 | 55415 | |
| Confidential Claimant Notice Party #06216 | 55415 | |
| Confidential Claimant Notice Party #06217 | 80517 | |
| Confidential Claimant Notice Party #06218 | 11040 | |
| Confidential Claimant Notice Party #06219 | 11749 | |
| Confidential Claimant Notice Party #06220 | 14210 | |
| Confidential Claimant Notice Party #06221 | 80503 | |
| Confidential Claimant Notice Party #06222 | 10573 | |
| Confidential Claimant Notice Party #06223 | 11753 | |
| Confidential Claimant Notice Party #06224 | 11568 | |
| Confidential Claimant Notice Party #06225 | 19102 | |
| Confidential Claimant Notice Party #06226 | 33134-5008 | |
| Confidential Claimant Notice Party #06227 | 33134 | |
| Confidential Claimant Notice Party #06228 | 33134-5008 | |
| Confidential Claimant Notice Party #06229 | 33433 | |
| Confidential Claimant Notice Party #06230 | 33134 | |
| Confidential Claimant Notice Party #06231 | 77002 | |
| Confidential Claimant Notice Party #06232 | 80108 | |
| Confidential Claimant Notice Party #06233 | 33410 | |
| Confidential Claimant Notice Party #06234 | 7945 | SOUTH AFRICA |
| Confidential Claimant Notice Party #06235 | 75248 | |
| Confidential Claimant Notice Party #06236 | 06880 | |
| Confidential Claimant Notice Party #06237 | 06880 | |
| Confidential Claimant Notice Party #06238 | 08043 | |
| Confidential Claimant Notice Party #06239 | 07009 | |
| Confidential Claimant Notice Party #06240 | 07009 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06241 | 80016-1856 | |
| Confidential Claimant Notice Party #06242 | 08006 | Spain |
| Confidential Claimant Notice Party #06243 | 11363 | |
| Confidential Claimant Notice Party #06244 | 10014 | |
| Confidential Claimant Notice Party #06245 | GR-17778 | GREECE |
| Confidential Claimant Notice Party #06246 | | SPAIN |
| Confidential Claimant Notice Party #06247 | 10010 | |
| Confidential Claimant Notice Party #06248 | 55401 | |
| Confidential Claimant Notice Party #06249 | 55401 | |
| Confidential Claimant Notice Party #06250 | 16823 | |
| Confidential Claimant Notice Party #06251 | 55900 | ISRAEL |
| Confidential Claimant Notice Party #06252 | 08844 | |
| Confidential Claimant Notice Party #06253 | 43259 | ISRAEL |
| Confidential Claimant Notice Party #06254 | 49427 | |
| Confidential Claimant Notice Party #06255 | 10580 | |
| Confidential Claimant Notice Party #06256 | 07040 | |
| Confidential Claimant Notice Party #06257 | 94946 | |
| Confidential Claimant Notice Party #06258 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #06259 | 11050 | |
| Confidential Claimant Notice Party #06260 | 10016 | |
| Confidential Claimant Notice Party #06261 | 10546 | |
| Confidential Claimant Notice Party #06262 | 33131 | |
| Confidential Claimant Notice Party #06263 | 4 | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #06264 | | Republic of Panama |
| Confidential Claimant Notice Party #06265 | 27701 | |
| Confidential Claimant Notice Party #06266 | 33480 | |
| Confidential Claimant Notice Party #06267 | 33487 | |
| Confidential Claimant Notice Party #06268 | 02199 | |
| Confidential Claimant Notice Party #06269 | 1050 | AUSTRIA |
| Confidential Claimant Notice Party #06270 | | AUSTRIA |
| Confidential Claimant Notice Party #06271 | 8151 | AUSTRIA |
| Confidential Claimant Notice Party #06272 | A-1140 | AUSTRIA |
| Confidential Claimant Notice Party #06273 | 3464 | AUSTRIA |
| Confidential Claimant Notice Party #06274 | 8126 | SWITZERLAND |
| Confidential Claimant Notice Party #06275 | 07081 | |
| Confidential Claimant Notice Party #06276 | 10956 | |
| Confidential Claimant Notice Party #06277 | 07039 | |
| Confidential Claimant Notice Party #06278 | 06880 | |
| Confidential Claimant Notice Party #06279 | 10017 | |
| Confidential Claimant Notice Party #06280 | 33715 | |
| Confidential Claimant Notice Party #06281 | 02540 | |
| Confidential Claimant Notice Party #06282 | 53045 | |
| Confidential Claimant Notice Party #06283 | 53045 | |
| Confidential Claimant Notice Party #06284 | 33434 | |
| Confidential Claimant Notice Party #06285 | 33480 | |
| Confidential Claimant Notice Party #06286 | 02481 | |
| Confidential Claimant Notice Party #06287 | 33957 | |
| Confidential Claimant Notice Party #06288 | 02481 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06289 | 02420 | |
| Confidential Claimant Notice Party #06290 | 10128 | |
| Confidential Claimant Notice Party #06291 | 55402 | |
| Confidential Claimant Notice Party #06292 | 07932 | |
| Confidential Claimant Notice Party #06293 | 55402 | |
| Confidential Claimant Notice Party #06294 | 55402 | |
| Confidential Claimant Notice Party #06295 | 10017 | |
| Confidential Claimant Notice Party #06296 | 13902 | |
| Confidential Claimant Notice Party #06297 | 54624 | GREECE |
| Confidential Claimant Notice Party #06298 | 34986 | |
| Confidential Claimant Notice Party #06299 | 78639 | |
| Confidential Claimant Notice Party #06300 | 10017 | |
| Confidential Claimant Notice Party #06301 | 07932 | |
| Confidential Claimant Notice Party #06302 | 06897 | |
| Confidential Claimant Notice Party #06303 | 06897 | |
| Confidential Claimant Notice Party #06304 | 10536 | |
| Confidential Claimant Notice Party #06305 | 11576 | |
| Confidential Claimant Notice Party #06306 | 11576 | |
| Confidential Claimant Notice Party #06307 | 99337 | |
| Confidential Claimant Notice Party #06308 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #06309 | 06901-1026 | |
| Confidential Claimant Notice Party #06310 | 16672 | GREECE |
| Confidential Claimant Notice Party #06311 | 02215 | |
| Confidential Claimant Notice Party #06312 | 7600 | CYPRUS |
| Confidential Claimant Notice Party #06313 | 02110 | |
| Confidential Claimant Notice Party #06314 | 06878 | |
| Confidential Claimant Notice Party #06315 | 10017 | |
| Confidential Claimant Notice Party #06316 | 10024 | |
| Confidential Claimant Notice Party #06317 | 10154 | |
| Confidential Claimant Notice Party #06318 | 11577 | |
| Confidential Claimant Notice Party #06319 | 10580 | |
| Confidential Claimant Notice Party #06320 | 33339 | |
| Confidential Claimant Notice Party #06321 | 81612-7906 | |
| Confidential Claimant Notice Party #06322 | 34110 | |
| Confidential Claimant Notice Party #06323 | 33131 | |
| Confidential Claimant Notice Party #06324 | 10538 | |
| Confidential Claimant Notice Party #06325 | 33467 | |
| Confidential Claimant Notice Party #06326 | 97204 | |
| Confidential Claimant Notice Party #06327 | 18344 | |
| Confidential Claimant Notice Party #06328 | 06811 | |
| Confidential Claimant Notice Party #06329 | 10024 | |
| Confidential Claimant Notice Party #06330 | 08840 | |
| Confidential Claimant Notice Party #06331 | 05255 | |
| Confidential Claimant Notice Party #06332 | 10595 | |
| Confidential Claimant Notice Party #06333 | 10595 | |
| Confidential Claimant Notice Party #06334 | 12550 | |
| Confidential Claimant Notice Party #06335 | 11710 | |
| Confidential Claimant Notice Party #06336 | 20006 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06337 | 11358 | |
| Confidential Claimant Notice Party #06338 | 33496 | |
| Confidential Claimant Notice Party #06339 | 33484 | |
| Confidential Claimant Notice Party #06340 | 06880 | |
| Confidential Claimant Notice Party #06341 | 06880 | |
| Confidential Claimant Notice Party #06342 | 33437 | |
| Confidential Claimant Notice Party #06343 | 1170 | AUSTRIA |
| Confidential Claimant Notice Party #06344 | 11021 | |
| Confidential Claimant Notice Party #06345 | 11005 | |
| Confidential Claimant Notice Party #06346 | 11021 | |
| Confidential Claimant Notice Party #06347 | 33437 | |
| Confidential Claimant Notice Party #06348 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #06349 | 33021 | |
| Confidential Claimant Notice Party #06350 | 94506 | |
| Confidential Claimant Notice Party #06351 | 55305 | |
| Confidential Claimant Notice Party #06352 | 55402 | |
| Confidential Claimant Notice Party #06353 | 33342 | |
| Confidential Claimant Notice Party #06354 | 55305 | |
| Confidential Claimant Notice Party #06355 | 92626 | |
| Confidential Claimant Notice Party #06356 | 10280 | |
| Confidential Claimant Notice Party #06357 | 11042 | |
| Confidential Claimant Notice Party #06358 | 8044 | AUSTRIA |
| Confidential Claimant Notice Party #06359 | 8044 | AUSTRIA |
| Confidential Claimant Notice Party #06360 | 33437 | |
| Confidential Claimant Notice Party #06361 | 11096 | |
| Confidential Claimant Notice Party #06362 | 10956 | |
| Confidential Claimant Notice Party #06363 | 02481 | |
| Confidential Claimant Notice Party #06364 | 02459 | |
| Confidential Claimant Notice Party #06365 | 20008 | |
| Confidential Claimant Notice Party #06366 | 02494 | |
| Confidential Claimant Notice Party #06367 | 33496 | |
| Confidential Claimant Notice Party #06368 | 33496 | |
| Confidential Claimant Notice Party #06369 | 33496 | |
| Confidential Claimant Notice Party #06370 | 33496 | |
| Confidential Claimant Notice Party #06371 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #06372 | 33434 | |
| Confidential Claimant Notice Party #06373 | 33319 | |
| Confidential Claimant Notice Party #06374 | 07013 | |
| Confidential Claimant Notice Party #06375 | 53705 | |
| Confidential Claimant Notice Party #06376 | 81611 | |
| Confidential Claimant Notice Party #06377 | 06259 | |
| Confidential Claimant Notice Party #06378 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06379 | 33069 | |
| Confidential Claimant Notice Party #06380 | 1212 | SWITZERLAND |
| Confidential Claimant Notice Party #06381 | | BELGIUM |
| Confidential Claimant Notice Party #06382 | 94506 | |
| Confidential Claimant Notice Party #06383 | 33186 | |
| Confidential Claimant Notice Party #06384 | 20000 | URUGUAY |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06385 | 20000 | URUGUAY |
| Confidential Claimant Notice Party #06386 | 2371 | AUSTRIA |
| Confidential Claimant Notice Party #06387 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #06388 | 19067 | |
| Confidential Claimant Notice Party #06389 | 6343 | SWITZERLAND |
| Confidential Claimant Notice Party #06390 | 9061 | Austria |
| Confidential Claimant Notice Party #06391 | 8240 | AUSTRIA |
| Confidential Claimant Notice Party #06392 | 2272 | AUSTRIA |
| Confidential Claimant Notice Party #06393 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #06394 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #06395 | A-2344 | AUSTRIA |
| Confidential Claimant Notice Party #06396 | 2540 | AUSTRIA |
| Confidential Claimant Notice Party #06397 | 8983 | AUSTRIA |
| Confidential Claimant Notice Party #06398 | 4020 | Austria |
| Confidential Claimant Notice Party #06399 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #06400 | 11545 | |
| Confidential Claimant Notice Party #06401 | 33496 | |
| Confidential Claimant Notice Party #06402 | 33131 | |
| Confidential Claimant Notice Party #06403 | A1010 | AUSTRIA |
| Confidential Claimant Notice Party #06404 | 33134 | |
| Confidential Claimant Notice Party #06405 | 55372 | |
| Confidential Claimant Notice Party #06406 | 55372 | |
| Confidential Claimant Notice Party #06407 | 33141 | |
| Confidential Claimant Notice Party #06408 | 33180 | |
| Confidential Claimant Notice Party #06409 | 4841 | AUSTRIA |
| Confidential Claimant Notice Party #06410 | 3003 | AUSTRIA |
| Confidential Claimant Notice Party #06411 | 8907 | SWITZERLAND |
| Confidential Claimant Notice Party #06412 | 85254 | |
| Confidential Claimant Notice Party #06413 | 85020 | |
| Confidential Claimant Notice Party #06414 | 10128 | |
| Confidential Claimant Notice Party #06415 | 07078 | |
| Confidential Claimant Notice Party #06416 | 33446 | |
| Confidential Claimant Notice Party #06417 | 33324 | |
| Confidential Claimant Notice Party #06418 | 33477 | |
| Confidential Claimant Notice Party #06419 | 2604 | AUSTRIA |
| Confidential Claimant Notice Party #06420 | 34238 | |
| Confidential Claimant Notice Party #06421 | | AUSTRIA |
| Confidential Claimant Notice Party #06422 | 10003 | |
| Confidential Claimant Notice Party #06423 | 28006 | SPAIN |
| Confidential Claimant Notice Party #06424 | | COLUMBIA |
| Confidential Claimant Notice Party #06425 | 75014 | FRANCE |
| Confidential Claimant Notice Party #06426 | 28006 | SPAIN |
| Confidential Claimant Notice Party #06427 | E-28042 | SPAIN |
| Confidential Claimant Notice Party #06428 | 10018 | |
| Confidential Claimant Notice Party #06429 | 10018 | |
| Confidential Claimant Notice Party #06430 | 20006 | |
| Confidential Claimant Notice Party #06431 | 10019 | |
| Confidential Claimant Notice Party #06432 | 10019 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06433 | 3723 BN | NETHERLANDS |
| Confidential Claimant Notice Party #06434 | 50135 | ITALY |
| Confidential Claimant Notice Party #06435 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #06436 | 6919 | SWITZERLAND |
| Confidential Claimant Notice Party #06437 | 07102-5310 | |
| Confidential Claimant Notice Party #06438 | 10119-3701 | |
| Confidential Claimant Notice Party #06439 | | GIBRALTAR |
| Confidential Claimant Notice Party #06440 | 10166 | |
| Confidential Claimant Notice Party #06441 | 59715 | |
| Confidential Claimant Notice Party #06442 | 10463 | |
| Confidential Claimant Notice Party #06443 | 90272 | |
| Confidential Claimant Notice Party #06444 | 19027 | |
| Confidential Claimant Notice Party #06445 | 85262 | |
| Confidential Claimant Notice Party #06446 | 10110 | |
| Confidential Claimant Notice Party #06447 | 98004 | |
| Confidential Claimant Notice Party #06448 | 34641 | ISRAEL |
| Confidential Claimant Notice Party #06449 | 02038 | |
| Confidential Claimant Notice Party #06450 | 06606 | |
| Confidential Claimant Notice Party #06451 | KY1-1102 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #06452 | 33431 | |
| Confidential Claimant Notice Party #06453 | 33431 | |
| Confidential Claimant Notice Party #06454 | 10510 | |
| Confidential Claimant Notice Party #06455 | 19803 | |
| Confidential Claimant Notice Party #06456 | 90405 | |
| Confidential Claimant Notice Party #06457 | 6948 | SWITZERLAND |
| Confidential Claimant Notice Party #06458 | 20006 | |
| Confidential Claimant Notice Party #06459 | 46309 | ISRAEL |
| Confidential Claimant Notice Party #06460 | 47210 | ISRAEL |
| Confidential Claimant Notice Party #06461 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #06462 | 06880 | |
| Confidential Claimant Notice Party #06463 | 06883 | |
| Confidential Claimant Notice Party #06464 | 90064 | |
| Confidential Claimant Notice Party #06465 | 30075 | |
| Confidential Claimant Notice Party #06466 | 94903 | |
| Confidential Claimant Notice Party #06467 | 94901 | |
| Confidential Claimant Notice Party #06468 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #06469 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #06470 | 06840 | |
| Confidential Claimant Notice Party #06471 | 32164-7120 | |
| Confidential Claimant Notice Party #06472 | 91051 | |
| Confidential Claimant Notice Party #06473 | 11598 | |
| Confidential Claimant Notice Party #06474 | 80503 | |
| Confidential Claimant Notice Party #06475 | 10509 | |
| Confidential Claimant Notice Party #06476 | 11747 | |
| Confidential Claimant Notice Party #06477 | 11598 | |
| Confidential Claimant Notice Party #06478 | 10166 | |
| Confidential Claimant Notice Party #06479 | 11021 | |
| Confidential Claimant Notice Party #06480 | 10021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06481 | 10019 | |
| Confidential Claimant Notice Party #06482 | 02451-1445 | |
| Confidential Claimant Notice Party #06483 | 98000 | Monaco |
| Confidential Claimant Notice Party #06484 | 80537 | |
| Confidential Claimant Notice Party #06485 | 01810 | |
| Confidential Claimant Notice Party #06486 | 34685 | |
| Confidential Claimant Notice Party #06487 | 11021 | |
| Confidential Claimant Notice Party #06488 | 28223 | Spain |
| Confidential Claimant Notice Party #06489 | 33478 | |
| Confidential Claimant Notice Party #06490 | 20008 | |
| Confidential Claimant Notice Party #06491 | 33496 | |
| Confidential Claimant Notice Party #06492 | 10021 | |
| Confidential Claimant Notice Party #06493 | 33321 | |
| Confidential Claimant Notice Party #06494 | 34685 | |
| Confidential Claimant Notice Party #06495 | 10021 | |
| Confidential Claimant Notice Party #06496 | 07930 | |
| Confidential Claimant Notice Party #06497 | 02906 | |
| Confidential Claimant Notice Party #06498 | 10022 | |
| Confidential Claimant Notice Party #06499 | 10022 | |
| Confidential Claimant Notice Party #06500 | 10021 | |
| Confidential Claimant Notice Party #06501 | | CHILE |
| Confidential Claimant Notice Party #06502 | 33149 | |
| Confidential Claimant Notice Party #06503 | 21214 | |
| Confidential Claimant Notice Party #06504 | 07039 | |
| Confidential Claimant Notice Party #06505 | 19066 | |
| Confidential Claimant Notice Party #06506 | 11724 | |
| Confidential Claimant Notice Party #06507 | | PANAMA |
| Confidential Claimant Notice Party #06508 | 560025 | INDIA |
| Confidential Claimant Notice Party #06509 | 1411 JD | HOLLAND |
| Confidential Claimant Notice Party #06510 | 2922 CT | NETHERLANDS |
| Confidential Claimant Notice Party #06511 | 6072 | AUSTRIA |
| Confidential Claimant Notice Party #06512 | 11021 | |
| Confidential Claimant Notice Party #06513 | 10004 | |
| Confidential Claimant Notice Party #06514 | 62157 | Israel |
| Confidential Claimant Notice Party #06515 | 20577 | Spain |
| Confidential Claimant Notice Party #06516 | 75282 | ISRAEL |
| Confidential Claimant Notice Party #06517 | 69351 | ISRAEL |
| Confidential Claimant Notice Party #06518 | 94536 | |
| Confidential Claimant Notice Party #06519 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #06520 | 1502 | PHILIPPINES |
| Confidential Claimant Notice Party #06521 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #06522 | 80302 | |
| Confidential Claimant Notice Party #06523 | 80302 | |
| Confidential Claimant Notice Party #06524 | 66550 | ISRAEL |
| Confidential Claimant Notice Party #06525 | 66550 | ISRAEL |
| Confidential Claimant Notice Party #06526 | 10017 | |
| Confidential Claimant Notice Party #06527 | 23464 | |
| Confidential Claimant Notice Party #06528 | VGF2R1 | CANADA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06529 | 69361 | ISRAEL |
| Confidential Claimant Notice Party #06530 | 10022 | |
| Confidential Claimant Notice Party #06531 | 55344 | |
| Confidential Claimant Notice Party #06532 | 10538 | |
| Confidential Claimant Notice Party #06533 | 53464 | ISRAEL |
| Confidential Claimant Notice Party #06534 | 1035 | ARGENTINA |
| Confidential Claimant Notice Party #06535 | 33131 | |
| Confidential Claimant Notice Party #06536 | 07632 | |
| Confidential Claimant Notice Party #06537 | 07632 | |
| Confidential Claimant Notice Party #06538 | 19807 | |
| Confidential Claimant Notice Party #06539 | 11021 | |
| Confidential Claimant Notice Party #06540 | 11021 | |
| Confidential Claimant Notice Party #06541 | 02109 | |
| Confidential Claimant Notice Party #06542 | 10018 | |
| Confidential Claimant Notice Party #06543 | 10024 | |
| Confidential Claimant Notice Party #06544 | 10956 | |
| Confidential Claimant Notice Party #06545 | 10956 | |
| Confidential Claimant Notice Party #06546 | 60077 | |
| Confidential Claimant Notice Party #06547 | 10580 | |
| Confidential Claimant Notice Party #06548 | 94937 | |
| Confidential Claimant Notice Party #06549 | 94937 | |
| Confidential Claimant Notice Party #06550 | 02116 | |
| Confidential Claimant Notice Party #06551 | 02420 | |
| Confidential Claimant Notice Party #06552 | 17915 | ISRAEL |
| Confidential Claimant Notice Party #06553 | 07960 | |
| Confidential Claimant Notice Party #06554 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #06555 | 60026 | |
| Confidential Claimant Notice Party #06556 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #06557 | 02110-3333 | |
| Confidential Claimant Notice Party #06558 | 10011 | |
| Confidential Claimant Notice Party #06559 | 94903 | |
| Confidential Claimant Notice Party #06560 | 94903 | |
| Confidential Claimant Notice Party #06561 | 06612 | |
| Confidential Claimant Notice Party #06562 | 33131 | |
| Confidential Claimant Notice Party #06563 | 2620 | AUSTRIA |
| Confidential Claimant Notice Party #06564 | JEI 2TR | UNITED KINGDOM |
| Confidential Claimant Notice Party #06565 | 10169 | |
| Confidential Claimant Notice Party #06566 | 10169 | |
| Confidential Claimant Notice Party #06567 | 11753 | |
| Confidential Claimant Notice Party #06568 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #06569 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #06570 | 23464 | |
| Confidential Claimant Notice Party #06571 | 91101 | |
| Confidential Claimant Notice Party #06572 | GY1 3EZ | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06573 | | GREECE |
| Confidential Claimant Notice Party #06574 | 17043 | |
| Confidential Claimant Notice Party #06575 | 89503 | |
| Confidential Claimant Notice Party #06576 | 66049 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06577 | 20007 | |
| Confidential Claimant Notice Party #06578 | LIMA 18 | PERU |
| Confidential Claimant Notice Party #06579 | 33472 | |
| Confidential Claimant Notice Party #06580 | 33472 | |
| Confidential Claimant Notice Party #06581 | 60031 | |
| Confidential Claimant Notice Party #06582 | 01608 | |
| Confidential Claimant Notice Party #06583 | 55402 | |
| Confidential Claimant Notice Party #06584 | 33496 | |
| Confidential Claimant Notice Party #06585 | 07740 | |
| Confidential Claimant Notice Party #06586 | 33496 | |
| Confidential Claimant Notice Party #06587 | 05425-070 | BRAZIL |
| Confidential Claimant Notice Party #06588 | 30062 | |
| Confidential Claimant Notice Party #06589 | 30062 | |
| Confidential Claimant Notice Party #06590 | 80122 | |
| Confidential Claimant Notice Party #06591 | 98382 | |
| Confidential Claimant Notice Party #06592 | 80439 | |
| Confidential Claimant Notice Party #06593 | 07054 | |
| Confidential Claimant Notice Party #06594 | 07726 | |
| Confidential Claimant Notice Party #06595 | 02139 | |
| Confidential Claimant Notice Party #06596 | 10536 | |
| Confidential Claimant Notice Party #06597 | 15219 | |
| Confidential Claimant Notice Party #06598 | 11747 | |
| Confidential Claimant Notice Party #06599 | 10028 | |
| Confidential Claimant Notice Party #06600 | 11021 | |
| Confidential Claimant Notice Party #06601 | 72756 | |
| Confidential Claimant Notice Party #06602 | 10804 | |
| Confidential Claimant Notice Party #06603 | 11021 | |
| Confidential Claimant Notice Party #06604 | 90272 | |
| Confidential Claimant Notice Party #06605 | 48084-3105 | |
| Confidential Claimant Notice Party #06606 | 19107 | |
| Confidential Claimant Notice Party #06607 | 11758 | |
| Confidential Claimant Notice Party #06608 | 11021 | |
| Confidential Claimant Notice Party #06609 | 11577 | |
| Confidential Claimant Notice Party #06610 | 80134 | |
| Confidential Claimant Notice Party #06611 | 98607 | |
| Confidential Claimant Notice Party #06612 | A-6020 | AUSTRIA |
| Confidential Claimant Notice Party #06613 | 11050 | |
| Confidential Claimant Notice Party #06614 | 11050 | |
| Confidential Claimant Notice Party #06615 | 33133 | |
| Confidential Claimant Notice Party #06616 | 55439 | |
| Confidential Claimant Notice Party #06617 | 11021 | |
| Confidential Claimant Notice Party #06618 | 21208 | |
| Confidential Claimant Notice Party #06619 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #06620 | NL-3953 ME | NETHERLANDS |
| Confidential Claimant Notice Party #06621 | 33480 | |
| Confidential Claimant Notice Party #06622 | 11021 | |
| Confidential Claimant Notice Party #06623 | 69494 | ISRAEL |
| Confidential Claimant Notice Party #06624 | 64506 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06625 | 20036 | |
| Confidential Claimant Notice Party #06626 | 33131 | |
| Confidential Claimant Notice Party #06627 | 33480 | |
| Confidential Claimant Notice Party #06628 | 10065 | |
| Confidential Claimant Notice Party #06629 | 33432 | |
| Confidential Claimant Notice Party #06630 | 34691-1119 | |
| Confidential Claimant Notice Party #06631 | 11021 | |
| Confidential Claimant Notice Party #06632 | 26300 | ISRAEL |
| Confidential Claimant Notice Party #06633 | 33160 | |
| Confidential Claimant Notice Party #06634 | 33160 | |
| Confidential Claimant Notice Party #06635 | 80303 | |
| Confidential Claimant Notice Party #06636 | 33154 | |
| Confidential Claimant Notice Party #06637 | 20854 | |
| Confidential Claimant Notice Party #06638 | | BAHAMAS |
| Confidential Claimant Notice Party #06639 | 33308 | |
| Confidential Claimant Notice Party #06640 | G41 3BQ | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #06641 | 28006 | SPAIN |
| Confidential Claimant Notice Party #06642 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #06643 | 33325 | |
| Confidential Claimant Notice Party #06644 | 11030 | |
| Confidential Claimant Notice Party #06645 | 6300 | SWITZERLAND |
| Confidential Claimant Notice Party #06646 | 1643 | ARGENTINA |
| Confidential Claimant Notice Party #06647 | | Uruguay |
| Confidential Claimant Notice Party #06648 | 06082 | |
| Confidential Claimant Notice Party #06649 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #06650 | 1120 | AUSTRIA |
| Confidential Claimant Notice Party #06651 | 7061 | AUSTRIA |
| Confidential Claimant Notice Party #06652 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #06653 | 75177 | GERMANY |
| Confidential Claimant Notice Party #06654 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #06655 | | AUSTRIA |
| Confidential Claimant Notice Party #06656 | 04638-020 | BRAZIL |
| Confidential Claimant Notice Party #06657 | 6600 | AUSTRIA |
| Confidential Claimant Notice Party #06658 | 8330 | AUSTRIA |
| Confidential Claimant Notice Party #06659 | 69379 | ISRAEL |
| Confidential Claimant Notice Party #06660 | 31745 | ISRAEL |
| Confidential Claimant Notice Party #06661 | 33436 | |
| Confidential Claimant Notice Party #06662 | 3436 | |
| Confidential Claimant Notice Party #06663 | 15221 | |
| Confidential Claimant Notice Party #06664 | 15221 | |
| Confidential Claimant Notice Party #06665 | 15221 | |
| Confidential Claimant Notice Party #06666 | 15221 | |
| Confidential Claimant Notice Party #06667 | 15221 | |
| Confidential Claimant Notice Party #06668 | 11725 | |
| Confidential Claimant Notice Party #06669 | 11725 | |
| Confidential Claimant Notice Party #06670 | 94123 | |
| Confidential Claimant Notice Party #06671 | 33162 | |
| Confidential Claimant Notice Party #06672 | 20100 | URUGUAY |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06673 | 33437 | |
| Confidential Claimant Notice Party #06674 | 10022 | |
| Confidential Claimant Notice Party #06675 | 30900 | ISRAEL |
| Confidential Claimant Notice Party #06676 | 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #06677 | 07436 | |
| Confidential Claimant Notice Party #06678 | 45205 | ISRAEL |
| Confidential Claimant Notice Party #06679 | 08021 | Spain |
| Confidential Claimant Notice Party #06680 | 02465 | |
| Confidential Claimant Notice Party #06681 | 07439 | |
| Confidential Claimant Notice Party #06682 | 40245 | |
| Confidential Claimant Notice Party #06683 | 07670 | |
| Confidential Claimant Notice Party #06684 | 3620 | BELGIUM |
| Confidential Claimant Notice Party #06685 | 5963HX | NETHERLANDS |
| Confidential Claimant Notice Party #06686 | 1016 GD | NETHERLANDS |
| Confidential Claimant Notice Party #06687 | 5252 BJ | NETHERLANDS |
| Confidential Claimant Notice Party #06688 | 9765 TC | NETHERLANDS |
| Confidential Claimant Notice Party #06689 | 5482 VB | NETHERLANDS |
| Confidential Claimant Notice Party #06690 | 3941 GA | NETHERLANDS |
| Confidential Claimant Notice Party #06691 | 3417 SE | THE NETHERLANDS |
| Confidential Claimant Notice Party #06692 | 1966 | SWITZERLAND |
| Confidential Claimant Notice Party #06693 | B2930 | BELGIUM |
| Confidential Claimant Notice Party #06694 | 11201 | |
| Confidential Claimant Notice Party #06695 | 33434 | |
| Confidential Claimant Notice Party #06696 | | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06697 | 48301 | |
| Confidential Claimant Notice Party #06698 | 5561 TE | NETHERLANDS |
| Confidential Claimant Notice Party #06699 | 7676AA | Netherlands |
| Confidential Claimant Notice Party #06700 | 4823 HS | NETHERLANDS |
| Confidential Claimant Notice Party #06701 | 10022 | |
| Confidential Claimant Notice Party #06702 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #06703 | 33401 | |
| Confidential Claimant Notice Party #06704 | 1922 CH | The Netherlands |
| Confidential Claimant Notice Party #06705 | | BRAZIL |
| Confidential Claimant Notice Party #06706 | CH-6614 | SWITZERLAND |
| Confidential Claimant Notice Party #06707 | 11050 | |
| Confidential Claimant Notice Party #06708 | | SRI LANKA |
| Confidential Claimant Notice Party #06709 | 2600 | BELGUIM |
| Confidential Claimant Notice Party #06710 | 2805 JT | NETHERLANDS |
| Confidential Claimant Notice Party #06711 | 1012 VH | The Netherlands |
| Confidential Claimant Notice Party #06712 | 2012 JM | NETHERLANDS |
| Confidential Claimant Notice Party #06713 | 4822 PK | NETHERLANDS |
| Confidential Claimant Notice Party #06714 | 4822 PK | NETHERLANDS |
| Confidential Claimant Notice Party #06715 | 3062 KH | HOLLAND |
| Confidential Claimant Notice Party #06716 | | HOLLAND |
| Confidential Claimant Notice Party #06717 | 4904 VV | NETHERLANDS |
| Confidential Claimant Notice Party #06718 | 224390 | Netherlands |
| Confidential Claimant Notice Party #06719 | | The Netherlands |
| Confidential Claimant Notice Party #06720 | 4871 JN | NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06721 | 3062 EH | HOLLAND |
| Confidential Claimant Notice Party #06722 | 2390 | Belgium |
| Confidential Claimant Notice Party #06723 | 5296 KE | NETHERLANDS |
| Confidential Claimant Notice Party #06724 | 3F22 ZK | NETHERLANDS |
| Confidential Claimant Notice Party #06725 | 2012 XC | NETHERLANDS |
| Confidential Claimant Notice Party #06726 | | HOLLAND |
| Confidential Claimant Notice Party #06727 | 95124 | |
| Confidential Claimant Notice Party #06728 | | AUSTRIA |
| Confidential Claimant Notice Party #06729 | 7570 | THE NETHERLANDS |
| Confidential Claimant Notice Party #06730 | 19610 | |
| Confidential Claimant Notice Party #06731 | 3332 VG | NETHERLANDS |
| Confidential Claimant Notice Party #06732 | | HOLLAND |
| Confidential Claimant Notice Party #06733 | 93101 | |
| Confidential Claimant Notice Party #06734 | 69930 | ISRAEL |
| Confidential Claimant Notice Party #06735 | 46342 | ISRAEL |
| Confidential Claimant Notice Party #06736 | 69353 | ISRAEL |
| Confidential Claimant Notice Party #06737 | 07070 | |
| Confidential Claimant Notice Party #06738 | 07070 | |
| Confidential Claimant Notice Party #06739 | 11797 | |
| Confidential Claimant Notice Party #06740 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #06741 | 92011 | |
| Confidential Claimant Notice Party #06742 | 11030 | |
| Confidential Claimant Notice Party #06743 | 6330 | AUSTRIA |
| Confidential Claimant Notice Party #06744 | 10166 | |
| Confidential Claimant Notice Party #06745 | 5023 8 UB | UK |
| Confidential Claimant Notice Party #06746 | | SWITZERLAND |
| Confidential Claimant Notice Party #06747 | 10018 | |
| Confidential Claimant Notice Party #06748 | 13846 | |
| Confidential Claimant Notice Party #06749 | 03820 | |
| Confidential Claimant Notice Party #06750 | 12303 | |
| Confidential Claimant Notice Party #06751 | | AUSTRIA |
| Confidential Claimant Notice Party #06752 | 8032 | SWITZERLAND |
| Confidential Claimant Notice Party #06753 | 6522 | AUSTRIA |
| Confidential Claimant Notice Party #06754 | 8500 | SWITZERLAND |
| Confidential Claimant Notice Party #06755 | 1160 | Austria |
| Confidential Claimant Notice Party #06756 | | Switzerland |
| Confidential Claimant Notice Party #06757 | 83205 | |
| Confidential Claimant Notice Party #06758 | CH-6300 | SWITZERLAND |
| Confidential Claimant Notice Party #06759 | 11000 | MEXICO |
| Confidential Claimant Notice Party #06760 | D-38173 | GERMANY |
| Confidential Claimant Notice Party #06761 | A-1130 | AUSTRIA |
| Confidential Claimant Notice Party #06762 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #06763 | 33480 | |
| Confidential Claimant Notice Party #06764 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #06765 | 01901 | |
| Confidential Claimant Notice Party #06766 | 27101 | |
| Confidential Claimant Notice Party #06767 | 52118 | ISRAEL |
| Confidential Claimant Notice Party #06768 | 10035 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06769 | 33480 | |
| Confidential Claimant Notice Party #06770 | 92101 | |
| Confidential Claimant Notice Party #06771 | 8440AE | THE NETHERLANDS |
| Confidential Claimant Notice Party #06772 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #06773 | 02459 | |
| Confidential Claimant Notice Party #06774 | 33062 | |
| Confidential Claimant Notice Party #06775 | 33062 | |
| Confidential Claimant Notice Party #06776 | 80222 | |
| Confidential Claimant Notice Party #06777 | 91403 | |
| Confidential Claimant Notice Party #06778 | 06484-2862 | |
| Confidential Claimant Notice Party #06779 | 81611 | |
| Confidential Claimant Notice Party #06780 | 81611 | |
| Confidential Claimant Notice Party #06781 | 33062 | |
| Confidential Claimant Notice Party #06782 | 33133 | |
| Confidential Claimant Notice Party #06783 | 11756 | |
| Confidential Claimant Notice Party #06784 | 33433 | |
| Confidential Claimant Notice Party #06785 | 07039 | |
| Confidential Claimant Notice Party #06786 | 33480 | |
| Confidential Claimant Notice Party #06787 | 10566 | |
| Confidential Claimant Notice Party #06788 | 33434 | |
| Confidential Claimant Notice Party #06789 | 10576 | |
| Confidential Claimant Notice Party #06790 | 33480 | |
| Confidential Claimant Notice Party #06791 | 07751 | |
| Confidential Claimant Notice Party #06792 | 10065 | |
| Confidential Claimant Notice Party #06793 | 02129 | |
| Confidential Claimant Notice Party #06794 | 33149 | |
| Confidential Claimant Notice Party #06795 | 11598 | |
| Confidential Claimant Notice Party #06796 | 33445 | |
| Confidential Claimant Notice Party #06797 | 33445 | |
| Confidential Claimant Notice Party #06798 | 06103 | |
| Confidential Claimant Notice Party #06799 | 06103 | |
| Confidential Claimant Notice Party #06800 | 06103 | |
| Confidential Claimant Notice Party #06801 | 33474 | |
| Confidential Claimant Notice Party #06802 | 10018 | |
| Confidential Claimant Notice Party #06803 | 10018 | |
| Confidential Claimant Notice Party #06804 | 33410 | |
| Confidential Claimant Notice Party #06805 | 11229 | |
| Confidential Claimant Notice Party #06806 | JE4 0ZN | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #06807 | 10022 | |
| Confidential Claimant Notice Party #06808 | 19103 | |
| Confidential Claimant Notice Party #06809 | 33319 | |
| Confidential Claimant Notice Party #06810 | 33482 | |
| Confidential Claimant Notice Party #06811 | 04210 | |
| Confidential Claimant Notice Party #06812 | 41240 | |
| Confidential Claimant Notice Party #06813 | 06870 | |
| Confidential Claimant Notice Party #06814 | 32606 | |
| Confidential Claimant Notice Party #06815 | 10004 | |
| Confidential Claimant Notice Party #06816 | 10022 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06817 | 55305 | |
| Confidential Claimant Notice Party #06818 | 89117 | |
| Confidential Claimant Notice Party #06819 | 4607 | CYPRUS |
| Confidential Claimant Notice Party #06820 | 33317 | |
| Confidential Claimant Notice Party #06821 | 10022 | |
| Confidential Claimant Notice Party #06822 | 10036 | |
| Confidential Claimant Notice Party #06823 | 20854 | |
| Confidential Claimant Notice Party #06824 | 73120 | |
| Confidential Claimant Notice Party #06825 | 33436 | |
| Confidential Claimant Notice Party #06826 | 01940 | |
| Confidential Claimant Notice Party #06827 | CH-8124 | Switzerland |
| Confidential Claimant Notice Party #06828 | CH-8124 | SWITZERLAND |
| Confidential Claimant Notice Party #06829 | 33484 | |
| Confidential Claimant Notice Party #06830 | 21208 | |
| Confidential Claimant Notice Party #06831 | 33131 | |
| Confidential Claimant Notice Party #06832 | 11229 | |
| Confidential Claimant Notice Party #06833 | 11797 | |
| Confidential Claimant Notice Party #06834 | 10065 | |
| Confidential Claimant Notice Party #06835 | 14210 | |
| Confidential Claimant Notice Party #06836 | 90478 | GERMANY |
| Confidential Claimant Notice Party #06837 | 11803 | |
| Confidential Claimant Notice Party #06838 | 92007 | |
| Confidential Claimant Notice Party #06839 | 10021 | |
| Confidential Claimant Notice Party #06840 | 01776 | |
| Confidential Claimant Notice Party #06841 | 11803 | |
| Confidential Claimant Notice Party #06842 | 33434 | |
| Confidential Claimant Notice Party #06843 | 33432 | |
| Confidential Claimant Notice Party #06844 | 11803 | |
| Confidential Claimant Notice Party #06845 | 11803 | |
| Confidential Claimant Notice Party #06846 | 11050 | |
| Confidential Claimant Notice Party #06847 | 33480 | |
| Confidential Claimant Notice Party #06848 | 10158 | |
| Confidential Claimant Notice Party #06849 | 10158 | |
| Confidential Claimant Notice Party #06850 | 32256 | |
| Confidential Claimant Notice Party #06851 | 06903 | |
| Confidential Claimant Notice Party #06852 | 33431 | |
| Confidential Claimant Notice Party #06853 | 33467 | |
| Confidential Claimant Notice Party #06854 | 07306 | |
| Confidential Claimant Notice Party #06855 | 08008 | SPAIN |
| Confidential Claimant Notice Party #06856 | 62009 | ISRAEL |
| Confidential Claimant Notice Party #06857 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #06858 | 06880 | |
| Confidential Claimant Notice Party #06859 | 48118 | |
| Confidential Claimant Notice Party #06860 | 10463 | |
| Confidential Claimant Notice Party #06861 | 33134 | |
| Confidential Claimant Notice Party #06862 | 11710 | |
| Confidential Claimant Notice Party #06863 | 33480-3604 | |
| Confidential Claimant Notice Party #06864 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06865 | 33160 | |
| Confidential Claimant Notice Party #06866 | 10016 | |
| Confidential Claimant Notice Party #06867 | 1200 | ARGENTINA |
| Confidential Claimant Notice Party #06868 | 5000 | ARGENTINA |
| Confidential Claimant Notice Party #06869 | 1425 | ARGENTINA |
| Confidential Claimant Notice Party #06870 | 33404 | |
| Confidential Claimant Notice Party #06871 | 33133 | |
| Confidential Claimant Notice Party #06872 | 53704 | |
| Confidential Claimant Notice Party #06873 | | AUSTRIA |
| Confidential Claimant Notice Party #06874 | 8345 | AUSTRIA |
| Confidential Claimant Notice Party #06875 | 35203 | |
| Confidential Claimant Notice Party #06876 | 10703 | |
| Confidential Claimant Notice Party #06877 | 55446 | |
| Confidential Claimant Notice Party #06878 | 8942 | SWITZERLAND |
| Confidential Claimant Notice Party #06879 | A-6334 | AUSTRIA |
| Confidential Claimant Notice Party #06880 | 03046 | GERMANY |
| Confidential Claimant Notice Party #06881 | 73765 | GERMANY |
| Confidential Claimant Notice Party #06882 | 9560 | AUSTRIA |
| Confidential Claimant Notice Party #06883 | 3818 | SWITZERLAND |
| Confidential Claimant Notice Party #06884 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #06885 | 7035 | AUSTRIA |
| Confidential Claimant Notice Party #06886 | 2640 | AUSTRIA |
| Confidential Claimant Notice Party #06887 | D-82383 | GERMANY |
| Confidential Claimant Notice Party #06888 | 2404 | AUSTRIA |
| Confidential Claimant Notice Party #06889 | 9500 | AUSTRIA |
| Confidential Claimant Notice Party #06890 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #06891 | 2340 | AUSTRIA |
| Confidential Claimant Notice Party #06892 | 87506 | |
| Confidential Claimant Notice Party #06893 | 87506 | |
| Confidential Claimant Notice Party #06894 | 87506 | |
| Confidential Claimant Notice Party #06895 | 20852 | |
| Confidential Claimant Notice Party #06896 | 33401 | |
| Confidential Claimant Notice Party #06897 | 11710 | |
| Confidential Claimant Notice Party #06898 | 30319 | |
| Confidential Claimant Notice Party #06899 | 08825 | |
| Confidential Claimant Notice Party #06900 | 33433 | |
| Confidential Claimant Notice Party #06901 | 33319 | |
| Confidential Claimant Notice Party #06902 | 06901 | |
| Confidential Claimant Notice Party #06903 | 06901 | |
| Confidential Claimant Notice Party #06904 | 34112 | |
| Confidential Claimant Notice Party #06905 | 55343 | |
| Confidential Claimant Notice Party #06906 | 02109 | |
| Confidential Claimant Notice Party #06907 | 33480 | |
| Confidential Claimant Notice Party #06908 | 02478 | |
| Confidential Claimant Notice Party #06909 | 33433 | |
| Confidential Claimant Notice Party #06910 | 11520 | |
| Confidential Claimant Notice Party #06911 | HM07 | Bermuda |
| Confidential Claimant Notice Party #06912 | 10024 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06913 | 87506 | |
| Confidential Claimant Notice Party #06914 | 87506 | |
| Confidential Claimant Notice Party #06915 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #06916 | 10022 | |
| Confidential Claimant Notice Party #06917 | 11021 | |
| Confidential Claimant Notice Party #06918 | 11023 | |
| Confidential Claimant Notice Party #06919 | 10583 | |
| Confidential Claimant Notice Party #06920 | 10022 | |
| Confidential Claimant Notice Party #06921 | 33410 | |
| Confidential Claimant Notice Party #06922 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #06923 | 32789 | |
| Confidential Claimant Notice Party #06924 | 07068 | |
| Confidential Claimant Notice Party #06925 | 07068 | |
| Confidential Claimant Notice Party #06926 | 07068 | |
| Confidential Claimant Notice Party #06927 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #06928 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #06929 | | Austria |
| Confidential Claimant Notice Party #06930 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #06931 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #06932 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #06933 | | Austria |
| Confidential Claimant Notice Party #06934 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #06935 | | Austria |
| Confidential Claimant Notice Party #06936 | 4048 | AUSTRIA |
| Confidential Claimant Notice Party #06937 | 6162 | AUSTRIA |
| Confidential Claimant Notice Party #06938 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #06939 | CH 9444 | Switzerland |
| Confidential Claimant Notice Party #06940 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #06941 | 10022 | |
| Confidential Claimant Notice Party #06942 | 8023 | SWITZERLAND |
| Confidential Claimant Notice Party #06943 | | BERMUDA |
| Confidential Claimant Notice Party #06944 | 52224 | ISRAEL |
| Confidential Claimant Notice Party #06945 | A-2380 | Austria |
| Confidential Claimant Notice Party #06946 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #06947 | 75006 | FRANCE |
| Confidential Claimant Notice Party #06948 | 90404 | |
| Confidential Claimant Notice Party #06949 | 07869-4602 | |
| Confidential Claimant Notice Party #06950 | 30328 | |
| Confidential Claimant Notice Party #06951 | 47000 | FRANCE |
| Confidential Claimant Notice Party #06952 | 33462 | |
| Confidential Claimant Notice Party #06953 | 55403 | |
| Confidential Claimant Notice Party #06954 | 06117 | |
| Confidential Claimant Notice Party #06955 | 06901-1026 | |
| Confidential Claimant Notice Party #06956 | 33441 | |
| Confidential Claimant Notice Party #06957 | 11566 | |
| Confidential Claimant Notice Party #06958 | 04606 | |
| Confidential Claimant Notice Party #06959 | 33679 | |
| Confidential Claimant Notice Party #06960 | 80503 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #06961 | | PHILIPPINES |
| Confidential Claimant Notice Party #06962 | 11021-1220 | |
| Confidential Claimant Notice Party #06963 | 10022 | |
| Confidential Claimant Notice Party #06964 | 01760 | |
| Confidential Claimant Notice Party #06965 | 01581 | |
| Confidential Claimant Notice Party #06966 | 01760 | |
| Confidential Claimant Notice Party #06967 | 10069 | |
| Confidential Claimant Notice Party #06968 | 10022 | |
| Confidential Claimant Notice Party #06969 | 10022 | |
| Confidential Claimant Notice Party #06970 | 91106 | |
| Confidential Claimant Notice Party #06971 | L-2212 | Luxembourg |
| Confidential Claimant Notice Party #06972 | 10004 | |
| Confidential Claimant Notice Party #06973 | 33417 | |
| Confidential Claimant Notice Party #06974 | 11516 | |
| Confidential Claimant Notice Party #06975 | 34236 | |
| Confidential Claimant Notice Party #06976 | 33149 | |
| Confidential Claimant Notice Party #06977 | 10522 | |
| Confidential Claimant Notice Party #06978 | 02130 | |
| Confidential Claimant Notice Party #06979 | 92625 | |
| Confidential Claimant Notice Party #06980 | 33027 | |
| Confidential Claimant Notice Party #06981 | B3H4A6 | CANADA |
| Confidential Claimant Notice Party #06982 | 08234 | |
| Confidential Claimant Notice Party #06983 | A-6380 | AUSTRIA |
| Confidential Claimant Notice Party #06984 | 06901-1026 | |
| Confidential Claimant Notice Party #06985 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #06986 | 33496 | |
| Confidential Claimant Notice Party #06987 | 33428 | |
| Confidential Claimant Notice Party #06988 | 07081 | |
| Confidential Claimant Notice Party #06989 | 94304 | |
| Confidential Claimant Notice Party #06990 | | AUSTRIA |
| Confidential Claimant Notice Party #06991 | 21117 | |
| Confidential Claimant Notice Party #06992 | 10019 | |
| Confidential Claimant Notice Party #06993 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #06994 | 4531 | AUSTRIA |
| Confidential Claimant Notice Party #06995 | 10168 | |
| Confidential Claimant Notice Party #06996 | 94710 | |
| Confidential Claimant Notice Party #06997 | 33477 | |
| Confidential Claimant Notice Party #06998 | 1100 | AUTRIA |
| Confidential Claimant Notice Party #06999 | 10562 | |
| Confidential Claimant Notice Party #07000 | 1426 | ARGENTINA |
| Confidential Claimant Notice Party #07001 | 77073 | |
| Confidential Claimant Notice Party #07002 | B1752a1L | ARGENTINA |
| Confidential Claimant Notice Party #07003 | 3485 | AUSTRIA |
| Confidential Claimant Notice Party #07004 | | AUSTRIA |
| Confidential Claimant Notice Party #07005 | 20814 | |
| Confidential Claimant Notice Party #07006 | 33446 | |
| Confidential Claimant Notice Party #07007 | 33446 | |
| Confidential Claimant Notice Party #07008 | | CHINA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07009 | 10155 | |
| Confidential Claimant Notice Party #07010 | 33431 | |
| Confidential Claimant Notice Party #07011 | 3830 | AUSTRIA |
| Confidential Claimant Notice Party #07012 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #07013 | 8702 | SWITZERLAND |
| Confidential Claimant Notice Party #07014 | 10016 | |
| Confidential Claimant Notice Party #07015 | 11021 | |
| Confidential Claimant Notice Party #07016 | 10022-2585 | |
| Confidential Claimant Notice Party #07017 | 6542 | AUSTRIA |
| Confidential Claimant Notice Party #07018 | 8830 | AUSTRIA |
| Confidential Claimant Notice Party #07019 | 30900 | ISRAEL |
| Confidential Claimant Notice Party #07020 | | ISRAEL |
| Confidential Claimant Notice Party #07021 | 1621 | THE NETHERLANDS |
| Confidential Claimant Notice Party #07022 | 6112 | AUSTRIA |
| Confidential Claimant Notice Party #07023 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07024 | 30327 | |
| Confidential Claimant Notice Party #07025 | 20910 | |
| Confidential Claimant Notice Party #07026 | 60606 | |
| Confidential Claimant Notice Party #07027 | H3S 1G5 | CANADA |
| Confidential Claimant Notice Party #07028 | 15461 | KUWAIT |
| Confidential Claimant Notice Party #07029 | 11021 | |
| Confidential Claimant Notice Party #07030 | 33319 | |
| Confidential Claimant Notice Party #07031 | 11598 | |
| Confidential Claimant Notice Party #07032 | 33401 | |
| Confidential Claimant Notice Party #07033 | 6901 | SWITZERLAND |
| Confidential Claimant Notice Party #07034 | | Austria |
| Confidential Claimant Notice Party #07035 | 91604 | |
| Confidential Claimant Notice Party #07036 | 11201 | |
| Confidential Claimant Notice Party #07037 | 33410 | |
| Confidential Claimant Notice Party #07038 | 90007 | |
| Confidential Claimant Notice Party #07039 | 69125 | ISRAEL |
| Confidential Claimant Notice Party #07040 | 00100 | KENYA |
| Confidential Claimant Notice Party #07041 | 4901 RB | NETHERLANDS |
| Confidential Claimant Notice Party #07042 | 85018 | |
| Confidential Claimant Notice Party #07043 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07044 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #07045 | 33434 | |
| Confidential Claimant Notice Party #07046 | 07960 | |
| Confidential Claimant Notice Party #07047 | 90232 | |
| Confidential Claimant Notice Party #07048 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #07049 | 94028 | |
| Confidential Claimant Notice Party #07050 | A-1070 | AUSTRIA |
| Confidential Claimant Notice Party #07051 | 3621 | BELGIUM |
| Confidential Claimant Notice Party #07052 | 6167 | AUSTRIA |
| Confidential Claimant Notice Party #07053 | SLM1641 | MALTA |
| Confidential Claimant Notice Party #07054 | | BAHAMAS |
| Confidential Claimant Notice Party #07055 | 10019 | |
| Confidential Claimant Notice Party #07056 | 2530 | LUXEMBOURG |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07057 | 2712 HC | NETHERLANDS |
| Confidential Claimant Notice Party #07058 | 3100 | AUSTRIA |
| Confidential Claimant Notice Party #07059 | 98115 | |
| Confidential Claimant Notice Party #07060 | 11753 | |
| Confidential Claimant Notice Party #07061 | 28202 | |
| Confidential Claimant Notice Party #07062 | 08109 | |
| Confidential Claimant Notice Party #07063 | 53704 | |
| Confidential Claimant Notice Party #07064 | 55344 | |
| Confidential Claimant Notice Party #07065 | 03058 | BRAZIL |
| Confidential Claimant Notice Party #07066 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #07067 | | REPUBLIC DE PANAMA |
| Confidential Claimant Notice Party #07068 | JERSEY CI JE48 | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #07069 | 10596 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #07070 | 90071 | |
| Confidential Claimant Notice Party #07071 | 10028 | |
| Confidential Claimant Notice Party #07072 | 10024 | |
| Confidential Claimant Notice Party #07073 | 10506 | |
| Confidential Claimant Notice Party #07074 | 10065 | |
| Confidential Claimant Notice Party #07075 | 1875 | SWITZERLAND |
| Confidential Claimant Notice Party #07076 | | FRANCE |
| Confidential Claimant Notice Party #07077 | 38126 | GERMANY |
| Confidential Claimant Notice Party #07078 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07079 | 91607 | |
| Confidential Claimant Notice Party #07080 | 1205 | SWITZERLAND |
| Confidential Claimant Notice Party #07081 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07082 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07083 | 11576 | |
| Confidential Claimant Notice Party #07084 | 02467 | |
| Confidential Claimant Notice Party #07085 | 07078 | |
| Confidential Claimant Notice Party #07086 | 33573 | |
| Confidential Claimant Notice Party #07087 | 06784 | |
| Confidential Claimant Notice Party #07088 | 10021-0464 | |
| Confidential Claimant Notice Party #07089 | 05672-3988 | |
| Confidential Claimant Notice Party #07090 | 33308 | |
| Confidential Claimant Notice Party #07091 | 94110 | |
| Confidential Claimant Notice Party #07092 | 11753 | |
| Confidential Claimant Notice Party #07093 | 02467 | |
| Confidential Claimant Notice Party #07094 | 78231 | |
| Confidential Claimant Notice Party #07095 | 10011 | |
| Confidential Claimant Notice Party #07096 | 11725 | |
| Confidential Claimant Notice Party #07097 | 33409 | |
| Confidential Claimant Notice Party #07098 | 10174 | |
| Confidential Claimant Notice Party #07099 | 37205 | |
| Confidential Claimant Notice Party #07100 | 02631 | |
| Confidential Claimant Notice Party #07101 | 46260 | |
| Confidential Claimant Notice Party #07102 | 33480 | |
| Confidential Claimant Notice Party #07103 | 80111 | |
| Confidential Claimant Notice Party #07104 | 10506 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07105 | 10506 | |
| Confidential Claimant Notice Party #07106 | 91362 | |
| Confidential Claimant Notice Party #07107 | 97708 | |
| Confidential Claimant Notice Party #07108 | 93463 | |
| Confidential Claimant Notice Party #07109 | 87505 | |
| Confidential Claimant Notice Party #07110 | 33351 | |
| Confidential Claimant Notice Party #07111 | 11374 | |
| Confidential Claimant Notice Party #07112 | 33480 | |
| Confidential Claimant Notice Party #07113 | 11557 | |
| Confidential Claimant Notice Party #07114 | 33134 | |
| Confidential Claimant Notice Party #07115 | 07728 | |
| Confidential Claimant Notice Party #07116 | 10281 | |
| Confidential Claimant Notice Party #07117 | 10174-1299 | |
| Confidential Claimant Notice Party #07118 | 33496 | |
| Confidential Claimant Notice Party #07119 | 08060 | |
| Confidential Claimant Notice Party #07120 | 02110 | |
| Confidential Claimant Notice Party #07121 | 10022 | |
| Confidential Claimant Notice Party #07122 | 11021 | |
| Confidential Claimant Notice Party #07123 | 10710 | |
| Confidential Claimant Notice Party #07124 | 07009 | |
| Confidential Claimant Notice Party #07125 | 28465 | |
| Confidential Claimant Notice Party #07126 | 10022 | |
| Confidential Claimant Notice Party #07127 | 10022 | |
| Confidential Claimant Notice Party #07128 | 11563 | |
| Confidential Claimant Notice Party #07129 | 11563 | |
| Confidential Claimant Notice Party #07130 | 07016 | |
| Confidential Claimant Notice Party #07131 | 11757 | |
| Confidential Claimant Notice Party #07132 | 07016 | |
| Confidential Claimant Notice Party #07133 | 10003 | |
| Confidential Claimant Notice Party #07134 | 10528 | |
| Confidential Claimant Notice Party #07135 | 14210 | |
| Confidential Claimant Notice Party #07136 | 14210 | |
| Confidential Claimant Notice Party #07137 | 11577 | |
| Confidential Claimant Notice Party #07138 | 11530 | |
| Confidential Claimant Notice Party #07139 | 08809 | |
| Confidential Claimant Notice Party #07140 | 10006 | |
| Confidential Claimant Notice Party #07141 | | Ireland |
| Confidential Claimant Notice Party #07142 | 10006 | |
| Confidential Claimant Notice Party #07143 | KY1-1108 | Cayman Islands |
| Confidential Claimant Notice Party #07144 | L-2014 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #07145 | L-2014 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #07146 | CH-8021 | SWITZERLAND |
| Confidential Claimant Notice Party #07147 | | KOREA |
| Confidential Claimant Notice Party #07148 | 06103 | |
| Confidential Claimant Notice Party #07149 | 338 | TAIWAN |
| Confidential Claimant Notice Party #07150 | 246 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #07151 | 10022 | |
| Confidential Claimant Notice Party #07152 | | REPUBLIC OF CHINA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07153 | 105 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #07154 | 4840 | AUSTRIA |
| Confidential Claimant Notice Party #07155 | 6543 | AUSTRIA |
| Confidential Claimant Notice Party #07156 | 2326 | AUSTRIA |
| Confidential Claimant Notice Party #07157 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #07158 | | ECUADOR |
| Confidential Claimant Notice Party #07159 | 10017 | |
| Confidential Claimant Notice Party #07160 | 11050 | |
| Confidential Claimant Notice Party #07161 | 98033 | |
| Confidential Claimant Notice Party #07162 | 10023 | |
| Confidential Claimant Notice Party #07163 | 10155 | |
| Confidential Claimant Notice Party #07164 | 03100 | MEXICO |
| Confidential Claimant Notice Party #07165 | 2000 | ARGENTINA |
| Confidential Claimant Notice Party #07166 | 111 | TAIWAN |
| Confidential Claimant Notice Party #07167 | | TAIWAN |
| Confidential Claimant Notice Party #07168 | | FRANCE |
| Confidential Claimant Notice Party #07169 | 84068 | |
| Confidential Claimant Notice Party #07170 | V7C 5S6 | CANADA |
| Confidential Claimant Notice Party #07171 | 221 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #07172 | 10036 | |
| Confidential Claimant Notice Party #07173 | 33410-1456 | |
| Confidential Claimant Notice Party #07174 | 10019-5820 | |
| Confidential Claimant Notice Party #07175 | 40300 | ISRAEL |
| Confidential Claimant Notice Party #07176 | A1190 | AUSTRIA |
| Confidential Claimant Notice Party #07177 | 11021 | |
| Confidential Claimant Notice Party #07178 | 10022 | |
| Confidential Claimant Notice Party #07179 | 9487 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #07180 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #07181 | 5463 HX | NETHERLANDS |
| Confidential Claimant Notice Party #07182 | Panama | Panama |
| Confidential Claimant Notice Party #07183 | 13088-3557 | |
| Confidential Claimant Notice Party #07184 | 13057 | |
| Confidential Claimant Notice Party #07185 | 10017 | |
| Confidential Claimant Notice Party #07186 | 13601 | |
| Confidential Claimant Notice Party #07187 | 13601 | |
| Confidential Claimant Notice Party #07188 | 13057 | |
| Confidential Claimant Notice Party #07189 | 14901 | |
| Confidential Claimant Notice Party #07190 | 14850-3309 | |
| Confidential Claimant Notice Party #07191 | 13905 | |
| Confidential Claimant Notice Party #07192 | 13905 | |
| Confidential Claimant Notice Party #07193 | 13220-2218 | |
| Confidential Claimant Notice Party #07194 | 13220-2218 | |
| Confidential Claimant Notice Party #07195 | 13601 | |
| Confidential Claimant Notice Party #07196 | 5554 E5 | Netherlands |
| Confidential Claimant Notice Party #07197 | 14131 | |
| Confidential Claimant Notice Party #07198 | 07081 | |
| Confidential Claimant Notice Party #07199 | 23464 | |
| Confidential Claimant Notice Party #07200 | 23464 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07201 | 11561 | |
| Confidential Claimant Notice Party #07202 | 02210 | |
| Confidential Claimant Notice Party #07203 | 29466 | |
| Confidential Claimant Notice Party #07204 | 01930 | |
| Confidential Claimant Notice Party #07205 | 01930 | |
| Confidential Claimant Notice Party #07206 | AD100 | ANDORRA |
| Confidential Claimant Notice Party #07207 | 06905 | |
| Confidential Claimant Notice Party #07208 | 10118 | |
| Confidential Claimant Notice Party #07209 | 20854 | |
| Confidential Claimant Notice Party #07210 | VENEZUELA | VENEZUELA |
| Confidential Claimant Notice Party #07211 | | VENEZUELA |
| Confidential Claimant Notice Party #07212 | 13905 | |
| Confidential Claimant Notice Party #07213 | 13905 | |
| Confidential Claimant Notice Party #07214 | 13057 | |
| Confidential Claimant Notice Party #07215 | 13088-3557 | |
| Confidential Claimant Notice Party #07216 | 13057 | |
| Confidential Claimant Notice Party #07217 | 13204 | |
| Confidential Claimant Notice Party #07218 | 14850 | |
| Confidential Claimant Notice Party #07219 | 13220 | |
| Confidential Claimant Notice Party #07220 | 13057-0301 | |
| Confidential Claimant Notice Party #07221 | 13220-2218 | |
| Confidential Claimant Notice Party #07222 | | EGYPT |
| Confidential Claimant Notice Party #07223 | 33131-1897 | |
| Confidential Claimant Notice Party #07224 | | NORWAY |
| Confidential Claimant Notice Party #07225 | 10312 | |
| Confidential Claimant Notice Party #07226 | 10021 | |
| Confidential Claimant Notice Party #07227 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #07228 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #07229 | | EGYPT |
| Confidential Claimant Notice Party #07230 | 35203 | |
| Confidential Claimant Notice Party #07231 | 19081 | |
| Confidential Claimant Notice Party #07232 | 17961 | |
| Confidential Claimant Notice Party #07233 | 17961 | |
| Confidential Claimant Notice Party #07234 | 07450 | |
| Confidential Claimant Notice Party #07235 | 1016 | Argentina |
| Confidential Claimant Notice Party #07236 | 60611 | |
| Confidential Claimant Notice Party #07237 | 33133 | |
| Confidential Claimant Notice Party #07238 | | Bahamas |
| Confidential Claimant Notice Party #07239 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07240 | 90048 | |
| Confidential Claimant Notice Party #07241 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07242 | 2000 | BELGIUM |
| Confidential Claimant Notice Party #07243 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #07244 | 11566 | |
| Confidential Claimant Notice Party #07245 | 85336 | ISRAEL |
| Confidential Claimant Notice Party #07246 | 10543 | |
| Confidential Claimant Notice Party #07247 | 10530 | |
| Confidential Claimant Notice Party #07248 | 28006 | SPAIN |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07249 | 13088-3557 | |
| Confidential Claimant Notice Party #07250 | S-111 56 | SWEDEN |
| Confidential Claimant Notice Party #07251 | 08109 | |
| Confidential Claimant Notice Party #07252 | 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #07253 | 34981 | |
| Confidential Claimant Notice Party #07254 | 34777 | |
| Confidential Claimant Notice Party #07255 | 32789 | |
| Confidential Claimant Notice Party #07256 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07257 | 33143 | |
| Confidential Claimant Notice Party #07258 | 91340-230 | BRAZIL |
| Confidential Claimant Notice Party #07259 | CEP 91340-230 | BRASIL |
| Confidential Claimant Notice Party #07260 | 91-340-230 | BRAZIL |
| Confidential Claimant Notice Party #07261 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #07262 | 06095-4774 | |
| Confidential Claimant Notice Party #07263 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #07264 | A-5212 | AUSTRIA |
| Confidential Claimant Notice Party #07265 | | AUSTRIA |
| Confidential Claimant Notice Party #07266 | 7210 | AUSTRIA |
| Confidential Claimant Notice Party #07267 | 5020 | AUSTRIA |
| Confidential Claimant Notice Party #07268 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #07269 | 1090 | AUSTRIA |
| Confidential Claimant Notice Party #07270 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #07271 | A-2344 | AUSTRIA |
| Confidential Claimant Notice Party #07272 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #07273 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #07274 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #07275 | 2294 | AUSTRIA |
| Confidential Claimant Notice Party #07276 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #07277 | Austria | Austria |
| Confidential Claimant Notice Party #07278 | 1150 | AUSTRIA |
| Confidential Claimant Notice Party #07279 | 4020 | AUSTRIA |
| Confidential Claimant Notice Party #07280 | 33455 | |
| Confidential Claimant Notice Party #07281 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #07282 | 3470 | AUSTRIA |
| Confidential Claimant Notice Party #07283 | 07076 | |
| Confidential Claimant Notice Party #07284 | 4441 | AUSTRIA |
| Confidential Claimant Notice Party #07285 | 1411 AW | THE NETHERLANDS |
| Confidential Claimant Notice Party #07286 | E-28042 | SPAIN |
| Confidential Claimant Notice Party #07287 | KY1-1105 | Cayman Islands |
| Confidential Claimant Notice Party #07288 | KY1-1105 | Cayman Islands |
| Confidential Claimant Notice Party #07289 | EX 1251 | HOLLAND |
| Confidential Claimant Notice Party #07290 | 1120 | AUSTRIA |
| Confidential Claimant Notice Party #07291 | 85285-2160 | |
| Confidential Claimant Notice Party #07292 | 80302 | |
| Confidential Claimant Notice Party #07293 | 10016 | |
| Confidential Claimant Notice Party #07294 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #07295 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07296 | 2130 AN | NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07297 | 2130 AN | NETHERLANDS |
| Confidential Claimant Notice Party #07298 | 2130 AN | NETHERLANDS |
| Confidential Claimant Notice Party #07299 | 27602-1310 | |
| Confidential Claimant Notice Party #07300 | 19027 | |
| Confidential Claimant Notice Party #07301 | 5 | PANAMA |
| Confidential Claimant Notice Party #07302 | 23230 | |
| Confidential Claimant Notice Party #07303 | 14085 | |
| Confidential Claimant Notice Party #07304 | GY1 3HB | Guernsey |
| Confidential Claimant Notice Party #07305 | 28009 | Spain |
| Confidential Claimant Notice Party #07306 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07307 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07308 | 08006 | SPAIN |
| Confidential Claimant Notice Party #07309 | 28006 | SPAIN |
| Confidential Claimant Notice Party #07310 | 1250 | COSTA RICA |
| Confidential Claimant Notice Party #07311 | 66220 | MEXICO |
| Confidential Claimant Notice Party #07312 | 10019 | |
| Confidential Claimant Notice Party #07313 | 2007 | Spain |
| Confidential Claimant Notice Party #07314 | 19608 | |
| Confidential Claimant Notice Party #07315 | | CHINA |
| Confidential Claimant Notice Party #07316 | 10036 | |
| Confidential Claimant Notice Party #07317 | 154 52 | GREECE |
| Confidential Claimant Notice Party #07318 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07319 | 3224 AT | NETHERLANDS |
| Confidential Claimant Notice Party #07320 | 9712XA | THE NETHERLANDS |
| Confidential Claimant Notice Party #07321 | 33410 | |
| Confidential Claimant Notice Party #07322 | 11050 | |
| Confidential Claimant Notice Party #07323 | 56468 | |
| Confidential Claimant Notice Party #07324 | 33496 | |
| Confidential Claimant Notice Party #07325 | 10576 | |
| Confidential Claimant Notice Party #07326 | 10075 | |
| Confidential Claimant Notice Party #07327 | 33434 | |
| Confidential Claimant Notice Party #07328 | 24503 | |
| Confidential Claimant Notice Party #07329 | 10560 | |
| Confidential Claimant Notice Party #07330 | 33414 | |
| Confidential Claimant Notice Party #07331 | 33496 | |
| Confidential Claimant Notice Party #07332 | 10573 | |
| Confidential Claimant Notice Party #07333 | 33410 | |
| Confidential Claimant Notice Party #07334 | 10010 | |
| Confidential Claimant Notice Party #07335 | 91360 | |
| Confidential Claimant Notice Party #07336 | 33149 | |
| Confidential Claimant Notice Party #07337 | 81611 | |
| Confidential Claimant Notice Party #07338 | 10002 | |
| Confidential Claimant Notice Party #07339 | 33437 | |
| Confidential Claimant Notice Party #07340 | 10502 | |
| Confidential Claimant Notice Party #07341 | 10021 | |
| Confidential Claimant Notice Party #07342 | 34236 | |
| Confidential Claimant Notice Party #07343 | 85652 | |
| Confidential Claimant Notice Party #07344 | 20007 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07345 | 92270 | |
| Confidential Claimant Notice Party #07346 | 33472 | |
| Confidential Claimant Notice Party #07347 | 33496 | |
| Confidential Claimant Notice Party #07348 | 11788 | |
| Confidential Claimant Notice Party #07349 | 11788 | |
| Confidential Claimant Notice Party #07350 | 10017 | |
| Confidential Claimant Notice Party #07351 | 07024 | |
| Confidential Claimant Notice Party #07352 | 33434 | |
| Confidential Claimant Notice Party #07353 | 07656 | |
| Confidential Claimant Notice Party #07354 | 07656 | |
| Confidential Claimant Notice Party #07355 | 84721 | |
| Confidential Claimant Notice Party #07356 | 28226 | |
| Confidential Claimant Notice Party #07357 | 11021 | |
| Confidential Claimant Notice Party #07358 | 93023 | |
| Confidential Claimant Notice Party #07359 | 07039 | |
| Confidential Claimant Notice Party #07360 | 11530 | |
| Confidential Claimant Notice Party #07361 | 11021-2021 | |
| Confidential Claimant Notice Party #07362 | 11753-2210 | |
| Confidential Claimant Notice Party #07363 | 33434 | |
| Confidential Claimant Notice Party #07364 | 33434 | |
| Confidential Claimant Notice Party #07365 | 94070 | |
| Confidential Claimant Notice Party #07366 | 10003 | |
| Confidential Claimant Notice Party #07367 | 55423 | |
| Confidential Claimant Notice Party #07368 | 06890 | |
| Confidential Claimant Notice Party #07369 | 10583 | |
| Confidential Claimant Notice Party #07370 | 11023 | |
| Confidential Claimant Notice Party #07371 | 11023 | |
| Confidential Claimant Notice Party #07372 | 3818 | SWITZERLAND |
| Confidential Claimant Notice Party #07373 | 80517 | |
| Confidential Claimant Notice Party #07374 | 8002 | SWITZERLAND |
| Confidential Claimant Notice Party #07375 | 11803 | |
| Confidential Claimant Notice Party #07376 | 01907 | |
| Confidential Claimant Notice Party #07377 | 33434 | |
| Confidential Claimant Notice Party #07378 | 11030 | |
| Confidential Claimant Notice Party #07379 | 33434 | |
| Confidential Claimant Notice Party #07380 | 10025 | |
| Confidential Claimant Notice Party #07381 | 11557 | |
| Confidential Claimant Notice Party #07382 | 11021 | |
| Confidential Claimant Notice Party #07383 | 06103 | |
| Confidential Claimant Notice Party #07384 | 11747 | |
| Confidential Claimant Notice Party #07385 | 33434 | |
| Confidential Claimant Notice Party #07386 | 33437 | |
| Confidential Claimant Notice Party #07387 | 33437 | |
| Confidential Claimant Notice Party #07388 | 10036 | |
| Confidential Claimant Notice Party #07389 | 90401-1047 | |
| Confidential Claimant Notice Party #07390 | 1 | IRELAND |
| Confidential Claimant Notice Party #07391 | 20216 | Spain |
| Confidential Claimant Notice Party #07392 | A-1130 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07393 | 1050 | AUSTRIA |
| Confidential Claimant Notice Party #07394 | 14303 | |
| Confidential Claimant Notice Party #07395 | 14224 | |
| Confidential Claimant Notice Party #07396 | 14224 | |
| Confidential Claimant Notice Party #07397 | 96790 | |
| Confidential Claimant Notice Party #07398 | 33436 | |
| Confidential Claimant Notice Party #07399 | 33481 | |
| Confidential Claimant Notice Party #07400 | 33481 | |
| Confidential Claimant Notice Party #07401 | 33481 | |
| Confidential Claimant Notice Party #07402 | 33481 | |
| Confidential Claimant Notice Party #07403 | 33436 | |
| Confidential Claimant Notice Party #07404 | 37205 | |
| Confidential Claimant Notice Party #07405 | 33484 | |
| Confidential Claimant Notice Party #07406 | 07930 | |
| Confidential Claimant Notice Party #07407 | 33304 | |
| Confidential Claimant Notice Party #07408 | 21202 | |
| Confidential Claimant Notice Party #07409 | 11791 | |
| Confidential Claimant Notice Party #07410 | 20852 | |
| Confidential Claimant Notice Party #07411 | 07621 | |
| Confidential Claimant Notice Party #07412 | 55436 | |
| Confidential Claimant Notice Party #07413 | 07621 | |
| Confidential Claimant Notice Party #07414 | 44144 | |
| Confidential Claimant Notice Party #07415 | 44144 | |
| Confidential Claimant Notice Party #07416 | 07656 | |
| Confidential Claimant Notice Party #07417 | 30062 | |
| Confidential Claimant Notice Party #07418 | 10708 | |
| Confidential Claimant Notice Party #07419 | 11020-1211 | |
| Confidential Claimant Notice Party #07420 | 33496 | |
| Confidential Claimant Notice Party #07421 | 33496 | |
| Confidential Claimant Notice Party #07422 | 80503 | |
| Confidential Claimant Notice Party #07423 | 10022 | |
| Confidential Claimant Notice Party #07424 | 91302 | |
| Confidential Claimant Notice Party #07425 | 33446 | |
| Confidential Claimant Notice Party #07426 | 34491 | |
| Confidential Claimant Notice Party #07427 | 06117 | |
| Confidential Claimant Notice Party #07428 | 11360 | |
| Confidential Claimant Notice Party #07429 | 11360 | |
| Confidential Claimant Notice Party #07430 | 11050 | |
| Confidential Claimant Notice Party #07431 | 10011 | |
| Confidential Claimant Notice Party #07432 | 83646 | |
| Confidential Claimant Notice Party #07433 | 10021 | |
| Confidential Claimant Notice Party #07434 | 34986 | |
| Confidential Claimant Notice Party #07435 | 07652 | |
| Confidential Claimant Notice Party #07436 | 07601-0647 | |
| Confidential Claimant Notice Party #07437 | 33446 | |
| Confidential Claimant Notice Party #07438 | 07601 | |
| Confidential Claimant Notice Party #07439 | 10021 | |
| Confidential Claimant Notice Party #07440 | 33069 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07441 | 10021 | |
| Confidential Claimant Notice Party #07442 | D-60594 | GERMANY |
| Confidential Claimant Notice Party #07443 | 08402 | |
| Confidential Claimant Notice Party #07444 | 33140 | |
| Confidential Claimant Notice Party #07445 | 01014 | GUATEMALA |
| Confidential Claimant Notice Party #07446 | 10001 | |
| Confidential Claimant Notice Party #07447 | 07043 | |
| Confidential Claimant Notice Party #07448 | 33308 | |
| Confidential Claimant Notice Party #07449 | 06901-1026 | |
| Confidential Claimant Notice Party #07450 | 06460 | |
| Confidential Claimant Notice Party #07451 | 06460 | |
| Confidential Claimant Notice Party #07452 | 10022 | |
| Confidential Claimant Notice Party #07453 | 10036 | |
| Confidential Claimant Notice Party #07454 | | BAHAMAS |
| Confidential Claimant Notice Party #07455 | 48302 | |
| Confidential Claimant Notice Party #07456 | 92037 | |
| Confidential Claimant Notice Party #07457 | 10037 | |
| Confidential Claimant Notice Party #07458 | 11530 | |
| Confidential Claimant Notice Party #07459 | 11753 | |
| Confidential Claimant Notice Party #07460 | 33487 | |
| Confidential Claimant Notice Party #07461 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #07462 | 6300 | AUSTRIA |
| Confidential Claimant Notice Party #07463 | 01230-010 | BRAZIL |
| Confidential Claimant Notice Party #07464 | 46660 | ISRAEL |
| Confidential Claimant Notice Party #07465 | 11791 | |
| Confidential Claimant Notice Party #07466 | 10017 | |
| Confidential Claimant Notice Party #07467 | 10017 | |
| Confidential Claimant Notice Party #07468 | 10017 | |
| Confidential Claimant Notice Party #07469 | 10017 | |
| Confidential Claimant Notice Party #07470 | 10017 | |
| Confidential Claimant Notice Party #07471 | 10017 | |
| Confidential Claimant Notice Party #07472 | 10017 | |
| Confidential Claimant Notice Party #07473 | 10017 | |
| Confidential Claimant Notice Party #07474 | 10017 | |
| Confidential Claimant Notice Party #07475 | 10017 | |
| Confidential Claimant Notice Party #07476 | 10017 | |
| Confidential Claimant Notice Party #07477 | 10017 | |
| Confidential Claimant Notice Party #07478 | 33102 | |
| Confidential Claimant Notice Party #07479 | 90805 | ISRAEL |
| Confidential Claimant Notice Party #07480 | 90661 | ISRAEL |
| Confidential Claimant Notice Party #07481 | 22.420-040 | BRAZIL |
| Confidential Claimant Notice Party #07482 | 55391 | |
| Confidential Claimant Notice Party #07483 | 06901-1026 | |
| Confidential Claimant Notice Party #07484 | 14461 | |
| Confidential Claimant Notice Party #07485 | 06901-1026 | |
| Confidential Claimant Notice Party #07486 | 02110-2131 | |
| Confidential Claimant Notice Party #07487 | 90402 | |
| Confidential Claimant Notice Party #07488 | CH-1201 | SWITZERLAND |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07489 | 94577 | |
| Confidential Claimant Notice Party #07490 | 1401CJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #07491 | 07052 | |
| Confidential Claimant Notice Party #07492 | 3119 AN | THE NETHERLANDS |
| Confidential Claimant Notice Party #07493 | 10036 | |
| Confidential Claimant Notice Party #07494 | 10128 | |
| Confidential Claimant Notice Party #07495 | 5463 XC | THE NETHERLANDS |
| Confidential Claimant Notice Party #07496 | 32804 | |
| Confidential Claimant Notice Party #07497 | 5626 GG | NETHERLANDS |
| Confidential Claimant Notice Party #07498 | 3991 XZ | NETHERLANDS |
| Confidential Claimant Notice Party #07499 | 4325 GP | NETHERLANDS |
| Confidential Claimant Notice Party #07500 | 2671 KJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #07501 | 150-0041 | JAPAN |
| Confidential Claimant Notice Party #07502 | 11747 | |
| Confidential Claimant Notice Party #07503 | 3991 XZ | NETHERLANDS |
| Confidential Claimant Notice Party #07504 | 3941 XM | NETHERLANDS |
| Confidential Claimant Notice Party #07505 | 13088-3557 | |
| Confidential Claimant Notice Party #07506 | 13088-3557 | |
| Confidential Claimant Notice Party #07507 | 13088-3557 | |
| Confidential Claimant Notice Party #07508 | 13088-3557 | |
| Confidential Claimant Notice Party #07509 | 9751 AA | NETHERLANDS |
| Confidential Claimant Notice Party #07510 | 5411 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #07511 | 5411 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #07512 | 3941-SK | THE NETHERLANDS |
| Confidential Claimant Notice Party #07513 | 2587 AP | NETHERLANDS |
| Confidential Claimant Notice Party #07514 | 23451 | |
| Confidential Claimant Notice Party #07515 | 23451 | |
| Confidential Claimant Notice Party #07516 | 7431EK | Netherlands |
| Confidential Claimant Notice Party #07517 | 25gb BH | THE NETHERLANDS |
| Confidential Claimant Notice Party #07518 | 06830 | |
| Confidential Claimant Notice Party #07519 | 3845 LA | NETHERLANDS |
| Confidential Claimant Notice Party #07520 | 3845-LA | NETHERLANDS |
| Confidential Claimant Notice Party #07521 | 6741 AR | HOLLAND |
| Confidential Claimant Notice Party #07522 | 1405 AR | HOLLAND |
| Confidential Claimant Notice Party #07523 | 1401 RH | The Netherlands |
| Confidential Claimant Notice Party #07524 | 2546 VL | The Netherlands |
| Confidential Claimant Notice Party #07525 | 3822 TK | NETHERLANDS |
| Confidential Claimant Notice Party #07526 | 07931 | |
| Confidential Claimant Notice Party #07527 | 10022 | |
| Confidential Claimant Notice Party #07528 | 1015 GD | NETHERLANDS |
| Confidential Claimant Notice Party #07529 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07530 | WILTSHIRE | ENGLAND |
| Confidential Claimant Notice Party #07531 | B-3910 | BELGIUM |
| Confidential Claimant Notice Party #07532 | 1936 | Switzerland |
| Confidential Claimant Notice Party #07533 | 2111HV | THE NETHERLANDS |
| Confidential Claimant Notice Party #07534 | 3845 EE | NETHERLANDS |
| Confidential Claimant Notice Party #07535 | 07932 | |
| Confidential Claimant Notice Party #07536 | SW1H 9BV | UNITED KINGDOM |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07537 | 02199-3600 | |
| Confidential Claimant Notice Party #07538 | 1921 CA | NETHERLANDS |
| Confidential Claimant Notice Party #07539 | 8161NA | Netherlands |
| Confidential Claimant Notice Party #07540 | 3511 LL | THE NETHERLANDS |
| Confidential Claimant Notice Party #07541 | 3721 AK | THE NETHERLANDS |
| Confidential Claimant Notice Party #07542 | 3636 AX | NETHERLANDS |
| Confidential Claimant Notice Party #07543 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07544 | 1019 NJ | HOLLAND |
| Confidential Claimant Notice Party #07545 | 3951 AR | HOLLAND |
| Confidential Claimant Notice Party #07546 | 1131 WJ | The Netherlands |
| Confidential Claimant Notice Party #07547 | | CURACAO |
| Confidential Claimant Notice Party #07548 | 3643 AT | The Netherlands |
| Confidential Claimant Notice Party #07549 | 1261 JE | HOLLAND |
| Confidential Claimant Notice Party #07550 | 11746 | |
| Confidential Claimant Notice Party #07551 | 2018 | BELGIUM |
| Confidential Claimant Notice Party #07552 | 94109 | |
| Confidential Claimant Notice Party #07553 | | BELGIUM |
| Confidential Claimant Notice Party #07554 | 5261 AE | HOLLAND |
| Confidential Claimant Notice Party #07555 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #07556 | 3632 AV | NETHERLANDS |
| Confidential Claimant Notice Party #07557 | 5263 EP | HOLLAND |
| Confidential Claimant Notice Party #07558 | 6049 BT | NETHERLANDS |
| Confidential Claimant Notice Party #07559 | 13088-3557 | |
| Confidential Claimant Notice Party #07560 | 11245 | |
| Confidential Claimant Notice Party #07561 | 5258 MS | HOLLAND |
| Confidential Claimant Notice Party #07562 | 1251 ZG | HOLLAND |
| Confidential Claimant Notice Party #07563 | 2243 ET | HOLLAND |
| Confidential Claimant Notice Party #07564 | 6444 BC | HOLLAND |
| Confidential Claimant Notice Party #07565 | 94116 | |
| Confidential Claimant Notice Party #07566 | BP 2642 | HOLLAND |
| Confidential Claimant Notice Party #07567 | D-48599 | GERMANY |
| Confidential Claimant Notice Party #07568 | 5802 BZ | NETHERLANDS |
| Confidential Claimant Notice Party #07569 | 10532 | |
| Confidential Claimant Notice Party #07570 | 10532 | |
| Confidential Claimant Notice Party #07571 | 3825 JC | NETHERLANDS |
| Confidential Claimant Notice Party #07572 | 10532 | |
| Confidential Claimant Notice Party #07573 | 11230 | |
| Confidential Claimant Notice Party #07574 | 80503 | |
| Confidential Claimant Notice Party #07575 | 90077 | |
| Confidential Claimant Notice Party #07576 | 80503 | |
| Confidential Claimant Notice Party #07577 | 81612 | |
| Confidential Claimant Notice Party #07578 | 33158 | |
| Confidential Claimant Notice Party #07579 | 80504 | |
| Confidential Claimant Notice Party #07580 | 90048 | |
| Confidential Claimant Notice Party #07581 | 11230 | |
| Confidential Claimant Notice Party #07582 | 33480 | |
| Confidential Claimant Notice Party #07583 | 33411 | |
| Confidential Claimant Notice Party #07584 | 07067 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07585 | 19083 | |
| Confidential Claimant Notice Party #07586 | 32725 | |
| Confidential Claimant Notice Party #07587 | 08831 | |
| Confidential Claimant Notice Party #07588 | 92037 | |
| Confidential Claimant Notice Party #07589 | 02478 | |
| Confidential Claimant Notice Party #07590 | 33480 | |
| Confidential Claimant Notice Party #07591 | 33066 | |
| Confidential Claimant Notice Party #07592 | 32256-0225 | |
| Confidential Claimant Notice Party #07593 | 10017 | |
| Confidential Claimant Notice Party #07594 | 10576 | |
| Confidential Claimant Notice Party #07595 | 95683 | |
| Confidential Claimant Notice Party #07596 | 33428 | |
| Confidential Claimant Notice Party #07597 | 11218 | |
| Confidential Claimant Notice Party #07598 | 07090 | |
| Confidential Claimant Notice Party #07599 | 10028 | |
| Confidential Claimant Notice Party #07600 | 28277 | |
| Confidential Claimant Notice Party #07601 | 10016 | |
| Confidential Claimant Notice Party #07602 | 06604-6106 | |
| Confidential Claimant Notice Party #07603 | | HONG KONG |
| Confidential Claimant Notice Party #07604 | 11021 | |
| Confidential Claimant Notice Party #07605 | | ISRAEL |
| Confidential Claimant Notice Party #07606 | 1560 | Philippines |
| Confidential Claimant Notice Party #07607 | 11724 | |
| Confidential Claimant Notice Party #07608 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #07609 | | ISRAEL |
| Confidential Claimant Notice Party #07610 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #07611 | 11360 | |
| Confidential Claimant Notice Party #07612 | 10804 | |
| Confidential Claimant Notice Party #07613 | 06890 | |
| Confidential Claimant Notice Party #07614 | 10583 | |
| Confidential Claimant Notice Party #07615 | 11724 | |
| Confidential Claimant Notice Party #07616 | 98103 | |
| Confidential Claimant Notice Party #07617 | 11021 | |
| Confidential Claimant Notice Party #07618 | 62338 | ISRAEL |
| Confidential Claimant Notice Party #07619 | 33484 | |
| Confidential Claimant Notice Party #07620 | 32034 | |
| Confidential Claimant Notice Party #07621 | 02067 | |
| Confidential Claimant Notice Party #07622 | 33131-3112 | |
| Confidential Claimant Notice Party #07623 | 9007 | |
| Confidential Claimant Notice Party #07624 | 06905 | |
| Confidential Claimant Notice Party #07625 | 10583 | |
| Confidential Claimant Notice Party #07626 | 33436 | |
| Confidential Claimant Notice Party #07627 | 33436 | |
| Confidential Claimant Notice Party #07628 | 33436 | |
| Confidential Claimant Notice Party #07629 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07630 | 33436 | |
| Confidential Claimant Notice Party #07631 | 07430 | |
| Confidential Claimant Notice Party #07632 | 20145 | Italy |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07633 | 11021 | |
| Confidential Claimant Notice Party #07634 | 33102 | |
| Confidential Claimant Notice Party #07635 | 33102 | |
| Confidential Claimant Notice Party #07636 | 33102 | |
| Confidential Claimant Notice Party #07637 | 33102 | |
| Confidential Claimant Notice Party #07638 | 33102 | |
| Confidential Claimant Notice Party #07639 | 33102 | |
| Confidential Claimant Notice Party #07640 | 08816 | |
| Confidential Claimant Notice Party #07641 | 07024 | |
| Confidential Claimant Notice Party #07642 | 11501 | |
| Confidential Claimant Notice Party #07643 | 48197 | |
| Confidential Claimant Notice Party #07644 | 03001 | Guatemala |
| Confidential Claimant Notice Party #07645 | 38670 | SPAIN |
| Confidential Claimant Notice Party #07646 | 95448 | |
| Confidential Claimant Notice Party #07647 | 92200 | France |
| Confidential Claimant Notice Party #07648 | 11021 | |
| Confidential Claimant Notice Party #07649 | 02193 | |
| Confidential Claimant Notice Party #07650 | 33480 | |
| Confidential Claimant Notice Party #07651 | 2763 | AUSTRIA |
| Confidential Claimant Notice Party #07652 | 07869 | |
| Confidential Claimant Notice Party #07653 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #07654 | 72176 | MEXICO |
| Confidential Claimant Notice Party #07655 | 33141 | |
| Confidential Claimant Notice Party #07656 | 10022 | |
| Confidential Claimant Notice Party #07657 | 01900 | MEXICO |
| Confidential Claimant Notice Party #07658 | 01900 | MEXICO |
| Confidential Claimant Notice Party #07659 | 1406 | ARGENTINA |
| Confidential Claimant Notice Party #07660 | | COLUMBIA |
| Confidential Claimant Notice Party #07661 | | BOLIVIA |
| Confidential Claimant Notice Party #07662 | 06903 | |
| Confidential Claimant Notice Party #07663 | 33131 | |
| Confidential Claimant Notice Party #07664 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #07665 | 05084-010 | BRAZIL |
| Confidential Claimant Notice Party #07666 | 20852 | |
| Confidential Claimant Notice Party #07667 | 11561 | |
| Confidential Claimant Notice Party #07668 | 21211 | |
| Confidential Claimant Notice Party #07669 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07670 | 6301 | SWITZERLAND |
| Confidential Claimant Notice Party #07671 | 05402 | |
| Confidential Claimant Notice Party #07672 | 11797 | |
| Confidential Claimant Notice Party #07673 | 12065 | |
| Confidential Claimant Notice Party #07674 | 12303 | |
| Confidential Claimant Notice Party #07675 | 08003 | |
| Confidential Claimant Notice Party #07676 | 67846 | |
| Confidential Claimant Notice Party #07677 | 33308 | |
| Confidential Claimant Notice Party #07678 | 33308 | |
| Confidential Claimant Notice Party #07679 | 06040 | |
| Confidential Claimant Notice Party #07680 | 20815 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07681 | 20815 | |
| Confidential Claimant Notice Party #07682 | 10016 | |
| Confidential Claimant Notice Party #07683 | 10016 | |
| Confidential Claimant Notice Party #07684 | 39320 | |
| Confidential Claimant Notice Party #07685 | 07719 | |
| Confidential Claimant Notice Party #07686 | 06877 | |
| Confidential Claimant Notice Party #07687 | 02906 | |
| Confidential Claimant Notice Party #07688 | 10036 | |
| Confidential Claimant Notice Party #07689 | 27517 | |
| Confidential Claimant Notice Party #07690 | 11746 | |
| Confidential Claimant Notice Party #07691 | 85351 | |
| Confidential Claimant Notice Party #07692 | 81230 | |
| Confidential Claimant Notice Party #07693 | 01610 | |
| Confidential Claimant Notice Party #07694 | 11021 | |
| Confidential Claimant Notice Party #07695 | 94111 | |
| Confidential Claimant Notice Party #07696 | 13905 | |
| Confidential Claimant Notice Party #07697 | 13905 | |
| Confidential Claimant Notice Party #07698 | 02110 | |
| Confidential Claimant Notice Party #07699 | 13905 | |
| Confidential Claimant Notice Party #07700 | 13905 | |
| Confidential Claimant Notice Party #07701 | 06903 | |
| Confidential Claimant Notice Party #07702 | 10017 | |
| Confidential Claimant Notice Party #07703 | 02110 | |
| Confidential Claimant Notice Party #07704 | 21078 | |
| Confidential Claimant Notice Party #07705 | 30004 | |
| Confidential Claimant Notice Party #07706 | 10075 | |
| Confidential Claimant Notice Party #07707 | 10075 | |
| Confidential Claimant Notice Party #07708 | 10022 | |
| Confidential Claimant Notice Party #07709 | 02110 | |
| Confidential Claimant Notice Party #07710 | 07901 | |
| Confidential Claimant Notice Party #07711 | 07924 | |
| Confidential Claimant Notice Party #07712 | 11743 | |
| Confidential Claimant Notice Party #07713 | 53705 | |
| Confidential Claimant Notice Party #07714 | 11501 | |
| Confidential Claimant Notice Party #07715 | 80477 | |
| Confidential Claimant Notice Party #07716 | 80477-5965 | |
| Confidential Claimant Notice Party #07717 | 13126 | |
| Confidential Claimant Notice Party #07718 | 33480 | |
| Confidential Claimant Notice Party #07719 | 33301 | |
| Confidential Claimant Notice Party #07720 | 56401 | |
| Confidential Claimant Notice Party #07721 | 03301 | |
| Confidential Claimant Notice Party #07722 | 94977 | |
| Confidential Claimant Notice Party #07723 | 85262 | |
| Confidential Claimant Notice Party #07724 | 01907 | |
| Confidential Claimant Notice Party #07725 | 01907 | |
| Confidential Claimant Notice Party #07726 | 11021 | |
| Confidential Claimant Notice Party #07727 | 01907 | |
| Confidential Claimant Notice Party #07728 | 10017 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07729 | 10174 | |
| Confidential Claimant Notice Party #07730 | 10174 | |
| Confidential Claimant Notice Party #07731 | 13126 | |
| Confidential Claimant Notice Party #07732 | 03833 | |
| Confidential Claimant Notice Party #07733 | 13126 | |
| Confidential Claimant Notice Party #07734 | 13126 | |
| Confidential Claimant Notice Party #07735 | 06880 | |
| Confidential Claimant Notice Party #07736 | 97205-3610 | |
| Confidential Claimant Notice Party #07737 | 10016 | |
| Confidential Claimant Notice Party #07738 | 10538 | |
| Confidential Claimant Notice Party #07739 | 14850 | |
| Confidential Claimant Notice Party #07740 | 33060 | |
| Confidential Claimant Notice Party #07741 | 70395 | |
| Confidential Claimant Notice Party #07742 | 55402 | |
| Confidential Claimant Notice Party #07743 | 11021 | |
| Confidential Claimant Notice Party #07744 | 11021 | |
| Confidential Claimant Notice Party #07745 | 10022 | |
| Confidential Claimant Notice Party #07746 | 107-0052 | JAPAN |
| Confidential Claimant Notice Party #07747 | 32084 | |
| Confidential Claimant Notice Party #07748 | 44114 | |
| Confidential Claimant Notice Party #07749 | 02116 | |
| Confidential Claimant Notice Party #07750 | 85255 | |
| Confidential Claimant Notice Party #07751 | 10025 | |
| Confidential Claimant Notice Party #07752 | 37205 | |
| Confidential Claimant Notice Party #07753 | 10528 | |
| Confidential Claimant Notice Party #07754 | 10022 | |
| Confidential Claimant Notice Party #07755 | 11021 | |
| Confidential Claimant Notice Party #07756 | 10174 | |
| Confidential Claimant Notice Party #07757 | 10022 | |
| Confidential Claimant Notice Party #07758 | 37205 | |
| Confidential Claimant Notice Party #07759 | 11797 | |
| Confidential Claimant Notice Party #07760 | CH8044 | SWITZERLAND |
| Confidential Claimant Notice Party #07761 | 10504 | |
| Confidential Claimant Notice Party #07762 | 33301 | |
| Confidential Claimant Notice Party #07763 | 02806 | |
| Confidential Claimant Notice Party #07764 | NL 3886 | THE NETHERLANDS |
| Confidential Claimant Notice Party #07765 | CH-8274 | SWITZERLAND |
| Confidential Claimant Notice Party #07766 | 94960 | |
| Confidential Claimant Notice Party #07767 | | Netherlands Antilles |
| Confidential Claimant Notice Party #07768 | 11598 | |
| Confidential Claimant Notice Party #07769 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #07770 | 33480 | |
| Confidential Claimant Notice Party #07771 | 33480 | |
| Confidential Claimant Notice Party #07772 | 11021 | |
| Confidential Claimant Notice Party #07773 | 10019 | |
| Confidential Claimant Notice Party #07774 | 07701 | |
| Confidential Claimant Notice Party #07775 | 07052 | |
| Confidential Claimant Notice Party #07776 | 2576 | AUSTRALIA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07777 | 18081 | |
| Confidential Claimant Notice Party #07778 | 55435 | |
| Confidential Claimant Notice Party #07779 | 08534 | |
| Confidential Claimant Notice Party #07780 | 20815 | |
| Confidential Claimant Notice Party #07781 | 14610 | |
| Confidential Claimant Notice Party #07782 | 94530 | |
| Confidential Claimant Notice Party #07783 | 11743 | |
| Confidential Claimant Notice Party #07784 | 17756 | |
| Confidential Claimant Notice Party #07785 | 11705 | |
| Confidential Claimant Notice Party #07786 | 11705 | |
| Confidential Claimant Notice Party #07787 | 33477 | |
| Confidential Claimant Notice Party #07788 | 37919 | |
| Confidential Claimant Notice Party #07789 | 33331 | |
| Confidential Claimant Notice Party #07790 | 07901 | |
| Confidential Claimant Notice Party #07791 | 10017 | |
| Confidential Claimant Notice Party #07792 | 06901-1026 | |
| Confidential Claimant Notice Party #07793 | 10128 | |
| Confidential Claimant Notice Party #07794 | 33028 | |
| Confidential Claimant Notice Party #07795 | 33062 | |
| Confidential Claimant Notice Party #07796 | 06901-1026 | |
| Confidential Claimant Notice Party #07797 | 06901-1026 | |
| Confidential Claimant Notice Party #07798 | 19454 | |
| Confidential Claimant Notice Party #07799 | 33131 | |
| Confidential Claimant Notice Party #07800 | 55402 | |
| Confidential Claimant Notice Party #07801 | 11010 | |
| Confidential Claimant Notice Party #07802 | 98116 | |
| Confidential Claimant Notice Party #07803 | 33467 | |
| Confidential Claimant Notice Party #07804 | 10169 | |
| Confidential Claimant Notice Party #07805 | 92660 | |
| Confidential Claimant Notice Party #07806 | 13057 | |
| Confidential Claimant Notice Party #07807 | 13057-9659 | |
| Confidential Claimant Notice Party #07808 | 33308 | |
| Confidential Claimant Notice Party #07809 | 10019 | |
| Confidential Claimant Notice Party #07810 | 55402 | |
| Confidential Claimant Notice Party #07811 | 33414-3428 | |
| Confidential Claimant Notice Party #07812 | 06880 | |
| Confidential Claimant Notice Party #07813 | 07090 | |
| Confidential Claimant Notice Party #07814 | 07090 | |
| Confidential Claimant Notice Party #07815 | 32128 | |
| Confidential Claimant Notice Party #07816 | 10022 | |
| Confidential Claimant Notice Party #07817 | 80015 | |
| Confidential Claimant Notice Party #07818 | 06880 | |
| Confidential Claimant Notice Party #07819 | 23464 | |
| Confidential Claimant Notice Party #07820 | 23464 | |
| Confidential Claimant Notice Party #07821 | 93463 | |
| Confidential Claimant Notice Party #07822 | 45249 | |
| Confidential Claimant Notice Party #07823 | 92651 | |
| Confidential Claimant Notice Party #07824 | 10017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07825 | 10017 | |
| Confidential Claimant Notice Party #07826 | 10022 | |
| Confidential Claimant Notice Party #07827 | GERMANY | GERMANY |
| Confidential Claimant Notice Party #07828 | 11414 | |
| Confidential Claimant Notice Party #07829 | | TAIWAN |
| Confidential Claimant Notice Party #07830 | 20009 | Spain |
| Confidential Claimant Notice Party #07831 | 70002 | |
| Confidential Claimant Notice Party #07832 | 10036 | |
| Confidential Claimant Notice Party #07833 | 33060 | |
| Confidential Claimant Notice Party #07834 | 19085 | |
| Confidential Claimant Notice Party #07835 | 76116 | |
| Confidential Claimant Notice Party #07836 | 10025 | |
| Confidential Claimant Notice Party #07837 | 33496 | |
| Confidential Claimant Notice Party #07838 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #07839 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #07840 | 42115 | GERMANY |
| Confidential Claimant Notice Party #07841 | 12572 | |
| Confidential Claimant Notice Party #07842 | 10023 | |
| Confidential Claimant Notice Party #07843 | 02493 | |
| Confidential Claimant Notice Party #07844 | 06880 | |
| Confidential Claimant Notice Party #07845 | 10001 | |
| Confidential Claimant Notice Party #07846 | 33496 | |
| Confidential Claimant Notice Party #07847 | 33496 | |
| Confidential Claimant Notice Party #07848 | 06880 | |
| Confidential Claimant Notice Party #07849 | 33666 | |
| Confidential Claimant Notice Party #07850 | 94941 | |
| Confidential Claimant Notice Party #07851 | 11530 | |
| Confidential Claimant Notice Party #07852 | 11545 | |
| Confidential Claimant Notice Party #07853 | 41012 | Spain |
| Confidential Claimant Notice Party #07854 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #07855 | 91745 | |
| Confidential Claimant Notice Party #07856 | 10065 | |
| Confidential Claimant Notice Party #07857 | 10304 | |
| Confidential Claimant Notice Party #07858 | 10022 | |
| Confidential Claimant Notice Party #07859 | 10022 | |
| Confidential Claimant Notice Party #07860 | 11507 | |
| Confidential Claimant Notice Party #07861 | 11596 | |
| Confidential Claimant Notice Party #07862 | 10019 | |
| Confidential Claimant Notice Party #07863 | 10019 | |
| Confidential Claimant Notice Party #07864 | 10019 | |
| Confidential Claimant Notice Party #07865 | 11568 | |
| Confidential Claimant Notice Party #07866 | 98661 | |
| Confidential Claimant Notice Party #07867 | 43219 | |
| Confidential Claimant Notice Party #07868 | 92657 | |
| Confidential Claimant Notice Party #07869 | 32751 | |
| Confidential Claimant Notice Party #07870 | 10530 | |
| Confidential Claimant Notice Party #07871 | 08820 | |
| Confidential Claimant Notice Party #07872 | 07013 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07873 | 33432 | |
| Confidential Claimant Notice Party #07874 | 33432 | |
| Confidential Claimant Notice Party #07875 | 43219 | |
| Confidential Claimant Notice Party #07876 | 43219 | |
| Confidential Claimant Notice Party #07877 | 43219 | |
| Confidential Claimant Notice Party #07878 | 02139 | |
| Confidential Claimant Notice Party #07879 | 02139 | |
| Confidential Claimant Notice Party #07880 | 11797 | |
| Confidential Claimant Notice Party #07881 | 10022 | |
| Confidential Claimant Notice Party #07882 | 55417 | |
| Confidential Claimant Notice Party #07883 | 06880 | |
| Confidential Claimant Notice Party #07884 | JE4 8XG | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #07885 | 48226 | |
| Confidential Claimant Notice Party #07886 | 10018 | |
| Confidential Claimant Notice Party #07887 | 07024 | |
| Confidential Claimant Notice Party #07888 | 10119 | |
| Confidential Claimant Notice Party #07889 | 53045 | |
| Confidential Claimant Notice Party #07890 | 07936 | |
| Confidential Claimant Notice Party #07891 | 92007 | |
| Confidential Claimant Notice Party #07892 | 33066 | |
| Confidential Claimant Notice Party #07893 | 04108-1173 | |
| Confidential Claimant Notice Party #07894 | NW3 4QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #07895 | 33180 | |
| Confidential Claimant Notice Party #07896 | 19803 | |
| Confidential Claimant Notice Party #07897 | 10538 | |
| Confidential Claimant Notice Party #07898 | KT10-8PJ | UNITED KINGDOM |
| Confidential Claimant Notice Party #07899 | 20852 | |
| Confidential Claimant Notice Party #07900 | 10017 | |
| Confidential Claimant Notice Party #07901 | 10017 | |
| Confidential Claimant Notice Party #07902 | 94901 | |
| Confidential Claimant Notice Party #07903 | 10543 | |
| Confidential Claimant Notice Party #07904 | 10543 | |
| Confidential Claimant Notice Party #07905 | 33065 | |
| Confidential Claimant Notice Party #07906 | C.P. 11213 | URUGUAY |
| Confidential Claimant Notice Party #07907 | 08403 | |
| Confidential Claimant Notice Party #07908 | 02493 | |
| Confidential Claimant Notice Party #07909 | 10021 | |
| Confidential Claimant Notice Party #07910 | 06901-1026 | |
| Confidential Claimant Notice Party #07911 | 94960 | |
| Confidential Claimant Notice Party #07912 | 07960 | |
| Confidential Claimant Notice Party #07913 | 96670 | ISRAEL |
| Confidential Claimant Notice Party #07914 | 96670 | ISRAEL |
| Confidential Claimant Notice Party #07915 | 66184 | Israel |
| Confidential Claimant Notice Party #07916 | 11747 | |
| Confidential Claimant Notice Party #07917 | 93105 | |
| Confidential Claimant Notice Party #07918 | | CHINA |
| Confidential Claimant Notice Party #07919 | 15219 | |
| Confidential Claimant Notice Party #07920 | 32963 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07921 | 10022 | |
| Confidential Claimant Notice Party #07922 | 07410 | |
| Confidential Claimant Notice Party #07923 | 44120 | |
| Confidential Claimant Notice Party #07924 | 10022 | |
| Confidential Claimant Notice Party #07925 | 06457 | |
| Confidential Claimant Notice Party #07926 | 55402 | |
| Confidential Claimant Notice Party #07927 | 80027 | |
| Confidential Claimant Notice Party #07928 | 07046 | |
| Confidential Claimant Notice Party #07929 | 33431 | |
| Confidential Claimant Notice Party #07930 | 11739 | |
| Confidential Claimant Notice Party #07931 | 02142 | |
| Confidential Claimant Notice Party #07932 | 94022 | |
| Confidential Claimant Notice Party #07933 | 90024 | |
| Confidential Claimant Notice Party #07934 | 90272 | |
| Confidential Claimant Notice Party #07935 | 10021 | |
| Confidential Claimant Notice Party #07936 | 01081 | |
| Confidential Claimant Notice Party #07937 | 33487 | |
| Confidential Claimant Notice Party #07938 | 10962 | |
| Confidential Claimant Notice Party #07939 | 08831 | |
| Confidential Claimant Notice Party #07940 | 07458 | |
| Confidential Claimant Notice Party #07941 | 80220 | |
| Confidential Claimant Notice Party #07942 | 80209 | |
| Confidential Claimant Notice Party #07943 | 07764 | |
| Confidential Claimant Notice Party #07944 | 90077 | |
| Confidential Claimant Notice Party #07945 | 15219 | |
| Confidential Claimant Notice Party #07946 | 07083 | |
| Confidential Claimant Notice Party #07947 | 07083 | |
| Confidential Claimant Notice Party #07948 | 33139 | |
| Confidential Claimant Notice Party #07949 | 07624 | |
| Confidential Claimant Notice Party #07950 | 90272 | |
| Confidential Claimant Notice Party #07951 | 90272 | |
| Confidential Claimant Notice Party #07952 | 10036 | |
| Confidential Claimant Notice Party #07953 | 10036 | |
| Confidential Claimant Notice Party #07954 | 80302 | |
| Confidential Claimant Notice Party #07955 | 60611 | |
| Confidential Claimant Notice Party #07956 | 95125 | |
| Confidential Claimant Notice Party #07957 | 95608 | |
| Confidential Claimant Notice Party #07958 | 49456 | |
| Confidential Claimant Notice Party #07959 | 10022 | |
| Confidential Claimant Notice Party #07960 | 11568 | |
| Confidential Claimant Notice Party #07961 | 33496 | |
| Confidential Claimant Notice Party #07962 | 94596 | |
| Confidential Claimant Notice Party #07963 | 02459 | |
| Confidential Claimant Notice Party #07964 | 94596 | |
| Confidential Claimant Notice Party #07965 | 94596 | |
| Confidential Claimant Notice Party #07966 | 10583 | |
| Confidential Claimant Notice Party #07967 | 33496 | |
| Confidential Claimant Notice Party #07968 | 10016 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #07969 | 33037 | |
| Confidential Claimant Notice Party #07970 | 55378 | |
| Confidential Claimant Notice Party #07971 | 55378 | |
| Confidential Claimant Notice Party #07972 | 06901 | |
| Confidential Claimant Notice Party #07973 | 33156 | |
| Confidential Claimant Notice Party #07974 | 33134 | |
| Confidential Claimant Notice Party #07975 | 33134-5008 | |
| Confidential Claimant Notice Party #07976 | 33319 | |
| Confidential Claimant Notice Party #07977 | 92603 | |
| Confidential Claimant Notice Party #07978 | 32952 | |
| Confidential Claimant Notice Party #07979 | 20852 | |
| Confidential Claimant Notice Party #07980 | 07059 | |
| Confidential Claimant Notice Party #07981 | 33178 | |
| Confidential Claimant Notice Party #07982 | 11021 | |
| Confidential Claimant Notice Party #07983 | 07728 | |
| Confidential Claimant Notice Party #07984 | 11021 | |
| Confidential Claimant Notice Party #07985 | 10022 | |
| Confidential Claimant Notice Party #07986 | 10022 | |
| Confidential Claimant Notice Party #07987 | 07072 | |
| Confidential Claimant Notice Party #07988 | 10019 | |
| Confidential Claimant Notice Party #07989 | 11803 | |
| Confidential Claimant Notice Party #07990 | 11545 | |
| Confidential Claimant Notice Party #07991 | 10028 | |
| Confidential Claimant Notice Party #07992 | 22181 | |
| Confidential Claimant Notice Party #07993 | 75001 | |
| Confidential Claimant Notice Party #07994 | 11021 | |
| Confidential Claimant Notice Party #07995 | 07701 | |
| Confidential Claimant Notice Party #07996 | 10532 | |
| Confidential Claimant Notice Party #07997 | 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 | |
| Confidential Claimant Notice Party #07998 | 10532 | |
| Confidential Claimant Notice Party #07999 | 10532 | |
| Confidential Claimant Notice Party #08000 | 10532 | |
| Confidential Claimant Notice Party #08001 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #08002 | 11590 | |
| Confidential Claimant Notice Party #08003 | 06880 | |
| Confidential Claimant Notice Party #08004 | 95060 | |
| Confidential Claimant Notice Party #08005 | 13066 | |
| Confidential Claimant Notice Party #08006 | 10036 | |
| Confidential Claimant Notice Party #08007 | 32967 | |
| Confidential Claimant Notice Party #08008 | 33432 | |
| Confidential Claimant Notice Party #08009 | 11021 | |
| Confidential Claimant Notice Party #08010 | 10119 | |
| Confidential Claimant Notice Party #08011 | 94025 | |
| Confidential Claimant Notice Party #08012 | 10017 | |
| Confidential Claimant Notice Party #08013 | 10014 | |
| Confidential Claimant Notice Party #08014 | 06259 | |
| Confidential Claimant Notice Party #08015 | 06901-1026 | |
| Confidential Claimant Notice Party #08016 | NW1 7QH | ENGLAND, UK |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08017 | 11021 | |
| Confidential Claimant Notice Party #08018 | 10708 | |
| Confidential Claimant Notice Party #08019 | 10708 | |
| Confidential Claimant Notice Party #08020 | 02481 | |
| Confidential Claimant Notice Party #08021 | 33480 | |
| Confidential Claimant Notice Party #08022 | 33480 | |
| Confidential Claimant Notice Party #08023 | 55372 | |
| Confidential Claimant Notice Party #08024 | 94121 | |
| Confidential Claimant Notice Party #08025 | 33308 | |
| Confidential Claimant Notice Party #08026 | 11021 | |
| Confidential Claimant Notice Party #08027 | 13159 | |
| Confidential Claimant Notice Party #08028 | 94104 | |
| Confidential Claimant Notice Party #08029 | 1246 | SWITZERLAND |
| Confidential Claimant Notice Party #08030 | 20170 | |
| Confidential Claimant Notice Party #08031 | G47 1SF | ENGLAND |
| Confidential Claimant Notice Party #08032 | 11596 | |
| Confidential Claimant Notice Party #08033 | 64239 | ISRAEL |
| Confidential Claimant Notice Party #08034 | 20852 | |
| Confidential Claimant Notice Party #08035 | 33472 | |
| Confidential Claimant Notice Party #08036 | 10022 | |
| Confidential Claimant Notice Party #08037 | 33434 | |
| Confidential Claimant Notice Party #08038 | 10036 | |
| Confidential Claimant Notice Party #08039 | 10036 | |
| Confidential Claimant Notice Party #08040 | 33140 | |
| Confidential Claimant Notice Party #08041 | 10128 | |
| Confidential Claimant Notice Party #08042 | 11021 | |
| Confidential Claimant Notice Party #08043 | 33410 | |
| Confidential Claimant Notice Party #08044 | 10968 | |
| Confidential Claimant Notice Party #08045 | 11530 | |
| Confidential Claimant Notice Party #08046 | 11598 | |
| Confidential Claimant Notice Party #08047 | 94952 | |
| Confidential Claimant Notice Party #08048 | 11561 | |
| Confidential Claimant Notice Party #08049 | 11561 | |
| Confidential Claimant Notice Party #08050 | 33467 | |
| Confidential Claimant Notice Party #08051 | 33431 | |
| Confidential Claimant Notice Party #08052 | 07417 | |
| Confidential Claimant Notice Party #08053 | 11030 | |
| Confidential Claimant Notice Party #08054 | 10530 | |
| Confidential Claimant Notice Party #08055 | 11210 | |
| Confidential Claimant Notice Party #08056 | 10119 | |
| Confidential Claimant Notice Party #08057 | 33472 | |
| Confidential Claimant Notice Party #08058 | 33442 | |
| Confidential Claimant Notice Party #08059 | 276953 | SINGAPORE |
| Confidential Claimant Notice Party #08060 | 11542 | |
| Confidential Claimant Notice Party #08061 | 06824 | |
| Confidential Claimant Notice Party #08062 | 06824 | |
| Confidential Claimant Notice Party #08063 | 87508 | |
| Confidential Claimant Notice Party #08064 | | PERU |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08065 | 32725 | |
| Confidential Claimant Notice Party #08066 | 33484 | |
| Confidential Claimant Notice Party #08067 | 33446 | |
| Confidential Claimant Notice Party #08068 | 33510 | |
| Confidential Claimant Notice Party #08069 | 1245 | SWITZERLAND |
| Confidential Claimant Notice Party #08070 | 44255 | |
| Confidential Claimant Notice Party #08071 | 21811 | |
| Confidential Claimant Notice Party #08072 | 80126-4009 | |
| Confidential Claimant Notice Party #08073 | 33446 | |
| Confidential Claimant Notice Party #08074 | 22101 | |
| Confidential Claimant Notice Party #08075 | 76116 | |
| Confidential Claimant Notice Party #08076 | 95125 | |
| Confidential Claimant Notice Party #08077 | 34110 | |
| Confidential Claimant Notice Party #08078 | 07901 | |
| Confidential Claimant Notice Party #08079 | 08816 | |
| Confidential Claimant Notice Party #08080 | 06890 | |
| Confidential Claimant Notice Party #08081 | 10021-4155 | |
| Confidential Claimant Notice Party #08082 | 93101 | |
| Confidential Claimant Notice Party #08083 | 34747 | |
| Confidential Claimant Notice Party #08084 | 10021 | |
| Confidential Claimant Notice Party #08085 | 90049-6811 | |
| Confidential Claimant Notice Party #08086 | 10022 | |
| Confidential Claimant Notice Party #08087 | 33496 | |
| Confidential Claimant Notice Party #08088 | 11024 | |
| Confidential Claimant Notice Party #08089 | 06901-1026 | |
| Confidential Claimant Notice Party #08090 | 11560 | |
| Confidential Claimant Notice Party #08091 | 02446 | |
| Confidential Claimant Notice Party #08092 | 15668 | |
| Confidential Claimant Notice Party #08093 | 91377 | |
| Confidential Claimant Notice Party #08094 | 66214 | |
| Confidential Claimant Notice Party #08095 | 10583 | |
| Confidential Claimant Notice Party #08096 | 10021 | |
| Confidential Claimant Notice Party #08097 | 33180 | |
| Confidential Claimant Notice Party #08098 | 11021 | |
| Confidential Claimant Notice Party #08099 | 33131 | |
| Confidential Claimant Notice Party #08100 | KM 4.5 | ECUADOR |
| Confidential Claimant Notice Party #08101 | 33149 | |
| Confidential Claimant Notice Party #08102 | 33149 | |
| Confidential Claimant Notice Party #08103 | 10025 | |
| Confidential Claimant Notice Party #08104 | 07052 | |
| Confidential Claimant Notice Party #08105 | 10036 | |
| Confidential Claimant Notice Party #08106 | 10036 | |
| Confidential Claimant Notice Party #08107 | 10018 | |
| Confidential Claimant Notice Party #08108 | 90048 | |
| Confidential Claimant Notice Party #08109 | 90048 | |
| Confidential Claimant Notice Party #08110 | 10606 | |
| Confidential Claimant Notice Party #08111 | 90048-4933 | |
| Confidential Claimant Notice Party #08112 | 93101 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08113 | 10001 | |
| Confidential Claimant Notice Party #08114 | 10019 | |
| Confidential Claimant Notice Party #08115 | 10532 | |
| Confidential Claimant Notice Party #08116 | 06560 | FRANCE |
| Confidential Claimant Notice Party #08117 | 90049 | |
| Confidential Claimant Notice Party #08118 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #08119 | 200032 | CHINA |
| Confidential Claimant Notice Party #08120 | 10017 | |
| Confidential Claimant Notice Party #08121 | 91326 | |
| Confidential Claimant Notice Party #08122 | 91326 | |
| Confidential Claimant Notice Party #08123 | 11021 | |
| Confidential Claimant Notice Party #08124 | 01463 | |
| Confidential Claimant Notice Party #08125 | 11020 | |
| Confidential Claimant Notice Party #08126 | 10019 | |
| Confidential Claimant Notice Party #08127 | 10022 | |
| Confidential Claimant Notice Party #08128 | 33301 | |
| Confidential Claimant Notice Party #08129 | 89509 | |
| Confidential Claimant Notice Party #08130 | 11020 | |
| Confidential Claimant Notice Party #08131 | 33432 | |
| Confidential Claimant Notice Party #08132 | 80130 | |
| Confidential Claimant Notice Party #08133 | 06880 | |
| Confidential Claimant Notice Party #08134 | 11042 | |
| Confidential Claimant Notice Party #08135 | 3480 | |
| Confidential Claimant Notice Party #08136 | 10022 | |
| Confidential Claimant Notice Party #08137 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #08138 | 10017 | |
| Confidential Claimant Notice Party #08139 | 10532 | |
| Confidential Claimant Notice Party #08140 | KY1-1110 | Cayman Islands |
| Confidential Claimant Notice Party #08141 | CH-8090 | SWITZERLAND |
| Confidential Claimant Notice Party #08142 | 07090 | |
| Confidential Claimant Notice Party #08143 | 11706 | |
| Confidential Claimant Notice Party #08144 | 10021 | |
| Confidential Claimant Notice Party #08145 | | AUSTRIA |
| Confidential Claimant Notice Party #08146 | 52151 | |
| Confidential Claimant Notice Party #08147 | 07458 | |
| Confidential Claimant Notice Party #08148 | 07512 | |
| Confidential Claimant Notice Party #08149 | 94947 | |
| Confidential Claimant Notice Party #08150 | 06901-1026 | |
| Confidential Claimant Notice Party #08151 | 11743 | |
| Confidential Claimant Notice Party #08152 | 06901-1026 | |
| Confidential Claimant Notice Party #08153 | 01778 | |
| Confidential Claimant Notice Party #08154 | 10021 | |
| Confidential Claimant Notice Party #08155 | 10021 | |
| Confidential Claimant Notice Party #08156 | 07631 | |
| Confidential Claimant Notice Party #08157 | 10011 | |
| Confidential Claimant Notice Party #08158 | 07631 | |
| Confidential Claimant Notice Party #08159 | 07631 | |
| Confidential Claimant Notice Party #08160 | 07631 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08161 | 85737-3725 | |
| Confidential Claimant Notice Party #08162 | 07652 | |
| Confidential Claimant Notice Party #08163 | 02026 | |
| Confidential Claimant Notice Party #08164 | 10549 | |
| Confidential Claimant Notice Party #08165 | 53703 | |
| Confidential Claimant Notice Party #08166 | 33487-4137 | |
| Confidential Claimant Notice Party #08167 | 75243 | |
| Confidential Claimant Notice Party #08168 | 11790 | |
| Confidential Claimant Notice Party #08169 | 07512 | |
| Confidential Claimant Notice Party #08170 | 10022 | |
| Confidential Claimant Notice Party #08171 | 10016 | |
| Confidential Claimant Notice Party #08172 | 32720 | |
| Confidential Claimant Notice Party #08173 | 34110-6410 | |
| Confidential Claimant Notice Party #08174 | 10022 | |
| Confidential Claimant Notice Party #08175 | 11576 | |
| Confidential Claimant Notice Party #08176 | 10104 | |
| Confidential Claimant Notice Party #08177 | 11023 | |
| Confidential Claimant Notice Party #08178 | 90405 | |
| Confidential Claimant Notice Party #08179 | 33496 | |
| Confidential Claimant Notice Party #08180 | 07631 | |
| Confidential Claimant Notice Party #08181 | 07631 | |
| Confidential Claimant Notice Party #08182 | 10804 | |
| Confidential Claimant Notice Party #08183 | 10118 | |
| Confidential Claimant Notice Party #08184 | 06905 | |
| Confidential Claimant Notice Party #08185 | 33319 | |
| Confidential Claimant Notice Party #08186 | 33426 | |
| Confidential Claimant Notice Party #08187 | 33426 | |
| Confidential Claimant Notice Party #08188 | 06870 | |
| Confidential Claimant Notice Party #08189 | 90489 | GERMANY |
| Confidential Claimant Notice Party #08190 | 53213 | |
| Confidential Claimant Notice Party #08191 | 11021 | |
| Confidential Claimant Notice Party #08192 | 94607 | |
| Confidential Claimant Notice Party #08193 | 55330 | |
| Confidential Claimant Notice Party #08194 | 34228 | |
| Confidential Claimant Notice Party #08195 | 10023 | |
| Confidential Claimant Notice Party #08196 | 10023 | |
| Confidential Claimant Notice Party #08197 | 10023 | |
| Confidential Claimant Notice Party #08198 | 10023 | |
| Confidential Claimant Notice Party #08199 | 06903 | |
| Confidential Claimant Notice Party #08200 | 28109 | Spain |
| Confidential Claimant Notice Party #08201 | 8808 SZ | SWITZERLAND |
| Confidential Claimant Notice Party #08202 | 33134 | |
| Confidential Claimant Notice Party #08203 | 33484 | |
| Confidential Claimant Notice Party #08204 | 1405 BG | NETHERLANDS |
| Confidential Claimant Notice Party #08205 | 33484 | |
| Confidential Claimant Notice Party #08206 | 33484 | |
| Confidential Claimant Notice Party #08207 | 33484 | |
| Confidential Claimant Notice Party #08208 | KY1-1207 | Cayman Islands |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08209 | 11747 | |
| Confidential Claimant Notice Party #08210 | SP-08036 | Spain |
| Confidential Claimant Notice Party #08211 | 10036 | |
| Confidential Claimant Notice Party #08212 | 10128 | |
| Confidential Claimant Notice Party #08213 | 33477 | |
| Confidential Claimant Notice Party #08214 | 30342 | |
| Confidential Claimant Notice Party #08215 | 10036 | |
| Confidential Claimant Notice Party #08216 | 11577 | |
| Confidential Claimant Notice Party #08217 | 10306 | |
| Confidential Claimant Notice Party #08218 | 29464 | |
| Confidential Claimant Notice Party #08219 | 55352 | |
| Confidential Claimant Notice Party #08220 | 94915 | |
| Confidential Claimant Notice Party #08221 | 94915 | |
| Confidential Claimant Notice Party #08222 | 02748 | |
| Confidential Claimant Notice Party #08223 | 94925 | |
| Confidential Claimant Notice Party #08224 | 11743 | |
| Confidential Claimant Notice Party #08225 | 94941 | |
| Confidential Claimant Notice Party #08226 | 33467 | |
| Confidential Claimant Notice Party #08227 | 05402 | |
| Confidential Claimant Notice Party #08228 | 23221 | |
| Confidential Claimant Notice Party #08229 | 05402 | |
| Confidential Claimant Notice Party #08230 | 05402 | |
| Confidential Claimant Notice Party #08231 | 05402 | |
| Confidential Claimant Notice Party #08232 | 33410 | |
| Confidential Claimant Notice Party #08233 | 10065 | |
| Confidential Claimant Notice Party #08234 | 33434 | |
| Confidential Claimant Notice Party #08235 | 33432 | |
| Confidential Claimant Notice Party #08236 | 10038-4982 | |
| Confidential Claimant Notice Party #08237 | 10017 | |
| Confidential Claimant Notice Party #08238 | 10549 | |
| Confidential Claimant Notice Party #08239 | 10549 | |
| Confidential Claimant Notice Party #08240 | 10538 | |
| Confidential Claimant Notice Party #08241 | 10591 | |
| Confidential Claimant Notice Party #08242 | 33437 | |
| Confidential Claimant Notice Party #08243 | 05402 | |
| Confidential Claimant Notice Party #08244 | 94104 | |
| Confidential Claimant Notice Party #08245 | 10543 | |
| Confidential Claimant Notice Party #08246 | 33496 | |
| Confidential Claimant Notice Party #08247 | 10011 | |
| Confidential Claimant Notice Party #08248 | 11230 | |
| Confidential Claimant Notice Party #08249 | 33418 | |
| Confidential Claimant Notice Party #08250 | 44857 | ISRAEL |
| Confidential Claimant Notice Party #08251 | 10036 | |
| Confidential Claimant Notice Party #08252 | 06901-1026 | |
| Confidential Claimant Notice Party #08253 | 33609 | |
| Confidential Claimant Notice Party #08254 | 10583 | |
| Confidential Claimant Notice Party #08255 | 10583 | |
| Confidential Claimant Notice Party #08256 | 10128 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08257 | 33129 | |
| Confidential Claimant Notice Party #08258 | 90210 | |
| Confidential Claimant Notice Party #08259 | 46700 | ISRAEL |
| Confidential Claimant Notice Party #08260 | 90265 | |
| Confidential Claimant Notice Party #08261 | 11725 | |
| Confidential Claimant Notice Party #08262 | 94925 | |
| Confidential Claimant Notice Party #08263 | 01720 | |
| Confidential Claimant Notice Party #08264 | 11746 | |
| Confidential Claimant Notice Party #08265 | 33482 | |
| Confidential Claimant Notice Party #08266 | B 2950 | BELGIUM |
| Confidential Claimant Notice Party #08267 | 11460 | SWEDEN |
| Confidential Claimant Notice Party #08268 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #08269 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #08270 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #08271 | 2544 | AUSTRIA |
| Confidential Claimant Notice Party #08272 | A-1050 | AUSTRIA |
| Confidential Claimant Notice Party #08273 | 1001 | PHILLIPINES |
| Confidential Claimant Notice Party #08274 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #08275 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #08276 | 1040 | AUSTRIA |
| Confidential Claimant Notice Party #08277 | 2361 | AUSTRIA |
| Confidential Claimant Notice Party #08278 | 8280 | SWITZERLAND |
| Confidential Claimant Notice Party #08279 | | AUSTRIA |
| Confidential Claimant Notice Party #08280 | 1120 | AUSTRIA |
| Confidential Claimant Notice Party #08281 | 19046 | |
| Confidential Claimant Notice Party #08282 | 10025 | |
| Confidential Claimant Notice Party #08283 | 11710 | |
| Confidential Claimant Notice Party #08284 | 59102 | |
| Confidential Claimant Notice Party #08285 | 07078 | |
| Confidential Claimant Notice Party #08286 | 06897 | |
| Confidential Claimant Notice Party #08287 | 37604 | |
| Confidential Claimant Notice Party #08288 | 80210 | |
| Confidential Claimant Notice Party #08289 | 10510 | |
| Confidential Claimant Notice Party #08290 | 75230 | |
| Confidential Claimant Notice Party #08291 | 38017 | |
| Confidential Claimant Notice Party #08292 | 06880 | |
| Confidential Claimant Notice Party #08293 | 06880 | |
| Confidential Claimant Notice Party #08294 | 80241 | |
| Confidential Claimant Notice Party #08295 | 59102 | |
| Confidential Claimant Notice Party #08296 | 11797 | |
| Confidential Claimant Notice Party #08297 | 80528 | |
| Confidential Claimant Notice Party #08298 | 11050 | |
| Confidential Claimant Notice Party #08299 | 33432 | |
| Confidential Claimant Notice Party #08300 | 06901-1026 | |
| Confidential Claimant Notice Party #08301 | 60606 | |
| Confidential Claimant Notice Party #08302 | 32819 | |
| Confidential Claimant Notice Party #08303 | 10107 | |
| Confidential Claimant Notice Party #08304 | 53095 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08305 | 07040 | |
| Confidential Claimant Notice Party #08306 | 91016 | |
| Confidential Claimant Notice Party #08307 | 08502 | |
| Confidential Claimant Notice Party #08308 | 11050 | |
| Confidential Claimant Notice Party #08309 | 05674 | |
| Confidential Claimant Notice Party #08310 | KY1-1201 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #08311 | 33433 | |
| Confidential Claimant Notice Party #08312 | 33480 | |
| Confidential Claimant Notice Party #08313 | 10022 | |
| Confidential Claimant Notice Party #08314 | 33480 | |
| Confidential Claimant Notice Party #08315 | 10527 | |
| Confidential Claimant Notice Party #08316 | ST216NS | UNITED KINGDOM |
| Confidential Claimant Notice Party #08317 | 10005 | |
| Confidential Claimant Notice Party #08318 | 10527 | |
| Confidential Claimant Notice Party #08319 | 07869 | |
| Confidential Claimant Notice Party #08320 | 07748 | |
| Confidential Claimant Notice Party #08321 | 11542 | |
| Confidential Claimant Notice Party #08322 | 07423-1110 | |
| Confidential Claimant Notice Party #08323 | 06484-2862 | |
| Confidential Claimant Notice Party #08324 | 81611 | |
| Confidential Claimant Notice Party #08325 | 06880 | |
| Confidential Claimant Notice Party #08326 | 07921 | |
| Confidential Claimant Notice Party #08327 | 44122 | |
| Confidential Claimant Notice Party #08328 | 85262 | |
| Confidential Claimant Notice Party #08329 | 11501 | |
| Confidential Claimant Notice Party #08330 | 10504 | |
| Confidential Claimant Notice Party #08331 | 02748 | |
| Confidential Claimant Notice Party #08332 | 33418 | |
| Confidential Claimant Notice Party #08333 | 60601 | |
| Confidential Claimant Notice Party #08334 | 81657 | |
| Confidential Claimant Notice Party #08335 | 81657 | |
| Confidential Claimant Notice Party #08336 | 81657 | |
| Confidential Claimant Notice Party #08337 | 07740 | |
| Confidential Claimant Notice Party #08338 | 98284 | |
| Confidential Claimant Notice Party #08339 | 06897 | |
| Confidential Claimant Notice Party #08340 | 02142 | |
| Confidential Claimant Notice Party #08341 | 02116 | |
| Confidential Claimant Notice Party #08342 | 80543 | |
| Confidential Claimant Notice Party #08343 | 07751 | |
| Confidential Claimant Notice Party #08344 | 07423 | |
| Confidential Claimant Notice Party #08345 | 10562 | |
| Confidential Claimant Notice Party #08346 | 10562 | |
| Confidential Claimant Notice Party #08347 | 32162 | |
| Confidential Claimant Notice Party #08348 | 11021 | |
| Confidential Claimant Notice Party #08349 | 10018 | |
| Confidential Claimant Notice Party #08350 | 81611 | |
| Confidential Claimant Notice Party #08351 | 06484-2862 | |
| Confidential Claimant Notice Party #08352 | 81611 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08353 | 10580 | |
| Confidential Claimant Notice Party #08354 | 10527 | |
| Confidential Claimant Notice Party #08355 | 75219 | |
| Confidential Claimant Notice Party #08356 | 94116 | |
| Confidential Claimant Notice Party #08357 | 91016 | |
| Confidential Claimant Notice Party #08358 | 85253 | |
| Confidential Claimant Notice Party #08359 | 45601 | |
| Confidential Claimant Notice Party #08360 | 80301-3935 | |
| Confidential Claimant Notice Party #08361 | 10306 | |
| Confidential Claimant Notice Party #08362 | 32960 | |
| Confidential Claimant Notice Party #08363 | 20852 | |
| Confidential Claimant Notice Party #08364 | 02554 | |
| Confidential Claimant Notice Party #08365 | 34957 | |
| Confidential Claimant Notice Party #08366 | 02903 | |
| Confidential Claimant Notice Party #08367 | 60010 | |
| Confidential Claimant Notice Party #08368 | 60074 | |
| Confidential Claimant Notice Party #08369 | 20852 | |
| Confidential Claimant Notice Party #08370 | 10004 | |
| Confidential Claimant Notice Party #08371 | 34145 | |
| Confidential Claimant Notice Party #08372 | 05658 | |
| Confidential Claimant Notice Party #08373 | | CHINA |
| Confidential Claimant Notice Party #08374 | 82834 | |
| Confidential Claimant Notice Party #08375 | 13601 | |
| Confidential Claimant Notice Party #08376 | 13601 | |
| Confidential Claimant Notice Party #08377 | 07748 | |
| Confidential Claimant Notice Party #08378 | 30533 | |
| Confidential Claimant Notice Party #08379 | 53082 | |
| Confidential Claimant Notice Party #08380 | 94118 | |
| Confidential Claimant Notice Party #08381 | 94118 | |
| Confidential Claimant Notice Party #08382 | 10550 | |
| Confidential Claimant Notice Party #08383 | 81611 | |
| Confidential Claimant Notice Party #08384 | 81611 | |
| Confidential Claimant Notice Party #08385 | 95472 | |
| Confidential Claimant Notice Party #08386 | 02748 | |
| Confidential Claimant Notice Party #08387 | 02748 | |
| Confidential Claimant Notice Party #08388 | 94105 | |
| Confidential Claimant Notice Party #08389 | 10022 | |
| Confidential Claimant Notice Party #08390 | 75214 | |
| Confidential Claimant Notice Party #08391 | 34229 | |
| Confidential Claimant Notice Party #08392 | 11021 | |
| Confidential Claimant Notice Party #08393 | 33704 | |
| Confidential Claimant Notice Party #08394 | 10016 | |
| Confidential Claimant Notice Party #08395 | 38343 | |
| Confidential Claimant Notice Party #08396 | 19106 | |
| Confidential Claimant Notice Party #08397 | 13088-3557 | |
| Confidential Claimant Notice Party #08398 | 10573 | |
| Confidential Claimant Notice Party #08399 | 95032 | |
| Confidential Claimant Notice Party #08400 | 80303 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08401 | 19106 | |
| Confidential Claimant Notice Party #08402 | 19106 | |
| Confidential Claimant Notice Party #08403 | 13088-3557 | |
| Confidential Claimant Notice Party #08404 | 13088-3557 | |
| Confidential Claimant Notice Party #08405 | 29730 | |
| Confidential Claimant Notice Party #08406 | 95128 | |
| Confidential Claimant Notice Party #08407 | 53711 | |
| Confidential Claimant Notice Party #08408 | 60611 | |
| Confidential Claimant Notice Party #08409 | 3266-0147 | |
| Confidential Claimant Notice Party #08410 | 38120 | |
| Confidential Claimant Notice Party #08411 | 20814 | |
| Confidential Claimant Notice Party #08412 | 76102 | |
| Confidential Claimant Notice Party #08413 | 75219 | |
| Confidential Claimant Notice Party #08414 | 81131 | |
| Confidential Claimant Notice Party #08415 | 43068 | |
| Confidential Claimant Notice Party #08416 | 10006 | |
| Confidential Claimant Notice Party #08417 | 90049 | |
| Confidential Claimant Notice Party #08418 | 20007 | |
| Confidential Claimant Notice Party #08419 | 10075 | |
| Confidential Claimant Notice Party #08420 | 94114 | |
| Confidential Claimant Notice Party #08421 | 53122 | |
| Confidential Claimant Notice Party #08422 | 1297 | Switzerland |
| Confidential Claimant Notice Party #08423 | 10075 | |
| Confidential Claimant Notice Party #08424 | 10036 | |
| Confidential Claimant Notice Party #08425 | 10510 | |
| Confidential Claimant Notice Party #08426 | 20852 | |
| Confidential Claimant Notice Party #08427 | 55352 | |
| Confidential Claimant Notice Party #08428 | 45246 | |
| Confidential Claimant Notice Party #08429 | 45246 | |
| Confidential Claimant Notice Party #08430 | 21210 | |
| Confidential Claimant Notice Party #08431 | 05672 | |
| Confidential Claimant Notice Party #08432 | | HONG KONG |
| Confidential Claimant Notice Party #08433 | 80528 | |
| Confidential Claimant Notice Party #08434 | 02459 | |
| Confidential Claimant Notice Party #08435 | 10025 | |
| Confidential Claimant Notice Party #08436 | 11021 | |
| Confidential Claimant Notice Party #08437 | 1150 | |
| Confidential Claimant Notice Party #08438 | 10028 | |
| Confidential Claimant Notice Party #08439 | 01085 | |
| Confidential Claimant Notice Party #08440 | 60074 | |
| Confidential Claimant Notice Party #08441 | 11777 | |
| Confidential Claimant Notice Party #08442 | 02110 | |
| Confidential Claimant Notice Party #08443 | 10001 | |
| Confidential Claimant Notice Party #08444 | 80503 | |
| Confidential Claimant Notice Party #08445 | 06883 | |
| Confidential Claimant Notice Party #08446 | 06883 | |
| Confidential Claimant Notice Party #08447 | | ENGLAND |
| Confidential Claimant Notice Party #08448 | 10022 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08449 | 1206 | Switzerland |
| Confidential Claimant Notice Party #08450 | 11510 | |
| Confidential Claimant Notice Party #08451 | | VENEZUELA |
| Confidential Claimant Notice Party #08452 | 55344 | |
| Confidential Claimant Notice Party #08453 | 33757-1368 | |
| Confidential Claimant Notice Party #08454 | 13856 | |
| Confidential Claimant Notice Party #08455 | 01770-1618 | |
| Confidential Claimant Notice Party #08456 | 02915 | |
| Confidential Claimant Notice Party #08457 | 90049 | |
| Confidential Claimant Notice Party #08458 | 33481 | |
| Confidential Claimant Notice Party #08459 | 33484 | |
| Confidential Claimant Notice Party #08460 | 90254 | |
| Confidential Claimant Notice Party #08461 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #08462 | 21202-3114 | |
| Confidential Claimant Notice Party #08463 | N33ER | ENGLAND |
| Confidential Claimant Notice Party #08464 | 11518 | |
| Confidential Claimant Notice Party #08465 | 12477 | |
| Confidential Claimant Notice Party #08466 | 12477 | |
| Confidential Claimant Notice Party #08467 | 12477 | |
| Confidential Claimant Notice Party #08468 | 10543 | |
| Confidential Claimant Notice Party #08469 | 07102 | |
| Confidential Claimant Notice Party #08470 | 11545 | |
| Confidential Claimant Notice Party #08471 | 92660 | |
| Confidential Claimant Notice Party #08472 | 94114 | |
| Confidential Claimant Notice Party #08473 | 94114 | |
| Confidential Claimant Notice Party #08474 | 10022 | |
| Confidential Claimant Notice Party #08475 | 10022 | |
| Confidential Claimant Notice Party #08476 | 02467 | |
| Confidential Claimant Notice Party #08477 | 02467 | |
| Confidential Claimant Notice Party #08478 | 94401 | |
| Confidential Claimant Notice Party #08479 | 11021 | |
| Confidential Claimant Notice Party #08480 | 34685 | |
| Confidential Claimant Notice Party #08481 | 10010 | |
| Confidential Claimant Notice Party #08482 | 10023 | |
| Confidential Claimant Notice Party #08483 | 06904 | |
| Confidential Claimant Notice Party #08484 | 02481 | |
| Confidential Claimant Notice Party #08485 | 33480 | |
| Confidential Claimant Notice Party #08486 | 10024 | |
| Confidential Claimant Notice Party #08487 | 06824 | |
| Confidential Claimant Notice Party #08488 | 60202 | |
| Confidential Claimant Notice Party #08489 | 90024 | |
| Confidential Claimant Notice Party #08490 | 32606 | |
| Confidential Claimant Notice Party #08491 | 11375 | |
| Confidential Claimant Notice Party #08492 | 81620 | |
| Confidential Claimant Notice Party #08493 | 81620 | |
| Confidential Claimant Notice Party #08494 | 81620 | |
| Confidential Claimant Notice Party #08495 | 81620 | |
| Confidential Claimant Notice Party #08496 | 81620 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08497 | 02481 | |
| Confidential Claimant Notice Party #08498 | 03102 | |
| Confidential Claimant Notice Party #08499 | 03102 | |
| Confidential Claimant Notice Party #08500 | 33480 | |
| Confidential Claimant Notice Party #08501 | 07102 | |
| Confidential Claimant Notice Party #08502 | PO31 8QG | |
| Confidential Claimant Notice Party #08503 | EC4Y ODJ | UNITED KINGDOM |
| Confidential Claimant Notice Party #08504 | 10017-6702 | |
| Confidential Claimant Notice Party #08505 | 33401 | |
| Confidential Claimant Notice Party #08506 | 55344 | |
| Confidential Claimant Notice Party #08507 | A-2380 | AUSTRIA |
| Confidential Claimant Notice Party #08508 | 2502 AP | THE NETHERLANDS |
| Confidential Claimant Notice Party #08509 | 55426 | |
| Confidential Claimant Notice Party #08510 | NW1 4QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #08511 | 10570 | |
| Confidential Claimant Notice Party #08512 | 34108 | |
| Confidential Claimant Notice Party #08513 | 34108 | |
| Confidential Claimant Notice Party #08514 | 54209 | |
| Confidential Claimant Notice Party #08515 | 8530 | AUSTRIA |
| Confidential Claimant Notice Party #08516 | 1041 | BUENOS AIRES |
| Confidential Claimant Notice Party #08517 | 1054 | Argentina |
| Confidential Claimant Notice Party #08518 | 33102-5289 | |
| Confidential Claimant Notice Party #08519 | 28001 | SPAIN |
| Confidential Claimant Notice Party #08520 | 076148 | Mexico |
| Confidential Claimant Notice Party #08521 | | CHILE |
| Confidential Claimant Notice Party #08522 | 5600 | ARGENTINA |
| Confidential Claimant Notice Party #08523 | | ECUADOR |
| Confidential Claimant Notice Party #08524 | 13206 | |
| Confidential Claimant Notice Party #08525 | 13206 | |
| Confidential Claimant Notice Party #08526 | 53097 | |
| Confidential Claimant Notice Party #08527 | | Ecuador |
| Confidential Claimant Notice Party #08528 | 14140 | MEXICO |
| Confidential Claimant Notice Party #08529 | | CHILE |
| Confidential Claimant Notice Party #08530 | 44610 | MEXICO |
| Confidential Claimant Notice Party #08531 | 11000 | MEXICO |
| Confidential Claimant Notice Party #08532 | 53097 | |
| Confidential Claimant Notice Party #08533 | 33432 | |
| Confidential Claimant Notice Party #08534 | L4J 7J6 | CANADA |
| Confidential Claimant Notice Party #08535 | 04400 | Mexico |
| Confidential Claimant Notice Party #08536 | 22031 | |
| Confidential Claimant Notice Party #08537 | | URUGUAY |
| Confidential Claimant Notice Party #08538 | 1081 | VENEZUELA |
| Confidential Claimant Notice Party #08539 | 1406 | REP. ARGENTINA |
| Confidential Claimant Notice Party #08540 | 28023 | Spain |
| Confidential Claimant Notice Party #08541 | | Uruguay |
| Confidential Claimant Notice Party #08542 | 33131 | |
| Confidential Claimant Notice Party #08543 | 1500-238 | PORTUGAL |
| Confidential Claimant Notice Party #08544 | 28109 | Spain |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08545 | 33131 | |
| Confidential Claimant Notice Party #08546 | 33172 | |
| Confidential Claimant Notice Party #08547 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #08548 | 60200 | ISRAEL |
| Confidential Claimant Notice Party #08549 | A-3542 | AUSTRIA |
| Confidential Claimant Notice Party #08550 | 3100 | AUSTRIA |
| Confidential Claimant Notice Party #08551 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #08552 | 7222 | AUSTRIA |
| Confidential Claimant Notice Party #08553 | A-2540 | AUSTRIA |
| Confidential Claimant Notice Party #08554 | 9832 | AUSTRIA |
| Confidential Claimant Notice Party #08555 | 7312 | AUSTRIA |
| Confidential Claimant Notice Party #08556 | CZ-25242 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #08557 | 3291 | AUSTRIA |
| Confidential Claimant Notice Party #08558 | 02906 | |
| Confidential Claimant Notice Party #08559 | 02906 | |
| Confidential Claimant Notice Party #08560 | 02906 | |
| Confidential Claimant Notice Party #08561 | A-5142 | AUSTRIA |
| Confidential Claimant Notice Party #08562 | | AUSTRIA |
| Confidential Claimant Notice Party #08563 | 8105 | SWITZERLAND |
| Confidential Claimant Notice Party #08564 | 81611 | |
| Confidential Claimant Notice Party #08565 | 10604 | |
| Confidential Claimant Notice Party #08566 | 55391 | |
| Confidential Claimant Notice Party #08567 | 10017 | |
| Confidential Claimant Notice Party #08568 | 06897 | |
| Confidential Claimant Notice Party #08569 | | UAE |
| Confidential Claimant Notice Party #08570 | 33306 | |
| Confidential Claimant Notice Party #08571 | 34980 | ISRAEL |
| Confidential Claimant Notice Party #08572 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #08573 | 21601 | |
| Confidential Claimant Notice Party #08574 | 21601 | |
| Confidential Claimant Notice Party #08575 | 02067 | |
| Confidential Claimant Notice Party #08576 | 19041 | |
| Confidential Claimant Notice Party #08577 | 33482 | |
| Confidential Claimant Notice Party #08578 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #08579 | 63017 | |
| Confidential Claimant Notice Party #08580 | 33477 | |
| Confidential Claimant Notice Party #08581 | 10004 | |
| Confidential Claimant Notice Party #08582 | 33433 | |
| Confidential Claimant Notice Party #08583 | 11023 | |
| Confidential Claimant Notice Party #08584 | 34239 | |
| Confidential Claimant Notice Party #08585 | 11021 | |
| Confidential Claimant Notice Party #08586 | 10956 | |
| Confidential Claimant Notice Party #08587 | 02740 | |
| Confidential Claimant Notice Party #08588 | 33326 | |
| Confidential Claimant Notice Party #08589 | 3920 | BELGIUM |
| Confidential Claimant Notice Party #08590 | 06840 | |
| Confidential Claimant Notice Party #08591 | 10017 | |
| Confidential Claimant Notice Party #08592 | 10017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08593 | 10577 | |
| Confidential Claimant Notice Party #08594 | 81621 | |
| Confidential Claimant Notice Party #08595 | 07102 | |
| Confidential Claimant Notice Party #08596 | 01757 | |
| Confidential Claimant Notice Party #08597 | 07028 | |
| Confidential Claimant Notice Party #08598 | 07044-1635 | |
| Confidential Claimant Notice Party #08599 | 07044-1635 | |
| Confidential Claimant Notice Party #08600 | 489929 | SINGAPORE |
| Confidential Claimant Notice Party #08601 | 29835 | |
| Confidential Claimant Notice Party #08602 | 01757 | |
| Confidential Claimant Notice Party #08603 | 02116 | |
| Confidential Claimant Notice Party #08604 | 11779 | |
| Confidential Claimant Notice Party #08605 | 10952 | |
| Confidential Claimant Notice Party #08606 | 10036 | |
| Confidential Claimant Notice Party #08607 | 10038 | |
| Confidential Claimant Notice Party #08608 | 51201 | ISRAEL |
| Confidential Claimant Notice Party #08609 | 01092 | |
| Confidential Claimant Notice Party #08610 | 07009 | |
| Confidential Claimant Notice Party #08611 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #08612 | 27408 | |
| Confidential Claimant Notice Party #08613 | 10017 | |
| Confidential Claimant Notice Party #08614 | 11780 | |
| Confidential Claimant Notice Party #08615 | 07006 | |
| Confidential Claimant Notice Party #08616 | 07723 | |
| Confidential Claimant Notice Party #08617 | 92629 | |
| Confidential Claimant Notice Party #08618 | 31807 | |
| Confidential Claimant Notice Party #08619 | 06811 | |
| Confidential Claimant Notice Party #08620 | 55417 | |
| Confidential Claimant Notice Party #08621 | 81611 | |
| Confidential Claimant Notice Party #08622 | 89145 | |
| Confidential Claimant Notice Party #08623 | 34103 | |
| Confidential Claimant Notice Party #08624 | 33414 | |
| Confidential Claimant Notice Party #08625 | 93101 | |
| Confidential Claimant Notice Party #08626 | 11963 | |
| Confidential Claimant Notice Party #08627 | 13066 | |
| Confidential Claimant Notice Party #08628 | 06880 | |
| Confidential Claimant Notice Party #08629 | 33428 | |
| Confidential Claimant Notice Party #08630 | 12303 | |
| Confidential Claimant Notice Party #08631 | 10017 | |
| Confidential Claimant Notice Party #08632 | 92612 | |
| Confidential Claimant Notice Party #08633 | 08527 | |
| Confidential Claimant Notice Party #08634 | 11720 | |
| Confidential Claimant Notice Party #08635 | 02139 | |
| Confidential Claimant Notice Party #08636 | 10119 | |
| Confidential Claimant Notice Party #08637 | 19103 | |
| Confidential Claimant Notice Party #08638 | 10119 | |
| Confidential Claimant Notice Party #08639 | 10016 | |
| Confidential Claimant Notice Party #08640 | 11101 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08641 | 60647 | |
| Confidential Claimant Notice Party #08642 | 81632 | |
| Confidential Claimant Notice Party #08643 | 10025 | |
| Confidential Claimant Notice Party #08644 | 10128 | |
| Confidential Claimant Notice Party #08645 | 94596 | |
| Confidential Claimant Notice Party #08646 | 11706 | |
| Confidential Claimant Notice Party #08647 | | CHINA |
| Confidential Claimant Notice Party #08648 | 60610 | |
| Confidential Claimant Notice Party #08649 | 60611 | |
| Confidential Claimant Notice Party #08650 | 33496 | |
| Confidential Claimant Notice Party #08651 | 33486 | |
| Confidential Claimant Notice Party #08652 | 11803 | |
| Confidential Claimant Notice Party #08653 | 11557 | |
| Confidential Claimant Notice Party #08654 | 90048 | |
| Confidential Claimant Notice Party #08655 | 33455 | |
| Confidential Claimant Notice Party #08656 | 01545-5321 | |
| Confidential Claimant Notice Party #08657 | 11980 | |
| Confidential Claimant Notice Party #08658 | 10021 | |
| Confidential Claimant Notice Party #08659 | 11557 | |
| Confidential Claimant Notice Party #08660 | 07631 | |
| Confidential Claimant Notice Party #08661 | 80007 | |
| Confidential Claimant Notice Party #08662 | 33308 | |
| Confidential Claimant Notice Party #08663 | 10017 | |
| Confidential Claimant Notice Party #08664 | 10128 | |
| Confidential Claimant Notice Party #08665 | 06901-1026 | |
| Confidential Claimant Notice Party #08666 | 11706 | |
| Confidential Claimant Notice Party #08667 | 33484 | |
| Confidential Claimant Notice Party #08668 | 30533 | |
| Confidential Claimant Notice Party #08669 | 06484 | |
| Confidential Claimant Notice Party #08670 | 06880 | |
| Confidential Claimant Notice Party #08671 | 13088-3557 | |
| Confidential Claimant Notice Party #08672 | 19713 | |
| Confidential Claimant Notice Party #08673 | 94111 | |
| Confidential Claimant Notice Party #08674 | 07631 | |
| Confidential Claimant Notice Party #08675 | 07631 | |
| Confidential Claimant Notice Party #08676 | 10528 | |
| Confidential Claimant Notice Party #08677 | 11706 | |
| Confidential Claimant Notice Party #08678 | 50000 | Mexico |
| Confidential Claimant Notice Party #08679 | 10SH | ARGENTINA |
| Confidential Claimant Notice Party #08680 | 28046 | Spain |
| Confidential Claimant Notice Party #08681 | 06830 | |
| Confidential Claimant Notice Party #08682 | CP 03810 | Mexico |
| Confidential Claimant Notice Party #08683 | 33152-3900 | |
| Confidential Claimant Notice Party #08684 | 33102 | |
| Confidential Claimant Notice Party #08685 | 33149 | |
| Confidential Claimant Notice Party #08686 | 10021 | |
| Confidential Claimant Notice Party #08687 | 11598 | |
| Confidential Claimant Notice Party #08688 | 91916 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08689 | 91916 | |
| Confidential Claimant Notice Party #08690 | 06776 | |
| Confidential Claimant Notice Party #08691 | 80301-3079 | |
| Confidential Claimant Notice Party #08692 | 11021 | |
| Confidential Claimant Notice Party #08693 | 78759 | |
| Confidential Claimant Notice Party #08694 | 10022 | |
| Confidential Claimant Notice Party #08695 | 28109 | Spain |
| Confidential Claimant Notice Party #08696 | 33401 | |
| Confidential Claimant Notice Party #08697 | 33477 | |
| Confidential Claimant Notice Party #08698 | 11791 | |
| Confidential Claimant Notice Party #08699 | 12309 | |
| Confidential Claimant Notice Party #08700 | 80026 | |
| Confidential Claimant Notice Party #08701 | 10514 | |
| Confidential Claimant Notice Party #08702 | | HONG KONG |
| Confidential Claimant Notice Party #08703 | 07090 | |
| Confidential Claimant Notice Party #08704 | 12401 | |
| Confidential Claimant Notice Party #08705 | 07670 | |
| Confidential Claimant Notice Party #08706 | 07670 | |
| Confidential Claimant Notice Party #08707 | 1040 | BELGIUM |
| Confidential Claimant Notice Party #08708 | 10021 | |
| Confidential Claimant Notice Party #08709 | 10021 | |
| Confidential Claimant Notice Party #08710 | 06831 | |
| Confidential Claimant Notice Party #08711 | 33480 | |
| Confidential Claimant Notice Party #08712 | 11504 | |
| Confidential Claimant Notice Party #08713 | 10538 | |
| Confidential Claimant Notice Party #08714 | 53058 | |
| Confidential Claimant Notice Party #08715 | 08831 | |
| Confidential Claimant Notice Party #08716 | 90036 | |
| Confidential Claimant Notice Party #08717 | 20816 | |
| Confidential Claimant Notice Party #08718 | 11235 | |
| Confidential Claimant Notice Party #08719 | 06880 | |
| Confidential Claimant Notice Party #08720 | 95006 | |
| Confidential Claimant Notice Party #08721 | 10022 | |
| Confidential Claimant Notice Party #08722 | 43215 | |
| Confidential Claimant Notice Party #08723 | 43015 | |
| Confidential Claimant Notice Party #08724 | 28270 | |
| Confidential Claimant Notice Party #08725 | 10019 | |
| Confidential Claimant Notice Party #08726 | 60022 | |
| Confidential Claimant Notice Party #08727 | 30075 | |
| Confidential Claimant Notice Party #08728 | 10605 | |
| Confidential Claimant Notice Party #08729 | 07052 | |
| Confidential Claimant Notice Party #08730 | 08831 | |
| Confidential Claimant Notice Party #08731 | 19147 | |
| Confidential Claimant Notice Party #08732 | 10804 | |
| Confidential Claimant Notice Party #08733 | 11235 | |
| Confidential Claimant Notice Party #08734 | 63105 | |
| Confidential Claimant Notice Party #08735 | 10001 | |
| Confidential Claimant Notice Party #08736 | 44118 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08737 | 11561 | |
| Confidential Claimant Notice Party #08738 | 44118 | |
| Confidential Claimant Notice Party #08739 | 34243 | |
| Confidential Claimant Notice Party #08740 | 23434 | |
| Confidential Claimant Notice Party #08741 | 10471 | |
| Confidential Claimant Notice Party #08742 | 10024 | |
| Confidential Claimant Notice Party #08743 | 06901 | |
| Confidential Claimant Notice Party #08744 | 10023 | |
| Confidential Claimant Notice Party #08745 | 14901 | |
| Confidential Claimant Notice Party #08746 | 10028 | |
| Confidential Claimant Notice Party #08747 | 07093 | |
| Confidential Claimant Notice Party #08748 | 6330 | AUSTRIA |
| Confidential Claimant Notice Party #08749 | 4132 | AUSTIRA |
| Confidential Claimant Notice Party #08750 | | COSTA RICA |
| Confidential Claimant Notice Party #08751 | 99224 | |
| Confidential Claimant Notice Party #08752 | W8 6BX | UNITED KINGDOM |
| Confidential Claimant Notice Party #08753 | 94612 | |
| Confidential Claimant Notice Party #08754 | 02109 | |
| Confidential Claimant Notice Party #08755 | FLBX | BERMUDA |
| Confidential Claimant Notice Party #08756 | 85652 | |
| Confidential Claimant Notice Party #08757 | 85652 | |
| Confidential Claimant Notice Party #08758 | 85652 | |
| Confidential Claimant Notice Party #08759 | 85652 | |
| Confidential Claimant Notice Party #08760 | 02130 | |
| Confidential Claimant Notice Party #08761 | 11542 | |
| Confidential Claimant Notice Party #08762 | 55401 | |
| Confidential Claimant Notice Party #08763 | 10528 | |
| Confidential Claimant Notice Party #08764 | 11030 | |
| Confidential Claimant Notice Party #08765 | 10021 | |
| Confidential Claimant Notice Party #08766 | 02906 | |
| Confidential Claimant Notice Party #08767 | 02906 | |
| Confidential Claimant Notice Party #08768 | 10016 | |
| Confidential Claimant Notice Party #08769 | 53202-1629 | |
| Confidential Claimant Notice Party #08770 | 53202-1629 | |
| Confidential Claimant Notice Party #08771 | 10280 | |
| Confidential Claimant Notice Party #08772 | 10280 | |
| Confidential Claimant Notice Party #08773 | 02300 | MEXICO |
| Confidential Claimant Notice Party #08774 | 1426 | ARGENTINA |
| Confidential Claimant Notice Party #08775 | | BOLIVIA |
| Confidential Claimant Notice Party #08776 | 33433 | |
| Confidential Claimant Notice Party #08777 | 10011 | |
| Confidential Claimant Notice Party #08778 | 94526 | |
| Confidential Claimant Notice Party #08779 | 06901-1026 | |
| Confidential Claimant Notice Party #08780 | 55340 | |
| Confidential Claimant Notice Party #08781 | 11005 | |
| Confidential Claimant Notice Party #08782 | 441-1115 | JAPAN |
| Confidential Claimant Notice Party #08783 | CH-8053 | SWITZERLAND |
| Confidential Claimant Notice Party #08784 | 02906 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08785 | 80026 | |
| Confidential Claimant Notice Party #08786 | 80026 | |
| Confidential Claimant Notice Party #08787 | 11021 | |
| Confidential Claimant Notice Party #08788 | 07078 | |
| Confidential Claimant Notice Party #08789 | 01085 | |
| Confidential Claimant Notice Party #08790 | 06880 | |
| Confidential Claimant Notice Party #08791 | 06880 | |
| Confidential Claimant Notice Party #08792 | 02906 | |
| Confidential Claimant Notice Party #08793 | 07102 | |
| Confidential Claimant Notice Party #08794 | 07102 | |
| Confidential Claimant Notice Party #08795 | 10003 | |
| Confidential Claimant Notice Party #08796 | 20016 | |
| Confidential Claimant Notice Party #08797 | 2130 | AUSTRIA |
| Confidential Claimant Notice Party #08798 | 19003 | |
| Confidential Claimant Notice Party #08799 | 10022 | |
| Confidential Claimant Notice Party #08800 | 98000 | MONACO |
| Confidential Claimant Notice Party #08801 | 1013 BH | NETHERLANDS |
| Confidential Claimant Notice Party #08802 | 10017 | |
| Confidential Claimant Notice Party #08803 | 07920 | |
| Confidential Claimant Notice Party #08804 | 07061 | |
| Confidential Claimant Notice Party #08805 | 10020 | |
| Confidential Claimant Notice Party #08806 | 20006 | |
| Confidential Claimant Notice Party #08807 | 5361 MS | NETHERLANDS |
| Confidential Claimant Notice Party #08808 | | Spain |
| Confidential Claimant Notice Party #08809 | 02142 | |
| Confidential Claimant Notice Party #08810 | 06901-1026 | |
| Confidential Claimant Notice Party #08811 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #08812 | 07430 | |
| Confidential Claimant Notice Party #08813 | 1271 AH | THE NETHERLANDS |
| Confidential Claimant Notice Party #08814 | 1271 | THE NETHERLANDS |
| Confidential Claimant Notice Party #08815 | 68165 | GERMANY |
| Confidential Claimant Notice Party #08816 | | CURACAO |
| Confidential Claimant Notice Party #08817 | 07945 | |
| Confidential Claimant Notice Party #08818 | | BAHAMAS |
| Confidential Claimant Notice Party #08819 | 69690 | ISRAEL |
| Confidential Claimant Notice Party #08820 | 55305 | |
| Confidential Claimant Notice Party #08821 | 55305 | |
| Confidential Claimant Notice Party #08822 | 55305 | |
| Confidential Claimant Notice Party #08823 | 10022 | |
| Confidential Claimant Notice Party #08824 | 10022 | |
| Confidential Claimant Notice Party #08825 | 18 | PERU |
| Confidential Claimant Notice Party #08826 | | HONG KONG |
| Confidential Claimant Notice Party #08827 | 50000 | MEXICO |
| Confidential Claimant Notice Party #08828 | | HONG KONG |
| Confidential Claimant Notice Party #08829 | 7000 | AUSTRIA |
| Confidential Claimant Notice Party #08830 | 10019 | |
| Confidential Claimant Notice Party #08831 | | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #08832 | 30899 | ISRAEL |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08833 | 5408pd | NETHERLANDS |
| Confidential Claimant Notice Party #08834 | 116 | Taiwan |
| Confidential Claimant Notice Party #08835 | 28006 | SPAIN |
| Confidential Claimant Notice Party #08836 | 11797 | |
| Confidential Claimant Notice Party #08837 | 06880 | |
| Confidential Claimant Notice Party #08838 | 10504 | |
| Confidential Claimant Notice Party #08839 | 06880 | |
| Confidential Claimant Notice Party #08840 | 33496 | |
| Confidential Claimant Notice Party #08841 | 33496 | |
| Confidential Claimant Notice Party #08842 | 11754 | |
| Confidential Claimant Notice Party #08843 | 33496 | |
| Confidential Claimant Notice Party #08844 | 06880 | |
| Confidential Claimant Notice Party #08845 | 08807 | |
| Confidential Claimant Notice Party #08846 | 81131 | |
| Confidential Claimant Notice Party #08847 | 81131 | |
| Confidential Claimant Notice Party #08848 | 70002 | |
| Confidential Claimant Notice Party #08849 | 10506 | |
| Confidential Claimant Notice Party #08850 | 10506 | |
| Confidential Claimant Notice Party #08851 | 11021 | |
| Confidential Claimant Notice Party #08852 | 11743-2020 | |
| Confidential Claimant Notice Party #08853 | 81623 | |
| Confidential Claimant Notice Party #08854 | 10463 | |
| Confidential Claimant Notice Party #08855 | 10463 | |
| Confidential Claimant Notice Party #08856 | 07675 | |
| Confidential Claimant Notice Party #08857 | 33140 | |
| Confidential Claimant Notice Party #08858 | 32257 | |
| Confidential Claimant Notice Party #08859 | 11021 | |
| Confidential Claimant Notice Party #08860 | 27613 | |
| Confidential Claimant Notice Party #08861 | 80503 | |
| Confidential Claimant Notice Party #08862 | 10536 | |
| Confidential Claimant Notice Party #08863 | 07601 | |
| Confidential Claimant Notice Party #08864 | 98607 | |
| Confidential Claimant Notice Party #08865 | 81131 | |
| Confidential Claimant Notice Party #08866 | 06497 | |
| Confidential Claimant Notice Party #08867 | 55320 | |
| Confidential Claimant Notice Party #08868 | 55320 | |
| Confidential Claimant Notice Party #08869 | 90402 | |
| Confidential Claimant Notice Party #08870 | 06901-1026 | |
| Confidential Claimant Notice Party #08871 | 06901-1026 | |
| Confidential Claimant Notice Party #08872 | 10022 | |
| Confidential Claimant Notice Party #08873 | 11776 | |
| Confidential Claimant Notice Party #08874 | 12018 | |
| Confidential Claimant Notice Party #08875 | 10104 | |
| Confidential Claimant Notice Party #08876 | 80235 | |
| Confidential Claimant Notice Party #08877 | 33334 | |
| Confidential Claimant Notice Party #08878 | 11021 | |
| Confidential Claimant Notice Party #08879 | 90402 | |
| Confidential Claimant Notice Party #08880 | 10976 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08881 | 02137 | |
| Confidential Claimant Notice Party #08882 | 33510 | |
| Confidential Claimant Notice Party #08883 | 60528 | GERMANY |
| Confidential Claimant Notice Party #08884 | 10021 | |
| Confidential Claimant Notice Party #08885 | 11021 | |
| Confidential Claimant Notice Party #08886 | 2036 | SWITZERLAND |
| Confidential Claimant Notice Party #08887 | 2027 | AUSTRALIA |
| Confidential Claimant Notice Party #08888 | CH-4105 | SWITZERLAND |
| Confidential Claimant Notice Party #08889 | 2144 | AUSTRIA |
| Confidential Claimant Notice Party #08890 | 11021 | |
| Confidential Claimant Notice Party #08891 | 18428 | |
| Confidential Claimant Notice Party #08892 | 10016 | |
| Confidential Claimant Notice Party #08893 | 10016 | |
| Confidential Claimant Notice Party #08894 | 2295 | AUSTRIA |
| Confidential Claimant Notice Party #08895 | 6330 | AUSTRIA |
| Confidential Claimant Notice Party #08896 | 11021 | |
| Confidential Claimant Notice Party #08897 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #08898 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #08899 | A-1120 | AUSTRIA |
| Confidential Claimant Notice Party #08900 | 83014 | |
| Confidential Claimant Notice Party #08901 | 6714 | AUSTRIA |
| Confidential Claimant Notice Party #08902 | 11794 | |
| Confidential Claimant Notice Party #08903 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #08904 | 5071 | AUSTRIA |
| Confidential Claimant Notice Party #08905 | 80304 | |
| Confidential Claimant Notice Party #08906 | 10538 | |
| Confidential Claimant Notice Party #08907 | 06902 | |
| Confidential Claimant Notice Party #08908 | 34949 | |
| Confidential Claimant Notice Party #08909 | 10065 | |
| Confidential Claimant Notice Party #08910 | 94707 | |
| Confidential Claimant Notice Party #08911 | 4272 | AUSTRALIA |
| Confidential Claimant Notice Party #08912 | 19610 | |
| Confidential Claimant Notice Party #08913 | 91307 | |
| Confidential Claimant Notice Party #08914 | | PHILIPPINES |
| Confidential Claimant Notice Party #08915 | 02169 | |
| Confidential Claimant Notice Party #08916 | 11021 | |
| Confidential Claimant Notice Party #08917 | 19610 | |
| Confidential Claimant Notice Party #08918 | 33064-8315 | |
| Confidential Claimant Notice Party #08919 | 12308 | |
| Confidential Claimant Notice Party #08920 | 55401 | |
| Confidential Claimant Notice Party #08921 | 33331 | |
| Confidential Claimant Notice Party #08922 | 10504 | |
| Confidential Claimant Notice Party #08923 | 01742 | |
| Confidential Claimant Notice Party #08924 | 10533 | |
| Confidential Claimant Notice Party #08925 | 06901-1026 | |
| Confidential Claimant Notice Party #08926 | 80123 | |
| Confidential Claimant Notice Party #08927 | 11021 | |
| Confidential Claimant Notice Party #08928 | 11743 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08929 | 8581 | |
| Confidential Claimant Notice Party #08930 | 81230 | |
| Confidential Claimant Notice Party #08931 | 34450 | |
| Confidential Claimant Notice Party #08932 | 34683 | |
| Confidential Claimant Notice Party #08933 | 95470 | |
| Confidential Claimant Notice Party #08934 | 06880 | |
| Confidential Claimant Notice Party #08935 | 02903 | |
| Confidential Claimant Notice Party #08936 | 11793 | |
| Confidential Claimant Notice Party #08937 | 11793 | |
| Confidential Claimant Notice Party #08938 | 19067 | |
| Confidential Claimant Notice Party #08939 | 80919 | |
| Confidential Claimant Notice Party #08940 | 94937 | |
| Confidential Claimant Notice Party #08941 | 00803 | |
| Confidential Claimant Notice Party #08942 | 11021 | |
| Confidential Claimant Notice Party #08943 | 11021 | |
| Confidential Claimant Notice Party #08944 | 13202 | |
| Confidential Claimant Notice Party #08945 | 55436 | |
| Confidential Claimant Notice Party #08946 | 9220 | AUSTRIA |
| Confidential Claimant Notice Party #08947 | 33062 | |
| Confidential Claimant Notice Party #08948 | 06824 | |
| Confidential Claimant Notice Party #08949 | 10011 | |
| Confidential Claimant Notice Party #08950 | 06901-1026 | |
| Confidential Claimant Notice Party #08951 | 01776 | |
| Confidential Claimant Notice Party #08952 | 1052 | SWITZERLAND |
| Confidential Claimant Notice Party #08953 | 53058 | |
| Confidential Claimant Notice Party #08954 | 005251 | |
| Confidential Claimant Notice Party #08955 | 28031 | |
| Confidential Claimant Notice Party #08956 | 06901-1026 | |
| Confidential Claimant Notice Party #08957 | 10022-2585 | |
| Confidential Claimant Notice Party #08958 | 10022 | |
| Confidential Claimant Notice Party #08959 | 10022-2585 | |
| Confidential Claimant Notice Party #08960 | 02481 | |
| Confidential Claimant Notice Party #08961 | 33480 | |
| Confidential Claimant Notice Party #08962 | 11021 | |
| Confidential Claimant Notice Party #08963 | 90064 | |
| Confidential Claimant Notice Party #08964 | 10607 | |
| Confidential Claimant Notice Party #08965 | 8330 | AUSTRIA |
| Confidential Claimant Notice Party #08966 | 08057 | |
| Confidential Claimant Notice Party #08967 | 24503 | |
| Confidential Claimant Notice Party #08968 | 20910 | |
| Confidential Claimant Notice Party #08969 | 10506 | |
| Confidential Claimant Notice Party #08970 | 07458 | |
| Confidential Claimant Notice Party #08971 | 11375 | |
| Confidential Claimant Notice Party #08972 | 810-0022 | JAPAN |
| Confidential Claimant Notice Party #08973 | 98000 | MONACO |
| Confidential Claimant Notice Party #08974 | 10069 | |
| Confidential Claimant Notice Party #08975 | 33321 | |
| Confidential Claimant Notice Party #08976 | 33467 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #08977 | | Spain |
| Confidential Claimant Notice Party #08978 | 02110 | |
| Confidential Claimant Notice Party #08979 | 07920-1824 | |
| Confidential Claimant Notice Party #08980 | 01085 | |
| Confidential Claimant Notice Party #08981 | 1181 | THE NETHERLANDS |
| Confidential Claimant Notice Party #08982 | 157-0062 | JAPAN |
| Confidential Claimant Notice Party #08983 | 80226 | |
| Confidential Claimant Notice Party #08984 | 33019 | |
| Confidential Claimant Notice Party #08985 | 33131 | |
| Confidential Claimant Notice Party #08986 | 11021 | |
| Confidential Claimant Notice Party #08987 | 10312 | |
| Confidential Claimant Notice Party #08988 | 33308 | |
| Confidential Claimant Notice Party #08989 | 15221 | |
| Confidential Claimant Notice Party #08990 | 55340 | |
| Confidential Claimant Notice Party #08991 | 02169 | |
| Confidential Claimant Notice Party #08992 | 22027 | |
| Confidential Claimant Notice Party #08993 | 22027 | |
| Confidential Claimant Notice Party #08994 | 10020-1089 | |
| Confidential Claimant Notice Party #08995 | 90049-6811 | |
| Confidential Claimant Notice Party #08996 | 11021 | |
| Confidential Claimant Notice Party #08997 | 07719 | |
| Confidential Claimant Notice Party #08998 | 07719 | |
| Confidential Claimant Notice Party #08999 | 90404 | |
| Confidential Claimant Notice Party #09000 | 90404 | |
| Confidential Claimant Notice Party #09001 | 20852 | |
| Confidential Claimant Notice Party #09002 | 94930 | |
| Confidential Claimant Notice Party #09003 | 94930 | |
| Confidential Claimant Notice Party #09004 | 11791 | |
| Confidential Claimant Notice Party #09005 | 11021 | |
| Confidential Claimant Notice Party #09006 | 810-0017 | JAPAN |
| Confidential Claimant Notice Party #09007 | Pr. De Monaco | MONACO |
| Confidential Claimant Notice Party #09008 | 33301 | |
| Confidential Claimant Notice Party #09009 | 10065 | |
| Confidential Claimant Notice Party #09010 | 33480 | |
| Confidential Claimant Notice Party #09011 | 06880 | |
| Confidential Claimant Notice Party #09012 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09013 | 23238 | |
| Confidential Claimant Notice Party #09014 | 95032 | |
| Confidential Claimant Notice Party #09015 | 02210 | |
| Confidential Claimant Notice Party #09016 | 91313 | |
| Confidential Claimant Notice Party #09017 | 11024 | |
| Confidential Claimant Notice Party #09018 | 10103 | |
| Confidential Claimant Notice Party #09019 | 11765 | |
| Confidential Claimant Notice Party #09020 | 10020 | |
| Confidential Claimant Notice Party #09021 | 01945 | |
| Confidential Claimant Notice Party #09022 | 11050 | |
| Confidential Claimant Notice Party #09023 | 10956 | |
| Confidential Claimant Notice Party #09024 | 94611 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09025 | 10128 | |
| Confidential Claimant Notice Party #09026 | 10128 | |
| Confidential Claimant Notice Party #09027 | 80504 | |
| Confidential Claimant Notice Party #09028 | 81612 | |
| Confidential Claimant Notice Party #09029 | 10021 | |
| Confidential Claimant Notice Party #09030 | 81612 | |
| Confidential Claimant Notice Party #09031 | 81611 | |
| Confidential Claimant Notice Party #09032 | 81612 | |
| Confidential Claimant Notice Party #09033 | 10022 | |
| Confidential Claimant Notice Party #09034 | 80128 | |
| Confidential Claimant Notice Party #09035 | 94708 | |
| Confidential Claimant Notice Party #09036 | 28461 | |
| Confidential Claimant Notice Party #09037 | 10580 | |
| Confidential Claimant Notice Party #09038 | 89523 | |
| Confidential Claimant Notice Party #09039 | 10580 | |
| Confidential Claimant Notice Party #09040 | 94596 | |
| Confidential Claimant Notice Party #09041 | 92657 | |
| Confidential Claimant Notice Party #09042 | 92657 | |
| Confidential Claimant Notice Party #09043 | 17543 | |
| Confidential Claimant Notice Party #09044 | 33556 | |
| Confidential Claimant Notice Party #09045 | 33467 | |
| Confidential Claimant Notice Party #09046 | 33467 | |
| Confidential Claimant Notice Party #09047 | 33414 | |
| Confidential Claimant Notice Party #09048 | 33414 | |
| Confidential Claimant Notice Party #09049 | 10604 | |
| Confidential Claimant Notice Party #09050 | 33414 | |
| Confidential Claimant Notice Party #09051 | 02467 | |
| Confidential Claimant Notice Party #09052 | 91313 | |
| Confidential Claimant Notice Party #09053 | 33076 | |
| Confidential Claimant Notice Party #09054 | 10119 | |
| Confidential Claimant Notice Party #09055 | 10022 | |
| Confidential Claimant Notice Party #09056 | 11791 | |
| Confidential Claimant Notice Party #09057 | 95403 | |
| Confidential Claimant Notice Party #09058 | 95403 | |
| Confidential Claimant Notice Party #09059 | 95403 | |
| Confidential Claimant Notice Party #09060 | 95403 | |
| Confidential Claimant Notice Party #09061 | 26314 | ISRAEL |
| Confidential Claimant Notice Party #09062 | 61142 | ISRAEL |
| Confidential Claimant Notice Party #09063 | 40514 | |
| Confidential Claimant Notice Party #09064 | 92677 | |
| Confidential Claimant Notice Party #09065 | 1214 | SWITZERLAND |
| Confidential Claimant Notice Party #09066 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09067 | 12309 | |
| Confidential Claimant Notice Party #09068 | 55402 | |
| Confidential Claimant Notice Party #09069 | CH-3005 | SWITZERLAND |
| Confidential Claimant Notice Party #09070 | 33480 | |
| Confidential Claimant Notice Party #09071 | 33480 | |
| Confidential Claimant Notice Party #09072 | 33480 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09073 | 07728 | |
| Confidential Claimant Notice Party #09074 | 13214 | |
| Confidential Claimant Notice Party #09075 | 34990 | |
| Confidential Claimant Notice Party #09076 | 96001 | |
| Confidential Claimant Notice Party #09077 | 55116 | |
| Confidential Claimant Notice Party #09078 | 06901 | |
| Confidential Claimant Notice Party #09079 | 11021 | |
| Confidential Claimant Notice Party #09080 | 07601 | |
| Confidential Claimant Notice Party #09081 | 10708 | |
| Confidential Claimant Notice Party #09082 | 55413 | |
| Confidential Claimant Notice Party #09083 | 55402 | |
| Confidential Claimant Notice Party #09084 | 06477 | |
| Confidential Claimant Notice Party #09085 | 02420 | |
| Confidential Claimant Notice Party #09086 | 11021 | |
| Confidential Claimant Notice Party #09087 | 11215 | |
| Confidential Claimant Notice Party #09088 | 11771 | |
| Confidential Claimant Notice Party #09089 | 21042 | |
| Confidential Claimant Notice Party #09090 | 11021 | |
| Confidential Claimant Notice Party #09091 | 10022 | |
| Confidential Claimant Notice Party #09092 | 10165 | |
| Confidential Claimant Notice Party #09093 | 02454 | |
| Confidential Claimant Notice Party #09094 | 459380 | SINGAPORE |
| Confidential Claimant Notice Party #09095 | 11105 | |
| Confidential Claimant Notice Party #09096 | 89118 | |
| Confidential Claimant Notice Party #09097 | | PAKISTAN |
| Confidential Claimant Notice Party #09098 | | HONG KONG |
| Confidential Claimant Notice Party #09099 | | HONG KONG |
| Confidential Claimant Notice Party #09100 | 049909 | SINGAPORE |
| Confidential Claimant Notice Party #09101 | A-6074 | AUSTRIA |
| Confidential Claimant Notice Party #09102 | 75204 | |
| Confidential Claimant Notice Party #09103 | 06901-1026 | |
| Confidential Claimant Notice Party #09104 | 11735 | |
| Confidential Claimant Notice Party #09105 | 94930 | |
| Confidential Claimant Notice Party #09106 | 90027 | |
| Confidential Claimant Notice Party #09107 | 06901-1026 | |
| Confidential Claimant Notice Party #09108 | 80401-8807 | |
| Confidential Claimant Notice Party #09109 | 21224 | |
| Confidential Claimant Notice Party #09110 | 07719 | |
| Confidential Claimant Notice Party #09111 | 02445 | |
| Confidential Claimant Notice Party #09112 | 02445 | |
| Confidential Claimant Notice Party #09113 | 10036 | |
| Confidential Claimant Notice Party #09114 | 80020 | |
| Confidential Claimant Notice Party #09115 | 10021 | |
| Confidential Claimant Notice Party #09116 | 98000 | MONACO |
| Confidential Claimant Notice Party #09117 | 7364 BL | HOLLAND |
| Confidential Claimant Notice Party #09118 | 33433 | |
| Confidential Claimant Notice Party #09119 | 10036 | |
| Confidential Claimant Notice Party #09120 | 33496 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09121 | 60606 | |
| Confidential Claimant Notice Party #09122 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #09123 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #09124 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #09125 | 11042 | |
| Confidential Claimant Notice Party #09126 | 55448 | |
| Confidential Claimant Notice Party #09127 | 55448 | |
| Confidential Claimant Notice Party #09128 | 55448 | |
| Confidential Claimant Notice Party #09129 | 10022 | |
| Confidential Claimant Notice Party #09130 | 10022 | |
| Confidential Claimant Notice Party #09131 | CH-8854 | SWITZERLAND |
| Confidential Claimant Notice Party #09132 | 10022 | |
| Confidential Claimant Notice Party #09133 | 10022 | |
| Confidential Claimant Notice Party #09134 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #09135 | 16672 | GREECE |
| Confidential Claimant Notice Party #09136 | 10007 | |
| Confidential Claimant Notice Party #09137 | 4921AB | NETHERLANDS |
| Confidential Claimant Notice Party #09138 | 2371 | AUSTRIA |
| Confidential Claimant Notice Party #09139 | 3340 | AUSTRIA |
| Confidential Claimant Notice Party #09140 | 9500 | AUSTRIA |
| Confidential Claimant Notice Party #09141 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #09142 | A-5400 | AUSTRIA |
| Confidential Claimant Notice Party #09143 | 9712 XA | THE NETHERLANDS |
| Confidential Claimant Notice Party #09144 | | SWITZERLAND |
| Confidential Claimant Notice Party #09145 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #09146 | 10017 | |
| Confidential Claimant Notice Party #09147 | 33432 | |
| Confidential Claimant Notice Party #09148 | 33433 | |
| Confidential Claimant Notice Party #09149 | 33432 | |
| Confidential Claimant Notice Party #09150 | 43571 | ISRAEL |
| Confidential Claimant Notice Party #09151 | 10176 | |
| Confidential Claimant Notice Party #09152 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #09153 | 33145 | |
| Confidential Claimant Notice Party #09154 | 2243GD | Netherlands |
| Confidential Claimant Notice Party #09155 | 07739 | |
| Confidential Claimant Notice Party #09156 | 07061 | |
| Confidential Claimant Notice Party #09157 | 92626 | |
| Confidential Claimant Notice Party #09158 | 55344 | |
| Confidential Claimant Notice Party #09159 | 55344 | |
| Confidential Claimant Notice Party #09160 | 55344 | |
| Confidential Claimant Notice Party #09161 | 10506 | |
| Confidential Claimant Notice Party #09162 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #09163 | 2911 BH | THE NETHERLANDS |
| Confidential Claimant Notice Party #09164 | 44114-1793 | |
| Confidential Claimant Notice Party #09165 | | SINGAPORE |
| Confidential Claimant Notice Party #09166 | 27 11 JM | The Netherlands |
| Confidential Claimant Notice Party #09167 | 33418 | |
| Confidential Claimant Notice Party #09168 | 02452 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09169 | A3250 | AUSTRIA |
| Confidential Claimant Notice Party #09170 | 10016 | |
| Confidential Claimant Notice Party #09171 | 2451 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #09172 | 3417SE | THE NETHERLANDS |
| Confidential Claimant Notice Party #09173 | 33019 | |
| Confidential Claimant Notice Party #09174 | 5351 | AUSTRIA |
| Confidential Claimant Notice Party #09175 | 11598 | |
| Confidential Claimant Notice Party #09176 | | KOREA |
| Confidential Claimant Notice Party #09177 | | SOUTH KOREA |
| Confidential Claimant Notice Party #09178 | | Korea |
| Confidential Claimant Notice Party #09179 | | SOUTH KOREA |
| Confidential Claimant Notice Party #09180 | 33410 | |
| Confidential Claimant Notice Party #09181 | | GREECE |
| Confidential Claimant Notice Party #09182 | NL 1007 | THE NETHERLANDS |
| Confidential Claimant Notice Party #09183 | 19610 | |
| Confidential Claimant Notice Party #09184 | 33480 | |
| Confidential Claimant Notice Party #09185 | 28043 | Spain |
| Confidential Claimant Notice Party #09186 | 4865 | AUSTRIA |
| Confidential Claimant Notice Party #09187 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09188 | 10036 | |
| Confidential Claimant Notice Party #09189 | 10036 | |
| Confidential Claimant Notice Party #09190 | 10036 | |
| Confidential Claimant Notice Party #09191 | 10036 | |
| Confidential Claimant Notice Party #09192 | 10022 | |
| Confidential Claimant Notice Party #09193 | 10024 | |
| Confidential Claimant Notice Party #09194 | | AUSTRIA |
| Confidential Claimant Notice Party #09195 | 12309 | |
| Confidential Claimant Notice Party #09196 | 4800 | AUSTRIA |
| Confidential Claimant Notice Party #09197 | 33418 | |
| Confidential Claimant Notice Party #09198 | 52275 | ISRAEL |
| Confidential Claimant Notice Party #09199 | 03303 | |
| Confidential Claimant Notice Party #09200 | 80304 | |
| Confidential Claimant Notice Party #09201 | 55019 | |
| Confidential Claimant Notice Party #09202 | 10028 | |
| Confidential Claimant Notice Party #09203 | 10065 | |
| Confidential Claimant Notice Party #09204 | 10119 | |
| Confidential Claimant Notice Party #09205 | 10119 | |
| Confidential Claimant Notice Party #09206 | 06611 | |
| Confidential Claimant Notice Party #09207 | 10017 | |
| Confidential Claimant Notice Party #09208 | 12065 | |
| Confidential Claimant Notice Party #09209 | 80501-5534 | |
| Confidential Claimant Notice Party #09210 | A-6292 | AUSTRIA |
| Confidential Claimant Notice Party #09211 | H35 1G5 | CANADA |
| Confidential Claimant Notice Party #09212 | 46074 | |
| Confidential Claimant Notice Party #09213 | | SWITZERLAND |
| Confidential Claimant Notice Party #09214 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #09215 | | TAIWAN |
| Confidential Claimant Notice Party #09216 | 08550 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09217 | 55344 | |
| Confidential Claimant Notice Party #09218 | 11021 | |
| Confidential Claimant Notice Party #09219 | | HONG KONG |
| Confidential Claimant Notice Party #09220 | 95014 | |
| Confidential Claimant Notice Party #09221 | 55416 | |
| Confidential Claimant Notice Party #09222 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #09223 | 33436 | |
| Confidential Claimant Notice Party #09224 | 33436 | |
| Confidential Claimant Notice Party #09225 | 33436 | |
| Confidential Claimant Notice Party #09226 | 33436 | |
| Confidential Claimant Notice Party #09227 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #09228 | 55369 | |
| Confidential Claimant Notice Party #09229 | 07901 | |
| Confidential Claimant Notice Party #09230 | 90048 | |
| Confidential Claimant Notice Party #09231 | 10601 | |
| Confidential Claimant Notice Party #09232 | 55552 | ISRAEL |
| Confidential Claimant Notice Party #09233 | 55305 | |
| Confidential Claimant Notice Party #09234 | | CHINA |
| Confidential Claimant Notice Party #09235 | 33480-3700 | |
| Confidential Claimant Notice Party #09236 | 1251 AK | THE NETHERLANDS |
| Confidential Claimant Notice Party #09237 | 08876 | |
| Confidential Claimant Notice Party #09238 | 6741 ZN | THE NETHERLANDS |
| Confidential Claimant Notice Party #09239 | 2245 CH | THE NETHERLANDS |
| Confidential Claimant Notice Party #09240 | 02445 | |
| Confidential Claimant Notice Party #09241 | 10022 | |
| Confidential Claimant Notice Party #09242 | 86325 | |
| Confidential Claimant Notice Party #09243 | 10018-1405 | |
| Confidential Claimant Notice Party #09244 | 11779 | |
| Confidential Claimant Notice Party #09245 | 11021 | |
| Confidential Claimant Notice Party #09246 | 5175 PB | NETHERLANDS |
| Confidential Claimant Notice Party #09247 | 1356 KE | HOLLAND |
| Confidential Claimant Notice Party #09248 | 2597PZ | HOLLAND |
| Confidential Claimant Notice Party #09249 | | BELGIUM |
| Confidential Claimant Notice Party #09250 | 7431 EL | THE NETHERLANDS |
| Confidential Claimant Notice Party #09251 | | BELGIUM |
| Confidential Claimant Notice Party #09252 | 1410 AE | NETHERLANDS |
| Confidential Claimant Notice Party #09253 | 1015 | THE NETHERLANDS |
| Confidential Claimant Notice Party #09254 | 6862 BW | NETHERLANDS |
| Confidential Claimant Notice Party #09255 | 33431 | |
| Confidential Claimant Notice Party #09256 | 33131 | |
| Confidential Claimant Notice Party #09257 | 98000 | MONACO |
| Confidential Claimant Notice Party #09258 | 14456-0571 | |
| Confidential Claimant Notice Party #09259 | 14456 | |
| Confidential Claimant Notice Party #09260 | 14456-0571 | |
| Confidential Claimant Notice Party #09261 | 12901 | |
| Confidential Claimant Notice Party #09262 | 13126 | |
| Confidential Claimant Notice Party #09263 | 13126 | |
| Confidential Claimant Notice Party #09264 | 14305 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09265 | 33149-2549 | |
| Confidential Claimant Notice Party #09266 | 55439 | |
| Confidential Claimant Notice Party #09267 | NW1 2QB | UNITED KINGDOM |
| Confidential Claimant Notice Party #09268 | 33480 | |
| Confidential Claimant Notice Party #09269 | 69404 | ISRAEL |
| Confidential Claimant Notice Party #09270 | G64 25U | UNITED KINGDOM |
| Confidential Claimant Notice Party #09271 | | CHINA |
| Confidential Claimant Notice Party #09272 | | HONG KONG |
| Confidential Claimant Notice Party #09273 | 49441 | |
| Confidential Claimant Notice Party #09274 | 94903 | |
| Confidential Claimant Notice Party #09275 | | HONG KONG |
| Confidential Claimant Notice Party #09276 | 92821 | |
| Confidential Claimant Notice Party #09277 | 40300 | ISRAEL |
| Confidential Claimant Notice Party #09278 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #09279 | | CHINA |
| Confidential Claimant Notice Party #09280 | | TORTOLA-BVI |
| Confidential Claimant Notice Party #09281 | 17601 | |
| Confidential Claimant Notice Party #09282 | 11725 | |
| Confidential Claimant Notice Party #09283 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #09284 | 29928 | |
| Confidential Claimant Notice Party #09285 | 29928 | |
| Confidential Claimant Notice Party #09286 | 11577 | |
| Confidential Claimant Notice Party #09287 | 11021 | |
| Confidential Claimant Notice Party #09288 | 11021 | |
| Confidential Claimant Notice Party #09289 | 33339 | |
| Confidential Claimant Notice Party #09290 | 33339 | |
| Confidential Claimant Notice Party #09291 | 33339 | |
| Confidential Claimant Notice Party #09292 | 33339 | |
| Confidential Claimant Notice Party #09293 | 33339 | |
| Confidential Claimant Notice Party #09294 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #09295 | 62744 | ISRAEL |
| Confidential Claimant Notice Party #09296 | 85255 | |
| Confidential Claimant Notice Party #09297 | 85255 | |
| Confidential Claimant Notice Party #09298 | 94941 | |
| Confidential Claimant Notice Party #09299 | 80127 | |
| Confidential Claimant Notice Party #09300 | 55405 | |
| Confidential Claimant Notice Party #09301 | 94925 | |
| Confidential Claimant Notice Party #09302 | 07666 | |
| Confidential Claimant Notice Party #09303 | 10003 | |
| Confidential Claimant Notice Party #09304 | 10007 | |
| Confidential Claimant Notice Party #09305 | 33432 | |
| Confidential Claimant Notice Party #09306 | 11705 | |
| Confidential Claimant Notice Party #09307 | 11705 | |
| Confidential Claimant Notice Party #09308 | 07738 | |
| Confidential Claimant Notice Party #09309 | 94596 | |
| Confidential Claimant Notice Party #09310 | 34683 | |
| Confidential Claimant Notice Party #09311 | 95667 | |
| Confidential Claimant Notice Party #09312 | 89519 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09313 | 06903 | |
| Confidential Claimant Notice Party #09314 | 80021 | |
| Confidential Claimant Notice Party #09315 | 11705 | |
| Confidential Claimant Notice Party #09316 | 23464 | |
| Confidential Claimant Notice Party #09317 | 23464 | |
| Confidential Claimant Notice Party #09318 | 13337 | SWEDEN |
| Confidential Claimant Notice Party #09319 | 07024 | |
| Confidential Claimant Notice Party #09320 | 11375 | |
| Confidential Claimant Notice Party #09321 | 58352 | ISRAEL |
| Confidential Claimant Notice Party #09322 | 10022-4802 | |
| Confidential Claimant Notice Party #09323 | 34239 | |
| Confidential Claimant Notice Party #09324 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #09325 | 10567 | |
| Confidential Claimant Notice Party #09326 | 94708 | |
| Confidential Claimant Notice Party #09327 | 33418 | |
| Confidential Claimant Notice Party #09328 | 33139 | |
| Confidential Claimant Notice Party #09329 | 10583 | |
| Confidential Claimant Notice Party #09330 | 06901 | |
| Confidential Claimant Notice Party #09331 | 10019 | |
| Confidential Claimant Notice Party #09332 | 47906 | |
| Confidential Claimant Notice Party #09333 | 10065 | |
| Confidential Claimant Notice Party #09334 | 06901-1026 | |
| Confidential Claimant Notice Party #09335 | 10024 | |
| Confidential Claimant Notice Party #09336 | 10024 | |
| Confidential Claimant Notice Party #09337 | | VENEZUELA |
| Confidential Claimant Notice Party #09338 | 06901-1026 | |
| Confidential Claimant Notice Party #09339 | 32250 | |
| Confidential Claimant Notice Party #09340 | 10128 | |
| Confidential Claimant Notice Party #09341 | 10128 | |
| Confidential Claimant Notice Party #09342 | 10128 | |
| Confidential Claimant Notice Party #09343 | 11598 | |
| Confidential Claimant Notice Party #09344 | 19147 | |
| Confidential Claimant Notice Party #09345 | 99203 | |
| Confidential Claimant Notice Party #09346 | 11954 | |
| Confidential Claimant Notice Party #09347 | 01907 | |
| Confidential Claimant Notice Party #09348 | 11598 | |
| Confidential Claimant Notice Party #09349 | 19350 | |
| Confidential Claimant Notice Party #09350 | 07410 | |
| Confidential Claimant Notice Party #09351 | 10601 | |
| Confidential Claimant Notice Party #09352 | 94121 | |
| Confidential Claimant Notice Party #09353 | 10036 | |
| Confidential Claimant Notice Party #09354 | 23464 | |
| Confidential Claimant Notice Party #09355 | 23464 | |
| Confidential Claimant Notice Party #09356 | 33496 | |
| Confidential Claimant Notice Party #09357 | 33412 | |
| Confidential Claimant Notice Party #09358 | 80209 | |
| Confidential Claimant Notice Party #09359 | 11576 | |
| Confidential Claimant Notice Party #09360 | 19610 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09361 | 07675 | |
| Confidential Claimant Notice Party #09362 | 10003 | |
| Confidential Claimant Notice Party #09363 | 10022 | |
| Confidential Claimant Notice Party #09364 | 06880 | |
| Confidential Claimant Notice Party #09365 | 94404 | |
| Confidential Claimant Notice Party #09366 | 94404 | |
| Confidential Claimant Notice Party #09367 | 11021 | |
| Confidential Claimant Notice Party #09368 | 10583-1622 | |
| Confidential Claimant Notice Party #09369 | 11050 | |
| Confidential Claimant Notice Party #09370 | H3E IP3 | Canada |
| Confidential Claimant Notice Party #09371 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #09372 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #09373 | 5020 | Norway |
| Confidential Claimant Notice Party #09374 | 01775 | |
| Confidential Claimant Notice Party #09375 | 10025 | |
| Confidential Claimant Notice Party #09376 | 01890 | |
| Confidential Claimant Notice Party #09377 | 01890 | |
| Confidential Claimant Notice Party #09378 | 25560 | |
| Confidential Claimant Notice Party #09379 | 28031 | |
| Confidential Claimant Notice Party #09380 | 85283 | |
| Confidential Claimant Notice Party #09381 | 28031 | |
| Confidential Claimant Notice Party #09382 | GY1 6AX | GUERNSEY |
| Confidential Claimant Notice Party #09383 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #09384 | 83340 | |
| Confidential Claimant Notice Party #09385 | 95138 | |
| Confidential Claimant Notice Party #09386 | 07016 | |
| Confidential Claimant Notice Party #09387 | 35072 | |
| Confidential Claimant Notice Party #09388 | | HONG KONG |
| Confidential Claimant Notice Party #09389 | 85718 | |
| Confidential Claimant Notice Party #09390 | 06460 | |
| Confidential Claimant Notice Party #09391 | 78230 | |
| Confidential Claimant Notice Party #09392 | 78230 | |
| Confidential Claimant Notice Party #09393 | 10003 | |
| Confidential Claimant Notice Party #09394 | 34482 | |
| Confidential Claimant Notice Party #09395 | 07059 | |
| Confidential Claimant Notice Party #09396 | 06905 | |
| Confidential Claimant Notice Party #09397 | 02159 | |
| Confidential Claimant Notice Party #09398 | 10003 | |
| Confidential Claimant Notice Party #09399 | 80027 | |
| Confidential Claimant Notice Party #09400 | 07024 | |
| Confidential Claimant Notice Party #09401 | 07024 | |
| Confidential Claimant Notice Party #09402 | 06762 | |
| Confidential Claimant Notice Party #09403 | 07712 | |
| Confidential Claimant Notice Party #09404 | 80477 | |
| Confidential Claimant Notice Party #09405 | 33401 | |
| Confidential Claimant Notice Party #09406 | 32720 | |
| Confidential Claimant Notice Party #09407 | Undisclosed | |
| Confidential Claimant Notice Party #09408 | | Zambia |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09409 | 10025 | |
| Confidential Claimant Notice Party #09410 | 11732 | |
| Confidential Claimant Notice Party #09411 | 06880 | |
| Confidential Claimant Notice Party #09412 | 06897 | |
| Confidential Claimant Notice Party #09413 | 06032 | |
| Confidential Claimant Notice Party #09414 | 23464 | |
| Confidential Claimant Notice Party #09415 | 23464 | |
| Confidential Claimant Notice Party #09416 | 02468 | |
| Confidential Claimant Notice Party #09417 | 12309 | |
| Confidential Claimant Notice Party #09418 | 06901-1026 | |
| Confidential Claimant Notice Party #09419 | 33480 | |
| Confidential Claimant Notice Party #09420 | 48334 | |
| Confidential Claimant Notice Party #09421 | 20169 | |
| Confidential Claimant Notice Party #09422 | 55402 | |
| Confidential Claimant Notice Party #09423 | 91403-5336 | |
| Confidential Claimant Notice Party #09424 | 01810 | |
| Confidential Claimant Notice Party #09425 | 03087 | |
| Confidential Claimant Notice Party #09426 | 06831 | |
| Confidential Claimant Notice Party #09427 | 19709 | |
| Confidential Claimant Notice Party #09428 | 19734 | |
| Confidential Claimant Notice Party #09429 | 33180 | |
| Confidential Claimant Notice Party #09430 | 10128 | |
| Confidential Claimant Notice Party #09431 | 10017 | |
| Confidential Claimant Notice Party #09432 | 10036 | |
| Confidential Claimant Notice Party #09433 | 15217 | |
| Confidential Claimant Notice Party #09434 | 34228 | |
| Confidential Claimant Notice Party #09435 | | HONG KONG |
| Confidential Claimant Notice Party #09436 | 10017 | |
| Confidential Claimant Notice Party #09437 | 07675 | |
| Confidential Claimant Notice Party #09438 | 11378 | |
| Confidential Claimant Notice Party #09439 | 10018 | |
| Confidential Claimant Notice Party #09440 | 10018 | |
| Confidential Claimant Notice Party #09441 | 10018 | |
| Confidential Claimant Notice Party #09442 | | BAHRAIN |
| Confidential Claimant Notice Party #09443 | 10016 | |
| Confidential Claimant Notice Party #09444 | 10152 | |
| Confidential Claimant Notice Party #09445 | 19106 | |
| Confidential Claimant Notice Party #09446 | 19106 | |
| Confidential Claimant Notice Party #09447 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09448 | 33449 | |
| Confidential Claimant Notice Party #09449 | 33449 | |
| Confidential Claimant Notice Party #09450 | 11559 | |
| Confidential Claimant Notice Party #09451 | 11559 | |
| Confidential Claimant Notice Party #09452 | 9695 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #09453 | | CHINA |
| Confidential Claimant Notice Party #09454 | 10014 | |
| Confidential Claimant Notice Party #09455 | 30062 | |
| Confidential Claimant Notice Party #09456 | 10022 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09457 | 10024 | |
| Confidential Claimant Notice Party #09458 | 98103 | |
| Confidential Claimant Notice Party #09459 | 33180 | |
| Confidential Claimant Notice Party #09460 | 60611 | |
| Confidential Claimant Notice Party #09461 | 60611 | |
| Confidential Claimant Notice Party #09462 | 80128 | |
| Confidential Claimant Notice Party #09463 | 10115-0065 | |
| Confidential Claimant Notice Party #09464 | 11968 | |
| Confidential Claimant Notice Party #09465 | 90048 | |
| Confidential Claimant Notice Party #09466 | 07058 | |
| Confidential Claimant Notice Party #09467 | 55372 | |
| Confidential Claimant Notice Party #09468 | 19085 | |
| Confidential Claimant Notice Party #09469 | 10036 | |
| Confidential Claimant Notice Party #09470 | 10036 | |
| Confidential Claimant Notice Party #09471 | 11743 | |
| Confidential Claimant Notice Party #09472 | 10280 | |
| Confidential Claimant Notice Party #09473 | 06830 | |
| Confidential Claimant Notice Party #09474 | | CHINA |
| Confidential Claimant Notice Party #09475 | 11797 | |
| Confidential Claimant Notice Party #09476 | 19608-8501 | |
| Confidential Claimant Notice Party #09477 | 111 | Taiwan |
| Confidential Claimant Notice Party #09478 | 07058 | |
| Confidential Claimant Notice Party #09479 | 33312 | |
| Confidential Claimant Notice Party #09480 | 32561 | |
| Confidential Claimant Notice Party #09481 | 231 | Taiwan, RoC |
| Confidential Claimant Notice Party #09482 | 10021 | |
| Confidential Claimant Notice Party #09483 | 10021 | |
| Confidential Claimant Notice Party #09484 | 98260 | |
| Confidential Claimant Notice Party #09485 | 112 | TAIWAN |
| Confidential Claimant Notice Party #09486 | | TAIWAN |
| Confidential Claimant Notice Party #09487 | CH-6901 | SWITZERLAND |
| Confidential Claimant Notice Party #09488 | 55369 | |
| Confidential Claimant Notice Party #09489 | 55369 | |
| Confidential Claimant Notice Party #09490 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #09491 | 4731 DN | THE NETHERLANDS |
| Confidential Claimant Notice Party #09492 | 7431 DN | THE NETHERLANDS |
| Confidential Claimant Notice Party #09493 | 11559 | |
| Confidential Claimant Notice Party #09494 | 10119 | |
| Confidential Claimant Notice Party #09495 | 10119 | |
| Confidential Claimant Notice Party #09496 | 1-9300 | AUSTRIA |
| Confidential Claimant Notice Party #09497 | 02199 | |
| Confidential Claimant Notice Party #09498 | 10022 | |
| Confidential Claimant Notice Party #09499 | 10036 | |
| Confidential Claimant Notice Party #09500 | 84095 | |
| Confidential Claimant Notice Party #09501 | 1070 AR | HOLLAND |
| Confidential Claimant Notice Party #09502 | 33445 | |
| Confidential Claimant Notice Party #09503 | 10504 | |
| Confidential Claimant Notice Party #09504 | 49544 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09505 | 33321 | |
| Confidential Claimant Notice Party #09506 | 1291 | SWITZERLAND |
| Confidential Claimant Notice Party #09507 | 33480 | |
| Confidential Claimant Notice Party #09508 | 93101 | |
| Confidential Claimant Notice Party #09509 | 33437 | |
| Confidential Claimant Notice Party #09510 | 07621 | |
| Confidential Claimant Notice Party #09511 | 33437 | |
| Confidential Claimant Notice Party #09512 | 33437 | |
| Confidential Claimant Notice Party #09513 | 90210 | |
| Confidential Claimant Notice Party #09514 | 7082 | SWITZERLAND |
| Confidential Claimant Notice Party #09515 | 10022 | |
| Confidential Claimant Notice Party #09516 | 10003 | |
| Confidential Claimant Notice Party #09517 | 33334 | |
| Confidential Claimant Notice Party #09518 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #09519 | 10543 | |
| Confidential Claimant Notice Party #09520 | 85262 | |
| Confidential Claimant Notice Party #09521 | 10028 | |
| Confidential Claimant Notice Party #09522 | 55416 | |
| Confidential Claimant Notice Party #09523 | 94952 | |
| Confidential Claimant Notice Party #09524 | 92660 | |
| Confidential Claimant Notice Party #09525 | 92660 | |
| Confidential Claimant Notice Party #09526 | 92660 | |
| Confidential Claimant Notice Party #09527 | 10016 | |
| Confidential Claimant Notice Party #09528 | 63124 | |
| Confidential Claimant Notice Party #09529 | | ISRAEL |
| Confidential Claimant Notice Party #09530 | 11559 | |
| Confidential Claimant Notice Party #09531 | 92660 | |
| Confidential Claimant Notice Party #09532 | 92660 | |
| Confidential Claimant Notice Party #09533 | 92660 | |
| Confidential Claimant Notice Party #09534 | 92660 | |
| Confidential Claimant Notice Party #09535 | 92660 | |
| Confidential Claimant Notice Party #09536 | 92660 | |
| Confidential Claimant Notice Party #09537 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #09538 | 93003 | |
| Confidential Claimant Notice Party #09539 | 10804 | |
| Confidential Claimant Notice Party #09540 | 46110 | |
| Confidential Claimant Notice Party #09541 | 46110 | |
| Confidential Claimant Notice Party #09542 | 10028 | |
| Confidential Claimant Notice Party #09543 | 07040 | |
| Confidential Claimant Notice Party #09544 | 07024 | |
| Confidential Claimant Notice Party #09545 | 33480 | |
| Confidential Claimant Notice Party #09546 | 01701 | |
| Confidential Claimant Notice Party #09547 | 33480 | |
| Confidential Claimant Notice Party #09548 | 90024 | |
| Confidential Claimant Notice Party #09549 | 90024 | |
| Confidential Claimant Notice Party #09550 | 11024 | |
| Confidential Claimant Notice Party #09551 | 90048 | |
| Confidential Claimant Notice Party #09552 | 11576 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09553 | 90210 | |
| Confidential Claimant Notice Party #09554 | 34987-1904 | |
| Confidential Claimant Notice Party #09555 | 33480 | |
| Confidential Claimant Notice Party #09556 | 33332 | |
| Confidential Claimant Notice Party #09557 | 33134 | |
| Confidential Claimant Notice Party #09558 | 33134-5008 | |
| Confidential Claimant Notice Party #09559 | 33155 | |
| Confidential Claimant Notice Party #09560 | 85255 | |
| Confidential Claimant Notice Party #09561 | 10174 | |
| Confidential Claimant Notice Party #09562 | 07733 | |
| Confidential Claimant Notice Party #09563 | 94507 | |
| Confidential Claimant Notice Party #09564 | 94507 | |
| Confidential Claimant Notice Party #09565 | 34987-1904 | |
| Confidential Claimant Notice Party #09566 | 10271 | |
| Confidential Claimant Notice Party #09567 | 33319 | |
| Confidential Claimant Notice Party #09568 | 11040 | |
| Confidential Claimant Notice Party #09569 | 11530 | |
| Confidential Claimant Notice Party #09570 | 33322 | |
| Confidential Claimant Notice Party #09571 | 10022-2444 | |
| Confidential Claimant Notice Party #09572 | 10022 | |
| Confidential Claimant Notice Party #09573 | 10022 | |
| Confidential Claimant Notice Party #09574 | 10022 | |
| Confidential Claimant Notice Party #09575 | 10022 | |
| Confidential Claimant Notice Party #09576 | 89451 | |
| Confidential Claimant Notice Party #09577 | 19103 | |
| Confidential Claimant Notice Party #09578 | 92660 | |
| Confidential Claimant Notice Party #09579 | 55416 | |
| Confidential Claimant Notice Party #09580 | 11021 | |
| Confidential Claimant Notice Party #09581 | 0600 | Mexico |
| Confidential Claimant Notice Party #09582 | 90292 | |
| Confidential Claimant Notice Party #09583 | 10023 | |
| Confidential Claimant Notice Party #09584 | 90292 | |
| Confidential Claimant Notice Party #09585 | 8020 | AUSTRIA |
| Confidential Claimant Notice Party #09586 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #09587 | 10021 | |
| Confidential Claimant Notice Party #09588 | 85255 | |
| Confidential Claimant Notice Party #09589 | 07014 | |
| Confidential Claimant Notice Party #09590 | 33408 | |
| Confidential Claimant Notice Party #09591 | 10128 | |
| Confidential Claimant Notice Party #09592 | 20854 | |
| Confidential Claimant Notice Party #09593 | 11050 | |
| Confidential Claimant Notice Party #09594 | 10021 | |
| Confidential Claimant Notice Party #09595 | 10128 | |
| Confidential Claimant Notice Party #09596 | 33021 | |
| Confidential Claimant Notice Party #09597 | 33021 | |
| Confidential Claimant Notice Party #09598 | 10028 | |
| Confidential Claimant Notice Party #09599 | 10128 | |
| Confidential Claimant Notice Party #09600 | 33446 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09601 | 10021 | |
| Confidential Claimant Notice Party #09602 | 20037 | |
| Confidential Claimant Notice Party #09603 | 11021 | |
| Confidential Claimant Notice Party #09604 | 10024 | |
| Confidential Claimant Notice Party #09605 | 10025 | |
| Confidential Claimant Notice Party #09606 | 10605 | |
| Confidential Claimant Notice Party #09607 | 07960 | |
| Confidential Claimant Notice Party #09608 | 10024 | |
| Confidential Claimant Notice Party #09609 | 33319 | |
| Confidential Claimant Notice Party #09610 | 07068 | |
| Confidential Claimant Notice Party #09611 | 90048 | |
| Confidential Claimant Notice Party #09612 | 02045 | |
| Confidential Claimant Notice Party #09613 | 80301-5124 | |
| Confidential Claimant Notice Party #09614 | 33301 | |
| Confidential Claimant Notice Party #09615 | 65272 | ISRAEL |
| Confidential Claimant Notice Party #09616 | 08844 | |
| Confidential Claimant Notice Party #09617 | 07677 | |
| Confidential Claimant Notice Party #09618 | 11020 | |
| Confidential Claimant Notice Party #09619 | 11516 | |
| Confidential Claimant Notice Party #09620 | 07068 | |
| Confidential Claimant Notice Party #09621 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #09622 | 10471 | |
| Confidential Claimant Notice Party #09623 | 11518 | |
| Confidential Claimant Notice Party #09624 | 22150 | |
| Confidential Claimant Notice Party #09625 | 22150 | |
| Confidential Claimant Notice Party #09626 | 10021 | |
| Confidential Claimant Notice Party #09627 | 80401-8807 | |
| Confidential Claimant Notice Party #09628 | 33146 | |
| Confidential Claimant Notice Party #09629 | 33480 | |
| Confidential Claimant Notice Party #09630 | 33480 | |
| Confidential Claimant Notice Party #09631 | 10021 | |
| Confidential Claimant Notice Party #09632 | 33410 | |
| Confidential Claimant Notice Party #09633 | 33133 | |
| Confidential Claimant Notice Party #09634 | 33133 | |
| Confidential Claimant Notice Party #09635 | 10024 | |
| Confidential Claimant Notice Party #09636 | 10024 | |
| Confidential Claimant Notice Party #09637 | 87508 | |
| Confidential Claimant Notice Party #09638 | 19106 | |
| Confidential Claimant Notice Party #09639 | 10016 | |
| Confidential Claimant Notice Party #09640 | 11021 | |
| Confidential Claimant Notice Party #09641 | 10024 | |
| Confidential Claimant Notice Party #09642 | 10024 | |
| Confidential Claimant Notice Party #09643 | 80127 | |
| Confidential Claimant Notice Party #09644 | 80127 | |
| Confidential Claimant Notice Party #09645 | | ST. KITTS |
| Confidential Claimant Notice Party #09646 | | SWITZERLAND |
| Confidential Claimant Notice Party #09647 | CH-4002 | Switzerland |
| Confidential Claimant Notice Party #09648 | | HONG KONG |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09649 | 200121 | PEOPLE'S REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #09650 | 11576 | |
| Confidential Claimant Notice Party #09651 | 11576 | |
| Confidential Claimant Notice Party #09652 | | TAIWAN (ROC) |
| Confidential Claimant Notice Party #09653 | | TAIWAN (ROC) |
| Confidential Claimant Notice Party #09654 | Undisclosed | |
| Confidential Claimant Notice Party #09655 | | ISRAEL |
| Confidential Claimant Notice Party #09656 | 10022 | |
| Confidential Claimant Notice Party #09657 | 07960 | |
| Confidential Claimant Notice Party #09658 | 07960 | |
| Confidential Claimant Notice Party #09659 | 19809 | |
| Confidential Claimant Notice Party #09660 | 11566 | |
| Confidential Claimant Notice Party #09661 | 33313 | |
| Confidential Claimant Notice Party #09662 | 43615 | |
| Confidential Claimant Notice Party #09663 | 93101 | |
| Confidential Claimant Notice Party #09664 | 33474 | |
| Confidential Claimant Notice Party #09665 | 33445 | |
| Confidential Claimant Notice Party #09666 | 10155 | |
| Confidential Claimant Notice Party #09667 | 10022 | |
| Confidential Claimant Notice Party #09668 | 10023 | |
| Confidential Claimant Notice Party #09669 | 92264 | |
| Confidential Claimant Notice Party #09670 | 08108 | |
| Confidential Claimant Notice Party #09671 | 10514 | |
| Confidential Claimant Notice Party #09672 | 10021 | |
| Confidential Claimant Notice Party #09673 | 10021 | |
| Confidential Claimant Notice Party #09674 | 10956 | |
| Confidential Claimant Notice Party #09675 | 07753 | |
| Confidential Claimant Notice Party #09676 | 02246 | |
| Confidential Claimant Notice Party #09677 | 33474 | |
| Confidential Claimant Notice Party #09678 | 1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #09679 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09680 | 108 | TAIWAN |
| Confidential Claimant Notice Party #09681 | | TAIWAN |
| Confidential Claimant Notice Party #09682 | V5A 2J4 | CANADA |
| Confidential Claimant Notice Party #09683 | | TAIWAN |
| Confidential Claimant Notice Party #09684 | 10022 | |
| Confidential Claimant Notice Party #09685 | Undisclosed | |
| Confidential Claimant Notice Party #09686 | 91316 | |
| Confidential Claimant Notice Party #09687 | 11735 | |
| Confidential Claimant Notice Party #09688 | 92620 | |
| Confidential Claimant Notice Party #09689 | 11746 | |
| Confidential Claimant Notice Party #09690 | 92620 | |
| Confidential Claimant Notice Party #09691 | 06901-1026 | |
| Confidential Claimant Notice Party #09692 | 92620 | |
| Confidential Claimant Notice Party #09693 | 92620 | |
| Confidential Claimant Notice Party #09694 | 06784 | |
| Confidential Claimant Notice Party #09695 | 06784 | |
| Confidential Claimant Notice Party #09696 | 06784 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09697 | 11747 | |
| Confidential Claimant Notice Party #09698 | 06901-1026 | |
| Confidential Claimant Notice Party #09699 | 80016 | |
| Confidential Claimant Notice Party #09700 | 07719 | |
| Confidential Claimant Notice Party #09701 | 33496 | |
| Confidential Claimant Notice Party #09702 | 83638 | |
| Confidential Claimant Notice Party #09703 | 33321 | |
| Confidential Claimant Notice Party #09704 | 85750 | |
| Confidential Claimant Notice Party #09705 | 91301 | |
| Confidential Claimant Notice Party #09706 | 07083 | |
| Confidential Claimant Notice Party #09707 | 21045 | |
| Confidential Claimant Notice Party #09708 | 02852 | |
| Confidential Claimant Notice Party #09709 | 33446 | |
| Confidential Claimant Notice Party #09710 | 33498 | |
| Confidential Claimant Notice Party #09711 | 02421 | |
| Confidential Claimant Notice Party #09712 | 11963 | |
| Confidential Claimant Notice Party #09713 | 94708 | |
| Confidential Claimant Notice Party #09714 | 06416 | |
| Confidential Claimant Notice Party #09715 | 06416 | |
| Confidential Claimant Notice Party #09716 | 06416 | |
| Confidential Claimant Notice Party #09717 | 33109 | |
| Confidential Claimant Notice Party #09718 | 33109 | |
| Confidential Claimant Notice Party #09719 | 33109 | |
| Confidential Claimant Notice Party #09720 | 33109 | |
| Confidential Claimant Notice Party #09721 | 10022 | |
| Confidential Claimant Notice Party #09722 | 10580 | |
| Confidential Claimant Notice Party #09723 | 85258 | |
| Confidential Claimant Notice Party #09724 | 85258 | |
| Confidential Claimant Notice Party #09725 | 19087 | |
| Confidential Claimant Notice Party #09726 | 07631 | |
| Confidential Claimant Notice Party #09727 | 33064 | |
| Confidential Claimant Notice Party #09728 | 46203 | |
| Confidential Claimant Notice Party #09729 | 06901-1026 | |
| Confidential Claimant Notice Party #09730 | 11021 | |
| Confidential Claimant Notice Party #09731 | 11021 | |
| Confidential Claimant Notice Party #09732 | 01907 | |
| Confidential Claimant Notice Party #09733 | 02445 | |
| Confidential Claimant Notice Party #09734 | 11021 | |
| Confidential Claimant Notice Party #09735 | 11930 | |
| Confidential Claimant Notice Party #09736 | 33496 | |
| Confidential Claimant Notice Party #09737 | 33496 | |
| Confidential Claimant Notice Party #09738 | 33496 | |
| Confidential Claimant Notice Party #09739 | 33496 | |
| Confidential Claimant Notice Party #09740 | 11030 | |
| Confidential Claimant Notice Party #09741 | 87508 | |
| Confidential Claimant Notice Party #09742 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #09743 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #09744 | 55402-2274 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09745 | 90049-6811 | |
| Confidential Claimant Notice Party #09746 | 91356 | |
| Confidential Claimant Notice Party #09747 | | GIBRALTAR |
| Confidential Claimant Notice Party #09748 | 10021 | |
| Confidential Claimant Notice Party #09749 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #09750 | 33180 | |
| Confidential Claimant Notice Party #09751 | 33455 | |
| Confidential Claimant Notice Party #09752 | 02246 | |
| Confidential Claimant Notice Party #09753 | 2597 PB | NETHERLANDS |
| Confidential Claimant Notice Party #09754 | 7601 | |
| Confidential Claimant Notice Party #09755 | 07601 | |
| Confidential Claimant Notice Party #09756 | 06902 | |
| Confidential Claimant Notice Party #09757 | 07052 | |
| Confidential Claimant Notice Party #09758 | 02459 | |
| Confidential Claimant Notice Party #09759 | 11021 | |
| Confidential Claimant Notice Party #09760 | 06902 | |
| Confidential Claimant Notice Party #09761 | 33480-3604 | |
| Confidential Claimant Notice Party #09762 | 06901-1026 | |
| Confidential Claimant Notice Party #09763 | 06901-1026 | |
| Confidential Claimant Notice Party #09764 | 90064 | |
| Confidential Claimant Notice Party #09765 | BN3 7PY | ENGLAND |
| Confidential Claimant Notice Party #09766 | 95125 | |
| Confidential Claimant Notice Party #09767 | 95125 | |
| Confidential Claimant Notice Party #09768 | 35203 | |
| Confidential Claimant Notice Party #09769 | 11598 | |
| Confidential Claimant Notice Party #09770 | 33480 | |
| Confidential Claimant Notice Party #09771 | 33480 | |
| Confidential Claimant Notice Party #09772 | 10022 | |
| Confidential Claimant Notice Party #09773 | 10036 | |
| Confidential Claimant Notice Party #09774 | 34231 | |
| Confidential Claimant Notice Party #09775 | 94027 | |
| Confidential Claimant Notice Party #09776 | 8123 | Switzerland |
| Confidential Claimant Notice Party #09777 | 29579 | |
| Confidential Claimant Notice Party #09778 | 199155 | RUSSIA |
| Confidential Claimant Notice Party #09779 | | TAIWAN |
| Confidential Claimant Notice Party #09780 | | TAIWAN |
| Confidential Claimant Notice Party #09781 | 5020 | NORWAY |
| Confidential Claimant Notice Party #09782 | 89135 | |
| Confidential Claimant Notice Party #09783 | 21030 | |
| Confidential Claimant Notice Party #09784 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09785 | | NORWAY |
| Confidential Claimant Notice Party #09786 | 708 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #09787 | W8 5RD | UNITED KINGDOM |
| Confidential Claimant Notice Party #09788 | 10153 | |
| Confidential Claimant Notice Party #09789 | 11021 | |
| Confidential Claimant Notice Party #09790 | 95124 | |
| Confidential Claimant Notice Party #09791 | 95124 | |
| Confidential Claimant Notice Party #09792 | 11545 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09793 | 94024 | |
| Confidential Claimant Notice Party #09794 | 10343 | |
| Confidential Claimant Notice Party #09795 | 33131 | |
| Confidential Claimant Notice Party #09796 | 33131 | |
| Confidential Claimant Notice Party #09797 | 33131 | |
| Confidential Claimant Notice Party #09798 | 33131 | |
| Confidential Claimant Notice Party #09799 | 33131 | |
| Confidential Claimant Notice Party #09800 | 33131 | |
| Confidential Claimant Notice Party #09801 | 33131 | |
| Confidential Claimant Notice Party #09802 | 33131 | |
| Confidential Claimant Notice Party #09803 | 33131 | |
| Confidential Claimant Notice Party #09804 | 8680 | AUSTRIA |
| Confidential Claimant Notice Party #09805 | 33401 | |
| Confidential Claimant Notice Party #09806 | | CHINA |
| Confidential Claimant Notice Party #09807 | 13126 | |
| Confidential Claimant Notice Party #09808 | 13088-3557 | |
| Confidential Claimant Notice Party #09809 | 13126 | |
| Confidential Claimant Notice Party #09810 | 10105 | |
| Confidential Claimant Notice Party #09811 | 10022 | |
| Confidential Claimant Notice Party #09812 | 2245 CH | THE NETHERLANDS |
| Confidential Claimant Notice Party #09813 | 07458 | |
| Confidential Claimant Notice Party #09814 | 31807 | |
| Confidential Claimant Notice Party #09815 | 06880 | |
| Confidential Claimant Notice Party #09816 | 85250 | |
| Confidential Claimant Notice Party #09817 | 33133 | |
| Confidential Claimant Notice Party #09818 | 81611 | |
| Confidential Claimant Notice Party #09819 | 11021 | |
| Confidential Claimant Notice Party #09820 | 11709 | |
| Confidential Claimant Notice Party #09821 | 10019 | |
| Confidential Claimant Notice Party #09822 | 15220 | |
| Confidential Claimant Notice Party #09823 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #09824 | 90291 | |
| Confidential Claimant Notice Party #09825 | 02110 | |
| Confidential Claimant Notice Party #09826 | 11568 | |
| Confidential Claimant Notice Party #09827 | 11021 | |
| Confidential Claimant Notice Party #09828 | 11021 | |
| Confidential Claimant Notice Party #09829 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #09830 | 55344 | |
| Confidential Claimant Notice Party #09831 | 80633 | |
| Confidential Claimant Notice Party #09832 | 94618 | |
| Confidential Claimant Notice Party #09833 | 32789 | |
| Confidential Claimant Notice Party #09834 | 10017 | |
| Confidential Claimant Notice Party #09835 | 11581 | |
| Confidential Claimant Notice Party #09836 | 19106 | |
| Confidential Claimant Notice Party #09837 | 80209 | |
| Confidential Claimant Notice Party #09838 | 94965 | |
| Confidential Claimant Notice Party #09839 | 10003 | |
| Confidential Claimant Notice Party #09840 | 60712 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09841 | 10036-6569 | |
| Confidential Claimant Notice Party #09842 | 10019 | |
| Confidential Claimant Notice Party #09843 | 07076 | |
| Confidential Claimant Notice Party #09844 | 07666 | |
| Confidential Claimant Notice Party #09845 | 07666 | |
| Confidential Claimant Notice Party #09846 | 13206 | |
| Confidential Claimant Notice Party #09847 | 33486 | |
| Confidential Claimant Notice Party #09848 | 01742 | |
| Confidential Claimant Notice Party #09849 | 10021 | |
| Confidential Claimant Notice Party #09850 | 06103 | |
| Confidential Claimant Notice Party #09851 | 06103 | |
| Confidential Claimant Notice Party #09852 | 33480 | |
| Confidential Claimant Notice Party #09853 | 07728 | |
| Confidential Claimant Notice Party #09854 | 11557 | |
| Confidential Claimant Notice Party #09855 | 43219 | |
| Confidential Claimant Notice Party #09856 | 11557 | |
| Confidential Claimant Notice Party #09857 | 11557 | |
| Confidential Claimant Notice Party #09858 | 06901-1026 | |
| Confidential Claimant Notice Party #09859 | 10025 | |
| Confidential Claimant Notice Party #09860 | 10021 | |
| Confidential Claimant Notice Party #09861 | 10304 | |
| Confidential Claimant Notice Party #09862 | 80466 | |
| Confidential Claimant Notice Party #09863 | 10017 | |
| Confidential Claimant Notice Party #09864 | 10017 | |
| Confidential Claimant Notice Party #09865 | 07704 | |
| Confidential Claimant Notice Party #09866 | 10605 | |
| Confidential Claimant Notice Party #09867 | | URUGUAY |
| Confidential Claimant Notice Party #09868 | 90048-4959 | |
| Confidential Claimant Notice Party #09869 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #09870 | 33432 | |
| Confidential Claimant Notice Party #09871 | 33487-4137 | |
| Confidential Claimant Notice Party #09872 | 11768 | |
| Confidential Claimant Notice Party #09873 | 90048 | |
| Confidential Claimant Notice Party #09874 | 11518 | |
| Confidential Claimant Notice Party #09875 | 10020 | |
| Confidential Claimant Notice Party #09876 | 20815 | |
| Confidential Claimant Notice Party #09877 | 55391 | |
| Confidential Claimant Notice Party #09878 | 11530 | |
| Confidential Claimant Notice Party #09879 | 44118 | |
| Confidential Claimant Notice Party #09880 | 10019 | |
| Confidential Claimant Notice Party #09881 | 32246 | |
| Confidential Claimant Notice Party #09882 | 32246 | |
| Confidential Claimant Notice Party #09883 | 32837 | |
| Confidential Claimant Notice Party #09884 | 10022 | |
| Confidential Claimant Notice Party #09885 | 90048 | |
| Confidential Claimant Notice Party #09886 | 55391 | |
| Confidential Claimant Notice Party #09887 | 10017 | |
| Confidential Claimant Notice Party #09888 | 33480-3604 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09889 | 59828 | |
| Confidential Claimant Notice Party #09890 | 84036 | |
| Confidential Claimant Notice Party #09891 | 06902 | |
| Confidential Claimant Notice Party #09892 | 10011-9156 | |
| Confidential Claimant Notice Party #09893 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #09894 | 02116 | |
| Confidential Claimant Notice Party #09895 | 07306 | |
| Confidential Claimant Notice Party #09896 | 07306 | |
| Confidential Claimant Notice Party #09897 | 07306 | |
| Confidential Claimant Notice Party #09898 | 07306 | |
| Confidential Claimant Notice Party #09899 | 07306 | |
| Confidential Claimant Notice Party #09900 | 07306 | |
| Confidential Claimant Notice Party #09901 | 10017 | |
| Confidential Claimant Notice Party #09902 | 10017 | |
| Confidential Claimant Notice Party #09903 | 10573 | |
| Confidential Claimant Notice Party #09904 | 10020 | |
| Confidential Claimant Notice Party #09905 | 07068 | |
| Confidential Claimant Notice Party #09906 | 92121 | |
| Confidential Claimant Notice Party #09907 | 92150-0950 | |
| Confidential Claimant Notice Party #09908 | 11375 | |
| Confidential Claimant Notice Party #09909 | 11375 | |
| Confidential Claimant Notice Party #09910 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #09911 | 02445 | |
| Confidential Claimant Notice Party #09912 | 85377-5748 | |
| Confidential Claimant Notice Party #09913 | 85652 | |
| Confidential Claimant Notice Party #09914 | 10023 | |
| Confidential Claimant Notice Party #09915 | 07928 | |
| Confidential Claimant Notice Party #09916 | 99203 | |
| Confidential Claimant Notice Party #09917 | 10075 | |
| Confidential Claimant Notice Party #09918 | 10036 | |
| Confidential Claimant Notice Party #09919 | 10036 | |
| Confidential Claimant Notice Party #09920 | 33145 | |
| Confidential Claimant Notice Party #09921 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09922 | 81147 | |
| Confidential Claimant Notice Party #09923 | 12466 | |
| Confidential Claimant Notice Party #09924 | 07930 | |
| Confidential Claimant Notice Party #09925 | 07930 | |
| Confidential Claimant Notice Party #09926 | 07930 | |
| Confidential Claimant Notice Party #09927 | 07930 | |
| Confidential Claimant Notice Party #09928 | 33152 | |
| Confidential Claimant Notice Party #09929 | 10543 | |
| Confidential Claimant Notice Party #09930 | 06410 | FRANCE |
| Confidential Claimant Notice Party #09931 | 11955 | |
| Confidential Claimant Notice Party #09932 | 11201 | |
| Confidential Claimant Notice Party #09933 | 11201 | |
| Confidential Claimant Notice Party #09934 | 11201 | |
| Confidential Claimant Notice Party #09935 | 10155 | |
| Confidential Claimant Notice Party #09936 | 39017 | ITALY |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09937 | 2353 | AUSTRIA |
| Confidential Claimant Notice Party #09938 | 06840 | |
| Confidential Claimant Notice Party #09939 | 3761 DN | THE NETHERLANDS |
| Confidential Claimant Notice Party #09940 | | CHILE |
| Confidential Claimant Notice Party #09941 | 33131 | |
| Confidential Claimant Notice Party #09942 | 20016 | Spain |
| Confidential Claimant Notice Party #09943 | | ARGENTINA |
| Confidential Claimant Notice Party #09944 | 33131 | |
| Confidential Claimant Notice Party #09945 | 10017 | |
| Confidential Claimant Notice Party #09946 | 29660 | SPAIN |
| Confidential Claimant Notice Party #09947 | 1080 | VENEZUELA |
| Confidential Claimant Notice Party #09948 | 53395 | MEXICO |
| Confidential Claimant Notice Party #09949 | 6300 | SWITZERLAND |
| Confidential Claimant Notice Party #09950 | 8623 | SWITZERLAND |
| Confidential Claimant Notice Party #09951 | 33428 | |
| Confidential Claimant Notice Party #09952 | 6673 AC | THE NETHERLANDS |
| Confidential Claimant Notice Party #09953 | 55405 | |
| Confidential Claimant Notice Party #09954 | 55405 | |
| Confidential Claimant Notice Party #09955 | 94060 | |
| Confidential Claimant Notice Party #09956 | JEH 5UE | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #09957 | 48226 | |
| Confidential Claimant Notice Party #09958 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #09959 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #09960 | 05129 | Mexico |
| Confidential Claimant Notice Party #09961 | 02110-1621 | |
| Confidential Claimant Notice Party #09962 | 94708 | |
| Confidential Claimant Notice Party #09963 | 11746 | |
| Confidential Claimant Notice Party #09964 | 33467 | |
| Confidential Claimant Notice Party #09965 | 10119 | |
| Confidential Claimant Notice Party #09966 | 33434 | |
| Confidential Claimant Notice Party #09967 | 80002 | |
| Confidential Claimant Notice Party #09968 | 07976 | |
| Confidential Claimant Notice Party #09969 | 06901-1026 | |
| Confidential Claimant Notice Party #09970 | 11803 | |
| Confidential Claimant Notice Party #09971 | 33401 | |
| Confidential Claimant Notice Party #09972 | 30328-2784 | |
| Confidential Claimant Notice Party #09973 | 33418 | |
| Confidential Claimant Notice Party #09974 | 80002 | |
| Confidential Claimant Notice Party #09975 | 08403 | |
| Confidential Claimant Notice Party #09976 | 60611 | |
| Confidential Claimant Notice Party #09977 | 11747 | |
| Confidential Claimant Notice Party #09978 | 44114 | |
| Confidential Claimant Notice Party #09979 | 44122 | |
| Confidential Claimant Notice Party #09980 | 20814 | |
| Confidential Claimant Notice Party #09981 | 1393 PM | THE NETHERLANDS |
| Confidential Claimant Notice Party #09982 | 3315 KX | NETHERLANDS |
| Confidential Claimant Notice Party #09983 | 51204 | ISRAEL |
| Confidential Claimant Notice Party #09984 | 3722 | HOLLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #09985 | 1097 PE | NETHERLANDS |
| Confidential Claimant Notice Party #09986 | 59102 | |
| Confidential Claimant Notice Party #09987 | NL-3971 HG | NETHERLANDS |
| Confidential Claimant Notice Party #09988 | NL 3971 HG | NETHERLANDS |
| Confidential Claimant Notice Party #09989 | 33480 | |
| Confidential Claimant Notice Party #09990 | 5463 HX | NETHERLANDS |
| Confidential Claimant Notice Party #09991 | NL 2243 ES | HOLLAND |
| Confidential Claimant Notice Party #09992 | 60070 | |
| Confidential Claimant Notice Party #09993 | 80118 | |
| Confidential Claimant Notice Party #09994 | 3625 AB | NETHERLANDS |
| Confidential Claimant Notice Party #09995 | | GERMANY |
| Confidential Claimant Notice Party #09996 | NL-4902 BE | THE NETHERLANDS |
| Confidential Claimant Notice Party #09997 | 85258 | |
| Confidential Claimant Notice Party #09998 | 1245 | SWITZERLAND |
| Confidential Claimant Notice Party #09999 | 1071 AJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #10000 | 33308 | |
| Confidential Claimant Notice Party #10001 | 2861 EX | THE NETHERLANDS |
| Confidential Claimant Notice Party #10002 | 33431 | |
| Confidential Claimant Notice Party #10003 | 33309 | |
| Confidential Claimant Notice Party #10004 | 10016 | |
| Confidential Claimant Notice Party #10005 | 02110 | |
| Confidential Claimant Notice Party #10006 | 2244-GP | HOLLAND |
| Confidential Claimant Notice Party #10007 | 11030 | |
| Confidential Claimant Notice Party #10008 | 80503 | |
| Confidential Claimant Notice Party #10009 | 1121 GJ | HOLLAND |
| Confidential Claimant Notice Party #10010 | 5653 CC | NETHERLANDS |
| Confidential Claimant Notice Party #10011 | 2597EL | THE NETHERLANDS |
| Confidential Claimant Notice Party #10012 | 1058 XW | NETHERLANDS |
| Confidential Claimant Notice Party #10013 | 10004 | |
| Confidential Claimant Notice Party #10014 | 5271 RP | NETHERLANDS |
| Confidential Claimant Notice Party #10015 | 6136 ES | NETHERLANDS |
| Confidential Claimant Notice Party #10016 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #10017 | 5271 RP | NETHERLANDS |
| Confidential Claimant Notice Party #10018 | 1077 ZP | NETHERLANDS |
| Confidential Claimant Notice Party #10019 | 4854 AX | NETHERLANDS |
| Confidential Claimant Notice Party #10020 | 5707 SL | NETHERLANDS |
| Confidential Claimant Notice Party #10021 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #10022 | | ISRAEL |
| Confidential Claimant Notice Party #10023 | 1261 KK | HOLLAND |
| Confidential Claimant Notice Party #10024 | 1071 MX | NETHERLANDS |
| Confidential Claimant Notice Party #10025 | 5961 EB | NETHERLANDS |
| Confidential Claimant Notice Party #10026 | 5961 EB | NETHERLANDS |
| Confidential Claimant Notice Party #10027 | 1936 | Switzerland |
| Confidential Claimant Notice Party #10028 | 5171 HA | NETHERLANDS |
| Confidential Claimant Notice Party #10029 | 5237 NB | HOLLAND |
| Confidential Claimant Notice Party #10030 | 5476 LH | NETHERLANDS |
| Confidential Claimant Notice Party #10031 | 5961 TK | NETHERLANDS |
| Confidential Claimant Notice Party #10032 | 1827RM | The Netherlands |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10033 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #10034 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #10035 | BN 5343 | HOLLAND |
| Confidential Claimant Notice Party #10036 | 90805 | ISRAEL |
| Confidential Claimant Notice Party #10037 | 66184 | Israel |
| Confidential Claimant Notice Party #10038 | 5931 SL | NETHERLANDS |
| Confidential Claimant Notice Party #10039 | 5261 BG | NETHERLANDS |
| Confidential Claimant Notice Party #10040 | 300 | CHINA |
| Confidential Claimant Notice Party #10041 | 4731 DN | THE NETHERLANDS |
| Confidential Claimant Notice Party #10042 | B-2382 | Belgium |
| Confidential Claimant Notice Party #10043 | 1071-AJ | NETHERLANDS |
| Confidential Claimant Notice Party #10044 | 94549 | |
| Confidential Claimant Notice Party #10045 | 94022 | |
| Confidential Claimant Notice Party #10046 | 02-534 | POLAND |
| Confidential Claimant Notice Party #10047 | 10022 | |
| Confidential Claimant Notice Party #10048 | 33434 | |
| Confidential Claimant Notice Party #10049 | 75006 | FRANCE |
| Confidential Claimant Notice Party #10050 | 06117 | |
| Confidential Claimant Notice Party #10051 | 06880 | |
| Confidential Claimant Notice Party #10052 | 11225 | |
| Confidential Claimant Notice Party #10053 | 07102 | |
| Confidential Claimant Notice Party #10054 | 07102 | |
| Confidential Claimant Notice Party #10055 | 10012 | |
| Confidential Claimant Notice Party #10056 | 33446 | |
| Confidential Claimant Notice Party #10057 | 33446 | |
| Confidential Claimant Notice Party #10058 | Undisclosed | |
| Confidential Claimant Notice Party #10059 | 01907 | |
| Confidential Claimant Notice Party #10060 | 06443 | |
| Confidential Claimant Notice Party #10061 | 06901-1026 | |
| Confidential Claimant Notice Party #10062 | 10022 | |
| Confidential Claimant Notice Party #10063 | 10036 | |
| Confidential Claimant Notice Party #10064 | 10036 | |
| Confidential Claimant Notice Party #10065 | 07631 | |
| Confidential Claimant Notice Party #10066 | 33480-3604 | |
| Confidential Claimant Notice Party #10067 | 10222 | |
| Confidential Claimant Notice Party #10068 | 10222 | |
| Confidential Claimant Notice Party #10069 | 33907 | |
| Confidential Claimant Notice Party #10070 | 2522 | AUSTRIA |
| Confidential Claimant Notice Party #10071 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #10072 | | AUSTRIA |
| Confidential Claimant Notice Party #10073 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #10074 | 8010 | AUSTRIA |
| Confidential Claimant Notice Party #10075 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #10076 | 2331 | AUSTRIA |
| Confidential Claimant Notice Party #10077 | 1200 | AUSTRIA |
| Confidential Claimant Notice Party #10078 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #10079 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #10080 | 1230 | AUSTRIA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10081 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #10082 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #10083 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #10084 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #10085 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #10086 | 4073 | AUSTRIA |
| Confidential Claimant Notice Party #10087 | A1140 | AUSTRIA |
| Confidential Claimant Notice Party #10088 | 8010 | AUSTRIA |
| Confidential Claimant Notice Party #10089 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #10090 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #10091 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #10092 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #10093 | | AUSTRIA |
| Confidential Claimant Notice Party #10094 | 11225 | |
| Confidential Claimant Notice Party #10095 | 33411 | |
| Confidential Claimant Notice Party #10096 | | GIBRALTAR |
| Confidential Claimant Notice Party #10097 | 92422 | ISRAEL |
| Confidential Claimant Notice Party #10098 | 11459 | SWEDEN |
| Confidential Claimant Notice Party #10099 | UAE | DUBAI |
| Confidential Claimant Notice Party #10100 | | TAIWAN |
| Confidential Claimant Notice Party #10101 | 12311 | EGYPT |
| Confidential Claimant Notice Party #10102 | | GHANA |
| Confidential Claimant Notice Party #10103 | 34403 | ISRAEL |
| Confidential Claimant Notice Party #10104 | | HONG KONG, CHINA |
| Confidential Claimant Notice Party #10105 | NW3 5PS | UNITED KINGDOM |
| Confidential Claimant Notice Party #10106 | 33129 | |
| Confidential Claimant Notice Party #10107 | 33131 | |
| Confidential Claimant Notice Party #10108 | 11210 | |
| Confidential Claimant Notice Party #10109 | 10022 | |
| Confidential Claimant Notice Party #10110 | 10022 | |
| Confidential Claimant Notice Party #10111 | 07450 | |
| Confidential Claimant Notice Party #10112 | 10950-3129 | |
| Confidential Claimant Notice Party #10113 | 1206 | SWITZERLAND |
| Confidential Claimant Notice Party #10114 | 82-520-130 | PR-BRAZIL |
| Confidential Claimant Notice Party #10115 | 10020 | |
| Confidential Claimant Notice Party #10116 | 08751 | |
| Confidential Claimant Notice Party #10117 | 08751 | |
| Confidential Claimant Notice Party #10118 | 01701 | |
| Confidential Claimant Notice Party #10119 | 66220 | MEXICO |
| Confidential Claimant Notice Party #10120 | 95492 | |
| Confidential Claimant Notice Party #10121 | | AUSTRIA |
| Confidential Claimant Notice Party #10122 | 55344 | |
| Confidential Claimant Notice Party #10123 | 55344 | |
| Confidential Claimant Notice Party #10124 | 33076 | |
| Confidential Claimant Notice Party #10125 | 06052 | |
| Confidential Claimant Notice Party #10126 | 06052 | |
| Confidential Claimant Notice Party #10127 | 30453 | |
| Confidential Claimant Notice Party #10128 | 11743-2020 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10129 | 6322 | AUSTRIA |
| Confidential Claimant Notice Party #10130 | A-5204 | AUSTRIA |
| Confidential Claimant Notice Party #10131 | 1110 | AUSTRIA |
| Confidential Claimant Notice Party #10132 | 2345 | AUSTRIA |
| Confidential Claimant Notice Party #10133 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #10134 | 1210 WIEN | AUSTRIA |
| Confidential Claimant Notice Party #10135 | 7453 | AUSTRIA |
| Confidential Claimant Notice Party #10136 | 07090 | |
| Confidential Claimant Notice Party #10137 | 10580 | |
| Confidential Claimant Notice Party #10138 | 10580 | |
| Confidential Claimant Notice Party #10139 | 33131 | |
| Confidential Claimant Notice Party #10140 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #10141 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #10142 | 33196 | |
| Confidential Claimant Notice Party #10143 | 3420 | AUSTRIA |
| Confidential Claimant Notice Party #10144 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #10145 | 55344 | |
| Confidential Claimant Notice Party #10146 | 55344 | |
| Confidential Claimant Notice Party #10147 | 90049 | |
| Confidential Claimant Notice Party #10148 | 05255 | |
| Confidential Claimant Notice Party #10149 | 07078 | |
| Confidential Claimant Notice Party #10150 | A-1020 | AUSTRIA |
| Confidential Claimant Notice Party #10151 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10152 | 3723 JJ | NETHERLANDS |
| Confidential Claimant Notice Party #10153 | 33139 | |
| Confidential Claimant Notice Party #10154 | 03801 | |
| Confidential Claimant Notice Party #10155 | 55402 | |
| Confidential Claimant Notice Party #10156 | 10028 | |
| Confidential Claimant Notice Party #10157 | 06830 | |
| Confidential Claimant Notice Party #10158 | 10536 | |
| Confidential Claimant Notice Party #10159 | 10549 | |
| Confidential Claimant Notice Party #10160 | 10706 | |
| Confidential Claimant Notice Party #10161 | 10706 | |
| Confidential Claimant Notice Party #10162 | 94131 | |
| Confidential Claimant Notice Party #10163 | 06830 | |
| Confidential Claimant Notice Party #10164 | 07646 | |
| Confidential Claimant Notice Party #10165 | 02110-2624 | |
| Confidential Claimant Notice Party #10166 | 06901-1026 | |
| Confidential Claimant Notice Party #10167 | 06901 | |
| Confidential Claimant Notice Party #10168 | 10583 | |
| Confidential Claimant Notice Party #10169 | 10103 | |
| Confidential Claimant Notice Party #10170 | 10536 | |
| Confidential Claimant Notice Party #10171 | 1234 | Switzerland |
| Confidential Claimant Notice Party #10172 | 07601 | |
| Confidential Claimant Notice Party #10173 | 92101 | |
| Confidential Claimant Notice Party #10174 | 92101 | |
| Confidential Claimant Notice Party #10175 | 10168 | |
| Confidential Claimant Notice Party #10176 | 10021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10177 | 10017 | |
| Confidential Claimant Notice Party #10178 | 33160 | |
| Confidential Claimant Notice Party #10179 | 33160 | |
| Confidential Claimant Notice Party #10180 | 6340 | Switzerland |
| Confidential Claimant Notice Party #10181 | 33437 | |
| Confidential Claimant Notice Party #10182 | 33143 | |
| Confidential Claimant Notice Party #10183 | 1016 | ARGENTINA |
| Confidential Claimant Notice Party #10184 | | Uruguay |
| Confidential Claimant Notice Party #10185 | | ARGENTINA |
| Confidential Claimant Notice Party #10186 | | BOLIVIA |
| Confidential Claimant Notice Party #10187 | 11021 | |
| Confidential Claimant Notice Party #10188 | 10065 | |
| Confidential Claimant Notice Party #10189 | 11501 | |
| Confidential Claimant Notice Party #10190 | 94104 | |
| Confidential Claimant Notice Party #10191 | 29926 | |
| Confidential Claimant Notice Party #10192 | 02459 | |
| Confidential Claimant Notice Party #10193 | 33160 | |
| Confidential Claimant Notice Party #10194 | 87505 | |
| Confidential Claimant Notice Party #10195 | 33431 | |
| Confidential Claimant Notice Party #10196 | 11021 | |
| Confidential Claimant Notice Party #10197 | 07090 | |
| Confidential Claimant Notice Party #10198 | 02467 | |
| Confidential Claimant Notice Party #10199 | 33150 | |
| Confidential Claimant Notice Party #10200 | 19541 | |
| Confidential Claimant Notice Party #10201 | 80602 | |
| Confidential Claimant Notice Party #10202 | 19610 | |
| Confidential Claimant Notice Party #10203 | 11021 | |
| Confidential Claimant Notice Party #10204 | 7600 | ARGENTINA |
| Confidential Claimant Notice Party #10205 | 8044 | SWITZERLAND |
| Confidential Claimant Notice Party #10206 | 33166 | |
| Confidential Claimant Notice Party #10207 | | ECUADOR |
| Confidential Claimant Notice Party #10208 | 89121-4322 | |
| Confidential Claimant Notice Party #10209 | 10036 | |
| Confidential Claimant Notice Party #10210 | 10036 | |
| Confidential Claimant Notice Party #10211 | 02-482 | POLAND |
| Confidential Claimant Notice Party #10212 | 10580 | |
| Confidential Claimant Notice Party #10213 | 34949 | |
| Confidential Claimant Notice Party #10214 | 06477 | |
| Confidential Claimant Notice Party #10215 | 10804 | |
| Confidential Claimant Notice Party #10216 | 02139 | |
| Confidential Claimant Notice Party #10217 | 02554 | |
| Confidential Claimant Notice Party #10218 | 33319 | |
| Confidential Claimant Notice Party #10219 | 10001 | |
| Confidential Claimant Notice Party #10220 | 32934 | |
| Confidential Claimant Notice Party #10221 | 06777 | |
| Confidential Claimant Notice Party #10222 | 94111 | |
| Confidential Claimant Notice Party #10223 | 33308 | |
| Confidential Claimant Notice Party #10224 | 44236 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10225 | 06850 | |
| Confidential Claimant Notice Party #10226 | 06525 | |
| Confidential Claimant Notice Party #10227 | 98236 | |
| Confidential Claimant Notice Party #10228 | 44408 | |
| Confidential Claimant Notice Party #10229 | CM133HT | UNITED KINGDOM |
| Confidential Claimant Notice Party #10230 | 8820 | AUSTRIA |
| Confidential Claimant Notice Party #10231 | 33415 | |
| Confidential Claimant Notice Party #10232 | | BOLIVIA |
| Confidential Claimant Notice Party #10233 | 33487 | |
| Confidential Claimant Notice Party #10234 | 33467 | |
| Confidential Claimant Notice Party #10235 | 33467 | |
| Confidential Claimant Notice Party #10236 | 10019 | |
| Confidential Claimant Notice Party #10237 | 33487 | |
| Confidential Claimant Notice Party #10238 | 33487 | |
| Confidential Claimant Notice Party #10239 | 33487 | |
| Confidential Claimant Notice Party #10240 | 33487 | |
| Confidential Claimant Notice Party #10241 | 06880 | |
| Confidential Claimant Notice Party #10242 | 16100 | ITALY |
| Confidential Claimant Notice Party #10243 | 10025 | |
| Confidential Claimant Notice Party #10244 | 33446 | |
| Confidential Claimant Notice Party #10245 | 11217 | |
| Confidential Claimant Notice Party #10246 | 10021 | |
| Confidential Claimant Notice Party #10247 | 11743-2020 | |
| Confidential Claimant Notice Party #10248 | 19103 | |
| Confidential Claimant Notice Party #10249 | 6522 | AUSTRIA |
| Confidential Claimant Notice Party #10250 | | BOLIVIA |
| Confidential Claimant Notice Party #10251 | 10017 | |
| Confidential Claimant Notice Party #10252 | 10021 | |
| Confidential Claimant Notice Party #10253 | 1834 BS AS | ARGENTINA |
| Confidential Claimant Notice Party #10254 | 28109 | Spain |
| Confidential Claimant Notice Party #10255 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10256 | 33458 | |
| Confidential Claimant Notice Party #10257 | 33458 | |
| Confidential Claimant Notice Party #10258 | GR-14671 | GREECE |
| Confidential Claimant Notice Party #10259 | 8341 | AUSTRIA |
| Confidential Claimant Notice Party #10260 | 53240 | MEXICO |
| Confidential Claimant Notice Party #10261 | | AUSTRIA |
| Confidential Claimant Notice Party #10262 | 33180 | |
| Confidential Claimant Notice Party #10263 | 28023 | Spain |
| Confidential Claimant Notice Party #10264 | 3011 | SWITZERLAND |
| Confidential Claimant Notice Party #10265 | 1100 | AUTRIA |
| Confidential Claimant Notice Party #10266 | 33311 | |
| Confidential Claimant Notice Party #10267 | 06850 | |
| Confidential Claimant Notice Party #10268 | 06850 | |
| Confidential Claimant Notice Party #10269 | 06850 | |
| Confidential Claimant Notice Party #10270 | 06850 | |
| Confidential Claimant Notice Party #10271 | 06880 | |
| Confidential Claimant Notice Party #10272 | | BOLIVIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10273 | | AUSTRIA |
| Confidential Claimant Notice Party #10274 | | PHILIPPINES |
| Confidential Claimant Notice Party #10275 | 29639 | SPAIN |
| Confidential Claimant Notice Party #10276 | 10536 | |
| Confidential Claimant Notice Party #10277 | 33328 | |
| Confidential Claimant Notice Party #10278 | 10075 | |
| Confidential Claimant Notice Party #10279 | 78209 | |
| Confidential Claimant Notice Party #10280 | 78209 | |
| Confidential Claimant Notice Party #10281 | 10021 | |
| Confidential Claimant Notice Party #10282 | 10118 | |
| Confidential Claimant Notice Party #10283 | 10118 | |
| Confidential Claimant Notice Party #10284 | 1004 | SWITZERLAND |
| Confidential Claimant Notice Party #10285 | 33781 | |
| Confidential Claimant Notice Party #10286 | 8184 | SWITZERLAND |
| Confidential Claimant Notice Party #10287 | CP 03810 | MEXICO |
| Confidential Claimant Notice Party #10288 | 80027 | |
| Confidential Claimant Notice Party #10289 | 8508 RL | THE NETHERLANDS |
| Confidential Claimant Notice Party #10290 | 96734 | |
| Confidential Claimant Notice Party #10291 | 96734 | |
| Confidential Claimant Notice Party #10292 | 11021 | |
| Confidential Claimant Notice Party #10293 | 11788 | |
| Confidential Claimant Notice Party #10294 | 80503 | |
| Confidential Claimant Notice Party #10295 | 08540 | |
| Confidential Claimant Notice Party #10296 | 80027 | |
| Confidential Claimant Notice Party #10297 | | Uruguay |
| Confidential Claimant Notice Party #10298 | 19610 | |
| Confidential Claimant Notice Party #10299 | 19610 | |
| Confidential Claimant Notice Party #10300 | 94304 | |
| Confidential Claimant Notice Party #10301 | 34236 | |
| Confidential Claimant Notice Party #10302 | 34236 | |
| Confidential Claimant Notice Party #10303 | 34236 | |
| Confidential Claimant Notice Party #10304 | 33467 | |
| Confidential Claimant Notice Party #10305 | 30305 | |
| Confidential Claimant Notice Party #10306 | 11030 | |
| Confidential Claimant Notice Party #10307 | 10530 | |
| Confidential Claimant Notice Party #10308 | 10530 | |
| Confidential Claimant Notice Party #10309 | 33432 | |
| Confidential Claimant Notice Party #10310 | 10530 | |
| Confidential Claimant Notice Party #10311 | 08402 | |
| Confidential Claimant Notice Party #10312 | 92651-2048 | |
| Confidential Claimant Notice Party #10313 | 19130 | |
| Confidential Claimant Notice Party #10314 | 91316 | |
| Confidential Claimant Notice Party #10315 | 91316 | |
| Confidential Claimant Notice Party #10316 | 34997 | |
| Confidential Claimant Notice Party #10317 | 33480 | |
| Confidential Claimant Notice Party #10318 | 27613 | |
| Confidential Claimant Notice Party #10319 | 10709 | |
| Confidential Claimant Notice Party #10320 | 39402 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10321 | 33432 | |
| Confidential Claimant Notice Party #10322 | 10022 | |
| Confidential Claimant Notice Party #10323 | 11753 | |
| Confidential Claimant Notice Party #10324 | 90402 | |
| Confidential Claimant Notice Party #10325 | 33480 | |
| Confidential Claimant Notice Party #10326 | 80124 | |
| Confidential Claimant Notice Party #10327 | 06854-3303 | |
| Confidential Claimant Notice Party #10328 | 01945 | |
| Confidential Claimant Notice Party #10329 | | AUSTRIA |
| Confidential Claimant Notice Party #10330 | | PERU |
| Confidential Claimant Notice Party #10331 | 10022 | |
| Confidential Claimant Notice Party #10332 | 32736 | |
| Confidential Claimant Notice Party #10333 | 32726 | |
| Confidential Claimant Notice Party #10334 | 2551 | AUSTRIA |
| Confidential Claimant Notice Party #10335 | 22030 | |
| Confidential Claimant Notice Party #10336 | 10708 | |
| Confidential Claimant Notice Party #10337 | 22204 | |
| Confidential Claimant Notice Party #10338 | 33433 | |
| Confidential Claimant Notice Party #10339 | 93012 | |
| Confidential Claimant Notice Party #10340 | 10021 | |
| Confidential Claimant Notice Party #10341 | 10024 | |
| Confidential Claimant Notice Party #10342 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #10343 | 11791 | |
| Confidential Claimant Notice Party #10344 | 06901-1026 | |
| Confidential Claimant Notice Party #10345 | 15219 | |
| Confidential Claimant Notice Party #10346 | 20036 | |
| Confidential Claimant Notice Party #10347 | 33432 | |
| Confidential Claimant Notice Party #10348 | 55403 | |
| Confidential Claimant Notice Party #10349 | 19607 | |
| Confidential Claimant Notice Party #10350 | 11021 | |
| Confidential Claimant Notice Party #10351 | 10022 | |
| Confidential Claimant Notice Party #10352 | 33412 | |
| Confidential Claimant Notice Party #10353 | 06443-2934 | |
| Confidential Claimant Notice Party #10354 | 10023 | |
| Confidential Claimant Notice Party #10355 | 06776 | |
| Confidential Claimant Notice Party #10356 | 33446 | |
| Confidential Claimant Notice Party #10357 | 11507 | |
| Confidential Claimant Notice Party #10358 | 29412 | |
| Confidential Claimant Notice Party #10359 | 33324 | |
| Confidential Claimant Notice Party #10360 | 11545 | |
| Confidential Claimant Notice Party #10361 | 94949 | |
| Confidential Claimant Notice Party #10362 | 07747 | |
| Confidential Claimant Notice Party #10363 | 07901 | |
| Confidential Claimant Notice Party #10364 | 10019 | |
| Confidential Claimant Notice Party #10365 | 10021 | |
| Confidential Claimant Notice Party #10366 | 11968 | |
| Confidential Claimant Notice Party #10367 | 11968 | |
| Confidential Claimant Notice Party #10368 | 10021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10369 | 29412 | |
| Confidential Claimant Notice Party #10370 | 01581 | |
| Confidential Claimant Notice Party #10371 | 90423 | |
| Confidential Claimant Notice Party #10372 | 94104 | |
| Confidential Claimant Notice Party #10373 | PG02 | BERMUDA |
| Confidential Claimant Notice Party #10374 | 07751 | |
| Confidential Claimant Notice Party #10375 | 08221 | |
| Confidential Claimant Notice Party #10376 | 08221 | |
| Confidential Claimant Notice Party #10377 | 22043 | |
| Confidential Claimant Notice Party #10378 | 10017 | |
| Confidential Claimant Notice Party #10379 | 07670 | |
| Confidential Claimant Notice Party #10380 | 37421 | |
| Confidential Claimant Notice Party #10381 | 10019 | |
| Confidential Claimant Notice Party #10382 | 33131 | |
| Confidential Claimant Notice Party #10383 | 02360 | |
| Confidential Claimant Notice Party #10384 | 91324 | |
| Confidential Claimant Notice Party #10385 | 91324 | |
| Confidential Claimant Notice Party #10386 | 80220 | |
| Confidential Claimant Notice Party #10387 | 90025 | |
| Confidential Claimant Notice Party #10388 | 06614 | |
| Confidential Claimant Notice Party #10389 | 90017 | |
| Confidential Claimant Notice Party #10390 | 07102 | |
| Confidential Claimant Notice Party #10391 | 07102 | |
| Confidential Claimant Notice Party #10392 | 07102 | |
| Confidential Claimant Notice Party #10393 | 07102 | |
| Confidential Claimant Notice Party #10394 | 07102 | |
| Confidential Claimant Notice Party #10395 | 07015 | |
| Confidential Claimant Notice Party #10396 | 33445 | |
| Confidential Claimant Notice Party #10397 | 07059 | |
| Confidential Claimant Notice Party #10398 | 11021 | |
| Confidential Claimant Notice Party #10399 | 94949 | |
| Confidential Claimant Notice Party #10400 | 14202 | |
| Confidential Claimant Notice Party #10401 | 11747 | |
| Confidential Claimant Notice Party #10402 | 06831 | |
| Confidential Claimant Notice Party #10403 | 11556 | |
| Confidential Claimant Notice Party #10404 | 06084 | |
| Confidential Claimant Notice Party #10405 | 80302-7806 | |
| Confidential Claimant Notice Party #10406 | 10017 | |
| Confidential Claimant Notice Party #10407 | 11566 | |
| Confidential Claimant Notice Party #10408 | 11021 | |
| Confidential Claimant Notice Party #10409 | 11566 | |
| Confidential Claimant Notice Party #10410 | 11566 | |
| Confidential Claimant Notice Party #10411 | 11747 | |
| Confidential Claimant Notice Party #10412 | 85718 | |
| Confidential Claimant Notice Party #10413 | 11791 | |
| Confidential Claimant Notice Party #10414 | 75009 | |
| Confidential Claimant Notice Party #10415 | 11753 | |
| Confidential Claimant Notice Party #10416 | 07059 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10417 | 11556-1425 | |
| Confidential Claimant Notice Party #10418 | | IRELAND |
| Confidential Claimant Notice Party #10419 | 11568 | |
| Confidential Claimant Notice Party #10420 | 07670 | |
| Confidential Claimant Notice Party #10421 | 33304 | |
| Confidential Claimant Notice Party #10422 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #10423 | 10019 | |
| Confidential Claimant Notice Party #10424 | 10021 | |
| Confidential Claimant Notice Party #10425 | 55436 | |
| Confidential Claimant Notice Party #10426 | 11797 | |
| Confidential Claimant Notice Party #10427 | 90036 | |
| Confidential Claimant Notice Party #10428 | 33065 | |
| Confidential Claimant Notice Party #10429 | 07901 | |
| Confidential Claimant Notice Party #10430 | 01752 | |
| Confidential Claimant Notice Party #10431 | 10514 | |
| Confidential Claimant Notice Party #10432 | 10549-4700 | |
| Confidential Claimant Notice Party #10433 | 10017 | |
| Confidential Claimant Notice Party #10434 | | AUSTRIA |
| Confidential Claimant Notice Party #10435 | CH-7032 | SWITZERLAND |
| Confidential Claimant Notice Party #10436 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #10437 | 42115 | Germany |
| Confidential Claimant Notice Party #10438 | 20852 | |
| Confidential Claimant Notice Party #10439 | 33407 | |
| Confidential Claimant Notice Party #10440 | 27312 | |
| Confidential Claimant Notice Party #10441 | 10576 | |
| Confidential Claimant Notice Party #10442 | 33480 | |
| Confidential Claimant Notice Party #10443 | 80226 | |
| Confidential Claimant Notice Party #10444 | 53051 | |
| Confidential Claimant Notice Party #10445 | 92011 | |
| Confidential Claimant Notice Party #10446 | 11724 | |
| Confidential Claimant Notice Party #10447 | 90049-6811 | |
| Confidential Claimant Notice Party #10448 | 15452 | GREECE |
| Confidential Claimant Notice Party #10449 | 15217 | |
| Confidential Claimant Notice Party #10450 | 15217 | |
| Confidential Claimant Notice Party #10451 | 15217 | |
| Confidential Claimant Notice Party #10452 | 10605 | |
| Confidential Claimant Notice Party #10453 | 26261 | ISRAEL |
| Confidential Claimant Notice Party #10454 | 11730 | |
| Confidential Claimant Notice Party #10455 | 33410 | |
| Confidential Claimant Notice Party #10456 | 33410 | |
| Confidential Claimant Notice Party #10457 | 06880 | |
| Confidential Claimant Notice Party #10458 | 33480 | |
| Confidential Claimant Notice Party #10459 | 96740 | |
| Confidential Claimant Notice Party #10460 | 03229 | |
| Confidential Claimant Notice Party #10461 | 06601 | |
| Confidential Claimant Notice Party #10462 | 03301 | |
| Confidential Claimant Notice Party #10463 | 06795 | |
| Confidential Claimant Notice Party #10464 | 89134 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10465 | 94963 | |
| Confidential Claimant Notice Party #10466 | 02906 | |
| Confidential Claimant Notice Party #10467 | 80503 | |
| Confidential Claimant Notice Party #10468 | 28109 | Spain |
| Confidential Claimant Notice Party #10469 | 28001 | Spain |
| Confidential Claimant Notice Party #10470 | A-6063 | AUSTRIA |
| Confidential Claimant Notice Party #10471 | 10595 | |
| Confidential Claimant Notice Party #10472 | 20003-1827 | |
| Confidential Claimant Notice Party #10473 | 02199 | |
| Confidential Claimant Notice Party #10474 | 14120 | MEXICO |
| Confidential Claimant Notice Party #10475 | 95959 | |
| Confidential Claimant Notice Party #10476 | 28227 | |
| Confidential Claimant Notice Party #10477 | 27858 | |
| Confidential Claimant Notice Party #10478 | 10595 | |
| Confidential Claimant Notice Party #10479 | 10280 | |
| Confidential Claimant Notice Party #10480 | 06901-1026 | |
| Confidential Claimant Notice Party #10481 | 33060 | |
| Confidential Claimant Notice Party #10482 | 33308 | |
| Confidential Claimant Notice Party #10483 | 33308 | |
| Confidential Claimant Notice Party #10484 | 92660 | |
| Confidential Claimant Notice Party #10485 | 03054 | |
| Confidential Claimant Notice Party #10486 | 03054 | |
| Confidential Claimant Notice Party #10487 | 59715 | |
| Confidential Claimant Notice Party #10488 | 07666 | |
| Confidential Claimant Notice Party #10489 | 85253-3520 | |
| Confidential Claimant Notice Party #10490 | 10019 | |
| Confidential Claimant Notice Party #10491 | 02210 | |
| Confidential Claimant Notice Party #10492 | 33609 | |
| Confidential Claimant Notice Party #10493 | 11021 | |
| Confidential Claimant Notice Party #10494 | 6020 | AUSTRIA |
| Confidential Claimant Notice Party #10495 | 33322 | |
| Confidential Claimant Notice Party #10496 | 1000 | URUGUAY |
| Confidential Claimant Notice Party #10497 | 11530 | |
| Confidential Claimant Notice Party #10498 | 02346 | |
| Confidential Claimant Notice Party #10499 | 07666 | |
| Confidential Claimant Notice Party #10500 | 33401 | |
| Confidential Claimant Notice Party #10501 | 10019-6064 | |
| Confidential Claimant Notice Party #10502 | 10028 | |
| Confidential Claimant Notice Party #10503 | 94925 | |
| Confidential Claimant Notice Party #10504 | 10543 | |
| Confidential Claimant Notice Party #10505 | 33410 | |
| Confidential Claimant Notice Party #10506 | 33410 | |
| Confidential Claimant Notice Party #10507 | 10573 | |
| Confidential Claimant Notice Party #10508 | 10033 | |
| Confidential Claimant Notice Party #10509 | 11747 | |
| Confidential Claimant Notice Party #10510 | 85383 | |
| Confidential Claimant Notice Party #10511 | 01720 | |
| Confidential Claimant Notice Party #10512 | 10022 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10513 | 07712 | |
| Confidential Claimant Notice Party #10514 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #10515 | 2340 | AUSTRIA |
| Confidential Claimant Notice Party #10516 | 11235 | |
| Confidential Claimant Notice Party #10517 | 11235 | |
| Confidential Claimant Notice Party #10518 | 10314 | |
| Confidential Claimant Notice Party #10519 | 33487 | |
| Confidential Claimant Notice Party #10520 | 10019 | |
| Confidential Claimant Notice Party #10521 | 02672 | |
| Confidential Claimant Notice Party #10522 | | MEXICO |
| Confidential Claimant Notice Party #10523 | 11104 | |
| Confidential Claimant Notice Party #10524 | 92653 | |
| Confidential Claimant Notice Party #10525 | 110 00 | CZECH REPUBLIC |
| Confidential Claimant Notice Party #10526 | 59715 | |
| Confidential Claimant Notice Party #10527 | 33301 | |
| Confidential Claimant Notice Party #10528 | 12409 | |
| Confidential Claimant Notice Party #10529 | 33467 | |
| Confidential Claimant Notice Party #10530 | 90024 | |
| Confidential Claimant Notice Party #10531 | 10523 | |
| Confidential Claimant Notice Party #10532 | 10523 | |
| Confidential Claimant Notice Party #10533 | 92128 | |
| Confidential Claimant Notice Party #10534 | 92128 | |
| Confidential Claimant Notice Party #10535 | 10036 | |
| Confidential Claimant Notice Party #10536 | 92128 | |
| Confidential Claimant Notice Party #10537 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #10538 | 11030 | |
| Confidential Claimant Notice Party #10539 | 20852 | |
| Confidential Claimant Notice Party #10540 | 07670 | |
| Confidential Claimant Notice Party #10541 | 11803 | |
| Confidential Claimant Notice Party #10542 | 02672 | |
| Confidential Claimant Notice Party #10543 | 10128 | |
| Confidential Claimant Notice Party #10544 | 11560 | |
| Confidential Claimant Notice Party #10545 | 07712 | |
| Confidential Claimant Notice Party #10546 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #10547 | 6283 | AUSTRIA |
| Confidential Claimant Notice Party #10548 | 1227-GE | SWITZERLAND |
| Confidential Claimant Notice Party #10549 | 97035 | |
| Confidential Claimant Notice Party #10550 | 10022 | |
| Confidential Claimant Notice Party #10551 | 33028 | |
| Confidential Claimant Notice Party #10552 | 12572 | |
| Confidential Claimant Notice Party #10553 | 90292 | |
| Confidential Claimant Notice Party #10554 | 90292 | |
| Confidential Claimant Notice Party #10555 | 11021 | |
| Confidential Claimant Notice Party #10556 | 92270 | |
| Confidential Claimant Notice Party #10557 | 15219 | |
| Confidential Claimant Notice Party #10558 | 80501-1566 | |
| Confidential Claimant Notice Party #10559 | 34482 | |
| Confidential Claimant Notice Party #10560 | 33305 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10561 | 06840 | |
| Confidential Claimant Notice Party #10562 | 11780 | |
| Confidential Claimant Notice Party #10563 | 11780 | |
| Confidential Claimant Notice Party #10564 | 34990 | |
| Confidential Claimant Notice Party #10565 | 11572 | |
| Confidential Claimant Notice Party #10566 | 11572 | |
| Confidential Claimant Notice Party #10567 | 10022 | |
| Confidential Claimant Notice Party #10568 | 10017 | |
| Confidential Claimant Notice Party #10569 | 33437 | |
| Confidential Claimant Notice Party #10570 | 33437-5433 | |
| Confidential Claimant Notice Party #10571 | 33496 | |
| Confidential Claimant Notice Party #10572 | | COSTA RICA |
| Confidential Claimant Notice Party #10573 | 11710 | |
| Confidential Claimant Notice Party #10574 | 11710 | |
| Confidential Claimant Notice Party #10575 | 55402 | |
| Confidential Claimant Notice Party #10576 | 33484 | |
| Confidential Claimant Notice Party #10577 | 33434 | |
| Confidential Claimant Notice Party #10578 | 33434 | |
| Confidential Claimant Notice Party #10579 | 33133 | |
| Confidential Claimant Notice Party #10580 | 33418 | |
| Confidential Claimant Notice Party #10581 | 47454 | |
| Confidential Claimant Notice Party #10582 | 11507 | |
| Confidential Claimant Notice Party #10583 | 01945 | |
| Confidential Claimant Notice Party #10584 | 33313 | |
| Confidential Claimant Notice Party #10585 | 11783 | |
| Confidential Claimant Notice Party #10586 | 80227 | |
| Confidential Claimant Notice Party #10587 | 63125 | |
| Confidential Claimant Notice Party #10588 | 11021 | |
| Confidential Claimant Notice Party #10589 | EC4M 7RD | UNITED KINGDOM |
| Confidential Claimant Notice Party #10590 | 80209 | |
| Confidential Claimant Notice Party #10591 | 11560-0471 | |
| Confidential Claimant Notice Party #10592 | 11560-0471 | |
| Confidential Claimant Notice Party #10593 | 11711 | |
| Confidential Claimant Notice Party #10594 | 33311 | |
| Confidential Claimant Notice Party #10595 | 10022-2585 | |
| Confidential Claimant Notice Party #10596 | 11021 | |
| Confidential Claimant Notice Party #10597 | 11021 | |
| Confidential Claimant Notice Party #10598 | 80204 | |
| Confidential Claimant Notice Party #10599 | 11518 | |
| Confidential Claimant Notice Party #10600 | 11030 | |
| Confidential Claimant Notice Party #10601 | 80305 | |
| Confidential Claimant Notice Party #10602 | 10019 | |
| Confidential Claimant Notice Party #10603 | 53715 | |
| Confidential Claimant Notice Party #10604 | 10545 | |
| Confidential Claimant Notice Party #10605 | 53705 | |
| Confidential Claimant Notice Party #10606 | 07661 | |
| Confidential Claimant Notice Party #10607 | 80303 | |
| Confidential Claimant Notice Party #10608 | 33634 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10609 | 76109 | |
| Confidential Claimant Notice Party #10610 | 94977 | |
| Confidential Claimant Notice Party #10611 | 95661 | |
| Confidential Claimant Notice Party #10612 | 60521 | |
| Confidential Claimant Notice Party #10613 | 33480 | |
| Confidential Claimant Notice Party #10614 | 10021 | |
| Confidential Claimant Notice Party #10615 | 33133 | |
| Confidential Claimant Notice Party #10616 | 02109 | |
| Confidential Claimant Notice Party #10617 | 78763 | |
| Confidential Claimant Notice Party #10618 | 33480-3604 | |
| Confidential Claimant Notice Party #10619 | 92084 | |
| Confidential Claimant Notice Party #10620 | 33064 | |
| Confidential Claimant Notice Party #10621 | 10545 | |
| Confidential Claimant Notice Party #10622 | 11753 | |
| Confidential Claimant Notice Party #10623 | 10003 | |
| Confidential Claimant Notice Party #10624 | 5605 KR | THE NETHERLANDS |
| Confidential Claimant Notice Party #10625 | 08253 | Spain |
| Confidential Claimant Notice Party #10626 | 33139 | |
| Confidential Claimant Notice Party #10627 | 02465 | |
| Confidential Claimant Notice Party #10628 | 20036 | |
| Confidential Claimant Notice Party #10629 | W1J5JB | UNITED KINGDOM |
| Confidential Claimant Notice Party #10630 | | BAHAMAS |
| Confidential Claimant Notice Party #10631 | 10022 | |
| Confidential Claimant Notice Party #10632 | CH-8001 | SWITZERLAND |
| Confidential Claimant Notice Party #10633 | 96266 | ISRAEL |
| Confidential Claimant Notice Party #10634 | 9161 | AUSTRIA |
| Confidential Claimant Notice Party #10635 | 05255 | |
| Confidential Claimant Notice Party #10636 | 05225 | |
| Confidential Claimant Notice Party #10637 | 05225 | |
| Confidential Claimant Notice Party #10638 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #10639 | 10119-0165 | |
| Confidential Claimant Notice Party #10640 | 33324 | |
| Confidential Claimant Notice Party #10641 | 11030 | |
| Confidential Claimant Notice Party #10642 | 94061 | |
| Confidential Claimant Notice Party #10643 | 42071 | |
| Confidential Claimant Notice Party #10644 | 11021 | |
| Confidential Claimant Notice Party #10645 | 10176 | |
| Confidential Claimant Notice Party #10646 | 94104 | |
| Confidential Claimant Notice Party #10647 | 10176 | |
| Confidential Claimant Notice Party #10648 | 33334 | |
| Confidential Claimant Notice Party #10649 | 90049 | |
| Confidential Claimant Notice Party #10650 | 11724 | |
| Confidential Claimant Notice Party #10651 | 43215 | |
| Confidential Claimant Notice Party #10652 | 33156 | |
| Confidential Claimant Notice Party #10653 | 10017 | |
| Confidential Claimant Notice Party #10654 | 10016 | |
| Confidential Claimant Notice Party #10655 | 90024 | |
| Confidential Claimant Notice Party #10656 | 10036 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10657 | 11724 | |
| Confidential Claimant Notice Party #10658 | 91356 | |
| Confidential Claimant Notice Party #10659 | 10016 | |
| Confidential Claimant Notice Party #10660 | 1081 HP | THE NETHERLANDS |
| Confidential Claimant Notice Party #10661 | 10011 | |
| Confidential Claimant Notice Party #10662 | 10022 | |
| Confidential Claimant Notice Party #10663 | 10011 | |
| Confidential Claimant Notice Party #10664 | 10011 | |
| Confidential Claimant Notice Party #10665 | 10011 | |
| Confidential Claimant Notice Party #10666 | 7700 | SOUTH AFRICA |
| Confidential Claimant Notice Party #10667 | 02806 | |
| Confidential Claimant Notice Party #10668 | 13323 | |
| Confidential Claimant Notice Party #10669 | 01890 | |
| Confidential Claimant Notice Party #10670 | 11021 | |
| Confidential Claimant Notice Party #10671 | 80301 | |
| Confidential Claimant Notice Party #10672 | 05255-9258 | |
| Confidential Claimant Notice Party #10673 | 33594 | |
| Confidential Claimant Notice Party #10674 | 10018 | |
| Confidential Claimant Notice Party #10675 | 94507 | |
| Confidential Claimant Notice Party #10676 | 80301-5124 | |
| Confidential Claimant Notice Party #10677 | | BOLIVIA |
| Confidential Claimant Notice Party #10678 | 10019 | |
| Confidential Claimant Notice Party #10679 | 10580 | |
| Confidential Claimant Notice Party #10680 | 10017 | |
| Confidential Claimant Notice Party #10681 | 1060 | Venezuela |
| Confidential Claimant Notice Party #10682 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #10683 | 10128 | |
| Confidential Claimant Notice Party #10684 | 8703 | SWITZERLAND |
| Confidential Claimant Notice Party #10685 | 10704 | |
| Confidential Claimant Notice Party #10686 | 11414 | |
| Confidential Claimant Notice Party #10687 | 10075 | |
| Confidential Claimant Notice Party #10688 | 10036 | |
| Confidential Claimant Notice Party #10689 | 10022 | |
| Confidential Claimant Notice Party #10690 | 02476 | |
| Confidential Claimant Notice Party #10691 | 02476 | |
| Confidential Claimant Notice Party #10692 | 90291 | |
| Confidential Claimant Notice Party #10693 | 06259 | |
| Confidential Claimant Notice Party #10694 | 90024 | |
| Confidential Claimant Notice Party #10695 | 33160 | |
| Confidential Claimant Notice Party #10696 | 33067 | |
| Confidential Claimant Notice Party #10697 | 85258 | |
| Confidential Claimant Notice Party #10698 | 85258 | |
| Confidential Claimant Notice Party #10699 | 85258 | |
| Confidential Claimant Notice Party #10700 | 4607 | CYPRUS |
| Confidential Claimant Notice Party #10701 | 1150 | AUSTRIA |
| Confidential Claimant Notice Party #10702 | 11566 | |
| Confidential Claimant Notice Party #10703 | 1045 | AUSTRIA |
| Confidential Claimant Notice Party #10704 | 1210 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10705 | 10021 | |
| Confidential Claimant Notice Party #10706 | 10954 | |
| Confidential Claimant Notice Party #10707 | 33446 | |
| Confidential Claimant Notice Party #10708 | 55113 | |
| Confidential Claimant Notice Party #10709 | 10065 | |
| Confidential Claimant Notice Party #10710 | 94402 | |
| Confidential Claimant Notice Party #10711 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #10712 | 80333 | GERMANY |
| Confidential Claimant Notice Party #10713 | 30305 | |
| Confidential Claimant Notice Party #10714 | 85262 | |
| Confidential Claimant Notice Party #10715 | 11939 | |
| Confidential Claimant Notice Party #10716 | 33907 | |
| Confidential Claimant Notice Party #10717 | 11050 | |
| Confidential Claimant Notice Party #10718 | 81654 | |
| Confidential Claimant Notice Party #10719 | 10019 | |
| Confidential Claimant Notice Party #10720 | Undisclosed | |
| Confidential Claimant Notice Party #10721 | A-6330 | AUSTRIA |
| Confidential Claimant Notice Party #10722 | CH-1224 | SWITZERLAND |
| Confidential Claimant Notice Party #10723 | 33480 | |
| Confidential Claimant Notice Party #10724 | 10065 | |
| Confidential Claimant Notice Party #10725 | | GREAT BRITAIN |
| Confidential Claimant Notice Party #10726 | 10065 | |
| Confidential Claimant Notice Party #10727 | 33480 | |
| Confidential Claimant Notice Party #10728 | 03753 | |
| Confidential Claimant Notice Party #10729 | 91604 | |
| Confidential Claimant Notice Party #10730 | 6323 | AUSTRIA |
| Confidential Claimant Notice Party #10731 | 94402 | |
| Confidential Claimant Notice Party #10732 | 8692 | THE NETHERLANDS |
| Confidential Claimant Notice Party #10733 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #10734 | 91301 | |
| Confidential Claimant Notice Party #10735 | 55369 | |
| Confidential Claimant Notice Party #10736 | 10118 | |
| Confidential Claimant Notice Party #10737 | 10118 | |
| Confidential Claimant Notice Party #10738 | 11042 | |
| Confidential Claimant Notice Party #10739 | 60060-3890 | |
| Confidential Claimant Notice Party #10740 | 10167 | |
| Confidential Claimant Notice Party #10741 | 10155 | |
| Confidential Claimant Notice Party #10742 | 55344 | |
| Confidential Claimant Notice Party #10743 | 10011 | |
| Confidential Claimant Notice Party #10744 | 10016 | |
| Confidential Claimant Notice Party #10745 | 10019 | |
| Confidential Claimant Notice Party #10746 | | HONG KONG |
| Confidential Claimant Notice Party #10747 | 10036 | |
| Confidential Claimant Notice Party #10748 | 10036 | |
| Confidential Claimant Notice Party #10749 | 55340 | |
| Confidential Claimant Notice Party #10750 | 01085 | |
| Confidential Claimant Notice Party #10751 | 10036 | |
| Confidential Claimant Notice Party #10752 | 49544 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10753 | 704 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #10754 | 46432 | ISRAEL |
| Confidential Claimant Notice Party #10755 | 10017 | |
| Confidential Claimant Notice Party #10756 | | GREECE |
| Confidential Claimant Notice Party #10757 | CH-7307 | SWITZERLAND |
| Confidential Claimant Notice Party #10758 | 33480-3604 | |
| Confidential Claimant Notice Party #10759 | 10028 | |
| Confidential Claimant Notice Party #10760 | 80504 | |
| Confidential Claimant Notice Party #10761 | 1090 | AUSTRIA |
| Confidential Claimant Notice Party #10762 | 33421 | |
| Confidential Claimant Notice Party #10763 | 10021 | |
| Confidential Claimant Notice Party #10764 | 11021 | |
| Confidential Claimant Notice Party #10765 | 32820 | |
| Confidential Claimant Notice Party #10766 | 55125-8840 | |
| Confidential Claimant Notice Party #10767 | 10510 | |
| Confidential Claimant Notice Party #10768 | 06901-1026 | |
| Confidential Claimant Notice Party #10769 | 10022 | |
| Confidential Claimant Notice Party #10770 | 90005-3830 | |
| Confidential Claimant Notice Party #10771 | 75006 | FRANCE |
| Confidential Claimant Notice Party #10772 | 02199 | |
| Confidential Claimant Notice Party #10773 | | CHILE |
| Confidential Claimant Notice Party #10774 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #10775 | | NETHERLAND ANTILLES |
| Confidential Claimant Notice Party #10776 | 06117 | |
| Confidential Claimant Notice Party #10777 | 11501 | |
| Confidential Claimant Notice Party #10778 | 11501 | |
| Confidential Claimant Notice Party #10779 | 02421 | |
| Confidential Claimant Notice Party #10780 | 33426 | |
| Confidential Claimant Notice Party #10781 | 33437 | |
| Confidential Claimant Notice Party #10782 | 49503-2487 | |
| Confidential Claimant Notice Party #10783 | 33487 | |
| Confidential Claimant Notice Party #10784 | 10577 | |
| Confidential Claimant Notice Party #10785 | 10577 | |
| Confidential Claimant Notice Party #10786 | 10577 | |
| Confidential Claimant Notice Party #10787 | 10583 | |
| Confidential Claimant Notice Party #10788 | 10583 | |
| Confidential Claimant Notice Party #10789 | 11021 | |
| Confidential Claimant Notice Party #10790 | 94110 | |
| Confidential Claimant Notice Party #10791 | 94110 | |
| Confidential Claimant Notice Party #10792 | 33418-6880 | |
| Confidential Claimant Notice Party #10793 | 11598 | |
| Confidential Claimant Notice Party #10794 | 10174 | |
| Confidential Claimant Notice Party #10795 | 10119 | |
| Confidential Claimant Notice Party #10796 | 10123 | |
| Confidential Claimant Notice Party #10797 | 20850-6190 | |
| Confidential Claimant Notice Party #10798 | 23464 | |
| Confidential Claimant Notice Party #10799 | 93503 | ISRAEL |
| Confidential Claimant Notice Party #10800 | 69012 | ISRAEL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10801 | 33149 | |
| Confidential Claimant Notice Party #10802 | 28006 | SPAIN |
| Confidential Claimant Notice Party #10803 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #10804 | 07042 | |
| Confidential Claimant Notice Party #10805 | 10504 | |
| Confidential Claimant Notice Party #10806 | 33480 | |
| Confidential Claimant Notice Party #10807 | 10281 | |
| Confidential Claimant Notice Party #10808 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #10809 | 30305 | |
| Confidential Claimant Notice Party #10810 | 33431 | |
| Confidential Claimant Notice Party #10811 | 33481 | |
| Confidential Claimant Notice Party #10812 | 33431 | |
| Confidential Claimant Notice Party #10813 | 8302 | THE NETHERLANDS |
| Confidential Claimant Notice Party #10814 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #10815 | 11730 | |
| Confidential Claimant Notice Party #10816 | 85718 | |
| Confidential Claimant Notice Party #10817 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #10818 | 10038 | |
| Confidential Claimant Notice Party #10819 | 11598 | |
| Confidential Claimant Notice Party #10820 | 11021 | |
| Confidential Claimant Notice Party #10821 | 1110 | AUSTRIA |
| Confidential Claimant Notice Party #10822 | 55344 | |
| Confidential Claimant Notice Party #10823 | 94941 | |
| Confidential Claimant Notice Party #10824 | 02199-3600 | |
| Confidential Claimant Notice Party #10825 | 94562 | |
| Confidential Claimant Notice Party #10826 | 33406 | |
| Confidential Claimant Notice Party #10827 | 33406 | |
| Confidential Claimant Notice Party #10828 | 11530-9194 | |
| Confidential Claimant Notice Party #10829 | | DUTCH ANTILLES |
| Confidential Claimant Notice Party #10830 | 02184 | |
| Confidential Claimant Notice Party #10831 | 10022 | |
| Confidential Claimant Notice Party #10832 | 10022 | |
| Confidential Claimant Notice Party #10833 | 11747 | |
| Confidential Claimant Notice Party #10834 | 27615-3855 | |
| Confidential Claimant Notice Party #10835 | 33155 | |
| Confidential Claimant Notice Party #10836 | 33021-7345 | |
| Confidential Claimant Notice Party #10837 | 07092 | |
| Confidential Claimant Notice Party #10838 | 33009 | |
| Confidential Claimant Notice Party #10839 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #10840 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #10841 | 94941 | |
| Confidential Claimant Notice Party #10842 | 94947 | |
| Confidential Claimant Notice Party #10843 | 10580 | |
| Confidential Claimant Notice Party #10844 | 33467 | |
| Confidential Claimant Notice Party #10845 | 10119 | |
| Confidential Claimant Notice Party #10846 | 33063 | |
| Confidential Claimant Notice Party #10847 | 11791 | |
| Confidential Claimant Notice Party #10848 | 11560 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10849 | 9212 | |
| Confidential Claimant Notice Party #10850 | 34949 | |
| Confidential Claimant Notice Party #10851 | 10583 | |
| Confidential Claimant Notice Party #10852 | 29803 | |
| Confidential Claimant Notice Party #10853 | 20814 | |
| Confidential Claimant Notice Party #10854 | 07666 | |
| Confidential Claimant Notice Party #10855 | 33060 | |
| Confidential Claimant Notice Party #10856 | 75657-6524 | |
| Confidential Claimant Notice Party #10857 | 38103 | |
| Confidential Claimant Notice Party #10858 | 48323 | |
| Confidential Claimant Notice Party #10859 | 55305 | |
| Confidential Claimant Notice Party #10860 | 10710 | |
| Confidential Claimant Notice Party #10861 | 34233 | |
| Confidential Claimant Notice Party #10862 | 10036 | |
| Confidential Claimant Notice Party #10863 | | ISRAEL |
| Confidential Claimant Notice Party #10864 | 07704 | |
| Confidential Claimant Notice Party #10865 | 07458 | |
| Confidential Claimant Notice Party #10866 | 33131 | |
| Confidential Claimant Notice Party #10867 | 3250 | AUSTRIA |
| Confidential Claimant Notice Party #10868 | 10104 | |
| Confidential Claimant Notice Party #10869 | 10177 | |
| Confidential Claimant Notice Party #10870 | 01778 | |
| Confidential Claimant Notice Party #10871 | 24503 | |
| Confidential Claimant Notice Party #10872 | 10003 | |
| Confidential Claimant Notice Party #10873 | 11042 | |
| Confidential Claimant Notice Party #10874 | 11042 | |
| Confidential Claimant Notice Party #10875 | 01770 | |
| Confidential Claimant Notice Party #10876 | 01770 | |
| Confidential Claimant Notice Party #10877 | 03226 | |
| Confidential Claimant Notice Party #10878 | 06880 | |
| Confidential Claimant Notice Party #10879 | 22207 | |
| Confidential Claimant Notice Party #10880 | 19086 | |
| Confidential Claimant Notice Party #10881 | 06901-1026 | |
| Confidential Claimant Notice Party #10882 | 20156 | |
| Confidential Claimant Notice Party #10883 | 94596 | |
| Confidential Claimant Notice Party #10884 | 13206 | |
| Confidential Claimant Notice Party #10885 | 20006-1806 | |
| Confidential Claimant Notice Party #10886 | 70002 | |
| Confidential Claimant Notice Party #10887 | 11706 | |
| Confidential Claimant Notice Party #10888 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #10889 | 80123 | |
| Confidential Claimant Notice Party #10890 | 06905 | |
| Confidential Claimant Notice Party #10891 | 02467 | |
| Confidential Claimant Notice Party #10892 | 06484-2862 | |
| Confidential Claimant Notice Party #10893 | 81611 | |
| Confidential Claimant Notice Party #10894 | 10017 | |
| Confidential Claimant Notice Party #10895 | 10017 | |
| Confidential Claimant Notice Party #10896 | 10014 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10897 | 94947-5311 | |
| Confidential Claimant Notice Party #10898 | 27613 | |
| Confidential Claimant Notice Party #10899 | 83340 | |
| Confidential Claimant Notice Party #10900 | 1120 | AUSTRIA |
| Confidential Claimant Notice Party #10901 | 06880 | |
| Confidential Claimant Notice Party #10902 | 28015 | SPAIN |
| Confidential Claimant Notice Party #10903 | 10549 | |
| Confidential Claimant Notice Party #10904 | 10128 | |
| Confidential Claimant Notice Party #10905 | 10536 | |
| Confidential Claimant Notice Party #10906 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #10907 | 11963 | |
| Confidential Claimant Notice Party #10908 | 95065 | |
| Confidential Claimant Notice Party #10909 | 6072 | AUSTRIA |
| Confidential Claimant Notice Party #10910 | 02421 | |
| Confidential Claimant Notice Party #10911 | 10013 | |
| Confidential Claimant Notice Party #10912 | 10020 | |
| Confidential Claimant Notice Party #10913 | 28110 | |
| Confidential Claimant Notice Party #10914 | 11201 | |
| Confidential Claimant Notice Party #10915 | 11201 | |
| Confidential Claimant Notice Party #10916 | 11201 | |
| Confidential Claimant Notice Party #10917 | 11201 | |
| Confidential Claimant Notice Party #10918 | 06880 | |
| Confidential Claimant Notice Party #10919 | 10017 | |
| Confidential Claimant Notice Party #10920 | 07102 | |
| Confidential Claimant Notice Party #10921 | 10065 | |
| Confidential Claimant Notice Party #10922 | 10017 | |
| Confidential Claimant Notice Party #10923 | 10956 | |
| Confidential Claimant Notice Party #10924 | 33436 | |
| Confidential Claimant Notice Party #10925 | 80111 | |
| Confidential Claimant Notice Party #10926 | 11021 | |
| Confidential Claimant Notice Party #10927 | 80207 | |
| Confidential Claimant Notice Party #10928 | 32162 | |
| Confidential Claimant Notice Party #10929 | 10562 | |
| Confidential Claimant Notice Party #10930 | 11758 | |
| Confidential Claimant Notice Party #10931 | 02445 | |
| Confidential Claimant Notice Party #10932 | 33647 | |
| Confidential Claimant Notice Party #10933 | 95060-3080 | |
| Confidential Claimant Notice Party #10934 | 02193 | |
| Confidential Claimant Notice Party #10935 | 07677 | |
| Confidential Claimant Notice Party #10936 | 90855 | ISRAEL |
| Confidential Claimant Notice Party #10937 | 33432 | |
| Confidential Claimant Notice Party #10938 | 11021 | |
| Confidential Claimant Notice Party #10939 | HA7 4AW | ENGLAND |
| Confidential Claimant Notice Party #10940 | 91506-3219 | |
| Confidential Claimant Notice Party #10941 | 98000 | MONACO |
| Confidential Claimant Notice Party #10942 | 3422 | AUSTRIA |
| Confidential Claimant Notice Party #10943 | 10024 | |
| Confidential Claimant Notice Party #10944 | 11050 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10945 | 11570 | |
| Confidential Claimant Notice Party #10946 | 20036 | |
| Confidential Claimant Notice Party #10947 | 06880 | |
| Confidential Claimant Notice Party #10948 | 33496 | |
| Confidential Claimant Notice Party #10949 | 34949 | |
| Confidential Claimant Notice Party #10950 | 10004 | |
| Confidential Claimant Notice Party #10951 | 10169 | |
| Confidential Claimant Notice Party #10952 | 9231 | AUSTRIA |
| Confidential Claimant Notice Party #10953 | 10018 | |
| Confidential Claimant Notice Party #10954 | 06033 | |
| Confidential Claimant Notice Party #10955 | 10580 | |
| Confidential Claimant Notice Party #10956 | 33412 | |
| Confidential Claimant Notice Party #10957 | 19335 | |
| Confidential Claimant Notice Party #10958 | 33496 | |
| Confidential Claimant Notice Party #10959 | 01240 | |
| Confidential Claimant Notice Party #10960 | 80302 | |
| Confidential Claimant Notice Party #10961 | 06831 | |
| Confidential Claimant Notice Party #10962 | 33158 | |
| Confidential Claimant Notice Party #10963 | 33158 | |
| Confidential Claimant Notice Party #10964 | 80215 | |
| Confidential Claimant Notice Party #10965 | 10281 | |
| Confidential Claimant Notice Party #10966 | 10281 | |
| Confidential Claimant Notice Party #10967 | 10281 | |
| Confidential Claimant Notice Party #10968 | 31061 | |
| Confidential Claimant Notice Party #10969 | 07627 | |
| Confidential Claimant Notice Party #10970 | 10022 | |
| Confidential Claimant Notice Party #10971 | 10022 | |
| Confidential Claimant Notice Party #10972 | 06883 | |
| Confidential Claimant Notice Party #10973 | 80202 | |
| Confidential Claimant Notice Party #10974 | 10065 | |
| Confidential Claimant Notice Party #10975 | 33484 | |
| Confidential Claimant Notice Party #10976 | 33467 | |
| Confidential Claimant Notice Party #10977 | 10119 | |
| Confidential Claimant Notice Party #10978 | 33480 | |
| Confidential Claimant Notice Party #10979 | 33467 | |
| Confidential Claimant Notice Party #10980 | 33431 | |
| Confidential Claimant Notice Party #10981 | 02420 | |
| Confidential Claimant Notice Party #10982 | 21843 | |
| Confidential Claimant Notice Party #10983 | 10019 | |
| Confidential Claimant Notice Party #10984 | 11791 | |
| Confidential Claimant Notice Party #10985 | 10018 | |
| Confidential Claimant Notice Party #10986 | 07945 | |
| Confidential Claimant Notice Party #10987 | 06901-1026 | |
| Confidential Claimant Notice Party #10988 | 10118 | |
| Confidential Claimant Notice Party #10989 | 10022 | |
| Confidential Claimant Notice Party #10990 | 11021-1441 | |
| Confidential Claimant Notice Party #10991 | 32952 | |
| Confidential Claimant Notice Party #10992 | 05091 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #10993 | 32256 | |
| Confidential Claimant Notice Party #10994 | 07059 | |
| Confidential Claimant Notice Party #10995 | 11021 | |
| Confidential Claimant Notice Party #10996 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #10997 | 36106 | |
| Confidential Claimant Notice Party #10998 | 10022 | |
| Confidential Claimant Notice Party #10999 | 10021 | |
| Confidential Claimant Notice Party #11000 | 10023 | |
| Confidential Claimant Notice Party #11001 | 90017 | |
| Confidential Claimant Notice Party #11002 | 90017 | |
| Confidential Claimant Notice Party #11003 | 90017 | |
| Confidential Claimant Notice Party #11004 | 18914 | |
| Confidential Claimant Notice Party #11005 | 06612 | |
| Confidential Claimant Notice Party #11006 | 14850 | |
| Confidential Claimant Notice Party #11007 | 10021 | |
| Confidential Claimant Notice Party #11008 | 12110 | |
| Confidential Claimant Notice Party #11009 | 11021 | |
| Confidential Claimant Notice Party #11010 | 10021 | |
| Confidential Claimant Notice Party #11011 | 44122 | |
| Confidential Claimant Notice Party #11012 | 10583 | |
| Confidential Claimant Notice Party #11013 | 10583 | |
| Confidential Claimant Notice Party #11014 | 01890 | |
| Confidential Claimant Notice Party #11015 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #11016 | 18914 | |
| Confidential Claimant Notice Party #11017 | 02739 | |
| Confidential Claimant Notice Party #11018 | 06880 | |
| Confidential Claimant Notice Party #11019 | 19610 | |
| Confidential Claimant Notice Party #11020 | 80237 | |
| Confidential Claimant Notice Party #11021 | 84108 | |
| Confidential Claimant Notice Party #11022 | 07940 | |
| Confidential Claimant Notice Party #11023 | 90405 | |
| Confidential Claimant Notice Party #11024 | 20156 | |
| Confidential Claimant Notice Party #11025 | 97405 | |
| Confidential Claimant Notice Party #11026 | 10583 | |
| Confidential Claimant Notice Party #11027 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #11028 | 4400 | AUSTRIA |
| Confidential Claimant Notice Party #11029 | a-5020 | AUSTRIA |
| Confidential Claimant Notice Party #11030 | 33401 | |
| Confidential Claimant Notice Party #11031 | 95667 | |
| Confidential Claimant Notice Party #11032 | 8340 | SWITZERLAND |
| Confidential Claimant Notice Party #11033 | 11300 | URUGUAY |
| Confidential Claimant Notice Party #11034 | 81621 | |
| Confidential Claimant Notice Party #11035 | 11021 | |
| Confidential Claimant Notice Party #11036 | 8304 | SWITZERLAND |
| Confidential Claimant Notice Party #11037 | 10021 | |
| Confidential Claimant Notice Party #11038 | 10504 | |
| Confidential Claimant Notice Party #11039 | 07621 | |
| Confidential Claimant Notice Party #11040 | 11568 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11041 | 06902-1036 | |
| Confidential Claimant Notice Party #11042 | 32605 | |
| Confidential Claimant Notice Party #11043 | 07631 | |
| Confidential Claimant Notice Party #11044 | 94596 | |
| Confidential Claimant Notice Party #11045 | 81621 | |
| Confidential Claimant Notice Party #11046 | 30126 | ITALY |
| Confidential Claimant Notice Party #11047 | 2621 PA | NETHERLANDS |
| Confidential Claimant Notice Party #11048 | 11375 | |
| Confidential Claimant Notice Party #11049 | 11375 | |
| Confidential Claimant Notice Party #11050 | 10580 | |
| Confidential Claimant Notice Party #11051 | 86336 | |
| Confidential Claimant Notice Party #11052 | 28006 | SPAIN |
| Confidential Claimant Notice Party #11053 | 91361 | |
| Confidential Claimant Notice Party #11054 | 29204 | |
| Confidential Claimant Notice Party #11055 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #11056 | 33180 | |
| Confidential Claimant Notice Party #11057 | 11021 | |
| Confidential Claimant Notice Party #11058 | 78705 | |
| Confidential Claimant Notice Party #11059 | AD200 | ANDORRA |
| Confidential Claimant Notice Party #11060 | 01060 D.F. | Mexico |
| Confidential Claimant Notice Party #11061 | 33131 | |
| Confidential Claimant Notice Party #11062 | L4H 2X6 | CANADA |
| Confidential Claimant Notice Party #11063 | CH - 6072 | SWITZERLAN |
| Confidential Claimant Notice Party #11064 | 10017 | |
| Confidential Claimant Notice Party #11065 | 35242 | |
| Confidential Claimant Notice Party #11066 | 55331-9592 | |
| Confidential Claimant Notice Party #11067 | 33480 | |
| Confidential Claimant Notice Party #11068 | 33180 | |
| Confidential Claimant Notice Party #11069 | 11572-5631 | |
| Confidential Claimant Notice Party #11070 | 10119 | |
| Confidential Claimant Notice Party #11071 | 10119 | |
| Confidential Claimant Notice Party #11072 | 10119 | |
| Confidential Claimant Notice Party #11073 | 10119 | |
| Confidential Claimant Notice Party #11074 | 10119 | |
| Confidential Claimant Notice Party #11075 | 10119 | |
| Confidential Claimant Notice Party #11076 | 33160 | |
| Confidential Claimant Notice Party #11077 | 10962 | |
| Confidential Claimant Notice Party #11078 | 90291 | |
| Confidential Claimant Notice Party #11079 | 90291 | |
| Confidential Claimant Notice Party #11080 | 33467 | |
| Confidential Claimant Notice Party #11081 | 10028 | |
| Confidential Claimant Notice Party #11082 | 08831 | |
| Confidential Claimant Notice Party #11083 | 33446 | |
| Confidential Claimant Notice Party #11084 | 55427 | |
| Confidential Claimant Notice Party #11085 | 60611 | |
| Confidential Claimant Notice Party #11086 | 55427 | |
| Confidential Claimant Notice Party #11087 | 53051 | |
| Confidential Claimant Notice Party #11088 | A-1190 | AUSTRIA |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11089 | 80906 | |
| Confidential Claimant Notice Party #11090 | 60523 | |
| Confidential Claimant Notice Party #11091 | 10583 | |
| Confidential Claimant Notice Party #11092 | 19734 | |
| Confidential Claimant Notice Party #11093 | 19734 | |
| Confidential Claimant Notice Party #11094 | 01887 | |
| Confidential Claimant Notice Party #11095 | 10606 | |
| Confidential Claimant Notice Party #11096 | 02210 | |
| Confidential Claimant Notice Party #11097 | 10119 | |
| Confidential Claimant Notice Party #11098 | 10119 | |
| Confidential Claimant Notice Party #11099 | 10036 | |
| Confidential Claimant Notice Party #11100 | 10036 | |
| Confidential Claimant Notice Party #11101 | 10036 | |
| Confidential Claimant Notice Party #11102 | 60523 | |
| Confidential Claimant Notice Party #11103 | 60523 | |
| Confidential Claimant Notice Party #11104 | 60523 | |
| Confidential Claimant Notice Party #11105 | 60523 | |
| Confidential Claimant Notice Party #11106 | 60523 | |
| Confidential Claimant Notice Party #11107 | 60523 | |
| Confidential Claimant Notice Party #11108 | 60523 | |
| Confidential Claimant Notice Party #11109 | 60523 | |
| Confidential Claimant Notice Party #11110 | 60523 | |
| Confidential Claimant Notice Party #11111 | 60523 | |
| Confidential Claimant Notice Party #11112 | 60523 | |
| Confidential Claimant Notice Party #11113 | 60523 | |
| Confidential Claimant Notice Party #11114 | 60523 | |
| Confidential Claimant Notice Party #11115 | 60523 | |
| Confidential Claimant Notice Party #11116 | 60523 | |
| Confidential Claimant Notice Party #11117 | 60523 | |
| Confidential Claimant Notice Party #11118 | 60523 | |
| Confidential Claimant Notice Party #11119 | 60523 | |
| Confidential Claimant Notice Party #11120 | 60523 | |
| Confidential Claimant Notice Party #11121 | 60523 | |
| Confidential Claimant Notice Party #11122 | 60523 | |
| Confidential Claimant Notice Party #11123 | 60523 | |
| Confidential Claimant Notice Party #11124 | 60523 | |
| Confidential Claimant Notice Party #11125 | 60523 | |
| Confidential Claimant Notice Party #11126 | 60523 | |
| Confidential Claimant Notice Party #11127 | 60523 | |
| Confidential Claimant Notice Party #11128 | 60523 | |
| Confidential Claimant Notice Party #11129 | 60523 | |
| Confidential Claimant Notice Party #11130 | 60523 | |
| Confidential Claimant Notice Party #11131 | 60523 | |
| Confidential Claimant Notice Party #11132 | 60523 | |
| Confidential Claimant Notice Party #11133 | 60523 | |
| Confidential Claimant Notice Party #11134 | 60523 | |
| Confidential Claimant Notice Party #11135 | 60523 | |
| Confidential Claimant Notice Party #11136 | 60523 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11137 | 60523 | |
| Confidential Claimant Notice Party #11138 | 60523 | |
| Confidential Claimant Notice Party #11139 | 60523 | |
| Confidential Claimant Notice Party #11140 | 60523 | |
| Confidential Claimant Notice Party #11141 | 60523 | |
| Confidential Claimant Notice Party #11142 | 60523 | |
| Confidential Claimant Notice Party #11143 | 60523 | |
| Confidential Claimant Notice Party #11144 | 60523 | |
| Confidential Claimant Notice Party #11145 | 60523 | |
| Confidential Claimant Notice Party #11146 | 60523 | |
| Confidential Claimant Notice Party #11147 | 60523 | |
| Confidential Claimant Notice Party #11148 | 60523 | |
| Confidential Claimant Notice Party #11149 | 60523 | |
| Confidential Claimant Notice Party #11150 | 60523 | |
| Confidential Claimant Notice Party #11151 | 60523 | |
| Confidential Claimant Notice Party #11152 | 60523 | |
| Confidential Claimant Notice Party #11153 | 60523 | |
| Confidential Claimant Notice Party #11154 | 60523 | |
| Confidential Claimant Notice Party #11155 | 60523 | |
| Confidential Claimant Notice Party #11156 | 60523 | |
| Confidential Claimant Notice Party #11157 | 60523 | |
| Confidential Claimant Notice Party #11158 | 60523 | |
| Confidential Claimant Notice Party #11159 | 60523 | |
| Confidential Claimant Notice Party #11160 | 60523 | |
| Confidential Claimant Notice Party #11161 | 60523 | |
| Confidential Claimant Notice Party #11162 | 60523 | |
| Confidential Claimant Notice Party #11163 | 60523 | |
| Confidential Claimant Notice Party #11164 | 60523 | |
| Confidential Claimant Notice Party #11165 | 60523 | |
| Confidential Claimant Notice Party #11166 | 60523 | |
| Confidential Claimant Notice Party #11167 | 60523 | |
| Confidential Claimant Notice Party #11168 | 60523 | |
| Confidential Claimant Notice Party #11169 | 60523 | |
| Confidential Claimant Notice Party #11170 | 60523 | |
| Confidential Claimant Notice Party #11171 | 60523 | |
| Confidential Claimant Notice Party #11172 | 60523 | |
| Confidential Claimant Notice Party #11173 | 60523 | |
| Confidential Claimant Notice Party #11174 | 60523 | |
| Confidential Claimant Notice Party #11175 | 60523 | |
| Confidential Claimant Notice Party #11176 | 60523 | |
| Confidential Claimant Notice Party #11177 | 60523 | |
| Confidential Claimant Notice Party #11178 | 60523 | |
| Confidential Claimant Notice Party #11179 | 60523 | |
| Confidential Claimant Notice Party #11180 | 60523 | |
| Confidential Claimant Notice Party #11181 | 60523 | |
| Confidential Claimant Notice Party #11182 | 60523 | |
| Confidential Claimant Notice Party #11183 | 60523 | |
| Confidential Claimant Notice Party #11184 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11185 | 60523 | |
| Confidential Claimant Notice Party #11186 | 60523 | |
| Confidential Claimant Notice Party #11187 | 60523 | |
| Confidential Claimant Notice Party #11188 | 60523 | |
| Confidential Claimant Notice Party #11189 | 60523 | |
| Confidential Claimant Notice Party #11190 | 60523 | |
| Confidential Claimant Notice Party #11191 | 60523 | |
| Confidential Claimant Notice Party #11192 | 60523 | |
| Confidential Claimant Notice Party #11193 | 60523 | |
| Confidential Claimant Notice Party #11194 | 60523 | |
| Confidential Claimant Notice Party #11195 | 60523 | |
| Confidential Claimant Notice Party #11196 | 60523 | |
| Confidential Claimant Notice Party #11197 | 60523 | |
| Confidential Claimant Notice Party #11198 | 60523 | |
| Confidential Claimant Notice Party #11199 | 60523 | |
| Confidential Claimant Notice Party #11200 | 60523 | |
| Confidential Claimant Notice Party #11201 | 60523 | |
| Confidential Claimant Notice Party #11202 | 60523 | |
| Confidential Claimant Notice Party #11203 | 60523 | |
| Confidential Claimant Notice Party #11204 | 60523 | |
| Confidential Claimant Notice Party #11205 | 60523 | |
| Confidential Claimant Notice Party #11206 | 60523 | |
| Confidential Claimant Notice Party #11207 | 60523 | |
| Confidential Claimant Notice Party #11208 | 60523 | |
| Confidential Claimant Notice Party #11209 | 60523 | |
| Confidential Claimant Notice Party #11210 | 60523 | |
| Confidential Claimant Notice Party #11211 | 60523 | |
| Confidential Claimant Notice Party #11212 | 60523 | |
| Confidential Claimant Notice Party #11213 | 60523 | |
| Confidential Claimant Notice Party #11214 | 60523 | |
| Confidential Claimant Notice Party #11215 | 60523 | |
| Confidential Claimant Notice Party #11216 | 60523 | |
| Confidential Claimant Notice Party #11217 | 60523 | |
| Confidential Claimant Notice Party #11218 | 60523 | |
| Confidential Claimant Notice Party #11219 | 60523 | |
| Confidential Claimant Notice Party #11220 | 60523 | |
| Confidential Claimant Notice Party #11221 | 60523 | |
| Confidential Claimant Notice Party #11222 | 60523 | |
| Confidential Claimant Notice Party #11223 | 60523 | |
| Confidential Claimant Notice Party #11224 | 60523 | |
| Confidential Claimant Notice Party #11225 | 60523 | |
| Confidential Claimant Notice Party #11226 | 60523 | |
| Confidential Claimant Notice Party #11227 | 60523 | |
| Confidential Claimant Notice Party #11228 | 60523 | |
| Confidential Claimant Notice Party #11229 | 60523 | |
| Confidential Claimant Notice Party #11230 | 60523 | |
| Confidential Claimant Notice Party #11231 | 60523 | |
| Confidential Claimant Notice Party #11232 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11233 | 60523 | |
| Confidential Claimant Notice Party #11234 | 60523 | |
| Confidential Claimant Notice Party #11235 | 60523 | |
| Confidential Claimant Notice Party #11236 | 60523 | |
| Confidential Claimant Notice Party #11237 | 60523 | |
| Confidential Claimant Notice Party #11238 | 60523 | |
| Confidential Claimant Notice Party #11239 | 60523 | |
| Confidential Claimant Notice Party #11240 | 60523 | |
| Confidential Claimant Notice Party #11241 | 60523 | |
| Confidential Claimant Notice Party #11242 | 60523 | |
| Confidential Claimant Notice Party #11243 | 60523 | |
| Confidential Claimant Notice Party #11244 | 60523 | |
| Confidential Claimant Notice Party #11245 | 60523 | |
| Confidential Claimant Notice Party #11246 | 60523 | |
| Confidential Claimant Notice Party #11247 | 60523 | |
| Confidential Claimant Notice Party #11248 | 60523 | |
| Confidential Claimant Notice Party #11249 | 60523 | |
| Confidential Claimant Notice Party #11250 | 60523 | |
| Confidential Claimant Notice Party #11251 | 60523 | |
| Confidential Claimant Notice Party #11252 | 60523 | |
| Confidential Claimant Notice Party #11253 | 60523 | |
| Confidential Claimant Notice Party #11254 | 60523 | |
| Confidential Claimant Notice Party #11255 | 60523 | |
| Confidential Claimant Notice Party #11256 | 60523 | |
| Confidential Claimant Notice Party #11257 | 60523 | |
| Confidential Claimant Notice Party #11258 | 60523 | |
| Confidential Claimant Notice Party #11259 | 60523 | |
| Confidential Claimant Notice Party #11260 | 60523 | |
| Confidential Claimant Notice Party #11261 | 60523 | |
| Confidential Claimant Notice Party #11262 | 60523 | |
| Confidential Claimant Notice Party #11263 | 60523 | |
| Confidential Claimant Notice Party #11264 | 60523 | |
| Confidential Claimant Notice Party #11265 | 60523 | |
| Confidential Claimant Notice Party #11266 | 60523 | |
| Confidential Claimant Notice Party #11267 | 60523 | |
| Confidential Claimant Notice Party #11268 | 60523 | |
| Confidential Claimant Notice Party #11269 | 60523 | |
| Confidential Claimant Notice Party #11270 | 60523 | |
| Confidential Claimant Notice Party #11271 | 60523 | |
| Confidential Claimant Notice Party #11272 | 60523 | |
| Confidential Claimant Notice Party #11273 | 60523 | |
| Confidential Claimant Notice Party #11274 | 60523 | |
| Confidential Claimant Notice Party #11275 | 60523 | |
| Confidential Claimant Notice Party #11276 | 60523 | |
| Confidential Claimant Notice Party #11277 | 60523 | |
| Confidential Claimant Notice Party #11278 | 60523 | |
| Confidential Claimant Notice Party #11279 | 60523 | |
| Confidential Claimant Notice Party #11280 | 60523 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11281 | 60523 | |
| Confidential Claimant Notice Party #11282 | 60523 | |
| Confidential Claimant Notice Party #11283 | 60523 | |
| Confidential Claimant Notice Party #11284 | 60523 | |
| Confidential Claimant Notice Party #11285 | 60523 | |
| Confidential Claimant Notice Party #11286 | 60523 | |
| Confidential Claimant Notice Party #11287 | 60523 | |
| Confidential Claimant Notice Party #11288 | 60523 | |
| Confidential Claimant Notice Party #11289 | 60523 | |
| Confidential Claimant Notice Party #11290 | 60523 | |
| Confidential Claimant Notice Party #11291 | 60523 | |
| Confidential Claimant Notice Party #11292 | 60523 | |
| Confidential Claimant Notice Party #11293 | 60523 | |
| Confidential Claimant Notice Party #11294 | 60523 | |
| Confidential Claimant Notice Party #11295 | 60523 | |
| Confidential Claimant Notice Party #11296 | 60523 | |
| Confidential Claimant Notice Party #11297 | 60523 | |
| Confidential Claimant Notice Party #11298 | 60523 | |
| Confidential Claimant Notice Party #11299 | 60523 | |
| Confidential Claimant Notice Party #11300 | 60523 | |
| Confidential Claimant Notice Party #11301 | 60523 | |
| Confidential Claimant Notice Party #11302 | 60523 | |
| Confidential Claimant Notice Party #11303 | 60523 | |
| Confidential Claimant Notice Party #11304 | 60523 | |
| Confidential Claimant Notice Party #11305 | 60523 | |
| Confidential Claimant Notice Party #11306 | 60523 | |
| Confidential Claimant Notice Party #11307 | 60523 | |
| Confidential Claimant Notice Party #11308 | 60523 | |
| Confidential Claimant Notice Party #11309 | 60523 | |
| Confidential Claimant Notice Party #11310 | 60523 | |
| Confidential Claimant Notice Party #11311 | 60523 | |
| Confidential Claimant Notice Party #11312 | 60523 | |
| Confidential Claimant Notice Party #11313 | 60523 | |
| Confidential Claimant Notice Party #11314 | 60523 | |
| Confidential Claimant Notice Party #11315 | 60523 | |
| Confidential Claimant Notice Party #11316 | 60523 | |
| Confidential Claimant Notice Party #11317 | 60523 | |
| Confidential Claimant Notice Party #11318 | 60523 | |
| Confidential Claimant Notice Party #11319 | 60523 | |
| Confidential Claimant Notice Party #11320 | 60523 | |
| Confidential Claimant Notice Party #11321 | 60523 | |
| Confidential Claimant Notice Party #11322 | 60523 | |
| Confidential Claimant Notice Party #11323 | 60523 | |
| Confidential Claimant Notice Party #11324 | 60523 | |
| Confidential Claimant Notice Party #11325 | 60523 | |
| Confidential Claimant Notice Party #11326 | 60523 | |
| Confidential Claimant Notice Party #11327 | 60523 | |
| Confidential Claimant Notice Party #11328 | 60523 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11329 | 60523 | |
| Confidential Claimant Notice Party #11330 | 60523 | |
| Confidential Claimant Notice Party #11331 | 60523 | |
| Confidential Claimant Notice Party #11332 | 60523 | |
| Confidential Claimant Notice Party #11333 | 60523 | |
| Confidential Claimant Notice Party #11334 | 60523 | |
| Confidential Claimant Notice Party #11335 | 60523 | |
| Confidential Claimant Notice Party #11336 | 60523 | |
| Confidential Claimant Notice Party #11337 | 60523 | |
| Confidential Claimant Notice Party #11338 | 60523 | |
| Confidential Claimant Notice Party #11339 | 60523 | |
| Confidential Claimant Notice Party #11340 | 60523 | |
| Confidential Claimant Notice Party #11341 | 60523 | |
| Confidential Claimant Notice Party #11342 | 60523 | |
| Confidential Claimant Notice Party #11343 | 60523 | |
| Confidential Claimant Notice Party #11344 | 60523 | |
| Confidential Claimant Notice Party #11345 | 60523 | |
| Confidential Claimant Notice Party #11346 | 60523 | |
| Confidential Claimant Notice Party #11347 | 60523 | |
| Confidential Claimant Notice Party #11348 | 60523 | |
| Confidential Claimant Notice Party #11349 | 60523 | |
| Confidential Claimant Notice Party #11350 | 60523 | |
| Confidential Claimant Notice Party #11351 | 60523 | |
| Confidential Claimant Notice Party #11352 | 60523 | |
| Confidential Claimant Notice Party #11353 | 60523 | |
| Confidential Claimant Notice Party #11354 | 60523 | |
| Confidential Claimant Notice Party #11355 | 60523 | |
| Confidential Claimant Notice Party #11356 | 60523 | |
| Confidential Claimant Notice Party #11357 | 60523 | |
| Confidential Claimant Notice Party #11358 | 60523 | |
| Confidential Claimant Notice Party #11359 | 60523 | |
| Confidential Claimant Notice Party #11360 | 60523 | |
| Confidential Claimant Notice Party #11361 | 60523 | |
| Confidential Claimant Notice Party #11362 | 60523 | |
| Confidential Claimant Notice Party #11363 | 60523 | |
| Confidential Claimant Notice Party #11364 | 60523 | |
| Confidential Claimant Notice Party #11365 | 60523 | |
| Confidential Claimant Notice Party #11366 | 60523 | |
| Confidential Claimant Notice Party #11367 | 60523 | |
| Confidential Claimant Notice Party #11368 | 60523 | |
| Confidential Claimant Notice Party #11369 | 60523 | |
| Confidential Claimant Notice Party #11370 | 60523 | |
| Confidential Claimant Notice Party #11371 | 60523 | |
| Confidential Claimant Notice Party #11372 | 60523 | |
| Confidential Claimant Notice Party #11373 | 60523 | |
| Confidential Claimant Notice Party #11374 | 60523 | |
| Confidential Claimant Notice Party #11375 | 60523 | |
| Confidential Claimant Notice Party #11376 | 60523 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11377 | 60523 | |
| Confidential Claimant Notice Party #11378 | 60523 | |
| Confidential Claimant Notice Party #11379 | 60523 | |
| Confidential Claimant Notice Party #11380 | 60523 | |
| Confidential Claimant Notice Party #11381 | 60523 | |
| Confidential Claimant Notice Party #11382 | 60523 | |
| Confidential Claimant Notice Party #11383 | 60523 | |
| Confidential Claimant Notice Party #11384 | 60523 | |
| Confidential Claimant Notice Party #11385 | 60523 | |
| Confidential Claimant Notice Party #11386 | 60523 | |
| Confidential Claimant Notice Party #11387 | 60523 | |
| Confidential Claimant Notice Party #11388 | 60523 | |
| Confidential Claimant Notice Party #11389 | 60523 | |
| Confidential Claimant Notice Party #11390 | 60523 | |
| Confidential Claimant Notice Party #11391 | 60523 | |
| Confidential Claimant Notice Party #11392 | 60523 | |
| Confidential Claimant Notice Party #11393 | 60523 | |
| Confidential Claimant Notice Party #11394 | 60523 | |
| Confidential Claimant Notice Party #11395 | 60523 | |
| Confidential Claimant Notice Party #11396 | 60523 | |
| Confidential Claimant Notice Party #11397 | 60523 | |
| Confidential Claimant Notice Party #11398 | 60523 | |
| Confidential Claimant Notice Party #11399 | 60523 | |
| Confidential Claimant Notice Party #11400 | 60523 | |
| Confidential Claimant Notice Party #11401 | 60523 | |
| Confidential Claimant Notice Party #11402 | 60523 | |
| Confidential Claimant Notice Party #11403 | 60523 | |
| Confidential Claimant Notice Party #11404 | 60523 | |
| Confidential Claimant Notice Party #11405 | 60523 | |
| Confidential Claimant Notice Party #11406 | 60523 | |
| Confidential Claimant Notice Party #11407 | 60523 | |
| Confidential Claimant Notice Party #11408 | 60523 | |
| Confidential Claimant Notice Party #11409 | 60523 | |
| Confidential Claimant Notice Party #11410 | 60523 | |
| Confidential Claimant Notice Party #11411 | 60523 | |
| Confidential Claimant Notice Party #11412 | 60523 | |
| Confidential Claimant Notice Party #11413 | 60523 | |
| Confidential Claimant Notice Party #11414 | 60523 | |
| Confidential Claimant Notice Party #11415 | 60523 | |
| Confidential Claimant Notice Party #11416 | 60523 | |
| Confidential Claimant Notice Party #11417 | 60523 | |
| Confidential Claimant Notice Party #11418 | 60523 | |
| Confidential Claimant Notice Party #11419 | 60523 | |
| Confidential Claimant Notice Party #11420 | 60523 | |
| Confidential Claimant Notice Party #11421 | 60523 | |
| Confidential Claimant Notice Party #11422 | 60523 | |
| Confidential Claimant Notice Party #11423 | 60523 | |
| Confidential Claimant Notice Party #11424 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11425 | 60523 | |
| Confidential Claimant Notice Party #11426 | 60523 | |
| Confidential Claimant Notice Party #11427 | 60523 | |
| Confidential Claimant Notice Party #11428 | 60523 | |
| Confidential Claimant Notice Party #11429 | 60523 | |
| Confidential Claimant Notice Party #11430 | 60523 | |
| Confidential Claimant Notice Party #11431 | 60523 | |
| Confidential Claimant Notice Party #11432 | 60523 | |
| Confidential Claimant Notice Party #11433 | 60523 | |
| Confidential Claimant Notice Party #11434 | 60523 | |
| Confidential Claimant Notice Party #11435 | 60523 | |
| Confidential Claimant Notice Party #11436 | 60523 | |
| Confidential Claimant Notice Party #11437 | 60523 | |
| Confidential Claimant Notice Party #11438 | 60523 | |
| Confidential Claimant Notice Party #11439 | 60523 | |
| Confidential Claimant Notice Party #11440 | 60523 | |
| Confidential Claimant Notice Party #11441 | 60523 | |
| Confidential Claimant Notice Party #11442 | 60523 | |
| Confidential Claimant Notice Party #11443 | 60523 | |
| Confidential Claimant Notice Party #11444 | 60523 | |
| Confidential Claimant Notice Party #11445 | 60523 | |
| Confidential Claimant Notice Party #11446 | 60523 | |
| Confidential Claimant Notice Party #11447 | 60523 | |
| Confidential Claimant Notice Party #11448 | 60523 | |
| Confidential Claimant Notice Party #11449 | 60523 | |
| Confidential Claimant Notice Party #11450 | 60523 | |
| Confidential Claimant Notice Party #11451 | 60523 | |
| Confidential Claimant Notice Party #11452 | 60523 | |
| Confidential Claimant Notice Party #11453 | 60523 | |
| Confidential Claimant Notice Party #11454 | 60523 | |
| Confidential Claimant Notice Party #11455 | 60523 | |
| Confidential Claimant Notice Party #11456 | 60523 | |
| Confidential Claimant Notice Party #11457 | 60523 | |
| Confidential Claimant Notice Party #11458 | 60523 | |
| Confidential Claimant Notice Party #11459 | 60523 | |
| Confidential Claimant Notice Party #11460 | 60523 | |
| Confidential Claimant Notice Party #11461 | 60523 | |
| Confidential Claimant Notice Party #11462 | 60523 | |
| Confidential Claimant Notice Party #11463 | 60523 | |
| Confidential Claimant Notice Party #11464 | 60523 | |
| Confidential Claimant Notice Party #11465 | 60523 | |
| Confidential Claimant Notice Party #11466 | 60523 | |
| Confidential Claimant Notice Party #11467 | 60523 | |
| Confidential Claimant Notice Party #11468 | 60523 | |
| Confidential Claimant Notice Party #11469 | 60523 | |
| Confidential Claimant Notice Party #11470 | 60523 | |
| Confidential Claimant Notice Party #11471 | 60523 | |
| Confidential Claimant Notice Party #11472 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11473 | 60523 | |
| Confidential Claimant Notice Party #11474 | 60523 | |
| Confidential Claimant Notice Party #11475 | 60523 | |
| Confidential Claimant Notice Party #11476 | 60523 | |
| Confidential Claimant Notice Party #11477 | 60523 | |
| Confidential Claimant Notice Party #11478 | 60523 | |
| Confidential Claimant Notice Party #11479 | 60523 | |
| Confidential Claimant Notice Party #11480 | 60523 | |
| Confidential Claimant Notice Party #11481 | 60523 | |
| Confidential Claimant Notice Party #11482 | 60523 | |
| Confidential Claimant Notice Party #11483 | 60523 | |
| Confidential Claimant Notice Party #11484 | 60523 | |
| Confidential Claimant Notice Party #11485 | 60523 | |
| Confidential Claimant Notice Party #11486 | 60523 | |
| Confidential Claimant Notice Party #11487 | 60523 | |
| Confidential Claimant Notice Party #11488 | 60523 | |
| Confidential Claimant Notice Party #11489 | 60523 | |
| Confidential Claimant Notice Party #11490 | 60523 | |
| Confidential Claimant Notice Party #11491 | 60523 | |
| Confidential Claimant Notice Party #11492 | 60523 | |
| Confidential Claimant Notice Party #11493 | 60523 | |
| Confidential Claimant Notice Party #11494 | 60523 | |
| Confidential Claimant Notice Party #11495 | 60523 | |
| Confidential Claimant Notice Party #11496 | 60523 | |
| Confidential Claimant Notice Party #11497 | 60523 | |
| Confidential Claimant Notice Party #11498 | 60523 | |
| Confidential Claimant Notice Party #11499 | 60523 | |
| Confidential Claimant Notice Party #11500 | 60523 | |
| Confidential Claimant Notice Party #11501 | 60523 | |
| Confidential Claimant Notice Party #11502 | 60523 | |
| Confidential Claimant Notice Party #11503 | 60523 | |
| Confidential Claimant Notice Party #11504 | 60523 | |
| Confidential Claimant Notice Party #11505 | 60523 | |
| Confidential Claimant Notice Party #11506 | 60523 | |
| Confidential Claimant Notice Party #11507 | 60523 | |
| Confidential Claimant Notice Party #11508 | 60523 | |
| Confidential Claimant Notice Party #11509 | 60523 | |
| Confidential Claimant Notice Party #11510 | 60523 | |
| Confidential Claimant Notice Party #11511 | 60523 | |
| Confidential Claimant Notice Party #11512 | 60523 | |
| Confidential Claimant Notice Party #11513 | 60523 | |
| Confidential Claimant Notice Party #11514 | 60523 | |
| Confidential Claimant Notice Party #11515 | 60523 | |
| Confidential Claimant Notice Party #11516 | 60523 | |
| Confidential Claimant Notice Party #11517 | 60523 | |
| Confidential Claimant Notice Party #11518 | 60523 | |
| Confidential Claimant Notice Party #11519 | 60523 | |
| Confidential Claimant Notice Party #11520 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11521 | 60523 | |
| Confidential Claimant Notice Party #11522 | 60523 | |
| Confidential Claimant Notice Party #11523 | 60523 | |
| Confidential Claimant Notice Party #11524 | 60523 | |
| Confidential Claimant Notice Party #11525 | 60523 | |
| Confidential Claimant Notice Party #11526 | 60523 | |
| Confidential Claimant Notice Party #11527 | 60523 | |
| Confidential Claimant Notice Party #11528 | 60523 | |
| Confidential Claimant Notice Party #11529 | 60523 | |
| Confidential Claimant Notice Party #11530 | 60523 | |
| Confidential Claimant Notice Party #11531 | 60523 | |
| Confidential Claimant Notice Party #11532 | 60523 | |
| Confidential Claimant Notice Party #11533 | 60523 | |
| Confidential Claimant Notice Party #11534 | 60523 | |
| Confidential Claimant Notice Party #11535 | 60523 | |
| Confidential Claimant Notice Party #11536 | 60523 | |
| Confidential Claimant Notice Party #11537 | 60523 | |
| Confidential Claimant Notice Party #11538 | 60523 | |
| Confidential Claimant Notice Party #11539 | 60523 | |
| Confidential Claimant Notice Party #11540 | 60523 | |
| Confidential Claimant Notice Party #11541 | 60523 | |
| Confidential Claimant Notice Party #11542 | 60523 | |
| Confidential Claimant Notice Party #11543 | 60523 | |
| Confidential Claimant Notice Party #11544 | 60523 | |
| Confidential Claimant Notice Party #11545 | 60523 | |
| Confidential Claimant Notice Party #11546 | 60523 | |
| Confidential Claimant Notice Party #11547 | 60523 | |
| Confidential Claimant Notice Party #11548 | 60523 | |
| Confidential Claimant Notice Party #11549 | 60523 | |
| Confidential Claimant Notice Party #11550 | 60523 | |
| Confidential Claimant Notice Party #11551 | 60523 | |
| Confidential Claimant Notice Party #11552 | 60523 | |
| Confidential Claimant Notice Party #11553 | 60523 | |
| Confidential Claimant Notice Party #11554 | 60523 | |
| Confidential Claimant Notice Party #11555 | 60523 | |
| Confidential Claimant Notice Party #11556 | 60523 | |
| Confidential Claimant Notice Party #11557 | 60523 | |
| Confidential Claimant Notice Party #11558 | 60523 | |
| Confidential Claimant Notice Party #11559 | 60523 | |
| Confidential Claimant Notice Party #11560 | 60523 | |
| Confidential Claimant Notice Party #11561 | 60523 | |
| Confidential Claimant Notice Party #11562 | 60523 | |
| Confidential Claimant Notice Party #11563 | 60523 | |
| Confidential Claimant Notice Party #11564 | 60523 | |
| Confidential Claimant Notice Party #11565 | 60523 | |
| Confidential Claimant Notice Party #11566 | 60523 | |
| Confidential Claimant Notice Party #11567 | 60523 | |
| Confidential Claimant Notice Party #11568 | 60523 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11569 | 60523 | |
| Confidential Claimant Notice Party #11570 | 60523 | |
| Confidential Claimant Notice Party #11571 | 60523 | |
| Confidential Claimant Notice Party #11572 | 60523 | |
| Confidential Claimant Notice Party #11573 | 60523 | |
| Confidential Claimant Notice Party #11574 | 60523 | |
| Confidential Claimant Notice Party #11575 | 60523 | |
| Confidential Claimant Notice Party #11576 | 60523 | |
| Confidential Claimant Notice Party #11577 | 60523 | |
| Confidential Claimant Notice Party #11578 | 60523 | |
| Confidential Claimant Notice Party #11579 | 60523 | |
| Confidential Claimant Notice Party #11580 | 60523 | |
| Confidential Claimant Notice Party #11581 | 60523 | |
| Confidential Claimant Notice Party #11582 | 60523 | |
| Confidential Claimant Notice Party #11583 | 60523 | |
| Confidential Claimant Notice Party #11584 | 60523 | |
| Confidential Claimant Notice Party #11585 | 60523 | |
| Confidential Claimant Notice Party #11586 | 60523 | |
| Confidential Claimant Notice Party #11587 | 60523 | |
| Confidential Claimant Notice Party #11588 | 60523 | |
| Confidential Claimant Notice Party #11589 | 60523 | |
| Confidential Claimant Notice Party #11590 | 60523 | |
| Confidential Claimant Notice Party #11591 | 60523 | |
| Confidential Claimant Notice Party #11592 | 60523 | |
| Confidential Claimant Notice Party #11593 | 60523 | |
| Confidential Claimant Notice Party #11594 | 60523 | |
| Confidential Claimant Notice Party #11595 | 60523 | |
| Confidential Claimant Notice Party #11596 | 60523 | |
| Confidential Claimant Notice Party #11597 | 60523 | |
| Confidential Claimant Notice Party #11598 | 60523 | |
| Confidential Claimant Notice Party #11599 | 60523 | |
| Confidential Claimant Notice Party #11600 | 60523 | |
| Confidential Claimant Notice Party #11601 | 60523 | |
| Confidential Claimant Notice Party #11602 | 60523 | |
| Confidential Claimant Notice Party #11603 | 60523 | |
| Confidential Claimant Notice Party #11604 | 60523 | |
| Confidential Claimant Notice Party #11605 | 60523 | |
| Confidential Claimant Notice Party #11606 | 60523 | |
| Confidential Claimant Notice Party #11607 | 60523 | |
| Confidential Claimant Notice Party #11608 | 60523 | |
| Confidential Claimant Notice Party #11609 | 60523 | |
| Confidential Claimant Notice Party #11610 | 60523 | |
| Confidential Claimant Notice Party #11611 | 60523 | |
| Confidential Claimant Notice Party #11612 | 60523 | |
| Confidential Claimant Notice Party #11613 | 60523 | |
| Confidential Claimant Notice Party #11614 | 60523 | |
| Confidential Claimant Notice Party #11615 | 60523 | |
| Confidential Claimant Notice Party #11616 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11617 | 60523 | |
| Confidential Claimant Notice Party #11618 | 60523 | |
| Confidential Claimant Notice Party #11619 | 60523 | |
| Confidential Claimant Notice Party #11620 | 60523 | |
| Confidential Claimant Notice Party #11621 | 60523 | |
| Confidential Claimant Notice Party #11622 | 60523 | |
| Confidential Claimant Notice Party #11623 | 60523 | |
| Confidential Claimant Notice Party #11624 | 60523 | |
| Confidential Claimant Notice Party #11625 | 60523 | |
| Confidential Claimant Notice Party #11626 | 60523 | |
| Confidential Claimant Notice Party #11627 | 60523 | |
| Confidential Claimant Notice Party #11628 | 60523 | |
| Confidential Claimant Notice Party #11629 | 60523 | |
| Confidential Claimant Notice Party #11630 | 60523 | |
| Confidential Claimant Notice Party #11631 | 60523 | |
| Confidential Claimant Notice Party #11632 | 60523 | |
| Confidential Claimant Notice Party #11633 | 60523 | |
| Confidential Claimant Notice Party #11634 | 60523 | |
| Confidential Claimant Notice Party #11635 | 60523 | |
| Confidential Claimant Notice Party #11636 | 60523 | |
| Confidential Claimant Notice Party #11637 | 60523 | |
| Confidential Claimant Notice Party #11638 | 60523 | |
| Confidential Claimant Notice Party #11639 | 60523 | |
| Confidential Claimant Notice Party #11640 | 60523 | |
| Confidential Claimant Notice Party #11641 | 60523 | |
| Confidential Claimant Notice Party #11642 | 60523 | |
| Confidential Claimant Notice Party #11643 | 60523 | |
| Confidential Claimant Notice Party #11644 | 60523 | |
| Confidential Claimant Notice Party #11645 | 60523 | |
| Confidential Claimant Notice Party #11646 | 60523 | |
| Confidential Claimant Notice Party #11647 | 60523 | |
| Confidential Claimant Notice Party #11648 | 60523 | |
| Confidential Claimant Notice Party #11649 | 60523 | |
| Confidential Claimant Notice Party #11650 | 60523 | |
| Confidential Claimant Notice Party #11651 | 60523 | |
| Confidential Claimant Notice Party #11652 | 60523 | |
| Confidential Claimant Notice Party #11653 | 60523 | |
| Confidential Claimant Notice Party #11654 | 60523 | |
| Confidential Claimant Notice Party #11655 | 60523 | |
| Confidential Claimant Notice Party #11656 | 60523 | |
| Confidential Claimant Notice Party #11657 | 60523 | |
| Confidential Claimant Notice Party #11658 | 60523 | |
| Confidential Claimant Notice Party #11659 | 60523 | |
| Confidential Claimant Notice Party #11660 | 60523 | |
| Confidential Claimant Notice Party #11661 | 60523 | |
| Confidential Claimant Notice Party #11662 | 60523 | |
| Confidential Claimant Notice Party #11663 | 60523 | |
| Confidential Claimant Notice Party #11664 | 60523 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11665 | 60523 | |
| Confidential Claimant Notice Party #11666 | 60523 | |
| Confidential Claimant Notice Party #11667 | 60523 | |
| Confidential Claimant Notice Party #11668 | 60523 | |
| Confidential Claimant Notice Party #11669 | 60523 | |
| Confidential Claimant Notice Party #11670 | 60523 | |
| Confidential Claimant Notice Party #11671 | 60523 | |
| Confidential Claimant Notice Party #11672 | 60523 | |
| Confidential Claimant Notice Party #11673 | 60523 | |
| Confidential Claimant Notice Party #11674 | 60523 | |
| Confidential Claimant Notice Party #11675 | 60523 | |
| Confidential Claimant Notice Party #11676 | 60523 | |
| Confidential Claimant Notice Party #11677 | 60523 | |
| Confidential Claimant Notice Party #11678 | 60523 | |
| Confidential Claimant Notice Party #11679 | 60523 | |
| Confidential Claimant Notice Party #11680 | 60523 | |
| Confidential Claimant Notice Party #11681 | 60523 | |
| Confidential Claimant Notice Party #11682 | 60523 | |
| Confidential Claimant Notice Party #11683 | 60523 | |
| Confidential Claimant Notice Party #11684 | 60523 | |
| Confidential Claimant Notice Party #11685 | 60523 | |
| Confidential Claimant Notice Party #11686 | 60523 | |
| Confidential Claimant Notice Party #11687 | 60523 | |
| Confidential Claimant Notice Party #11688 | 60523 | |
| Confidential Claimant Notice Party #11689 | 60523 | |
| Confidential Claimant Notice Party #11690 | 60523 | |
| Confidential Claimant Notice Party #11691 | 60523 | |
| Confidential Claimant Notice Party #11692 | 60523 | |
| Confidential Claimant Notice Party #11693 | 60523 | |
| Confidential Claimant Notice Party #11694 | 60523 | |
| Confidential Claimant Notice Party #11695 | 60523 | |
| Confidential Claimant Notice Party #11696 | 60523 | |
| Confidential Claimant Notice Party #11697 | 60523 | |
| Confidential Claimant Notice Party #11698 | 60523 | |
| Confidential Claimant Notice Party #11699 | 33410 | |
| Confidential Claimant Notice Party #11700 | 94112 | |
| Confidential Claimant Notice Party #11701 | 92653 | |
| Confidential Claimant Notice Party #11702 | 33637 | |
| Confidential Claimant Notice Party #11703 | 90024 | |
| Confidential Claimant Notice Party #11704 | 11021 | |
| Confidential Claimant Notice Party #11705 | 10128 | |
| Confidential Claimant Notice Party #11706 | 10022 | |
| Confidential Claimant Notice Party #11707 | 33480-3700 | |
| Confidential Claimant Notice Party #11708 | 22383 | ISRAEL |
| Confidential Claimant Notice Party #11709 | | VENEZUELA |
| Confidential Claimant Notice Party #11710 | 33428 | |
| Confidential Claimant Notice Party #11711 | 15222 | |
| Confidential Claimant Notice Party #11712 | 15222 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11713 | 07930 | |
| Confidential Claimant Notice Party #11714 | 02818 | |
| Confidential Claimant Notice Party #11715 | 02818 | |
| Confidential Claimant Notice Party #11716 | 08873 | |
| Confidential Claimant Notice Party #11717 | 01615-0034 | |
| Confidential Claimant Notice Party #11718 | 33409 | |
| Confidential Claimant Notice Party #11719 | 10022 | |
| Confidential Claimant Notice Party #11720 | 08816 | |
| Confidential Claimant Notice Party #11721 | 11596 | |
| Confidential Claimant Notice Party #11722 | 11791 | |
| Confidential Claimant Notice Party #11723 | 11753 | |
| Confidential Claimant Notice Party #11724 | 11751 | |
| Confidential Claimant Notice Party #11725 | JE4 85D | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #11726 | 33076 | |
| Confidential Claimant Notice Party #11727 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #11728 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #11729 | 63457 | ISRAEL |
| Confidential Claimant Notice Party #11730 | 28006 | SPAIN |
| Confidential Claimant Notice Party #11731 | KY1-1111 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #11732 | | ISRAEL |
| Confidential Claimant Notice Party #11733 | 06880 | |
| Confidential Claimant Notice Party #11734 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #11735 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #11736 | 10280 | |
| Confidential Claimant Notice Party #11737 | 69362 | ISRAEL |
| Confidential Claimant Notice Party #11738 | 33131 | |
| Confidential Claimant Notice Party #11739 | 33069 | |
| Confidential Claimant Notice Party #11740 | 10002-4343 | |
| Confidential Claimant Notice Party #11741 | 11803 | |
| Confidential Claimant Notice Party #11742 | 33321 | |
| Confidential Claimant Notice Party #11743 | 33321 | |
| Confidential Claimant Notice Party #11744 | 33319 | |
| Confidential Claimant Notice Party #11745 | 07040 | |
| Confidential Claimant Notice Party #11746 | 10019 | |
| Confidential Claimant Notice Party #11747 | 94930 | |
| Confidential Claimant Notice Party #11748 | 10583 | |
| Confidential Claimant Notice Party #11749 | 10583 | |
| Confidential Claimant Notice Party #11750 | 10463 | |
| Confidential Claimant Notice Party #11751 | 23233-4474 | |
| Confidential Claimant Notice Party #11752 | 65101-3253 | |
| Confidential Claimant Notice Party #11753 | 85716 | |
| Confidential Claimant Notice Party #11754 | 10012 | |
| Confidential Claimant Notice Party #11755 | 22958 | |
| Confidential Claimant Notice Party #11756 | 02468 | |
| Confidential Claimant Notice Party #11757 | 11791 | |
| Confidential Claimant Notice Party #11758 | 80503 | |
| Confidential Claimant Notice Party #11759 | 06880 | |
| Confidential Claimant Notice Party #11760 | 06880 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11761 | 06880 | |
| Confidential Claimant Notice Party #11762 | 01505 | |
| Confidential Claimant Notice Party #11763 | 33019 | |
| Confidential Claimant Notice Party #11764 | 33019 | |
| Confidential Claimant Notice Party #11765 | 02906 | |
| Confidential Claimant Notice Party #11766 | 11747 | |
| Confidential Claimant Notice Party #11767 | 07631 | |
| Confidential Claimant Notice Party #11768 | 4663 | Austria |
| Confidential Claimant Notice Party #11769 | 07083 | |
| Confidential Claimant Notice Party #11770 | 07728 | |
| Confidential Claimant Notice Party #11771 | 44288 | ISRAEL |
| Confidential Claimant Notice Party #11772 | 07733 | |
| Confidential Claimant Notice Party #11773 | 11559 | |
| Confidential Claimant Notice Party #11774 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #11775 | 12571 | |
| Confidential Claimant Notice Party #11776 | 10577 | |
| Confidential Claimant Notice Party #11777 | 33480 | |
| Confidential Claimant Notice Party #11778 | 10019 | |
| Confidential Claimant Notice Party #11779 | 07024 | |
| Confidential Claimant Notice Party #11780 | 12411 | EGYPT |
| Confidential Claimant Notice Party #11781 | | TRINIDAD, WEST INDIES |
| Confidential Claimant Notice Party #11782 | 55305 | |
| Confidential Claimant Notice Party #11783 | 33436 | |
| Confidential Claimant Notice Party #11784 | 63804 | ISRAEL |
| Confidential Claimant Notice Party #11785 | 33480 | |
| Confidential Claimant Notice Party #11786 | 10803 | |
| Confidential Claimant Notice Party #11787 | 07675 | |
| Confidential Claimant Notice Party #11788 | 11721 | |
| Confidential Claimant Notice Party #11789 | 94114 | |
| Confidential Claimant Notice Party #11790 | 90807 | |
| Confidential Claimant Notice Party #11791 | | MEXICO |
| Confidential Claimant Notice Party #11792 | 27516 | |
| Confidential Claimant Notice Party #11793 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #11794 | 06901-1026 | |
| Confidential Claimant Notice Party #11795 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #11796 | | AUSTRIA |
| Confidential Claimant Notice Party #11797 | 2201 | AUSTRIA |
| Confidential Claimant Notice Party #11798 | 07733 | |
| Confidential Claimant Notice Party #11799 | 2030 | BELGIUM |
| Confidential Claimant Notice Party #11800 | B2030 | BELGIUM |
| Confidential Claimant Notice Party #11801 | 11724 | |
| Confidential Claimant Notice Party #11802 | 33434 | |
| Confidential Claimant Notice Party #11803 | 10023 | |
| Confidential Claimant Notice Party #11804 | 44122 | |
| Confidential Claimant Notice Party #11805 | 44114 | |
| Confidential Claimant Notice Party #11806 | 11021 | |
| Confidential Claimant Notice Party #11807 | 10103-0084 | |
| Confidential Claimant Notice Party #11808 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11809 | 90064 | |
| Confidential Claimant Notice Party #11810 | 90064 | |
| Confidential Claimant Notice Party #11811 | 11201 | |
| Confidential Claimant Notice Party #11812 | N3023 | THE BAHAMAS |
| Confidential Claimant Notice Party #11813 | PO BOX N3023 | BAHAMAS |
| Confidential Claimant Notice Party #11814 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #11815 | Undisclosed | |
| Confidential Claimant Notice Party #11816 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #11817 | 33142 | |
| Confidential Claimant Notice Party #11818 | 33134 | |
| Confidential Claimant Notice Party #11819 | 10036 | |
| Confidential Claimant Notice Party #11820 | 10154 | |
| Confidential Claimant Notice Party #11821 | 07311 | |
| Confidential Claimant Notice Party #11822 | 10036 | |
| Confidential Claimant Notice Party #11823 | 11030 | |
| Confidential Claimant Notice Party #11824 | 10036 | |
| Confidential Claimant Notice Party #11825 | Undisclosed | |
| Confidential Claimant Notice Party #11826 | 10178-0060 | |
| Confidential Claimant Notice Party #11827 | | BOLIVIA |
| Confidential Claimant Notice Party #11828 | 34997 | |
| Confidential Claimant Notice Party #11829 | 12309 | |
| Confidential Claimant Notice Party #11830 | 12309 | |
| Confidential Claimant Notice Party #11831 | 77056 | |
| Confidential Claimant Notice Party #11832 | 10022 | |
| Confidential Claimant Notice Party #11833 | 10022 | |
| Confidential Claimant Notice Party #11834 | 11210 | |
| Confidential Claimant Notice Party #11835 | 33484 | |
| Confidential Claimant Notice Party #11836 | | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #11837 | 10017 | |
| Confidential Claimant Notice Party #11838 | 11598 | |
| Confidential Claimant Notice Party #11839 | 10104 | |
| Confidential Claimant Notice Party #11840 | 10022 | |
| Confidential Claimant Notice Party #11841 | 44118 | |
| Confidential Claimant Notice Party #11842 | 44144 | |
| Confidential Claimant Notice Party #11843 | 94708 | |
| Confidential Claimant Notice Party #11844 | 94118 | |
| Confidential Claimant Notice Party #11845 | 33417 | |
| Confidential Claimant Notice Party #11846 | 55344 | |
| Confidential Claimant Notice Party #11847 | 81612 | |
| Confidential Claimant Notice Party #11848 | 33428 | |
| Confidential Claimant Notice Party #11849 | 33433 | |
| Confidential Claimant Notice Party #11850 | 02478 | |
| Confidential Claimant Notice Party #11851 | 15221 | |
| Confidential Claimant Notice Party #11852 | 15221 | |
| Confidential Claimant Notice Party #11853 | 11544 | |
| Confidential Claimant Notice Party #11854 | 94115 | |
| Confidential Claimant Notice Party #11855 | 07039 | |
| Confidential Claimant Notice Party #11856 | 55344 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11857 | 55344 | |
| Confidential Claimant Notice Party #11858 | 55344 | |
| Confidential Claimant Notice Party #11859 | 55344 | |
| Confidential Claimant Notice Party #11860 | 10174-1299 | |
| Confidential Claimant Notice Party #11861 | 10174 | |
| Confidential Claimant Notice Party #11862 | 10174 | |
| Confidential Claimant Notice Party #11863 | ISRAEL | ISRAEL |
| Confidential Claimant Notice Party #11864 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #11865 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #11866 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #11867 | 66184 | Israel |
| Confidential Claimant Notice Party #11868 | 69379 | ISRAEL |
| Confidential Claimant Notice Party #11869 | 49335 | ISRAEL |
| Confidential Claimant Notice Party #11870 | 92604 | |
| Confidential Claimant Notice Party #11871 | 94952 | |
| Confidential Claimant Notice Party #11872 | 94947 | |
| Confidential Claimant Notice Party #11873 | 10004 | |
| Confidential Claimant Notice Party #11874 | 10017 | |
| Confidential Claimant Notice Party #11875 | 33166-6559 | |
| Confidential Claimant Notice Party #11876 | 80202 | |
| Confidential Claimant Notice Party #11877 | 80202 | |
| Confidential Claimant Notice Party #11878 | 93460 | FRANCE |
| Confidential Claimant Notice Party #11879 | 1233 BERNEX | SWITZERLAND |
| Confidential Claimant Notice Party #11880 | 11576 | |
| Confidential Claimant Notice Party #11881 | 19004 | |
| Confidential Claimant Notice Party #11882 | 33062 | |
| Confidential Claimant Notice Party #11883 | 2122 | CYPRUS |
| Confidential Claimant Notice Party #11884 | 77002 | |
| Confidential Claimant Notice Party #11885 | 66000 | FRANCE |
| Confidential Claimant Notice Party #11886 | 94160 | FRANCE |
| Confidential Claimant Notice Party #11887 | 95448 | |
| Confidential Claimant Notice Party #11888 | 11576 | |
| Confidential Claimant Notice Party #11889 | 11461 | EGYPT |
| Confidential Claimant Notice Party #11890 | 92190 | FRANCE |
| Confidential Claimant Notice Party #11891 | 9765 TB | NETHERLANDS |
| Confidential Claimant Notice Party #11892 | D 51519 | GERMANY |
| Confidential Claimant Notice Party #11893 | 21030-1300 | |
| Confidential Claimant Notice Party #11894 | | ENGLAND |
| Confidential Claimant Notice Party #11895 | 75017 | FRANCE |
| Confidential Claimant Notice Party #11896 | 75015 | FRANCE |
| Confidential Claimant Notice Party #11897 | 33325 | |
| Confidential Claimant Notice Party #11898 | 85375 | |
| Confidential Claimant Notice Party #11899 | 64239 | ISRAEL |
| Confidential Claimant Notice Party #11900 | 98000 | MONACO |
| Confidential Claimant Notice Party #11901 | 80639 | GERMANY |
| Confidential Claimant Notice Party #11902 | 8800 | SWITZERLAND |
| Confidential Claimant Notice Party #11903 | 1075 | CYPRUS |
| Confidential Claimant Notice Party #11904 | | CHINA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11905 | 11576 | |
| Confidential Claimant Notice Party #11906 | 78739 | |
| Confidential Claimant Notice Party #11907 | 33020 | |
| Confidential Claimant Notice Party #11908 | 34292 | |
| Confidential Claimant Notice Party #11909 | 10701 | |
| Confidential Claimant Notice Party #11910 | 33062 | |
| Confidential Claimant Notice Party #11911 | 32073-3541 | |
| Confidential Claimant Notice Party #11912 | 8017 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11913 | 1272 PS | The Netherlands |
| Confidential Claimant Notice Party #11914 | 7361 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11915 | 1621 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11916 | 75437 | ISRAEL |
| Confidential Claimant Notice Party #11917 | | CHINA |
| Confidential Claimant Notice Party #11918 | 90433 | Israel |
| Confidential Claimant Notice Party #11919 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #11920 | 3620 | BELGIUM |
| Confidential Claimant Notice Party #11921 | 06300 | FRANCE |
| Confidential Claimant Notice Party #11922 | SW6 350 | ENGLAND |
| Confidential Claimant Notice Party #11923 | 8802 | Switzerland |
| Confidential Claimant Notice Party #11924 | 55131 | Greece |
| Confidential Claimant Notice Party #11925 | 02199-3600 | |
| Confidential Claimant Notice Party #11926 | 1749 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11927 | N3 3EB | ENGLAND |
| Confidential Claimant Notice Party #11928 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #11929 | SW7 6WC | ENGLAND |
| Confidential Claimant Notice Party #11930 | 33160 | |
| Confidential Claimant Notice Party #11931 | 02199-3600 | |
| Confidential Claimant Notice Party #11932 | 5101 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11933 | | DUTCH ANTILLES |
| Confidential Claimant Notice Party #11934 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #11935 | | CHINA |
| Confidential Claimant Notice Party #11936 | | HONG KONG |
| Confidential Claimant Notice Party #11937 | 1411 EV | THE NETHERLANDS |
| Confidential Claimant Notice Party #11938 | NL 3702 AA | The Netherlands |
| Confidential Claimant Notice Party #11939 | 10956 | |
| Confidential Claimant Notice Party #11940 | 52503 | ISRAEL |
| Confidential Claimant Notice Party #11941 | 02116 | |
| Confidential Claimant Notice Party #11942 | 34228 | |
| Confidential Claimant Notice Party #11943 | 1243 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11944 | 2243 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11945 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #11946 | 1744 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11947 | 02199-3600 | |
| Confidential Claimant Notice Party #11948 | 07452 | |
| Confidential Claimant Notice Party #11949 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #11950 | 5651 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11951 | 10021 | |
| Confidential Claimant Notice Party #11952 | 5202 | THE NETHERLANDS |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #11953 | 10021 | |
| Confidential Claimant Notice Party #11954 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #11955 | B-2910 | BELGUIM |
| Confidential Claimant Notice Party #11956 | 2353 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11957 | 5062 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11958 | | URUGUAY |
| Confidential Claimant Notice Party #11959 | 47401 | |
| Confidential Claimant Notice Party #11960 | | CHINA |
| Confidential Claimant Notice Party #11961 | 93463 | |
| Confidential Claimant Notice Party #11962 | B-2930 | BELGIUM |
| Confidential Claimant Notice Party #11963 | 4671 PK | HOLLAND |
| Confidential Claimant Notice Party #11964 | 1213 LC | THE NETHERLANDS |
| Confidential Claimant Notice Party #11965 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #11966 | 33401-5948 | |
| Confidential Claimant Notice Party #11967 | 10006 | |
| Confidential Claimant Notice Party #11968 | 10550 | |
| Confidential Claimant Notice Party #11969 | 28001 | SPAIN |
| Confidential Claimant Notice Party #11970 | 201 | URUGUAY |
| Confidential Claimant Notice Party #11971 | 10527 | |
| Confidential Claimant Notice Party #11972 | 2111 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11973 | NL 3703 DC | The Netherlands |
| Confidential Claimant Notice Party #11974 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #11975 | 02199-3600 | |
| Confidential Claimant Notice Party #11976 | 1016 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11977 | 1252 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11978 | | Hong Kong |
| Confidential Claimant Notice Party #11979 | 33480 | |
| Confidential Claimant Notice Party #11980 | 02199-3600 | |
| Confidential Claimant Notice Party #11981 | 2018 | BELGIUM |
| Confidential Claimant Notice Party #11982 | 1076 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11983 | 5009 | ARGENTINA |
| Confidential Claimant Notice Party #11984 | 10804 | |
| Confidential Claimant Notice Party #11985 | 1227 | SWITZERLAND |
| Confidential Claimant Notice Party #11986 | 42493 | ISRAEL |
| Confidential Claimant Notice Party #11987 | 85282 | |
| Confidential Claimant Notice Party #11988 | 8917 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11989 | 2061 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11990 | 2243 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11991 | 20852 | |
| Confidential Claimant Notice Party #11992 | NL 1018WW | Holland |
| Confidential Claimant Notice Party #11993 | 6026 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11994 | 33308 | |
| Confidential Claimant Notice Party #11995 | A-6850 | AUSTRIA |
| Confidential Claimant Notice Party #11996 | 1251 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11997 | 3335 | THE NETHERLANDS |
| Confidential Claimant Notice Party #11998 | 32819 | |
| Confidential Claimant Notice Party #11999 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #12000 | 80921 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12001 | N1 2LA | ENGLAND |
| Confidential Claimant Notice Party #12002 | 10541 | |
| Confidential Claimant Notice Party #12003 | 6906 | SWITZERLAND |
| Confidential Claimant Notice Party #12004 | 10118 | |
| Confidential Claimant Notice Party #12005 | | TAIWAN |
| Confidential Claimant Notice Party #12006 | M1V 3S9 | CANADA |
| Confidential Claimant Notice Party #12007 | 3001 HC | THE NETHERLANDS |
| Confidential Claimant Notice Party #12008 | 2467 | |
| Confidential Claimant Notice Party #12009 | 33301 | |
| Confidential Claimant Notice Party #12010 | 02199-3600 | |
| Confidential Claimant Notice Party #12011 | 10020 | |
| Confidential Claimant Notice Party #12012 | | Hong Kong |
| Confidential Claimant Notice Party #12013 | 232 | Sierra Leone |
| Confidential Claimant Notice Party #12014 | TW9 1PD | UNITED KINGDOM |
| Confidential Claimant Notice Party #12015 | 1261 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12016 | 5262 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12017 | 8161 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12018 | 2142 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12019 | | China |
| Confidential Claimant Notice Party #12020 | | HONG KONG |
| Confidential Claimant Notice Party #12021 | 91090 | ISRAEL |
| Confidential Claimant Notice Party #12022 | | Hong Kong |
| Confidential Claimant Notice Party #12023 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #12024 | 33301 | |
| Confidential Claimant Notice Party #12025 | 1875 | Switzerland |
| Confidential Claimant Notice Party #12026 | 33480 | |
| Confidential Claimant Notice Party #12027 | 10111 | |
| Confidential Claimant Notice Party #12028 | 11576 | |
| Confidential Claimant Notice Party #12029 | 5361 MW | THE NETHERLANDS |
| Confidential Claimant Notice Party #12030 | 6916 | SWITZERLAND |
| Confidential Claimant Notice Party #12031 | 71919 | ISRAEL |
| Confidential Claimant Notice Party #12032 | 3972 JC | NETHERLANDS |
| Confidential Claimant Notice Party #12033 | B-1380 | BELGIUM |
| Confidential Claimant Notice Party #12034 | 8002 | SWITZERLAND |
| Confidential Claimant Notice Party #12035 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #12036 | 08807 | |
| Confidential Claimant Notice Party #12037 | 4881 ED | THE NETHERLANDS |
| Confidential Claimant Notice Party #12038 | 02199-3600 | |
| Confidential Claimant Notice Party #12039 | 02199-3600 | |
| Confidential Claimant Notice Party #12040 | 1151 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12041 | 1171 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12042 | 3281 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12043 | 83100 | THAILAND |
| Confidential Claimant Notice Party #12044 | 82520-590 | BRASIL |
| Confidential Claimant Notice Party #12045 | NL 3703 DC | The Netherlands |
| Confidential Claimant Notice Party #12046 | 02199-3600 | |
| Confidential Claimant Notice Party #12047 | 02199-3600 | |
| Confidential Claimant Notice Party #12048 | 6900 | SWITZERLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12049 | | TAIWAN |
| Confidential Claimant Notice Party #12050 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #12051 | 1018 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12052 | 98074 | |
| Confidential Claimant Notice Party #12053 | 10304 | |
| Confidential Claimant Notice Party #12054 | 1017 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12055 | | IRELAND |
| Confidential Claimant Notice Party #12056 | 10021 | |
| Confidential Claimant Notice Party #12057 | 2586 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12058 | D 51519 | Germany |
| Confidential Claimant Notice Party #12059 | 2018 | BELGIUM |
| Confidential Claimant Notice Party #12060 | 6666 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12061 | 1251 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12062 | 1018 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12063 | 1015 TS | THE NETHERLANDS |
| Confidential Claimant Notice Party #12064 | 3707 CT | THE NETHERLANDS |
| Confidential Claimant Notice Party #12065 | 19130 | |
| Confidential Claimant Notice Party #12066 | N3 3EB | ENGLAND |
| Confidential Claimant Notice Party #12067 | 8076 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12068 | 02199-3600 | |
| Confidential Claimant Notice Party #12069 | 1406 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12070 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #12071 | 2351 RD | HOLLAND |
| Confidential Claimant Notice Party #12072 | 08502 | |
| Confidential Claimant Notice Party #12073 | | IRELAND |
| Confidential Claimant Notice Party #12074 | | HONG KONG |
| Confidential Claimant Notice Party #12075 | 597396 | SINGAPORE |
| Confidential Claimant Notice Party #12076 | | CHINA |
| Confidential Claimant Notice Party #12077 | 52223 | ISRAEL |
| Confidential Claimant Notice Party #12078 | 33131 | |
| Confidential Claimant Notice Party #12079 | 02601-4426 | |
| Confidential Claimant Notice Party #12080 | 10075 | |
| Confidential Claimant Notice Party #12081 | 10320 | THAILAND |
| Confidential Claimant Notice Party #12082 | 90265 | |
| Confidential Claimant Notice Party #12083 | 90265 | |
| Confidential Claimant Notice Party #12084 | 10804 | |
| Confidential Claimant Notice Party #12085 | 60025 | |
| Confidential Claimant Notice Party #12086 | | Kenya, Africa |
| Confidential Claimant Notice Party #12087 | 8706 | SWITZERLAND |
| Confidential Claimant Notice Party #12088 | 32835 | |
| Confidential Claimant Notice Party #12089 | 32835 | |
| Confidential Claimant Notice Party #12090 | 94956 | |
| Confidential Claimant Notice Party #12091 | | Hong Kong |
| Confidential Claimant Notice Party #12092 | 07631 | |
| Confidential Claimant Notice Party #12093 | 2060 | AUSTRALIA |
| Confidential Claimant Notice Party #12094 | 049319 | SINGAPORE |
| Confidential Claimant Notice Party #12095 | 55131 | GREECE |
| Confidential Claimant Notice Party #12096 | 90049-2423 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12097 | | CHINA |
| Confidential Claimant Notice Party #12098 | 02110 | |
| Confidential Claimant Notice Party #12099 | 10024 | |
| Confidential Claimant Notice Party #12100 | 33946 | |
| Confidential Claimant Notice Party #12101 | | CHINA |
| Confidential Claimant Notice Party #12102 | 03257 | |
| Confidential Claimant Notice Party #12103 | | CHINA |
| Confidential Claimant Notice Party #12104 | 62098 | ISRAEL |
| Confidential Claimant Notice Party #12105 | | CHINA |
| Confidential Claimant Notice Party #12106 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #12107 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #12108 | 10523 | |
| Confidential Claimant Notice Party #12109 | 55247 | |
| Confidential Claimant Notice Party #12110 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #12111 | 10019 | |
| Confidential Claimant Notice Party #12112 | 10019 | |
| Confidential Claimant Notice Party #12113 | CM 8032 | SWITZERLAND |
| Confidential Claimant Notice Party #12114 | 28006 | SPAIN |
| Confidential Claimant Notice Party #12115 | | TAIWAN |
| Confidential Claimant Notice Party #12116 | 07930 | |
| Confidential Claimant Notice Party #12117 | | HONDURAS |
| Confidential Claimant Notice Party #12118 | 10017 | |
| Confidential Claimant Notice Party #12119 | 33480 | |
| Confidential Claimant Notice Party #12120 | 07733 | |
| Confidential Claimant Notice Party #12121 | 98116 | |
| Confidential Claimant Notice Party #12122 | 06851 | |
| Confidential Claimant Notice Party #12123 | 11050 | |
| Confidential Claimant Notice Party #12124 | 33321 | |
| Confidential Claimant Notice Party #12125 | 33321 | |
| Confidential Claimant Notice Party #12126 | 10022 | |
| Confidential Claimant Notice Party #12127 | 55448 | |
| Confidential Claimant Notice Party #12128 | 94536 | |
| Confidential Claimant Notice Party #12129 | 07869 | |
| Confidential Claimant Notice Party #12130 | 33434 | |
| Confidential Claimant Notice Party #12131 | 10018 | |
| Confidential Claimant Notice Party #12132 | 94536 | |
| Confidential Claimant Notice Party #12133 | 33484 | |
| Confidential Claimant Notice Party #12134 | 33484 | |
| Confidential Claimant Notice Party #12135 | 33484 | |
| Confidential Claimant Notice Party #12136 | 06901-1026 | |
| Confidential Claimant Notice Party #12137 | 06403 | |
| Confidential Claimant Notice Party #12138 | 01742 | |
| Confidential Claimant Notice Party #12139 | 93454 | |
| Confidential Claimant Notice Party #12140 | 11710 | |
| Confidential Claimant Notice Party #12141 | 28046 | SPAIN |
| Confidential Claimant Notice Party #12142 | EX2861 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12143 | B-1040 | BELGIUM |
| Confidential Claimant Notice Party #12144 | 91423 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12145 | 10672 | GREECE |
| Confidential Claimant Notice Party #12146 | 33496 | |
| Confidential Claimant Notice Party #12147 | 10022 | |
| Confidential Claimant Notice Party #12148 | 60015-4981 | |
| Confidential Claimant Notice Party #12149 | 33480 | |
| Confidential Claimant Notice Party #12150 | 10510 | |
| Confidential Claimant Notice Party #12151 | 18017 | |
| Confidential Claimant Notice Party #12152 | 33434 | |
| Confidential Claimant Notice Party #12153 | 33434 | |
| Confidential Claimant Notice Party #12154 | 33418 | |
| Confidential Claimant Notice Party #12155 | 81632 | |
| Confidential Claimant Notice Party #12156 | 55402 | |
| Confidential Claimant Notice Party #12157 | 55416 | |
| Confidential Claimant Notice Party #12158 | 85704 | |
| Confidential Claimant Notice Party #12159 | 33450 | |
| Confidential Claimant Notice Party #12160 | 11590 | |
| Confidential Claimant Notice Party #12161 | 44122 | |
| Confidential Claimant Notice Party #12162 | 07670 | |
| Confidential Claimant Notice Party #12163 | 30005 | |
| Confidential Claimant Notice Party #12164 | 30005 | |
| Confidential Claimant Notice Party #12165 | 10017 | |
| Confidential Claimant Notice Party #12166 | B-2000 | BELGIUM |
| Confidential Claimant Notice Party #12167 | 69639 | ISRAEL |
| Confidential Claimant Notice Party #12168 | 34952 | |
| Confidential Claimant Notice Party #12169 | 1621 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12170 | 1411 RJ | NETHERLANDS |
| Confidential Claimant Notice Party #12171 | 10580 | |
| Confidential Claimant Notice Party #12172 | 5508LA | THE NETHERLANDS |
| Confidential Claimant Notice Party #12173 | | HOLLAND |
| Confidential Claimant Notice Party #12174 | 02246 | |
| Confidential Claimant Notice Party #12175 | 69018 | ISRAEL |
| Confidential Claimant Notice Party #12176 | 75910 | ISRAEL |
| Confidential Claimant Notice Party #12177 | 42248 | ISRAEL |
| Confidential Claimant Notice Party #12178 | N2 QQL | UNITED KINGDOM |
| Confidential Claimant Notice Party #12179 | 50200 | ISRAEL |
| Confidential Claimant Notice Party #12180 | 02481 | |
| Confidential Claimant Notice Party #12181 | 10022 | |
| Confidential Claimant Notice Party #12182 | 94705 | |
| Confidential Claimant Notice Party #12183 | 10590 | |
| Confidential Claimant Notice Party #12184 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #12185 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #12186 | 33436 | |
| Confidential Claimant Notice Party #12187 | 92190 | |
| Confidential Claimant Notice Party #12188 | 11732 | |
| Confidential Claimant Notice Party #12189 | 02554 | |
| Confidential Claimant Notice Party #12190 | 89450 | |
| Confidential Claimant Notice Party #12191 | 10155 | |
| Confidential Claimant Notice Party #12192 | 10155 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12193 | 33408 | |
| Confidential Claimant Notice Party #12194 | 33487 | |
| Confidential Claimant Notice Party #12195 | 06901-1026 | |
| Confidential Claimant Notice Party #12196 | 54403 | |
| Confidential Claimant Notice Party #12197 | 33065 | |
| Confidential Claimant Notice Party #12198 | 10028 | |
| Confidential Claimant Notice Party #12199 | 34228 | |
| Confidential Claimant Notice Party #12200 | 34228 | |
| Confidential Claimant Notice Party #12201 | 06831 | |
| Confidential Claimant Notice Party #12202 | 75214 | |
| Confidential Claimant Notice Party #12203 | 10128 | |
| Confidential Claimant Notice Party #12204 | 21843 | |
| Confidential Claimant Notice Party #12205 | 33436 | |
| Confidential Claimant Notice Party #12206 | 11050 | |
| Confidential Claimant Notice Party #12207 | 06901-1026 | |
| Confidential Claimant Notice Party #12208 | 34698 | |
| Confidential Claimant Notice Party #12209 | 10155 | |
| Confidential Claimant Notice Party #12210 | 11375 | |
| Confidential Claimant Notice Party #12211 | 20815 | |
| Confidential Claimant Notice Party #12212 | 02445 | |
| Confidential Claimant Notice Party #12213 | 75201 | |
| Confidential Claimant Notice Party #12214 | 84158 | |
| Confidential Claimant Notice Party #12215 | 10024 | |
| Confidential Claimant Notice Party #12216 | 11030 | |
| Confidential Claimant Notice Party #12217 | 10021 | |
| Confidential Claimant Notice Party #12218 | 55343 | |
| Confidential Claimant Notice Party #12219 | 02459 | |
| Confidential Claimant Notice Party #12220 | 60608 | |
| Confidential Claimant Notice Party #12221 | 10022 | |
| Confidential Claimant Notice Party #12222 | 10552 | |
| Confidential Claimant Notice Party #12223 | 91316 | |
| Confidential Claimant Notice Party #12224 | 11579 | |
| Confidential Claimant Notice Party #12225 | 10075 | |
| Confidential Claimant Notice Party #12226 | 90290 | |
| Confidential Claimant Notice Party #12227 | 10025 | |
| Confidential Claimant Notice Party #12228 | FL-9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #12229 | 11724 | |
| Confidential Claimant Notice Party #12230 | 11576 | |
| Confidential Claimant Notice Party #12231 | 06824 | |
| Confidential Claimant Notice Party #12232 | 10019 | |
| Confidential Claimant Notice Party #12233 | 57186 | |
| Confidential Claimant Notice Party #12234 | 10030 | |
| Confidential Claimant Notice Party #12235 | 02116 | |
| Confidential Claimant Notice Party #12236 | 11803 | |
| Confidential Claimant Notice Party #12237 | 11803 | |
| Confidential Claimant Notice Party #12238 | 10128-3111 | |
| Confidential Claimant Notice Party #12239 | 11724 | |
| Confidential Claimant Notice Party #12240 | 33496 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12241 | 94941 | |
| Confidential Claimant Notice Party #12242 | | BAHAMAS |
| Confidential Claimant Notice Party #12243 | 48066 | |
| Confidential Claimant Notice Party #12244 | CH-8806 | SWITZERLAND |
| Confidential Claimant Notice Party #12245 | 91403 | |
| Confidential Claimant Notice Party #12246 | 10036 | |
| Confidential Claimant Notice Party #12247 | 11010 | |
| Confidential Claimant Notice Party #12248 | CH-8027 | SWITZERLAND |
| Confidential Claimant Notice Party #12249 | CH-8027 | SWITZERLAND |
| Confidential Claimant Notice Party #12250 | | Austria |
| Confidential Claimant Notice Party #12251 | 10024 | |
| Confidential Claimant Notice Party #12252 | 59715 | |
| Confidential Claimant Notice Party #12253 | 33428 | |
| Confidential Claimant Notice Party #12254 | 02748 | |
| Confidential Claimant Notice Party #12255 | 19444 | |
| Confidential Claimant Notice Party #12256 | 11021 | |
| Confidential Claimant Notice Party #12257 | 94127 | |
| Confidential Claimant Notice Party #12258 | 06612 | |
| Confidential Claimant Notice Party #12259 | 06840 | |
| Confidential Claimant Notice Party #12260 | 94930 | |
| Confidential Claimant Notice Party #12261 | 06825 | |
| Confidential Claimant Notice Party #12262 | 06825 | |
| Confidential Claimant Notice Party #12263 | 33418 | |
| Confidential Claimant Notice Party #12264 | 01608 | |
| Confidential Claimant Notice Party #12265 | 01615 | |
| Confidential Claimant Notice Party #12266 | 01608 | |
| Confidential Claimant Notice Party #12267 | 75254 | |
| Confidential Claimant Notice Party #12268 | 85253 | |
| Confidential Claimant Notice Party #12269 | 11577-2095 | |
| Confidential Claimant Notice Party #12270 | 9695 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #12271 | 10036 | |
| Confidential Claimant Notice Party #12272 | 10036 | |
| Confidential Claimant Notice Party #12273 | 11507 | |
| Confidential Claimant Notice Party #12274 | 11507 | |
| Confidential Claimant Notice Party #12275 | 05251 | |
| Confidential Claimant Notice Party #12276 | 45277-0040 | |
| Confidential Claimant Notice Party #12277 | 45277-0040 | |
| Confidential Claimant Notice Party #12278 | 11935 | |
| Confidential Claimant Notice Party #12279 | 05255 | |
| Confidential Claimant Notice Party #12280 | 05161 | |
| Confidential Claimant Notice Party #12281 | 06840 | |
| Confidential Claimant Notice Party #12282 | 05255 | |
| Confidential Claimant Notice Party #12283 | 05701 | |
| Confidential Claimant Notice Party #12284 | 05701 | |
| Confidential Claimant Notice Party #12285 | 05156 | |
| Confidential Claimant Notice Party #12286 | 11771 | |
| Confidential Claimant Notice Party #12287 | 80503 | |
| Confidential Claimant Notice Party #12288 | 10036 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12289 | 27603 | |
| Confidential Claimant Notice Party #12290 | 27603 | |
| Confidential Claimant Notice Party #12291 | 10028 | |
| Confidential Claimant Notice Party #12292 | 06902-1036 | |
| Confidential Claimant Notice Party #12293 | 10021 | |
| Confidential Claimant Notice Party #12294 | 06831 | |
| Confidential Claimant Notice Party #12295 | 3430 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12296 | 64239 | ISRAEL |
| Confidential Claimant Notice Party #12297 | 701 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #12298 | 06897 | |
| Confidential Claimant Notice Party #12299 | 33433 | |
| Confidential Claimant Notice Party #12300 | 14423 | |
| Confidential Claimant Notice Party #12301 | 10017 | |
| Confidential Claimant Notice Party #12302 | 10017 | |
| Confidential Claimant Notice Party #12303 | 10021 | |
| Confidential Claimant Notice Party #12304 | 10803 | |
| Confidential Claimant Notice Party #12305 | 06880 | |
| Confidential Claimant Notice Party #12306 | 2010 | South Africa |
| Confidential Claimant Notice Party #12307 | 33487 | |
| Confidential Claimant Notice Party #12308 | 07945 | |
| Confidential Claimant Notice Party #12309 | 11366 | |
| Confidential Claimant Notice Party #12310 | 11530 | |
| Confidential Claimant Notice Party #12311 | 33433 | |
| Confidential Claimant Notice Party #12312 | 19350 | |
| Confidential Claimant Notice Party #12313 | 11021 | |
| Confidential Claimant Notice Party #12314 | 52441 | ISRAEL |
| Confidential Claimant Notice Party #12315 | 96734 | |
| Confidential Claimant Notice Party #12316 | 11776 | |
| Confidential Claimant Notice Party #12317 | 10022 | |
| Confidential Claimant Notice Party #12318 | 10804 | |
| Confidential Claimant Notice Party #12319 | 10804 | |
| Confidential Claimant Notice Party #12320 | 10804 | |
| Confidential Claimant Notice Party #12321 | 02368 | |
| Confidential Claimant Notice Party #12322 | 11758 | |
| Confidential Claimant Notice Party #12323 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #12324 | 10987 | |
| Confidential Claimant Notice Party #12325 | 07068 | |
| Confidential Claimant Notice Party #12326 | 90402 | |
| Confidential Claimant Notice Party #12327 | EC4Y 1AA | UNITED KINGDOM |
| Confidential Claimant Notice Party #12328 | 93628 | ISRAEL |
| Confidential Claimant Notice Party #12329 | 33166-2667 | |
| Confidential Claimant Notice Party #12330 | 15125 | GREECE |
| Confidential Claimant Notice Party #12331 | 10021 | |
| Confidential Claimant Notice Party #12332 | 10013 | |
| Confidential Claimant Notice Party #12333 | 10016 | |
| Confidential Claimant Notice Party #12334 | 11367 | |
| Confidential Claimant Notice Party #12335 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #12336 | BRAZIL | BRAZIL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12337 | | CHINA |
| Confidential Claimant Notice Party #12338 | | CHINA |
| Confidential Claimant Notice Party #12339 | V5Z IV4 | Canada |
| Confidential Claimant Notice Party #12340 | | HONG KONG |
| Confidential Claimant Notice Party #12341 | 06840 | |
| Confidential Claimant Notice Party #12342 | 13856 | |
| Confidential Claimant Notice Party #12343 | 11706 | |
| Confidential Claimant Notice Party #12344 | 60532 | |
| Confidential Claimant Notice Party #12345 | 11217 | |
| Confidential Claimant Notice Party #12346 | 07601 | |
| Confidential Claimant Notice Party #12347 | 18533 | GREECE |
| Confidential Claimant Notice Party #12348 | 33931 | |
| Confidential Claimant Notice Party #12349 | 10022 | |
| Confidential Claimant Notice Party #12350 | 55344 | |
| Confidential Claimant Notice Party #12351 | 13856 | |
| Confidential Claimant Notice Party #12352 | 02481-5354 | |
| Confidential Claimant Notice Party #12353 | 10020 | |
| Confidential Claimant Notice Party #12354 | 1862 EL | THE NETHERLANDS |
| Confidential Claimant Notice Party #12355 | | CHILE |
| Confidential Claimant Notice Party #12356 | 1054 | ARGENTINA |
| Confidential Claimant Notice Party #12357 | 06901-1026 | |
| Confidential Claimant Notice Party #12358 | 10719 | GERMANY |
| Confidential Claimant Notice Party #12359 | 06901-1026 | |
| Confidential Claimant Notice Party #12360 | 10570 | |
| Confidential Claimant Notice Party #12361 | 97035 | |
| Confidential Claimant Notice Party #12362 | 02199-3600 | |
| Confidential Claimant Notice Party #12363 | 46733 | ISRAEL |
| Confidential Claimant Notice Party #12364 | 06880 | |
| Confidential Claimant Notice Party #12365 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #12366 | | CHINA |
| Confidential Claimant Notice Party #12367 | 91316 | |
| Confidential Claimant Notice Party #12368 | 11439 | SWEDEN |
| Confidential Claimant Notice Party #12369 | 33102 | |
| Confidential Claimant Notice Party #12370 | 10017 | |
| Confidential Claimant Notice Party #12371 | 10021 | |
| Confidential Claimant Notice Party #12372 | 20095 | GERMANY |
| Confidential Claimant Notice Party #12373 | 10019-3310 | |
| Confidential Claimant Notice Party #12374 | 02134 | |
| Confidential Claimant Notice Party #12375 | 10003 | |
| Confidential Claimant Notice Party #12376 | 02110 | |
| Confidential Claimant Notice Party #12377 | 10022 | |
| Confidential Claimant Notice Party #12378 | 11771 | |
| Confidential Claimant Notice Party #12379 | Undisclosed | |
| Confidential Claimant Notice Party #12380 | 02246 | |
| Confidential Claimant Notice Party #12381 | 94104 | |
| Confidential Claimant Notice Party #12382 | 2191 | SOUTH AFRICA |
| Confidential Claimant Notice Party #12383 | 19004 | |
| Confidential Claimant Notice Party #12384 | 10019 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12385 | 07458 | |
| Confidential Claimant Notice Party #12386 | 10314 | |
| Confidential Claimant Notice Party #12387 | 10583 | |
| Confidential Claimant Notice Party #12388 | 10022 | |
| Confidential Claimant Notice Party #12389 | 10022 | |
| Confidential Claimant Notice Party #12390 | 10583 | |
| Confidential Claimant Notice Party #12391 | 07481 | |
| Confidential Claimant Notice Party #12392 | 69359 | ISRAEL |
| Confidential Claimant Notice Party #12393 | 23606 | |
| Confidential Claimant Notice Party #12394 | NW1 1JD | UNITED KINGDOM |
| Confidential Claimant Notice Party #12395 | | HOLLAND |
| Confidential Claimant Notice Party #12396 | 07901 | |
| Confidential Claimant Notice Party #12397 | A-1030 | AUSTRIA |
| Confidential Claimant Notice Party #12398 | 5020 | NORWAY |
| Confidential Claimant Notice Party #12399 | | NORWAY |
| Confidential Claimant Notice Party #12400 | 5020 | NORWAY |
| Confidential Claimant Notice Party #12401 | 5020 | NORWAY |
| Confidential Claimant Notice Party #12402 | 06901-1026 | |
| Confidential Claimant Notice Party #12403 | JERSEY C I | UNITED KINGDOM |
| Confidential Claimant Notice Party #12404 | 02021 | |
| Confidential Claimant Notice Party #12405 | 33062 | |
| Confidential Claimant Notice Party #12406 | 33494 | |
| Confidential Claimant Notice Party #12407 | 33324 | |
| Confidential Claimant Notice Party #12408 | 33324 | |
| Confidential Claimant Notice Party #12409 | 06820 | |
| Confidential Claimant Notice Party #12410 | 10022 | |
| Confidential Claimant Notice Party #12411 | 33480 | |
| Confidential Claimant Notice Party #12412 | 33480 | |
| Confidential Claimant Notice Party #12413 | 33437 | |
| Confidential Claimant Notice Party #12414 | 33134 | |
| Confidential Claimant Notice Party #12415 | 33134-5008 | |
| Confidential Claimant Notice Party #12416 | 11021 | |
| Confidential Claimant Notice Party #12417 | 33137 | |
| Confidential Claimant Notice Party #12418 | 33412 | |
| Confidential Claimant Notice Party #12419 | 22202 | |
| Confidential Claimant Notice Party #12420 | 19087 | |
| Confidential Claimant Notice Party #12421 | 33418-6203 | |
| Confidential Claimant Notice Party #12422 | 33433 | |
| Confidential Claimant Notice Party #12423 | 33160 | |
| Confidential Claimant Notice Party #12424 | 11791 | |
| Confidential Claimant Notice Party #12425 | 33131 | |
| Confidential Claimant Notice Party #12426 | 33131 | |
| Confidential Claimant Notice Party #12427 | 60035 | |
| Confidential Claimant Notice Party #12428 | 10021 | |
| Confidential Claimant Notice Party #12429 | 33434 | |
| Confidential Claimant Notice Party #12430 | 20817 | |
| Confidential Claimant Notice Party #12431 | 11577 | |
| Confidential Claimant Notice Party #12432 | 11577 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12433 | 33434 | |
| Confidential Claimant Notice Party #12434 | 33434 | |
| Confidential Claimant Notice Party #12435 | 33434-4149 | |
| Confidential Claimant Notice Party #12436 | 33446 | |
| Confidential Claimant Notice Party #12437 | 85375 | |
| Confidential Claimant Notice Party #12438 | 08807-5933 | |
| Confidential Claimant Notice Party #12439 | 08807 | |
| Confidential Claimant Notice Party #12440 | 27602-1310 | |
| Confidential Claimant Notice Party #12441 | 33131 | |
| Confidential Claimant Notice Party #12442 | 33131 | |
| Confidential Claimant Notice Party #12443 | 33131 | |
| Confidential Claimant Notice Party #12444 | 11542 | |
| Confidential Claimant Notice Party #12445 | 11577 | |
| Confidential Claimant Notice Party #12446 | 11021 | |
| Confidential Claimant Notice Party #12447 | 19518 | |
| Confidential Claimant Notice Party #12448 | | PANAMA |
| Confidential Claimant Notice Party #12449 | | Panama |
| Confidential Claimant Notice Party #12450 | N-4801 | BAHAMAS |
| Confidential Claimant Notice Party #12451 | | BAHAMAS |
| Confidential Claimant Notice Party #12452 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #12453 | CH8709 | SWITZERLAND |
| Confidential Claimant Notice Party #12454 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #12455 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #12456 | 10570 | |
| Confidential Claimant Notice Party #12457 | 92879 | |
| Confidential Claimant Notice Party #12458 | 80202 | |
| Confidential Claimant Notice Party #12459 | 80202 | |
| Confidential Claimant Notice Party #12460 | 80217 | |
| Confidential Claimant Notice Party #12461 | 11791 | |
| Confidential Claimant Notice Party #12462 | 11020 | |
| Confidential Claimant Notice Party #12463 | 80209 | |
| Confidential Claimant Notice Party #12464 | 10583 | |
| Confidential Claimant Notice Party #12465 | 01267 | |
| Confidential Claimant Notice Party #12466 | 20854 | |
| Confidential Claimant Notice Party #12467 | 11217 | |
| Confidential Claimant Notice Party #12468 | 94507 | |
| Confidential Claimant Notice Party #12469 | 11050 | |
| Confidential Claimant Notice Party #12470 | 94941 | |
| Confidential Claimant Notice Party #12471 | 80209 | |
| Confidential Claimant Notice Party #12472 | 80217 | |
| Confidential Claimant Notice Party #12473 | 33487-4137 | |
| Confidential Claimant Notice Party #12474 | 94941 | |
| Confidential Claimant Notice Party #12475 | 11576 | |
| Confidential Claimant Notice Party #12476 | 11747 | |
| Confidential Claimant Notice Party #12477 | 33487-4137 | |
| Confidential Claimant Notice Party #12478 | 34952 | |
| Confidential Claimant Notice Party #12479 | 11042 | |
| Confidential Claimant Notice Party #12480 | 10583 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12481 | 33496 | |
| Confidential Claimant Notice Party #12482 | 94530 | |
| Confidential Claimant Notice Party #12483 | 08201 | |
| Confidential Claimant Notice Party #12484 | 05251 | |
| Confidential Claimant Notice Party #12485 | 92248 | |
| Confidential Claimant Notice Party #12486 | 80217 | |
| Confidential Claimant Notice Party #12487 | 19709 | |
| Confidential Claimant Notice Party #12488 | 19709 | |
| Confidential Claimant Notice Party #12489 | 78261 | |
| Confidential Claimant Notice Party #12490 | 92270 | |
| Confidential Claimant Notice Party #12491 | 34201 | |
| Confidential Claimant Notice Party #12492 | 03782 | |
| Confidential Claimant Notice Party #12493 | 80217 | |
| Confidential Claimant Notice Party #12494 | 80217 | |
| Confidential Claimant Notice Party #12495 | 80217 | |
| Confidential Claimant Notice Party #12496 | 80217 | |
| Confidential Claimant Notice Party #12497 | 80217 | |
| Confidential Claimant Notice Party #12498 | 80217 | |
| Confidential Claimant Notice Party #12499 | 80217 | |
| Confidential Claimant Notice Party #12500 | 80217 | |
| Confidential Claimant Notice Party #12501 | 80217 | |
| Confidential Claimant Notice Party #12502 | 80217 | |
| Confidential Claimant Notice Party #12503 | 80217 | |
| Confidential Claimant Notice Party #12504 | 80217 | |
| Confidential Claimant Notice Party #12505 | 80217 | |
| Confidential Claimant Notice Party #12506 | 80217 | |
| Confidential Claimant Notice Party #12507 | 80217 | |
| Confidential Claimant Notice Party #12508 | 80217 | |
| Confidential Claimant Notice Party #12509 | 80217 | |
| Confidential Claimant Notice Party #12510 | 80217 | |
| Confidential Claimant Notice Party #12511 | 80217 | |
| Confidential Claimant Notice Party #12512 | 80217 | |
| Confidential Claimant Notice Party #12513 | 80217 | |
| Confidential Claimant Notice Party #12514 | 80217 | |
| Confidential Claimant Notice Party #12515 | 80217 | |
| Confidential Claimant Notice Party #12516 | 80217 | |
| Confidential Claimant Notice Party #12517 | 80217 | |
| Confidential Claimant Notice Party #12518 | 80217 | |
| Confidential Claimant Notice Party #12519 | 80217 | |
| Confidential Claimant Notice Party #12520 | 80217 | |
| Confidential Claimant Notice Party #12521 | 80217 | |
| Confidential Claimant Notice Party #12522 | 80217 | |
| Confidential Claimant Notice Party #12523 | 80217 | |
| Confidential Claimant Notice Party #12524 | 80217 | |
| Confidential Claimant Notice Party #12525 | 80217 | |
| Confidential Claimant Notice Party #12526 | 10036 | |
| Confidential Claimant Notice Party #12527 | 10036 | |
| Confidential Claimant Notice Party #12528 | 10019 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12529 | 11577 | |
| Confidential Claimant Notice Party #12530 | 94941 | |
| Confidential Claimant Notice Party #12531 | 53142 | |
| Confidential Claimant Notice Party #12532 | 85739 | |
| Confidential Claimant Notice Party #12533 | 02540 | |
| Confidential Claimant Notice Party #12534 | 11561 | |
| Confidential Claimant Notice Party #12535 | 33467 | |
| Confidential Claimant Notice Party #12536 | 80027 | |
| Confidential Claimant Notice Party #12537 | 80027 | |
| Confidential Claimant Notice Party #12538 | 80217 | |
| Confidential Claimant Notice Party #12539 | 80217-3859 | |
| Confidential Claimant Notice Party #12540 | 80217 | |
| Confidential Claimant Notice Party #12541 | 80435 | |
| Confidential Claimant Notice Party #12542 | 98074 | |
| Confidential Claimant Notice Party #12543 | 80209 | |
| Confidential Claimant Notice Party #12544 | 10019 | |
| Confidential Claimant Notice Party #12545 | 98074 | |
| Confidential Claimant Notice Party #12546 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #12547 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #12548 | 22180 | |
| Confidential Claimant Notice Party #12549 | 11771 | |
| Confidential Claimant Notice Party #12550 | 10016 | |
| Confidential Claimant Notice Party #12551 | 3768 CZ | NETHERLANDS |
| Confidential Claimant Notice Party #12552 | 07072 | |
| Confidential Claimant Notice Party #12553 | 1411 SC | THE NETHERLANDS |
| Confidential Claimant Notice Party #12554 | 2082BX | NETHERLANDS |
| Confidential Claimant Notice Party #12555 | 06824 | |
| Confidential Claimant Notice Party #12556 | 10036 | |
| Confidential Claimant Notice Party #12557 | 98607 | |
| Confidential Claimant Notice Party #12558 | 23464 | |
| Confidential Claimant Notice Party #12559 | 23464 | |
| Confidential Claimant Notice Party #12560 | 10506 | |
| Confidential Claimant Notice Party #12561 | JERSEY CI | UNITED KINGDOM |
| Confidential Claimant Notice Party #12562 | JERSEY CI JE48 | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #12563 | 1005 | SWITZERLAND |
| Confidential Claimant Notice Party #12564 | | SWITZERLAND |
| Confidential Claimant Notice Party #12565 | 10022 | |
| Confidential Claimant Notice Party #12566 | G413HB | United Kingdom |
| Confidential Claimant Notice Party #12567 | 22297 | GERMANY |
| Confidential Claimant Notice Party #12568 | 28006 | SPAIN |
| Confidential Claimant Notice Party #12569 | 191/0062 | JAPAN |
| Confidential Claimant Notice Party #12570 | 07024 | |
| Confidential Claimant Notice Party #12571 | 79189 | GERMANY |
| Confidential Claimant Notice Party #12572 | 02116 | |
| Confidential Claimant Notice Party #12573 | 33172 | |
| Confidential Claimant Notice Party #12574 | | COLUMBIA |
| Confidential Claimant Notice Party #12575 | 03530 | ESPANA (SPAIN) |
| Confidential Claimant Notice Party #12576 | 11005 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12577 | 11005 | |
| Confidential Claimant Notice Party #12578 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #12579 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #12580 | 52807 | |
| Confidential Claimant Notice Party #12581 | 91316 | |
| Confidential Claimant Notice Party #12582 | 1160 | AUSTRIA |
| Confidential Claimant Notice Party #12583 | 2340 | AUSTRIA |
| Confidential Claimant Notice Party #12584 | 33154 | |
| Confidential Claimant Notice Party #12585 | 10036 | |
| Confidential Claimant Notice Party #12586 | 34241 | |
| Confidential Claimant Notice Party #12587 | 06880 | |
| Confidential Claimant Notice Party #12588 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #12589 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #12590 | 55113-1117 | |
| Confidential Claimant Notice Party #12591 | 55402 | |
| Confidential Claimant Notice Party #12592 | 02130 | |
| Confidential Claimant Notice Party #12593 | 10506 | |
| Confidential Claimant Notice Party #12594 | KY1-1107 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #12595 | 2260 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12596 | 59828 | |
| Confidential Claimant Notice Party #12597 | 81623 | |
| Confidential Claimant Notice Party #12598 | 10119 | |
| Confidential Claimant Notice Party #12599 | 91802 | |
| Confidential Claimant Notice Party #12600 | 90017 | |
| Confidential Claimant Notice Party #12601 | 90017 | |
| Confidential Claimant Notice Party #12602 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #12603 | Surco | Peru |
| Confidential Claimant Notice Party #12604 | 1421-TL | The Netherlands |
| Confidential Claimant Notice Party #12605 | 3207KJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #12606 | 10018 | |
| Confidential Claimant Notice Party #12607 | 14085 | |
| Confidential Claimant Notice Party #12608 | 48302 | |
| Confidential Claimant Notice Party #12609 | 48302 | |
| Confidential Claimant Notice Party #12610 | 02246 | |
| Confidential Claimant Notice Party #12611 | 11021 | |
| Confidential Claimant Notice Party #12612 | | THE BAHAMAS |
| Confidential Claimant Notice Party #12613 | 10019 | |
| Confidential Claimant Notice Party #12614 | | THE BAHAMAS |
| Confidential Claimant Notice Party #12615 | 9695 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #12616 | 10006 | |
| Confidential Claimant Notice Party #12617 | WC2A 3LH | UK |
| Confidential Claimant Notice Party #12618 | 67778 | ISRAEL |
| Confidential Claimant Notice Party #12619 | 67778 | ISRAEL |
| Confidential Claimant Notice Party #12620 | 67778 | ISRAEL |
| Confidential Claimant Notice Party #12621 | 98661 | |
| Confidential Claimant Notice Party #12622 | 97035 | |
| Confidential Claimant Notice Party #12623 | | ISRAEL |
| Confidential Claimant Notice Party #12624 | 75016 | FRANCE |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12625 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #12626 | 10022 | |
| Confidential Claimant Notice Party #12627 | 1292 | SWITZERLAND |
| Confidential Claimant Notice Party #12628 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #12629 | 10023 | |
| Confidential Claimant Notice Party #12630 | CXH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #12631 | | Switzerland |
| Confidential Claimant Notice Party #12632 | 23464 | |
| Confidential Claimant Notice Party #12633 | 03302-3550 | |
| Confidential Claimant Notice Party #12634 | | COLOMBIA |
| Confidential Claimant Notice Party #12635 | 06824 | |
| Confidential Claimant Notice Party #12636 | 06430 | |
| Confidential Claimant Notice Party #12637 | 21224 | |
| Confidential Claimant Notice Party #12638 | 3720 AE | THE NETHERLANDS |
| Confidential Claimant Notice Party #12639 | 86090 | MEXICO |
| Confidential Claimant Notice Party #12640 | 55311 | |
| Confidential Claimant Notice Party #12641 | 94903 | |
| Confidential Claimant Notice Party #12642 | 30065 | ISRAEL |
| Confidential Claimant Notice Party #12643 | 1127 | Argentina |
| Confidential Claimant Notice Party #12644 | 33166 | |
| Confidential Claimant Notice Party #12645 | 8010 | AUSTRIA |
| Confidential Claimant Notice Party #12646 | 5026 | AUSTRIA |
| Confidential Claimant Notice Party #12647 | 3231 | AUSTRIA |
| Confidential Claimant Notice Party #12648 | 43458 | ISRAEL |
| Confidential Claimant Notice Party #12649 | 529680 | SINGAPORE |
| Confidential Claimant Notice Party #12650 | 2284 TJ | HOLLAND |
| Confidential Claimant Notice Party #12651 | 53562 | |
| Confidential Claimant Notice Party #12652 | 97405 | |
| Confidential Claimant Notice Party #12653 | 52151 | |
| Confidential Claimant Notice Party #12654 | 10504 | |
| Confidential Claimant Notice Party #12655 | 33308 | |
| Confidential Claimant Notice Party #12656 | :  33480 | |
| Confidential Claimant Notice Party #12657 | 33060 | |
| Confidential Claimant Notice Party #12658 | 14075 | |
| Confidential Claimant Notice Party #12659 | 3001 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #12660 | J0T1J2 | CANADA |
| Confidential Claimant Notice Party #12661 | 33410 | |
| Confidential Claimant Notice Party #12662 | 1405 BG | NETHERLANDS |
| Confidential Claimant Notice Party #12663 | 1012 WG | NETHERLANDS |
| Confidential Claimant Notice Party #12664 | 2012 JP | THE NETHERLANDS |
| Confidential Claimant Notice Party #12665 | 2497 ND | NETHERLANDS |
| Confidential Claimant Notice Party #12666 | 2597 LG | NETHERLANDS |
| Confidential Claimant Notice Party #12667 | 33308 | |
| Confidential Claimant Notice Party #12668 | 13206 | |
| Confidential Claimant Notice Party #12669 | 13206 | |
| Confidential Claimant Notice Party #12670 | 10154 | |
| Confidential Claimant Notice Party #12671 | 1251 GJ | NETHERLANDS |
| Confidential Claimant Notice Party #12672 | 2243GD | Netherlands |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12673 | 60654-5279 | |
| Confidential Claimant Notice Party #12674 | 3062 NM | Netherlands |
| Confidential Claimant Notice Party #12675 | 4835KG | The Netherlands |
| Confidential Claimant Notice Party #12676 | 3583JM | The Netherlands |
| Confidential Claimant Notice Party #12677 | 1261 CN | THE NETHERLANDS |
| Confidential Claimant Notice Party #12678 | 4823 LM | NETHERLANDS |
| Confidential Claimant Notice Party #12679 | 6044 XX | NETHERLANDS |
| Confidential Claimant Notice Party #12680 | 91316 | |
| Confidential Claimant Notice Party #12681 | 5941 AW | NETHERLANDS |
| Confidential Claimant Notice Party #12682 | 3055 EK | HOLLAND |
| Confidential Claimant Notice Party #12683 | 3951 LC | NETHERLANDS |
| Confidential Claimant Notice Party #12684 | 10017 | |
| Confidential Claimant Notice Party #12685 | 2595 CT | NETHERLANDS |
| Confidential Claimant Notice Party #12686 | 2202AG | Holland |
| Confidential Claimant Notice Party #12687 | 1121 HV | HOLLAND |
| Confidential Claimant Notice Party #12688 | 6118 BJ | NETHERLANDS |
| Confidential Claimant Notice Party #12689 | 4823 BK | NETHERLANDS |
| Confidential Claimant Notice Party #12690 | | PANAMA |
| Confidential Claimant Notice Party #12691 | 28023 | |
| Confidential Claimant Notice Party #12692 | 63474 | ISRAEL |
| Confidential Claimant Notice Party #12693 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #12694 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #12695 | 25951 | |
| Confidential Claimant Notice Party #12696 | | LIECHTENSTEIN |
| Confidential Claimant Notice Party #12697 | 33432 | |
| Confidential Claimant Notice Party #12698 | 90048 | |
| Confidential Claimant Notice Party #12699 | 10583 | |
| Confidential Claimant Notice Party #12700 | 33480 | |
| Confidential Claimant Notice Party #12701 | L-2013 | LUXEMBOURG |
| Confidential Claimant Notice Party #12702 | 01776 | |
| Confidential Claimant Notice Party #12703 | 55311 | |
| Confidential Claimant Notice Party #12704 | 1204 | Switzerland |
| Confidential Claimant Notice Party #12705 | 10022 | |
| Confidential Claimant Notice Party #12706 | 07024 | |
| Confidential Claimant Notice Party #12707 | 10028 | |
| Confidential Claimant Notice Party #12708 | 10580 | |
| Confidential Claimant Notice Party #12709 | 81611 | |
| Confidential Claimant Notice Party #12710 | 10065 | |
| Confidential Claimant Notice Party #12711 | 55340 | |
| Confidential Claimant Notice Party #12712 | 10583 | |
| Confidential Claimant Notice Party #12713 | 10022 | |
| Confidential Claimant Notice Party #12714 | 10022 | |
| Confidential Claimant Notice Party #12715 | 10022 | |
| Confidential Claimant Notice Party #12716 | EN4 9TR | UK |
| Confidential Claimant Notice Party #12717 | 55401 | |
| Confidential Claimant Notice Party #12718 | 94960 | |
| Confidential Claimant Notice Party #12719 | 81612 | |
| Confidential Claimant Notice Party #12720 | 1264 | SWITZERLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12721 | 16671 | GREECE |
| Confidential Claimant Notice Party #12722 | GR-16673 | GREECE |
| Confidential Claimant Notice Party #12723 | 84103 | |
| Confidential Claimant Notice Party #12724 | 10506 | |
| Confidential Claimant Notice Party #12725 | 33102 | |
| Confidential Claimant Notice Party #12726 | 33102 | |
| Confidential Claimant Notice Party #12727 | 53319 | Mexico |
| Confidential Claimant Notice Party #12728 | 55344 | |
| Confidential Claimant Notice Party #12729 | 44122 | |
| Confidential Claimant Notice Party #12730 | HM12 | BERMUDA |
| Confidential Claimant Notice Party #12731 | 53045 | |
| Confidential Claimant Notice Party #12732 | 94043 | |
| Confidential Claimant Notice Party #12733 | 34102 | |
| Confidential Claimant Notice Party #12734 | 7251 HJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #12735 | 10019 | |
| Confidential Claimant Notice Party #12736 | 06870 | |
| Confidential Claimant Notice Party #12737 | 07920 | |
| Confidential Claimant Notice Party #12738 | 2392 | AUSTRIA |
| Confidential Claimant Notice Party #12739 | 14563 | GREECE |
| Confidential Claimant Notice Party #12740 | 60563 | |
| Confidential Claimant Notice Party #12741 | CH-8021 | Switzerland |
| Confidential Claimant Notice Party #12742 | | British Virgin Islands |
| Confidential Claimant Notice Party #12743 | | Switzerland |
| Confidential Claimant Notice Party #12744 | 21212 | |
| Confidential Claimant Notice Party #12745 | 08822 | |
| Confidential Claimant Notice Party #12746 | 78701 | |
| Confidential Claimant Notice Party #12747 | 55372 | |
| Confidential Claimant Notice Party #12748 | 55372 | |
| Confidential Claimant Notice Party #12749 | 55372 | |
| Confidential Claimant Notice Party #12750 | 11021 | |
| Confidential Claimant Notice Party #12751 | 60045 | |
| Confidential Claimant Notice Party #12752 | 60045 | |
| Confidential Claimant Notice Party #12753 | 60045 | |
| Confidential Claimant Notice Party #12754 | 10036 | |
| Confidential Claimant Notice Party #12755 | 11557 | |
| Confidential Claimant Notice Party #12756 | 10036 | |
| Confidential Claimant Notice Party #12757 | 2149 | SOUTH AFRICA |
| Confidential Claimant Notice Party #12758 | 12308 | |
| Confidential Claimant Notice Party #12759 | 13039 | |
| Confidential Claimant Notice Party #12760 | 80304 | |
| Confidential Claimant Notice Party #12761 | 06811 | |
| Confidential Claimant Notice Party #12762 | 06811 | |
| Confidential Claimant Notice Party #12763 | 01020 | MEXICO |
| Confidential Claimant Notice Party #12764 | 02468 | |
| Confidential Claimant Notice Party #12765 | 10011 | |
| Confidential Claimant Notice Party #12766 | 30005 | |
| Confidential Claimant Notice Party #12767 | 94120 | |
| Confidential Claimant Notice Party #12768 | 55372 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12769 | 55372 | |
| Confidential Claimant Notice Party #12770 | 55372 | |
| Confidential Claimant Notice Party #12771 | 55372 | |
| Confidential Claimant Notice Party #12772 | 55372 | |
| Confidential Claimant Notice Party #12773 | 55372 | |
| Confidential Claimant Notice Party #12774 | 55372 | |
| Confidential Claimant Notice Party #12775 | 55372 | |
| Confidential Claimant Notice Party #12776 | 55372 | |
| Confidential Claimant Notice Party #12777 | 55372 | |
| Confidential Claimant Notice Party #12778 | 55372 | |
| Confidential Claimant Notice Party #12779 | 55372 | |
| Confidential Claimant Notice Party #12780 | 55372 | |
| Confidential Claimant Notice Party #12781 | 55372 | |
| Confidential Claimant Notice Party #12782 | 55372 | |
| Confidential Claimant Notice Party #12783 | 55372 | |
| Confidential Claimant Notice Party #12784 | 55372 | |
| Confidential Claimant Notice Party #12785 | 13066 | |
| Confidential Claimant Notice Party #12786 | 13066 | |
| Confidential Claimant Notice Party #12787 | 90272 | |
| Confidential Claimant Notice Party #12788 | 03801 | |
| Confidential Claimant Notice Party #12789 | 92109 | |
| Confidential Claimant Notice Party #12790 | 06880 | |
| Confidential Claimant Notice Party #12791 | 10128 | |
| Confidential Claimant Notice Party #12792 | 11021 | |
| Confidential Claimant Notice Party #12793 | 33410 | |
| Confidential Claimant Notice Party #12794 | 28220 | Spain |
| Confidential Claimant Notice Party #12795 | 06901-1026 | |
| Confidential Claimant Notice Party #12796 | 06901-1026 | |
| Confidential Claimant Notice Party #12797 | 87024 | |
| Confidential Claimant Notice Party #12798 | 13039 | |
| Confidential Claimant Notice Party #12799 | 91301 | |
| Confidential Claimant Notice Party #12800 | | SPAIN |
| Confidential Claimant Notice Party #12801 | | Spain |
| Confidential Claimant Notice Party #12802 | 11021 | |
| Confidential Claimant Notice Party #12803 | 23464 | |
| Confidential Claimant Notice Party #12804 | 11746 | |
| Confidential Claimant Notice Party #12805 | 11746 | |
| Confidential Claimant Notice Party #12806 | 11746 | |
| Confidential Claimant Notice Party #12807 | 10023 | |
| Confidential Claimant Notice Party #12808 | 23451 | |
| Confidential Claimant Notice Party #12809 | 10014 | |
| Confidential Claimant Notice Party #12810 | 10014 | |
| Confidential Claimant Notice Party #12811 | 10023 | |
| Confidential Claimant Notice Party #12812 | 53213 | |
| Confidential Claimant Notice Party #12813 | 10003-5944 | |
| Confidential Claimant Notice Party #12814 | San Isidro | Peru |
| Confidential Claimant Notice Party #12815 | C1055AAQ | Argentina |
| Confidential Claimant Notice Party #12816 | | ECUADOR |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12817 | 30075 | |
| Confidential Claimant Notice Party #12818 | 02050 | |
| Confidential Claimant Notice Party #12819 | 10021 | |
| Confidential Claimant Notice Party #12820 | 10021 | |
| Confidential Claimant Notice Party #12821 | 10021 | |
| Confidential Claimant Notice Party #12822 | 15668 | |
| Confidential Claimant Notice Party #12823 | 15668 | |
| Confidential Claimant Notice Party #12824 | 78255 | |
| Confidential Claimant Notice Party #12825 | 80304 | |
| Confidential Claimant Notice Party #12826 | 06901-1026 | |
| Confidential Claimant Notice Party #12827 | 80031 | |
| Confidential Claimant Notice Party #12828 | 07002 | |
| Confidential Claimant Notice Party #12829 | 20002 | |
| Confidential Claimant Notice Party #12830 | 20002 | |
| Confidential Claimant Notice Party #12831 | | CHINA |
| Confidential Claimant Notice Party #12832 | | CHINA |
| Confidential Claimant Notice Party #12833 | | CHINA |
| Confidential Claimant Notice Party #12834 | 10021 | |
| Confidential Claimant Notice Party #12835 | 10021 | |
| Confidential Claimant Notice Party #12836 | 43023 | |
| Confidential Claimant Notice Party #12837 | 28604 | |
| Confidential Claimant Notice Party #12838 | 02452 | |
| Confidential Claimant Notice Party #12839 | 33446 | |
| Confidential Claimant Notice Party #12840 | 06902 | |
| Confidential Claimant Notice Party #12841 | 83100 | THAILAND |
| Confidential Claimant Notice Party #12842 | 11797 | |
| Confidential Claimant Notice Party #12843 | 27549 | |
| Confidential Claimant Notice Party #12844 | 59715 | |
| Confidential Claimant Notice Party #12845 | 10956 | |
| Confidential Claimant Notice Party #12846 | 55416 | |
| Confidential Claimant Notice Party #12847 | | SWITZERLAND |
| Confidential Claimant Notice Party #12848 | 98000 | Monaco |
| Confidential Claimant Notice Party #12849 | 37373 | |
| Confidential Claimant Notice Party #12850 | 08750 | |
| Confidential Claimant Notice Party #12851 | 02138-1544 | |
| Confidential Claimant Notice Party #12852 | 11560 | |
| Confidential Claimant Notice Party #12853 | 06831 | |
| Confidential Claimant Notice Party #12854 | 8907 | SWITZERLAND |
| Confidential Claimant Notice Party #12855 | 94707 | |
| Confidential Claimant Notice Party #12856 | 23229 | |
| Confidential Claimant Notice Party #12857 | 2690 AC | THE NETHERLANDS |
| Confidential Claimant Notice Party #12858 | 2690AC | THE NETHERLANDS |
| Confidential Claimant Notice Party #12859 | 5582 KC | Netherlands |
| Confidential Claimant Notice Party #12860 | 2132 TJ | NETHERLANDS |
| Confidential Claimant Notice Party #12861 | 10036 | |
| Confidential Claimant Notice Party #12862 | 10016 | |
| Confidential Claimant Notice Party #12863 | 19610 | |
| Confidential Claimant Notice Party #12864 | 13212 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12865 | 33308 | |
| Confidential Claimant Notice Party #12866 | 19610 | |
| Confidential Claimant Notice Party #12867 | 19428 | |
| Confidential Claimant Notice Party #12868 | 11238-2508 | |
| Confidential Claimant Notice Party #12869 | 13041 | |
| Confidential Claimant Notice Party #12870 | 13041 | |
| Confidential Claimant Notice Party #12871 | 33480 | |
| Confidential Claimant Notice Party #12872 | 07901 | |
| Confidential Claimant Notice Party #12873 | 10019-6099 | |
| Confidential Claimant Notice Party #12874 | 34110-6410 | |
| Confidential Claimant Notice Party #12875 | 80504 | |
| Confidential Claimant Notice Party #12876 | 94563 | |
| Confidential Claimant Notice Party #12877 | 33131 | |
| Confidential Claimant Notice Party #12878 | 90064 | |
| Confidential Claimant Notice Party #12879 | 33406 | |
| Confidential Claimant Notice Party #12880 | 33406 | |
| Confidential Claimant Notice Party #12881 | 33406 | |
| Confidential Claimant Notice Party #12882 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #12883 | 55317 | |
| Confidential Claimant Notice Party #12884 | 28001 | Spain |
| Confidential Claimant Notice Party #12885 | 11021 | |
| Confidential Claimant Notice Party #12886 | 22043-2623 | |
| Confidential Claimant Notice Party #12887 | 3062 NP | NETHERLANDS |
| Confidential Claimant Notice Party #12888 | 90212 | |
| Confidential Claimant Notice Party #12889 | 97225 | |
| Confidential Claimant Notice Party #12890 | 11747 | |
| Confidential Claimant Notice Party #12891 | 44116 | |
| Confidential Claimant Notice Party #12892 | 10017 | |
| Confidential Claimant Notice Party #12893 | 01144 | |
| Confidential Claimant Notice Party #12894 | 07024 | |
| Confidential Claimant Notice Party #12895 | 92037 | |
| Confidential Claimant Notice Party #12896 | 33331 | |
| Confidential Claimant Notice Party #12897 | 06897 | |
| Confidential Claimant Notice Party #12898 | 10605 | |
| Confidential Claimant Notice Party #12899 | 11021 | |
| Confidential Claimant Notice Party #12900 | 10028 | |
| Confidential Claimant Notice Party #12901 | 11747 | |
| Confidential Claimant Notice Party #12902 | 06611 | |
| Confidential Claimant Notice Party #12903 | 19096 | |
| Confidential Claimant Notice Party #12904 | 01545-5321 | |
| Confidential Claimant Notice Party #12905 | 11021 | |
| Confidential Claimant Notice Party #12906 | 03226 | |
| Confidential Claimant Notice Party #12907 | 03226 | |
| Confidential Claimant Notice Party #12908 | 80202 | |
| Confidential Claimant Notice Party #12909 | 11021 | |
| Confidential Claimant Notice Party #12910 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #12911 | | HONG KONG |
| Confidential Claimant Notice Party #12912 | 33433 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12913 | 06880 | |
| Confidential Claimant Notice Party #12914 | 33496 | |
| Confidential Claimant Notice Party #12915 | 93108 | |
| Confidential Claimant Notice Party #12916 | | PERU |
| Confidential Claimant Notice Party #12917 | Undisclosed | |
| Confidential Claimant Notice Party #12918 | 11598 | |
| Confidential Claimant Notice Party #12919 | A-4891 | AUSTRIA |
| Confidential Claimant Notice Party #12920 | 2111 BM | THE NETHERLANDS |
| Confidential Claimant Notice Party #12921 | | CHINA |
| Confidential Claimant Notice Party #12922 | | FRANCE |
| Confidential Claimant Notice Party #12923 | 33418 | |
| Confidential Claimant Notice Party #12924 | 33437 | |
| Confidential Claimant Notice Party #12925 | 06831 | |
| Confidential Claimant Notice Party #12926 | 34135 | |
| Confidential Claimant Notice Party #12927 | 34135 | |
| Confidential Claimant Notice Party #12928 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #12929 | 10021 | |
| Confidential Claimant Notice Party #12930 | 10021 | |
| Confidential Claimant Notice Party #12931 | 10155 | |
| Confidential Claimant Notice Party #12932 | 33410 | |
| Confidential Claimant Notice Party #12933 | 458949 | SINGAPORE |
| Confidential Claimant Notice Party #12934 | 33418-7178 | |
| Confidential Claimant Notice Party #12935 | 33418 | |
| Confidential Claimant Notice Party #12936 | 10023 | |
| Confidential Claimant Notice Party #12937 | 33496 | |
| Confidential Claimant Notice Party #12938 | CH- 1211 GENEV | SWITZERLAND |
| Confidential Claimant Notice Party #12939 | 06880 | |
| Confidential Claimant Notice Party #12940 | 80004 | |
| Confidential Claimant Notice Party #12941 | 95151 | |
| Confidential Claimant Notice Party #12942 | 80020 | |
| Confidential Claimant Notice Party #12943 | 53704 | |
| Confidential Claimant Notice Party #12944 | 10024 | |
| Confidential Claimant Notice Party #12945 | 90064 | |
| Confidential Claimant Notice Party #12946 | 49379 | ISRAEL |
| Confidential Claimant Notice Party #12947 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #12948 | 2502 | THE NETHERLANDS |
| Confidential Claimant Notice Party #12949 | 2595 AA | THE NETHERLANDS |
| Confidential Claimant Notice Party #12950 | 28351 | |
| Confidential Claimant Notice Party #12951 | 33432 | |
| Confidential Claimant Notice Party #12952 | 06902 | |
| Confidential Claimant Notice Party #12953 | 33496 | |
| Confidential Claimant Notice Party #12954 | 33496 | |
| Confidential Claimant Notice Party #12955 | 33496 | |
| Confidential Claimant Notice Party #12956 | 21210 | |
| Confidential Claimant Notice Party #12957 | 91316 | |
| Confidential Claimant Notice Party #12958 | 94126 | |
| Confidential Claimant Notice Party #12959 | 12309 | |
| Confidential Claimant Notice Party #12960 | 11568 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #12961 | CH-9240 | SWITZERLAND |
| Confidential Claimant Notice Party #12962 | 07621 | |
| Confidential Claimant Notice Party #12963 | 06878 | |
| Confidential Claimant Notice Party #12964 | | BAHAMAS |
| Confidential Claimant Notice Party #12965 | 10165 | |
| Confidential Claimant Notice Party #12966 | 11576 | |
| Confidential Claimant Notice Party #12967 | 10022 | |
| Confidential Claimant Notice Party #12968 | 11797 | |
| Confidential Claimant Notice Party #12969 | HM PX | Bermuda |
| Confidential Claimant Notice Party #12970 | 33149 | |
| Confidential Claimant Notice Party #12971 | 10019 | |
| Confidential Claimant Notice Party #12972 | 91360 | |
| Confidential Claimant Notice Party #12973 | 10119 | |
| Confidential Claimant Notice Party #12974 | GY1 1DB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #12975 | 91360 | |
| Confidential Claimant Notice Party #12976 | 06901-1026 | |
| Confidential Claimant Notice Party #12977 | 10036 | |
| Confidential Claimant Notice Party #12978 | 10021 | |
| Confidential Claimant Notice Party #12979 | FL-9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #12980 | CH 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #12981 | 10021 | |
| Confidential Claimant Notice Party #12982 | 33496 | |
| Confidential Claimant Notice Party #12983 | 59828 | |
| Confidential Claimant Notice Party #12984 | 59828 | |
| Confidential Claimant Notice Party #12985 | 19428 | |
| Confidential Claimant Notice Party #12986 | 44120 | |
| Confidential Claimant Notice Party #12987 | 33496 | |
| Confidential Claimant Notice Party #12988 | 04647-000 | BRAZIL |
| Confidential Claimant Notice Party #12989 | 10504 | |
| Confidential Claimant Notice Party #12990 | 94960 | |
| Confidential Claimant Notice Party #12991 | 80304 | |
| Confidential Claimant Notice Party #12992 | 2431 | Netherlands |
| Confidential Claimant Notice Party #12993 | 07728 | |
| Confidential Claimant Notice Party #12994 | 1040 | AUSTRIA |
| Confidential Claimant Notice Party #12995 | 8501 | AUSTRIA |
| Confidential Claimant Notice Party #12996 | 33462 | |
| Confidential Claimant Notice Party #12997 | | SWEDEN |
| Confidential Claimant Notice Party #12998 | 11566 | |
| Confidential Claimant Notice Party #12999 | 11566 | |
| Confidential Claimant Notice Party #13000 | 10028 | |
| Confidential Claimant Notice Party #13001 | 10022 | |
| Confidential Claimant Notice Party #13002 | 10560 | |
| Confidential Claimant Notice Party #13003 | 10022 | |
| Confidential Claimant Notice Party #13004 | 90552 | GERMANY |
| Confidential Claimant Notice Party #13005 | 49441 | |
| Confidential Claimant Notice Party #13006 | 49441 | |
| Confidential Claimant Notice Party #13007 | 49441 | |
| Confidential Claimant Notice Party #13008 | 11747 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13009 | 49441 | |
| Confidential Claimant Notice Party #13010 | 81658 | |
| Confidential Claimant Notice Party #13011 | 1040 | AUSTRIA |
| Confidential Claimant Notice Party #13012 | 28173 | |
| Confidential Claimant Notice Party #13013 | 34442 | |
| Confidential Claimant Notice Party #13014 | 91607 | |
| Confidential Claimant Notice Party #13015 | 11021 | |
| Confidential Claimant Notice Party #13016 | 2111 AN | THE NETHERLANDS |
| Confidential Claimant Notice Party #13017 | 06119 | |
| Confidential Claimant Notice Party #13018 | 10022 | |
| Confidential Claimant Notice Party #13019 | 80227 | |
| Confidential Claimant Notice Party #13020 | 06850 | |
| Confidential Claimant Notice Party #13021 | 80227 | |
| Confidential Claimant Notice Party #13022 | 11568 | |
| Confidential Claimant Notice Party #13023 | 01886 | |
| Confidential Claimant Notice Party #13024 | 11021 | |
| Confidential Claimant Notice Party #13025 | 07039 | |
| Confidential Claimant Notice Party #13026 | SE256RQ | ENGLAND |
| Confidential Claimant Notice Party #13027 | 10020 | |
| Confidential Claimant Notice Party #13028 | 94903 | |
| Confidential Claimant Notice Party #13029 | 80127 | |
| Confidential Claimant Notice Party #13030 | | AUSTRIA |
| Confidential Claimant Notice Party #13031 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #13032 | 11725 | |
| Confidential Claimant Notice Party #13033 | 11725 | |
| Confidential Claimant Notice Party #13034 | 11725 | |
| Confidential Claimant Notice Party #13035 | 11725 | |
| Confidential Claimant Notice Party #13036 | 11725 | |
| Confidential Claimant Notice Party #13037 | 11725 | |
| Confidential Claimant Notice Party #13038 | 10590 | |
| Confidential Claimant Notice Party #13039 | 33401 | |
| Confidential Claimant Notice Party #13040 | 11501 | |
| Confidential Claimant Notice Party #13041 | 10543 | |
| Confidential Claimant Notice Party #13042 | 10022 | |
| Confidential Claimant Notice Party #13043 | 10022 | |
| Confidential Claimant Notice Party #13044 | 07960 | |
| Confidential Claimant Notice Party #13045 | 10017 | |
| Confidential Claimant Notice Party #13046 | 10017 | |
| Confidential Claimant Notice Party #13047 | 11530 | |
| Confidential Claimant Notice Party #13048 | 10022 | |
| Confidential Claimant Notice Party #13049 | CH-8038 | SWITZERLAND |
| Confidential Claimant Notice Party #13050 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #13051 | 90025 | |
| Confidential Claimant Notice Party #13052 | 01921 | |
| Confidential Claimant Notice Party #13053 | 02653 | |
| Confidential Claimant Notice Party #13054 | 2431AN | THE NETHERLANDS |
| Confidential Claimant Notice Party #13055 | 3572 | AUSTRIA |
| Confidential Claimant Notice Party #13056 | A-1190 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13057 | 02066 | |
| Confidential Claimant Notice Party #13058 | A-1140 | Austria |
| Confidential Claimant Notice Party #13059 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #13060 | 11215 | |
| Confidential Claimant Notice Party #13061 | 3292 | AUSTRIA |
| Confidential Claimant Notice Party #13062 | 1300 | URUGUAY |
| Confidential Claimant Notice Party #13063 | 5020 | Norway |
| Confidential Claimant Notice Party #13064 | 8123 | SWITZERLAND |
| Confidential Claimant Notice Party #13065 | 11021 | |
| Confidential Claimant Notice Party #13066 | CH-3074 | SWITZERLAND |
| Confidential Claimant Notice Party #13067 | 11551 | |
| Confidential Claimant Notice Party #13068 | 05482 | |
| Confidential Claimant Notice Party #13069 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #13070 | 9581 | AUSTRIA |
| Confidential Claimant Notice Party #13071 | 3003 | AUSTRIA |
| Confidential Claimant Notice Party #13072 | 10009 | |
| Confidential Claimant Notice Party #13073 | 02451 | |
| Confidential Claimant Notice Party #13074 | 1180 | AUSTRIA |
| Confidential Claimant Notice Party #13075 | 02493 | |
| Confidential Claimant Notice Party #13076 | 11554 | |
| Confidential Claimant Notice Party #13077 | 11556-1425 | |
| Confidential Claimant Notice Party #13078 | 6305 AA | THE NETHERLANDS |
| Confidential Claimant Notice Party #13079 | 90291 | |
| Confidential Claimant Notice Party #13080 | 2111 | THE NETHERLANDS |
| Confidential Claimant Notice Party #13081 | GR-15452 | GREECE |
| Confidential Claimant Notice Party #13082 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #13083 | 2100 | DENMARK |
| Confidential Claimant Notice Party #13084 | 3251 | AUSTRIA |
| Confidential Claimant Notice Party #13085 | | CHINA |
| Confidential Claimant Notice Party #13086 | 33480 | |
| Confidential Claimant Notice Party #13087 | 076148 | MEXICO |
| Confidential Claimant Notice Party #13088 | 10546 | |
| Confidential Claimant Notice Party #13089 | 11300 | URUGUAY |
| Confidential Claimant Notice Party #13090 | 10022 | |
| Confidential Claimant Notice Party #13091 | 87122 | |
| Confidential Claimant Notice Party #13092 | 33455-2110 | |
| Confidential Claimant Notice Party #13093 | 32751 | |
| Confidential Claimant Notice Party #13094 | 91604 | |
| Confidential Claimant Notice Party #13095 | 02109 | |
| Confidential Claimant Notice Party #13096 | 10471 | |
| Confidential Claimant Notice Party #13097 | 43209 | |
| Confidential Claimant Notice Party #13098 | 43209 | |
| Confidential Claimant Notice Party #13099 | 02339 | |
| Confidential Claimant Notice Party #13100 | 08902 | |
| Confidential Claimant Notice Party #13101 | 11021 | |
| Confidential Claimant Notice Party #13102 | 81612 | |
| Confidential Claimant Notice Party #13103 | 2271 CT | HOLLAND |
| Confidential Claimant Notice Party #13104 | 33432 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13105 | 10036 | |
| Confidential Claimant Notice Party #13106 | 10036 | |
| Confidential Claimant Notice Party #13107 | 02420 | |
| Confidential Claimant Notice Party #13108 | 12886 | |
| Confidential Claimant Notice Party #13109 | 10036 | |
| Confidential Claimant Notice Party #13110 | | ENGLAND |
| Confidential Claimant Notice Party #13111 | NW1 8SS | England |
| Confidential Claimant Notice Party #13112 | 10576i | |
| Confidential Claimant Notice Party #13113 | 8795 | AUSTRIA |
| Confidential Claimant Notice Party #13114 | 10021 | |
| Confidential Claimant Notice Party #13115 | 1050 | BELGIUM |
| Confidential Claimant Notice Party #13116 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #13117 | 30068 | |
| Confidential Claimant Notice Party #13118 | 28786 | |
| Confidential Claimant Notice Party #13119 | 85232-3200 | |
| Confidential Claimant Notice Party #13120 | 94104l | |
| Confidential Claimant Notice Party #13121 | 91604 | |
| Confidential Claimant Notice Party #13122 | 80210 | |
| Confidential Claimant Notice Party #13123 | 84123 | |
| Confidential Claimant Notice Party #13124 | 55343 | |
| Confidential Claimant Notice Party #13125 | 10036 | |
| Confidential Claimant Notice Party #13126 | 11021 | |
| Confidential Claimant Notice Party #13127 | 07901 | |
| Confidential Claimant Notice Party #13128 | 10036 | |
| Confidential Claimant Notice Party #13129 | 10103-0084 | |
| Confidential Claimant Notice Party #13130 | 80301 | |
| Confidential Claimant Notice Party #13131 | 06880 | |
| Confidential Claimant Notice Party #13132 | VG1110 | BRITISH VIRGIN ISLAND |
| Confidential Claimant Notice Party #13133 | 94925 | |
| Confidential Claimant Notice Party #13134 | 94925 | |
| Confidential Claimant Notice Party #13135 | 94925 | |
| Confidential Claimant Notice Party #13136 | 94925 | |
| Confidential Claimant Notice Party #13137 | 94925 | |
| Confidential Claimant Notice Party #13138 | 94925 | |
| Confidential Claimant Notice Party #13139 | 94925 | |
| Confidential Claimant Notice Party #13140 | 40522 | |
| Confidential Claimant Notice Party #13141 | 10538 | |
| Confidential Claimant Notice Party #13142 | 10022 | |
| Confidential Claimant Notice Party #13143 | 85255 | |
| Confidential Claimant Notice Party #13144 | 11021 | |
| Confidential Claimant Notice Party #13145 | 11021 | |
| Confidential Claimant Notice Party #13146 | 34228 | |
| Confidential Claimant Notice Party #13147 | 33433 | |
| Confidential Claimant Notice Party #13148 | 33445 | |
| Confidential Claimant Notice Party #13149 | 32837 | |
| Confidential Claimant Notice Party #13150 | 11021 | |
| Confidential Claimant Notice Party #13151 | 02482 | |
| Confidential Claimant Notice Party #13152 | 12498 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13153 | 06880 | |
| Confidential Claimant Notice Party #13154 | 10036 | |
| Confidential Claimant Notice Party #13155 | 11050 | |
| Confidential Claimant Notice Party #13156 | 33480 | |
| Confidential Claimant Notice Party #13157 | 10956 | |
| Confidential Claimant Notice Party #13158 | 11753 | |
| Confidential Claimant Notice Party #13159 | 19609 | |
| Confidential Claimant Notice Party #13160 | 10128 | |
| Confidential Claimant Notice Party #13161 | 06880 | |
| Confidential Claimant Notice Party #13162 | 22101 | |
| Confidential Claimant Notice Party #13163 | 8112 | AUSTRIA |
| Confidential Claimant Notice Party #13164 | | AUSTRIA |
| Confidential Claimant Notice Party #13165 | 52243 | ISRAEL |
| Confidential Claimant Notice Party #13166 | 2497 ND | NETHERLANDS |
| Confidential Claimant Notice Party #13167 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #13168 | 7681 BT | NETHERLANDS |
| Confidential Claimant Notice Party #13169 | 11743 | |
| Confidential Claimant Notice Party #13170 | 64239 | ISRAEL |
| Confidential Claimant Notice Party #13171 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #13172 | A-6363 | AUSTRIA |
| Confidential Claimant Notice Party #13173 | 60022 | |
| Confidential Claimant Notice Party #13174 | NW8 9TD | UNITED KINGDOM |
| Confidential Claimant Notice Party #13175 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #13176 | 10017 | |
| Confidential Claimant Notice Party #13177 | 33418 | |
| Confidential Claimant Notice Party #13178 | 10021 | |
| Confidential Claimant Notice Party #13179 | 08810 | |
| Confidential Claimant Notice Party #13180 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #13181 | 07205 | |
| Confidential Claimant Notice Party #13182 | 07041 | |
| Confidential Claimant Notice Party #13183 | 07041 | |
| Confidential Claimant Notice Party #13184 | 94705 | |
| Confidential Claimant Notice Party #13185 | BRITISH V I | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #13186 | 53045 | |
| Confidential Claimant Notice Party #13187 | 53045 | |
| Confidential Claimant Notice Party #13188 | 53045 | |
| Confidential Claimant Notice Party #13189 | 2585HJ | The Netherlands |
| Confidential Claimant Notice Party #13190 | 77380 | |
| Confidential Claimant Notice Party #13191 | 3004 HK | NETHERLANDS |
| Confidential Claimant Notice Party #13192 | 13206 | |
| Confidential Claimant Notice Party #13193 | 13088-3557 | |
| Confidential Claimant Notice Party #13194 | 13904 | |
| Confidential Claimant Notice Party #13195 | 13204 | |
| Confidential Claimant Notice Party #13196 | 13088-3557 | |
| Confidential Claimant Notice Party #13197 | 13902 | |
| Confidential Claimant Notice Party #13198 | 68165 | GERMANY |
| Confidential Claimant Notice Party #13199 | 33487 | |
| Confidential Claimant Notice Party #13200 | 33487 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13201 | 84093 | |
| Confidential Claimant Notice Party #13202 | 33131 | |
| Confidential Claimant Notice Party #13203 | 34757 | ISRAEL |
| Confidential Claimant Notice Party #13204 | 39568 | |
| Confidential Claimant Notice Party #13205 | 23464 | |
| Confidential Claimant Notice Party #13206 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #13207 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #13208 | 23464 | |
| Confidential Claimant Notice Party #13209 | | SINGAPORE |
| Confidential Claimant Notice Party #13210 | 049909 | SINGAPORE |
| Confidential Claimant Notice Party #13211 | 33036 | |
| Confidential Claimant Notice Party #13212 | 33036 | |
| Confidential Claimant Notice Party #13213 | 30308 | |
| Confidential Claimant Notice Party #13214 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #13215 | E-28042 | SPAIN |
| Confidential Claimant Notice Party #13216 | 55344 | |
| Confidential Claimant Notice Party #13217 | 50090 | MEXICO |
| Confidential Claimant Notice Party #13218 | 10001 | |
| Confidential Claimant Notice Party #13219 | 90815 | ISRAEL |
| Confidential Claimant Notice Party #13220 | 10528 | |
| Confidential Claimant Notice Party #13221 | 06897 | |
| Confidential Claimant Notice Party #13222 | | SWITZERLAND |
| Confidential Claimant Notice Party #13223 | CH-4002 | Switzerland |
| Confidential Claimant Notice Party #13224 | 07962 | |
| Confidential Claimant Notice Party #13225 | 33166 | |
| Confidential Claimant Notice Party #13226 | 19106 | |
| Confidential Claimant Notice Party #13227 | 19106 | |
| Confidential Claimant Notice Party #13228 | 94115 | |
| Confidential Claimant Notice Party #13229 | 33149 | |
| Confidential Claimant Notice Party #13230 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13231 | | HOLLAND |
| Confidential Claimant Notice Party #13232 | 92422 | Israel |
| Confidential Claimant Notice Party #13233 | 92422 | Israel |
| Confidential Claimant Notice Party #13234 | | Taiwan |
| Confidential Claimant Notice Party #13235 | 3755 PA | THE NETHERLANDS |
| Confidential Claimant Notice Party #13236 | 612872 | |
| Confidential Claimant Notice Party #13237 | GREECE | GREECE 16673 |
| Confidential Claimant Notice Party #13238 | 33480 | |
| Confidential Claimant Notice Party #13239 | 34986 | |
| Confidential Claimant Notice Party #13240 | 08006 | SPAIN |
| Confidential Claimant Notice Party #13241 | CURACAO | NETHERLANDS |
| Confidential Claimant Notice Party #13242 | 10580 | |
| Confidential Claimant Notice Party #13243 | | GERMANY |
| Confidential Claimant Notice Party #13244 | 93589 | ISRAEL |
| Confidential Claimant Notice Party #13245 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #13246 | 1210 | AUSTRIA |
| Confidential Claimant Notice Party #13247 | 32000 | ISRAEL |
| Confidential Claimant Notice Party #13248 | 11530 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13249 | | ITALIA |
| Confidential Claimant Notice Party #13250 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #13251 | 10504 | |
| Confidential Claimant Notice Party #13252 | 33131 | |
| Confidential Claimant Notice Party #13253 | 20004-2533 | |
| Confidential Claimant Notice Party #13254 | 10036 | |
| Confidential Claimant Notice Party #13255 | 10036-8299 | |
| Confidential Claimant Notice Party #13256 | 10016 | |
| Confidential Claimant Notice Party #13257 | 10504 | |
| Confidential Claimant Notice Party #13258 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #13259 | 07417 | |
| Confidential Claimant Notice Party #13260 | 10036-6569 | |
| Confidential Claimant Notice Party #13261 | 10036 | |
| Confidential Claimant Notice Party #13262 | 10036 | |
| Confidential Claimant Notice Party #13263 | 10583 | |
| Confidential Claimant Notice Party #13264 | 37922 | |
| Confidential Claimant Notice Party #13265 | | COLUMBIA |
| Confidential Claimant Notice Party #13266 | 94010 | |
| Confidential Claimant Notice Party #13267 | 10260 | THAILAND |
| Confidential Claimant Notice Party #13268 | 33410 | |
| Confidential Claimant Notice Party #13269 | 3352 | AUSTRIA |
| Confidential Claimant Notice Party #13270 | 10314 | |
| Confidential Claimant Notice Party #13271 | 10314 | |
| Confidential Claimant Notice Party #13272 | 32958 | |
| Confidential Claimant Notice Party #13273 | 7383 AV | HOLLAND |
| Confidential Claimant Notice Party #13274 | 37150 | MEXICO |
| Confidential Claimant Notice Party #13275 | 93101 | |
| Confidential Claimant Notice Party #13276 | 10010 | |
| Confidential Claimant Notice Party #13277 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #13278 | JE4 8PW | |
| Confidential Claimant Notice Party #13279 | 55372 | |
| Confidential Claimant Notice Party #13280 | 1187 LH | NETHERLANDS |
| Confidential Claimant Notice Party #13281 | 2911 CN | HOLLAND |
| Confidential Claimant Notice Party #13282 | 3941 GR | HOLLAND |
| Confidential Claimant Notice Party #13283 | 64505 | |
| Confidential Claimant Notice Party #13284 | 72902-0185 | |
| Confidential Claimant Notice Party #13285 | 3553 GS | HOLLAND |
| Confidential Claimant Notice Party #13286 | 11021 | |
| Confidential Claimant Notice Party #13287 | 13218 | |
| Confidential Claimant Notice Party #13288 | 2582NM | THE NETHERLANDS |
| Confidential Claimant Notice Party #13289 | | HOLLAND |
| Confidential Claimant Notice Party #13290 | 80401 | |
| Confidential Claimant Notice Party #13291 | 80305 | |
| Confidential Claimant Notice Party #13292 | | NETHERLANDS |
| Confidential Claimant Notice Party #13293 | | SPAIN |
| Confidential Claimant Notice Party #13294 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #13295 | 6669 DS | NETHERLANDS |
| Confidential Claimant Notice Party #13296 | NL 5275 AH | Netherlands |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13297 | | HOLLAND |
| Confidential Claimant Notice Party #13298 | 5931 SL | NETHERLANDS |
| Confidential Claimant Notice Party #13299 | 1402 CL | HOLLAND |
| Confidential Claimant Notice Party #13300 | 1183KR | HOLLAND |
| Confidential Claimant Notice Party #13301 | 4535HD | Holland |
| Confidential Claimant Notice Party #13302 | 7772 NA | NETHERLANDS |
| Confidential Claimant Notice Party #13303 | 4835 CH | NETHERLANDS |
| Confidential Claimant Notice Party #13304 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #13305 | 4761 RE | NETHERLANDS |
| Confidential Claimant Notice Party #13306 | | SWITZERLAND |
| Confidential Claimant Notice Party #13307 | 1411 SC | THE NETHERLANDS |
| Confidential Claimant Notice Party #13308 | 1096 HV | HOLLAND |
| Confidential Claimant Notice Party #13309 | 3722 GW | The Netherlands |
| Confidential Claimant Notice Party #13310 | 2133JD | THE NETHERLANDS |
| Confidential Claimant Notice Party #13311 | 10023 | |
| Confidential Claimant Notice Party #13312 | 33446 | |
| Confidential Claimant Notice Party #13313 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13314 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13315 | 46580 | Isreal |
| Confidential Claimant Notice Party #13316 | 07102 | |
| Confidential Claimant Notice Party #13317 | 07102 | |
| Confidential Claimant Notice Party #13318 | | CHINA |
| Confidential Claimant Notice Party #13319 | 33480-3604 | |
| Confidential Claimant Notice Party #13320 | 33480-3604 | |
| Confidential Claimant Notice Party #13321 | 33480-3604 | |
| Confidential Claimant Notice Party #13322 | 33480-3604 | |
| Confidential Claimant Notice Party #13323 | | Isreal |
| Confidential Claimant Notice Party #13324 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13325 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13326 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13327 | 11568 | |
| Confidential Claimant Notice Party #13328 | 11568 | |
| Confidential Claimant Notice Party #13329 | 20010 | |
| Confidential Claimant Notice Party #13330 | 11210 | |
| Confidential Claimant Notice Party #13331 | 53092 | |
| Confidential Claimant Notice Party #13332 | 69361 | ISRAEL |
| Confidential Claimant Notice Party #13333 | 22400 | SERBIA |
| Confidential Claimant Notice Party #13334 | 92028 | |
| Confidential Claimant Notice Party #13335 | 11000 | Czech Repulic |
| Confidential Claimant Notice Party #13336 | | AUSTRIA |
| Confidential Claimant Notice Party #13337 | 33064-8315 | |
| Confidential Claimant Notice Party #13338 | San Isidro | Peru |
| Confidential Claimant Notice Party #13339 | 33326 | |
| Confidential Claimant Notice Party #13340 | 33326 | |
| Confidential Claimant Notice Party #13341 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #13342 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #13343 | D-72127 | AUSTRIA |
| Confidential Claimant Notice Party #13344 | 1406 | ARGENTINA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13345 | 6318 | SWITZERLAND |
| Confidential Claimant Notice Party #13346 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #13347 | D-83071 | AUSTRIA |
| Confidential Claimant Notice Party #13348 | 95070 | |
| Confidential Claimant Notice Party #13349 | 10022 | |
| Confidential Claimant Notice Party #13350 | 11021 | |
| Confidential Claimant Notice Party #13351 | 52151 | |
| Confidential Claimant Notice Party #13352 | 1055AAQ | Argentina |
| Confidential Claimant Notice Party #13353 | 10022 | |
| Confidential Claimant Notice Party #13354 | 07024 | |
| Confidential Claimant Notice Party #13355 | 81632 | |
| Confidential Claimant Notice Party #13356 | 10004 | |
| Confidential Claimant Notice Party #13357 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #13358 | 33414 | |
| Confidential Claimant Notice Party #13359 | 11228 | |
| Confidential Claimant Notice Party #13360 | 11228 | |
| Confidential Claimant Notice Party #13361 | 02840 | |
| Confidential Claimant Notice Party #13362 | 94612-3026 | |
| Confidential Claimant Notice Party #13363 | 94612-3026 | |
| Confidential Claimant Notice Party #13364 | 33321 | |
| Confidential Claimant Notice Party #13365 | 10022 | |
| Confidential Claimant Notice Party #13366 | 11021 | |
| Confidential Claimant Notice Party #13367 | 12783 | |
| Confidential Claimant Notice Party #13368 | 10028 | |
| Confidential Claimant Notice Party #13369 | 44414 | ISRAEL |
| Confidential Claimant Notice Party #13370 | 45930 | ISRAEL |
| Confidential Claimant Notice Party #13371 | 1670 | Argentina |
| Confidential Claimant Notice Party #13372 | 33102 | |
| Confidential Claimant Notice Party #13373 | 4614 | AUSTRIA |
| Confidential Claimant Notice Party #13374 | 11021 | |
| Confidential Claimant Notice Party #13375 | CEP 01250 | BRAZIL |
| Confidential Claimant Notice Party #13376 | | AUSTRIA |
| Confidential Claimant Notice Party #13377 | 43568 | ISRAEL |
| Confidential Claimant Notice Party #13378 | 11545 | KINGDOM OF SAUDI ARABIA |
| Confidential Claimant Notice Party #13379 | 10901 | |
| Confidential Claimant Notice Party #13380 | 33434 | |
| Confidential Claimant Notice Party #13381 | 91387 | |
| Confidential Claimant Notice Party #13382 | 94517 | |
| Confidential Claimant Notice Party #13383 | 30328 | |
| Confidential Claimant Notice Party #13384 | 07631 | |
| Confidential Claimant Notice Party #13385 | 19085 | |
| Confidential Claimant Notice Party #13386 | 19085 | |
| Confidential Claimant Notice Party #13387 | 10705 | |
| Confidential Claimant Notice Party #13388 | 98029-7661 | |
| Confidential Claimant Notice Party #13389 | 33480 | |
| Confidential Claimant Notice Party #13390 | 02116 | |
| Confidential Claimant Notice Party #13391 | 92660 | |
| Confidential Claimant Notice Party #13392 | 92660 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13393 | 19085 | |
| Confidential Claimant Notice Party #13394 | 64353 | ISRAEL |
| Confidential Claimant Notice Party #13395 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #13396 | 11030 | |
| Confidential Claimant Notice Party #13397 | 1296 | SWITZERLAND |
| Confidential Claimant Notice Party #13398 | 10003 | |
| Confidential Claimant Notice Party #13399 | 06901-1026 | |
| Confidential Claimant Notice Party #13400 | | UAE |
| Confidential Claimant Notice Party #13401 | 47263 | ISRAEL |
| Confidential Claimant Notice Party #13402 | | CHINA |
| Confidential Claimant Notice Party #13403 | 4400 | ARGENTINA |
| Confidential Claimant Notice Party #13404 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #13405 | 11700 | MEXICO |
| Confidential Claimant Notice Party #13406 | 1627 | ARGENTINA |
| Confidential Claimant Notice Party #13407 | 66270 | MEXICO |
| Confidential Claimant Notice Party #13408 | 10024 | |
| Confidential Claimant Notice Party #13409 | 10606 | |
| Confidential Claimant Notice Party #13410 | 1180 EE | THE NETHERLANDS |
| Confidential Claimant Notice Party #13411 | 8027 | SWITZERLAND |
| Confidential Claimant Notice Party #13412 | 11021 | |
| Confidential Claimant Notice Party #13413 | 11566 | |
| Confidential Claimant Notice Party #13414 | 48302 | |
| Confidential Claimant Notice Party #13415 | 33324 | |
| Confidential Claimant Notice Party #13416 | 06897 | |
| Confidential Claimant Notice Party #13417 | 80003 | |
| Confidential Claimant Notice Party #13418 | 94708 | |
| Confidential Claimant Notice Party #13419 | 80503 | |
| Confidential Claimant Notice Party #13420 | 07024 | |
| Confidential Claimant Notice Party #13421 | 44139 | |
| Confidential Claimant Notice Party #13422 | 33733 | |
| Confidential Claimant Notice Party #13423 | 33308 | |
| Confidential Claimant Notice Party #13424 | 11590 | |
| Confidential Claimant Notice Party #13425 | 33149 | |
| Confidential Claimant Notice Party #13426 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #13427 | 10312 | |
| Confidential Claimant Notice Party #13428 | 06901-1026 | |
| Confidential Claimant Notice Party #13429 | 07940 | |
| Confidential Claimant Notice Party #13430 | 47226 | ISRAEL |
| Confidential Claimant Notice Party #13431 | 28010 | SPAIN |
| Confidential Claimant Notice Party #13432 | 3723 | THE NETHERLANDS |
| Confidential Claimant Notice Party #13433 | 55372 | |
| Confidential Claimant Notice Party #13434 | 55401 | |
| Confidential Claimant Notice Party #13435 | 3521 | HOLLAND |
| Confidential Claimant Notice Party #13436 | 55344 | |
| Confidential Claimant Notice Party #13437 | 11753 | |
| Confidential Claimant Notice Party #13438 | 44313 | |
| Confidential Claimant Notice Party #13439 | 33129 | |
| Confidential Claimant Notice Party #13440 | 33647 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13441 | 02461 | |
| Confidential Claimant Notice Party #13442 | 03226 | |
| Confidential Claimant Notice Party #13443 | 33647 | |
| Confidential Claimant Notice Party #13444 | 33060 | |
| Confidential Claimant Notice Party #13445 | 11579 | |
| Confidential Claimant Notice Party #13446 | 10019 | |
| Confidential Claimant Notice Party #13447 | 55378 | |
| Confidential Claimant Notice Party #13448 | 55378 | |
| Confidential Claimant Notice Party #13449 | 33060 | |
| Confidential Claimant Notice Party #13450 | 06798 | |
| Confidential Claimant Notice Party #13451 | 06901-1026 | |
| Confidential Claimant Notice Party #13452 | 33311 | |
| Confidential Claimant Notice Party #13453 | 33870-4301 | |
| Confidential Claimant Notice Party #13454 | | NETHERLAND-ANTILLES |
| Confidential Claimant Notice Party #13455 | 11747-0983 | |
| Confidential Claimant Notice Party #13456 | 10152 | |
| Confidential Claimant Notice Party #13457 | 10152 | |
| Confidential Claimant Notice Party #13458 | 1050 | ARGENTINA |
| Confidential Claimant Notice Party #13459 | 21202-3114 | |
| Confidential Claimant Notice Party #13460 | 10018 | |
| Confidential Claimant Notice Party #13461 | 07960 | |
| Confidential Claimant Notice Party #13462 | 30265 | |
| Confidential Claimant Notice Party #13463 | 06830 | |
| Confidential Claimant Notice Party #13464 | 11021 | |
| Confidential Claimant Notice Party #13465 | 2540 | AUSTRIA |
| Confidential Claimant Notice Party #13466 | 1070 | AUSTRIA |
| Confidential Claimant Notice Party #13467 | 32803 | |
| Confidential Claimant Notice Party #13468 | 40295 | ISRAEL |
| Confidential Claimant Notice Party #13469 | 12466 | |
| Confidential Claimant Notice Party #13470 | 22387 | ISRAEL |
| Confidential Claimant Notice Party #13471 | 02493 | |
| Confidential Claimant Notice Party #13472 | 11530 | |
| Confidential Claimant Notice Party #13473 | 10222 | |
| Confidential Claimant Notice Party #13474 | 1150 | AUSTRIA |
| Confidential Claimant Notice Party #13475 | 33140 | |
| Confidential Claimant Notice Party #13476 | D-85386 | GERMANY |
| Confidential Claimant Notice Party #13477 | 6353 | AUSTRIA |
| Confidential Claimant Notice Party #13478 | 8333 | AUSTRIA |
| Confidential Claimant Notice Party #13479 | 2460 | Austria |
| Confidential Claimant Notice Party #13480 | 19610 | |
| Confidential Claimant Notice Party #13481 | 19610 | |
| Confidential Claimant Notice Party #13482 | 19610-6008 | |
| Confidential Claimant Notice Party #13483 | 19610 | |
| Confidential Claimant Notice Party #13484 | 19610 | |
| Confidential Claimant Notice Party #13485 | 19610 | |
| Confidential Claimant Notice Party #13486 | A-6330 | AUSTRIA |
| Confidential Claimant Notice Party #13487 | 11530 | |
| Confidential Claimant Notice Party #13488 | 11530 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13489 | 11530 | |
| Confidential Claimant Notice Party #13490 | 10022 | |
| Confidential Claimant Notice Party #13491 | 33401 | |
| Confidential Claimant Notice Party #13492 | 10570 | |
| Confidential Claimant Notice Party #13493 | 10570 | |
| Confidential Claimant Notice Party #13494 | 2587 | THE NETHERLANDS |
| Confidential Claimant Notice Party #13495 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #13496 | SW1X 8RX | UNITED KINGDOM |
| Confidential Claimant Notice Party #13497 | 11516 | |
| Confidential Claimant Notice Party #13498 | 10576 | |
| Confidential Claimant Notice Party #13499 | 10576 | |
| Confidential Claimant Notice Party #13500 | 8020 | AUSTRIA |
| Confidential Claimant Notice Party #13501 | 38050 420 | BRAZIL |
| Confidential Claimant Notice Party #13502 | 33131 | |
| Confidential Claimant Notice Party #13503 | CH-8008 | SWITZERLAND |
| Confidential Claimant Notice Party #13504 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #13505 | 12060 | |
| Confidential Claimant Notice Party #13506 | 10901 | |
| Confidential Claimant Notice Party #13507 | 07016-2575 | |
| Confidential Claimant Notice Party #13508 | 60062 | |
| Confidential Claimant Notice Party #13509 | 07470 | |
| Confidential Claimant Notice Party #13510 | 63017 | |
| Confidential Claimant Notice Party #13511 | 33432 | |
| Confidential Claimant Notice Party #13512 | 94019 | |
| Confidential Claimant Notice Party #13513 | 10901 | |
| Confidential Claimant Notice Party #13514 | 02167 | |
| Confidential Claimant Notice Party #13515 | 10036 | |
| Confidential Claimant Notice Party #13516 | 10036 | |
| Confidential Claimant Notice Party #13517 | 33149 | |
| Confidential Claimant Notice Party #13518 | 06824 | |
| Confidential Claimant Notice Party #13519 | 10023 | |
| Confidential Claimant Notice Party #13520 | 55372 | |
| Confidential Claimant Notice Party #13521 | 33301 | |
| Confidential Claimant Notice Party #13522 | 10901 | |
| Confidential Claimant Notice Party #13523 | 13091-611 | BRAZIL |
| Confidential Claimant Notice Party #13524 | TORTOLA | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #13525 | CH-8280 | Switzerland |
| Confidential Claimant Notice Party #13526 | 37150 | MEXICO |
| Confidential Claimant Notice Party #13527 | | Bahamas |
| Confidential Claimant Notice Party #13528 | A-6850 | AUSTRIA |
| Confidential Claimant Notice Party #13529 | 32541 | |
| Confidential Claimant Notice Party #13530 | 94598 | |
| Confidential Claimant Notice Party #13531 | 33129 | |
| Confidential Claimant Notice Party #13532 | 06824 | |
| Confidential Claimant Notice Party #13533 | 11743 | |
| Confidential Claimant Notice Party #13534 | | ISRAEL |
| Confidential Claimant Notice Party #13535 | 00803-1825 | VIRGIN ISLANDS |
| Confidential Claimant Notice Party #13536 | 84403 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13537 | 27607 | |
| Confidential Claimant Notice Party #13538 | 60045 | |
| Confidential Claimant Notice Party #13539 | 10021 | |
| Confidential Claimant Notice Party #13540 | 08701 | |
| Confidential Claimant Notice Party #13541 | 10024 | |
| Confidential Claimant Notice Party #13542 | 55402 | |
| Confidential Claimant Notice Party #13543 | | Hong Kong |
| Confidential Claimant Notice Party #13544 | | HONG KONG |
| Confidential Claimant Notice Party #13545 | 36526 | |
| Confidential Claimant Notice Party #13546 | 27312 | |
| Confidential Claimant Notice Party #13547 | 27312 | |
| Confidential Claimant Notice Party #13548 | 55344 | |
| Confidential Claimant Notice Party #13549 | 53045 | |
| Confidential Claimant Notice Party #13550 | 22181 | |
| Confidential Claimant Notice Party #13551 | 02116 | |
| Confidential Claimant Notice Party #13552 | 06881 | |
| Confidential Claimant Notice Party #13553 | 10021 | |
| Confidential Claimant Notice Party #13554 | 33480 | |
| Confidential Claimant Notice Party #13555 | | ECUADOR |
| Confidential Claimant Notice Party #13556 | C1123AAP | Buenos Aires |
| Confidential Claimant Notice Party #13557 | 37327 | |
| Confidential Claimant Notice Party #13558 | | ECUADOR |
| Confidential Claimant Notice Party #13559 | VENEZUELA 10 | VENEZUELA |
| Confidential Claimant Notice Party #13560 | 1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #13561 | 04320 | MEXICO |
| Confidential Claimant Notice Party #13562 | | Uruguay |
| Confidential Claimant Notice Party #13563 | 33301 | |
| Confidential Claimant Notice Party #13564 | 10065 | |
| Confidential Claimant Notice Party #13565 | 10065 | |
| Confidential Claimant Notice Party #13566 | 10583 | |
| Confidential Claimant Notice Party #13567 | 10036 | |
| Confidential Claimant Notice Party #13568 | 98004 | |
| Confidential Claimant Notice Party #13569 | 02184 | |
| Confidential Claimant Notice Party #13570 | 02161 | |
| Confidential Claimant Notice Party #13571 | 02161 | |
| Confidential Claimant Notice Party #13572 | 85652-0988 | |
| Confidential Claimant Notice Party #13573 | 20006 | |
| Confidential Claimant Notice Party #13574 | 98004 | |
| Confidential Claimant Notice Party #13575 | 65203 | |
| Confidential Claimant Notice Party #13576 | 94611 | |
| Confidential Claimant Notice Party #13577 | 33408 | |
| Confidential Claimant Notice Party #13578 | 11021 | |
| Confidential Claimant Notice Party #13579 | 11021 | |
| Confidential Claimant Notice Party #13580 | 11201 | |
| Confidential Claimant Notice Party #13581 | 08512 | |
| Confidential Claimant Notice Party #13582 | 11050 | |
| Confidential Claimant Notice Party #13583 | 11050 | |
| Confidential Claimant Notice Party #13584 | | HONG KONG |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13585 | 22315 | |
| Confidential Claimant Notice Party #13586 | 02459 | |
| Confidential Claimant Notice Party #13587 | 85259 | |
| Confidential Claimant Notice Party #13588 | 80122 | |
| Confidential Claimant Notice Party #13589 | 85259 | |
| Confidential Claimant Notice Party #13590 | 11201 | |
| Confidential Claimant Notice Party #13591 | 11561 | |
| Confidential Claimant Notice Party #13592 | 11553 | |
| Confidential Claimant Notice Party #13593 | 11553 | |
| Confidential Claimant Notice Party #13594 | 11050 | |
| Confidential Claimant Notice Party #13595 | 11507 | |
| Confidential Claimant Notice Party #13596 | 10019 | |
| Confidential Claimant Notice Party #13597 | 02903 | |
| Confidential Claimant Notice Party #13598 | 32963 | |
| Confidential Claimant Notice Party #13599 | 55422 | |
| Confidential Claimant Notice Party #13600 | 80231 | |
| Confidential Claimant Notice Party #13601 | 95010 | |
| Confidential Claimant Notice Party #13602 | 11021 | |
| Confidential Claimant Notice Party #13603 | 10036 | |
| Confidential Claimant Notice Party #13604 | 10532 | |
| Confidential Claimant Notice Party #13605 | 19960 | |
| Confidential Claimant Notice Party #13606 | 07733 | |
| Confidential Claimant Notice Party #13607 | 10013 | |
| Confidential Claimant Notice Party #13608 | 21204 | |
| Confidential Claimant Notice Party #13609 | 21204 | |
| Confidential Claimant Notice Party #13610 | 33480 | |
| Confidential Claimant Notice Party #13611 | 33480 | |
| Confidential Claimant Notice Party #13612 | 05673 | |
| Confidential Claimant Notice Party #13613 | 21204 | |
| Confidential Claimant Notice Party #13614 | 49441 | |
| Confidential Claimant Notice Party #13615 | 33037 | |
| Confidential Claimant Notice Party #13616 | 01089-1597 | |
| Confidential Claimant Notice Party #13617 | 07083 | |
| Confidential Claimant Notice Party #13618 | 10506 | |
| Confidential Claimant Notice Party #13619 | 07834 | |
| Confidential Claimant Notice Party #13620 | 13057 | |
| Confidential Claimant Notice Party #13621 | 07052 | |
| Confidential Claimant Notice Party #13622 | 11596 | |
| Confidential Claimant Notice Party #13623 | 11791 | |
| Confidential Claimant Notice Party #13624 | 11753 | |
| Confidential Claimant Notice Party #13625 | 11751 | |
| Confidential Claimant Notice Party #13626 | 25302 | |
| Confidential Claimant Notice Party #13627 | 19010 | |
| Confidential Claimant Notice Party #13628 | 19010 | |
| Confidential Claimant Notice Party #13629 | 11021 | |
| Confidential Claimant Notice Party #13630 | 06880 | |
| Confidential Claimant Notice Party #13631 | 11758 | |
| Confidential Claimant Notice Party #13632 | 94903 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13633 | 94903 | |
| Confidential Claimant Notice Party #13634 | 10024 | |
| Confidential Claimant Notice Party #13635 | 10024 | |
| Confidential Claimant Notice Party #13636 | 10024 | |
| Confidential Claimant Notice Party #13637 | 11042 | |
| Confidential Claimant Notice Party #13638 | 10013 | |
| Confidential Claimant Notice Party #13639 | 90210 | |
| Confidential Claimant Notice Party #13640 | 49648 | |
| Confidential Claimant Notice Party #13641 | 34986 | |
| Confidential Claimant Notice Party #13642 | 33322-4007 | |
| Confidential Claimant Notice Party #13643 | 10004 | |
| Confidential Claimant Notice Party #13644 | 10004 | |
| Confidential Claimant Notice Party #13645 | 80301 | |
| Confidential Claimant Notice Party #13646 | 06880 | |
| Confidential Claimant Notice Party #13647 | 10538 | |
| Confidential Claimant Notice Party #13648 | 11568 | |
| Confidential Claimant Notice Party #13649 | | CHINA |
| Confidential Claimant Notice Party #13650 | 06840 | |
| Confidential Claimant Notice Party #13651 | 33143 | |
| Confidential Claimant Notice Party #13652 | 33134 | |
| Confidential Claimant Notice Party #13653 | 33134-5008 | |
| Confidential Claimant Notice Party #13654 | 28605 | |
| Confidential Claimant Notice Party #13655 | 02210 | |
| Confidential Claimant Notice Party #13656 | 07465 | |
| Confidential Claimant Notice Party #13657 | 20015 | |
| Confidential Claimant Notice Party #13658 | 02110 | |
| Confidential Claimant Notice Party #13659 | 02110 | |
| Confidential Claimant Notice Party #13660 | 11021 | |
| Confidential Claimant Notice Party #13661 | | HONG KONG |
| Confidential Claimant Notice Party #13662 | 80304 | |
| Confidential Claimant Notice Party #13663 | 80304 | |
| Confidential Claimant Notice Party #13664 | 33487 | |
| Confidential Claimant Notice Party #13665 | 23434 | |
| Confidential Claimant Notice Party #13666 | 33480 | |
| Confidential Claimant Notice Party #13667 | 11930 | |
| Confidential Claimant Notice Party #13668 | 55401 | |
| Confidential Claimant Notice Party #13669 | 03866 | |
| Confidential Claimant Notice Party #13670 | 33141 | |
| Confidential Claimant Notice Party #13671 | 10065 | |
| Confidential Claimant Notice Party #13672 | 33401 | |
| Confidential Claimant Notice Party #13673 | 10036 | |
| Confidential Claimant Notice Party #13674 | 11030 | |
| Confidential Claimant Notice Party #13675 | 33496 | |
| Confidential Claimant Notice Party #13676 | 10036 | |
| Confidential Claimant Notice Party #13677 | 44122 | |
| Confidential Claimant Notice Party #13678 | 11791 | |
| Confidential Claimant Notice Party #13679 | 33477 | |
| Confidential Claimant Notice Party #13680 | 33401 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13681 | 10514 | |
| Confidential Claimant Notice Party #13682 | 11753 | |
| Confidential Claimant Notice Party #13683 | 11901 | |
| Confidential Claimant Notice Party #13684 | 10510 | |
| Confidential Claimant Notice Party #13685 | 10022 | |
| Confidential Claimant Notice Party #13686 | 11560 | |
| Confidential Claimant Notice Party #13687 | 80488 | |
| Confidential Claimant Notice Party #13688 | 11561 | |
| Confidential Claimant Notice Party #13689 | 11710 | |
| Confidential Claimant Notice Party #13690 | 10036 | |
| Confidential Claimant Notice Party #13691 | 07732 | |
| Confidential Claimant Notice Party #13692 | 33778 | |
| Confidential Claimant Notice Party #13693 | 33778 | |
| Confidential Claimant Notice Party #13694 | 11510 | |
| Confidential Claimant Notice Party #13695 | 33496 | |
| Confidential Claimant Notice Party #13696 | 33480 | |
| Confidential Claimant Notice Party #13697 | 10580 | |
| Confidential Claimant Notice Party #13698 | 10119 | |
| Confidential Claimant Notice Party #13699 | 07083 | |
| Confidential Claimant Notice Party #13700 | 23233-4474 | |
| Confidential Claimant Notice Party #13701 | 10022 | |
| Confidential Claimant Notice Party #13702 | 91302 | |
| Confidential Claimant Notice Party #13703 | 10021 | |
| Confidential Claimant Notice Party #13704 | 10036 | |
| Confidential Claimant Notice Party #13705 | 10036 | |
| Confidential Claimant Notice Party #13706 | 10036 | |
| Confidential Claimant Notice Party #13707 | 10036 | |
| Confidential Claimant Notice Party #13708 | 19350 | |
| Confidential Claimant Notice Party #13709 | 07039 | |
| Confidential Claimant Notice Party #13710 | 10018 | |
| Confidential Claimant Notice Party #13711 | 02672 | |
| Confidential Claimant Notice Party #13712 | 10018-7617 | |
| Confidential Claimant Notice Party #13713 | 11576 | |
| Confidential Claimant Notice Party #13714 | 10019 | |
| Confidential Claimant Notice Party #13715 | 85259 | |
| Confidential Claimant Notice Party #13716 | 10577 | |
| Confidential Claimant Notice Party #13717 | 11021 | |
| Confidential Claimant Notice Party #13718 | 10017 | |
| Confidential Claimant Notice Party #13719 | 44313 | |
| Confidential Claimant Notice Party #13720 | 08057 | |
| Confidential Claimant Notice Party #13721 | 11021 | |
| Confidential Claimant Notice Party #13722 | 10543 | |
| Confidential Claimant Notice Party #13723 | 11530 | |
| Confidential Claimant Notice Party #13724 | 53051 | |
| Confidential Claimant Notice Party #13725 | 33160 | |
| Confidential Claimant Notice Party #13726 | 30004 | |
| Confidential Claimant Notice Party #13727 | 97223 | |
| Confidential Claimant Notice Party #13728 | 80293 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13729 | 94612 | |
| Confidential Claimant Notice Party #13730 | 91011 | |
| Confidential Claimant Notice Party #13731 | 11577 | |
| Confidential Claimant Notice Party #13732 | 1211, GENEVA 1 | SWITZERLAND |
| Confidential Claimant Notice Party #13733 | 9490 | AUSTRIA |
| Confidential Claimant Notice Party #13734 | 33410 | |
| Confidential Claimant Notice Party #13735 | 33410 | |
| Confidential Claimant Notice Party #13736 | 11557 | |
| Confidential Claimant Notice Party #13737 | 28006 | SPAIN |
| Confidential Claimant Notice Party #13738 | 89135 | |
| Confidential Claimant Notice Party #13739 | 11710 | |
| Confidential Claimant Notice Party #13740 | 10019 | |
| Confidential Claimant Notice Party #13741 | 06103 | |
| Confidential Claimant Notice Party #13742 | 06103 | |
| Confidential Claimant Notice Party #13743 | 06103 | |
| Confidential Claimant Notice Party #13744 | 11030 | |
| Confidential Claimant Notice Party #13745 | 11000 | |
| Confidential Claimant Notice Party #13746 | 06103 | |
| Confidential Claimant Notice Party #13747 | 06103 | |
| Confidential Claimant Notice Party #13748 | 11357 | |
| Confidential Claimant Notice Party #13749 | 94901 | |
| Confidential Claimant Notice Party #13750 | 34109 | |
| Confidential Claimant Notice Party #13751 | 10573 | |
| Confidential Claimant Notice Party #13752 | 07055 | |
| Confidential Claimant Notice Party #13753 | 07055 | |
| Confidential Claimant Notice Party #13754 | 11021 | |
| Confidential Claimant Notice Party #13755 | 10022-2585 | |
| Confidential Claimant Notice Party #13756 | 83014 | |
| Confidential Claimant Notice Party #13757 | 08007 | Spain |
| Confidential Claimant Notice Party #13758 | 33437 | |
| Confidential Claimant Notice Party #13759 | | BWI |
| Confidential Claimant Notice Party #13760 | 12477 | |
| Confidential Claimant Notice Party #13761 | 06103 | |
| Confidential Claimant Notice Party #13762 | 06103 | |
| Confidential Claimant Notice Party #13763 | 10065 | |
| Confidential Claimant Notice Party #13764 | 33446 | |
| Confidential Claimant Notice Party #13765 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #13766 | 07930 | |
| Confidential Claimant Notice Party #13767 | 33331 | |
| Confidential Claimant Notice Party #13768 | 33160 | |
| Confidential Claimant Notice Party #13769 | 33434 | |
| Confidential Claimant Notice Party #13770 | 33180 | |
| Confidential Claimant Notice Party #13771 | 10528 | |
| Confidential Claimant Notice Party #13772 | 33134 | |
| Confidential Claimant Notice Party #13773 | 33134-5008 | |
| Confidential Claimant Notice Party #13774 | 05759 | |
| Confidential Claimant Notice Party #13775 | 33434 | |
| Confidential Claimant Notice Party #13776 | 33308 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13777 | 07052 | |
| Confidential Claimant Notice Party #13778 | 33431 | |
| Confidential Claimant Notice Party #13779 | 11771 | |
| Confidential Claimant Notice Party #13780 | 10024 | |
| Confidential Claimant Notice Party #13781 | 07102 | |
| Confidential Claimant Notice Party #13782 | 29455 | |
| Confidential Claimant Notice Party #13783 | 23921 | |
| Confidential Claimant Notice Party #13784 | 10605 | |
| Confidential Claimant Notice Party #13785 | 11780 | |
| Confidential Claimant Notice Party #13786 | 11780 | |
| Confidential Claimant Notice Party #13787 | 07102 | |
| Confidential Claimant Notice Party #13788 | 54601 | |
| Confidential Claimant Notice Party #13789 | 80128 | |
| Confidential Claimant Notice Party #13790 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #13791 | 10020 | |
| Confidential Claimant Notice Party #13792 | 34986 | |
| Confidential Claimant Notice Party #13793 | 33481 | |
| Confidential Claimant Notice Party #13794 | 06890 | |
| Confidential Claimant Notice Party #13795 | 80447 | |
| Confidential Claimant Notice Party #13796 | 13348 | |
| Confidential Claimant Notice Party #13797 | | BAHAMAS |
| Confidential Claimant Notice Party #13798 | 94705 | |
| Confidential Claimant Notice Party #13799 | 33434 | |
| Confidential Claimant Notice Party #13800 | 78374 | |
| Confidential Claimant Notice Party #13801 | 11215 | |
| Confidential Claimant Notice Party #13802 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #13803 | 10128 | |
| Confidential Claimant Notice Party #13804 | 33952 | |
| Confidential Claimant Notice Party #13805 | 11758-5669 | |
| Confidential Claimant Notice Party #13806 | 92660 | |
| Confidential Claimant Notice Party #13807 | 10538 | |
| Confidential Claimant Notice Party #13808 | 10538 | |
| Confidential Claimant Notice Party #13809 | 84184 | GERMANY |
| Confidential Claimant Notice Party #13810 | 33076 | |
| Confidential Claimant Notice Party #13811 | 33133 | |
| Confidential Claimant Notice Party #13812 | A-1050 | AUSTRIA |
| Confidential Claimant Notice Party #13813 | 11576 | |
| Confidential Claimant Notice Party #13814 | 11576 | |
| Confidential Claimant Notice Party #13815 | CB24 9NL | UNITED KINGDOM |
| Confidential Claimant Notice Party #13816 | CB24 9NL | UNITED KINGDOM |
| Confidential Claimant Notice Party #13817 | 33130 | |
| Confidential Claimant Notice Party #13818 | 90403 | |
| Confidential Claimant Notice Party #13819 | 78045 | |
| Confidential Claimant Notice Party #13820 | 06903 | |
| Confidential Claimant Notice Party #13821 | 64506 | |
| Confidential Claimant Notice Party #13822 | 33130 | |
| Confidential Claimant Notice Party #13823 | 68103-2226 | |
| Confidential Claimant Notice Party #13824 | 64506 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13825 | 10019 | |
| Confidential Claimant Notice Party #13826 | 11021 | |
| Confidential Claimant Notice Party #13827 | 10018 | |
| Confidential Claimant Notice Party #13828 | 90067 | |
| Confidential Claimant Notice Party #13829 | 94707 | |
| Confidential Claimant Notice Party #13830 | 11791 | |
| Confidential Claimant Notice Party #13831 | 33618 | |
| Confidential Claimant Notice Party #13832 | 12159-9312 | |
| Confidential Claimant Notice Party #13833 | 06831 | |
| Confidential Claimant Notice Party #13834 | 11021 | |
| Confidential Claimant Notice Party #13835 | 11801 | |
| Confidential Claimant Notice Party #13836 | 80206 | |
| Confidential Claimant Notice Party #13837 | 10549 | |
| Confidential Claimant Notice Party #13838 | 10549 | |
| Confidential Claimant Notice Party #13839 | 06901-1026 | |
| Confidential Claimant Notice Party #13840 | NSW2576 | AUSTRALIA |
| Confidential Claimant Notice Party #13841 | 55401 | |
| Confidential Claimant Notice Party #13842 | 55401 | |
| Confidential Claimant Notice Party #13843 | 10022 | |
| Confidential Claimant Notice Party #13844 | 11752 | |
| Confidential Claimant Notice Party #13845 | 22209 | |
| Confidential Claimant Notice Party #13846 | 22209 | |
| Confidential Claimant Notice Party #13847 | 94025 | |
| Confidential Claimant Notice Party #13848 | 33418 | |
| Confidential Claimant Notice Party #13849 | 01039 | |
| Confidential Claimant Notice Party #13850 | 47401 | |
| Confidential Claimant Notice Party #13851 | 10016 | |
| Confidential Claimant Notice Party #13852 | 10016 | |
| Confidential Claimant Notice Party #13853 | 21204 | |
| Confidential Claimant Notice Party #13854 | 10523 | |
| Confidential Claimant Notice Party #13855 | 33418 | |
| Confidential Claimant Notice Party #13856 | | CHINA0 |
| Confidential Claimant Notice Party #13857 | 10504 | |
| Confidential Claimant Notice Party #13858 | 75008 | FRANCE |
| Confidential Claimant Notice Party #13859 | 11576 | |
| Confidential Claimant Notice Party #13860 | 10583 | |
| Confidential Claimant Notice Party #13861 | 33431 | |
| Confidential Claimant Notice Party #13862 | 10175 | |
| Confidential Claimant Notice Party #13863 | 34997 | |
| Confidential Claimant Notice Party #13864 | 12481 | |
| Confidential Claimant Notice Party #13865 | 10022 | |
| Confidential Claimant Notice Party #13866 | 80447 | |
| Confidential Claimant Notice Party #13867 | 10112 | |
| Confidential Claimant Notice Party #13868 | 10018 | |
| Confidential Claimant Notice Party #13869 | 10018 | |
| Confidential Claimant Notice Party #13870 | 12590 | |
| Confidential Claimant Notice Party #13871 | 33679 | |
| Confidential Claimant Notice Party #13872 | 33446 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13873 | 66062-7813 | |
| Confidential Claimant Notice Party #13874 | 03257 | |
| Confidential Claimant Notice Party #13875 | 07960 | |
| Confidential Claimant Notice Party #13876 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #13877 | 80224 | |
| Confidential Claimant Notice Party #13878 | 55402 | |
| Confidential Claimant Notice Party #13879 | 10022 | |
| Confidential Claimant Notice Party #13880 | 10022 | |
| Confidential Claimant Notice Party #13881 | 07078 | |
| Confidential Claimant Notice Party #13882 | 80504 | |
| Confidential Claimant Notice Party #13883 | 6342 | SWITZERLAND |
| Confidential Claimant Notice Party #13884 | 10024 | |
| Confidential Claimant Notice Party #13885 | 20036 | |
| Confidential Claimant Notice Party #13886 | 90049 | |
| Confidential Claimant Notice Party #13887 | 07078 | |
| Confidential Claimant Notice Party #13888 | 01970 | |
| Confidential Claimant Notice Party #13889 | 01970 | |
| Confidential Claimant Notice Party #13890 | 10017 | |
| Confidential Claimant Notice Party #13891 | 15237 | |
| Confidential Claimant Notice Party #13892 | 10065 | |
| Confidential Claimant Notice Party #13893 | 94306-2224 | |
| Confidential Claimant Notice Party #13894 | 06614 | |
| Confidential Claimant Notice Party #13895 | 80501 | |
| Confidential Claimant Notice Party #13896 | 80503 | |
| Confidential Claimant Notice Party #13897 | 55402 | |
| Confidential Claimant Notice Party #13898 | 07601 | |
| Confidential Claimant Notice Party #13899 | 33185 | |
| Confidential Claimant Notice Party #13900 | 33180 | |
| Confidential Claimant Notice Party #13901 | 11797 | |
| Confidential Claimant Notice Party #13902 | 10005 | |
| Confidential Claimant Notice Party #13903 | 66209 | |
| Confidential Claimant Notice Party #13904 | 10804 | |
| Confidential Claimant Notice Party #13905 | 41240 | |
| Confidential Claimant Notice Party #13906 | 33467 | |
| Confidential Claimant Notice Party #13907 | 33467 | |
| Confidential Claimant Notice Party #13908 | 10022 | |
| Confidential Claimant Notice Party #13909 | 70508 | |
| Confidential Claimant Notice Party #13910 | 10022 | |
| Confidential Claimant Notice Party #13911 | 33418 | |
| Confidential Claimant Notice Party #13912 | 10024 | |
| Confidential Claimant Notice Party #13913 | 33140 | |
| Confidential Claimant Notice Party #13914 | 11050 | |
| Confidential Claimant Notice Party #13915 | 94709 | |
| Confidential Claimant Notice Party #13916 | 94709 | |
| Confidential Claimant Notice Party #13917 | 94709 | |
| Confidential Claimant Notice Party #13918 | 33480 | |
| Confidential Claimant Notice Party #13919 | 33410 | |
| Confidential Claimant Notice Party #13920 | 08873 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13921 | 55411 | |
| Confidential Claimant Notice Party #13922 | 33180 | |
| Confidential Claimant Notice Party #13923 | 23089 | |
| Confidential Claimant Notice Party #13924 | 80110 | |
| Confidential Claimant Notice Party #13925 | 77002 | |
| Confidential Claimant Notice Party #13926 | 87103 | |
| Confidential Claimant Notice Party #13927 | 91362 | |
| Confidential Claimant Notice Party #13928 | 92625 | |
| Confidential Claimant Notice Party #13929 | 06880 | |
| Confidential Claimant Notice Party #13930 | 10003 | |
| Confidential Claimant Notice Party #13931 | 33414 | |
| Confidential Claimant Notice Party #13932 | 91367 | |
| Confidential Claimant Notice Party #13933 | 33418 | |
| Confidential Claimant Notice Party #13934 | 10601 | |
| Confidential Claimant Notice Party #13935 | 10601 | |
| Confidential Claimant Notice Party #13936 | 81611 | |
| Confidential Claimant Notice Party #13937 | 33432 | |
| Confidential Claimant Notice Party #13938 | 10016 | |
| Confidential Claimant Notice Party #13939 | 10016 | |
| Confidential Claimant Notice Party #13940 | 10022 | |
| Confidential Claimant Notice Party #13941 | 81131 | |
| Confidential Claimant Notice Party #13942 | 81611 | |
| Confidential Claimant Notice Party #13943 | 33432 | |
| Confidential Claimant Notice Party #13944 | 22204 | |
| Confidential Claimant Notice Party #13945 | 55305 | |
| Confidential Claimant Notice Party #13946 | 81611 | |
| Confidential Claimant Notice Party #13947 | 94539 | |
| Confidential Claimant Notice Party #13948 | 06890 | |
| Confidential Claimant Notice Party #13949 | 10017 | |
| Confidential Claimant Notice Party #13950 | 33481 | |
| Confidential Claimant Notice Party #13951 | 33331 | |
| Confidential Claimant Notice Party #13952 | 33331 | |
| Confidential Claimant Notice Party #13953 | 33331 | |
| Confidential Claimant Notice Party #13954 | 67206 | |
| Confidential Claimant Notice Party #13955 | 92660 | |
| Confidential Claimant Notice Party #13956 | 92660 | |
| Confidential Claimant Notice Party #13957 | 11568 | |
| Confidential Claimant Notice Party #13958 | 11568 | |
| Confidential Claimant Notice Party #13959 | 10510 | |
| Confidential Claimant Notice Party #13960 | 33418 | |
| Confidential Claimant Notice Party #13961 | 10017 | |
| Confidential Claimant Notice Party #13962 | 10017 | |
| Confidential Claimant Notice Party #13963 | 10017 | |
| Confidential Claimant Notice Party #13964 | 33418-7178 | |
| Confidential Claimant Notice Party #13965 | 33418-7178 | |
| Confidential Claimant Notice Party #13966 | 33418-7178 | |
| Confidential Claimant Notice Party #13967 | 11791 | |
| Confidential Claimant Notice Party #13968 | 01615-0034 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #13969 | 34236 | |
| Confidential Claimant Notice Party #13970 | 01615-0034 | |
| Confidential Claimant Notice Party #13971 | 81611 | |
| Confidential Claimant Notice Party #13972 | 81611 | |
| Confidential Claimant Notice Party #13973 | 33428 | |
| Confidential Claimant Notice Party #13974 | 33496 | |
| Confidential Claimant Notice Party #13975 | 94703 | |
| Confidential Claimant Notice Party #13976 | | FRANCE |
| Confidential Claimant Notice Party #13977 | 80814 | |
| Confidential Claimant Notice Party #13978 | 11021 | |
| Confidential Claimant Notice Party #13979 | 07726 | |
| Confidential Claimant Notice Party #13980 | 33703 | |
| Confidential Claimant Notice Party #13981 | 20015 | |
| Confidential Claimant Notice Party #13982 | 11568 | |
| Confidential Claimant Notice Party #13983 | 10547 | |
| Confidential Claimant Notice Party #13984 | 94611 | |
| Confidential Claimant Notice Party #13985 | 32224 | |
| Confidential Claimant Notice Party #13986 | 32790 | |
| Confidential Claimant Notice Party #13987 | 32790 | |
| Confidential Claimant Notice Party #13988 | 10118 | |
| Confidential Claimant Notice Party #13989 | 10118 | |
| Confidential Claimant Notice Party #13990 | 33418 | |
| Confidential Claimant Notice Party #13991 | 10038 | |
| Confidential Claimant Notice Party #13992 | 10003 | |
| Confidential Claimant Notice Party #13993 | 10003 | |
| Confidential Claimant Notice Party #13994 | 33037 | |
| Confidential Claimant Notice Party #13995 | 07960 | |
| Confidential Claimant Notice Party #13996 | 10028 | |
| Confidential Claimant Notice Party #13997 | 11747 | |
| Confidential Claimant Notice Party #13998 | 10017 | |
| Confidential Claimant Notice Party #13999 | 06901-1026 | |
| Confidential Claimant Notice Party #14000 | 06890-0073 | |
| Confidential Claimant Notice Party #14001 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #14002 | 33484 | |
| Confidential Claimant Notice Party #14003 | N1 2XD | UNITED KINGDOM |
| Confidential Claimant Notice Party #14004 | 08210 | |
| Confidential Claimant Notice Party #14005 | 02110-2131 | |
| Confidential Claimant Notice Party #14006 | 10021 | |
| Confidential Claimant Notice Party #14007 | 02421 | |
| Confidential Claimant Notice Party #14008 | 10016 | |
| Confidential Claimant Notice Party #14009 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #14010 | 94930 | |
| Confidential Claimant Notice Party #14011 | 08822 | |
| Confidential Claimant Notice Party #14012 | 11753 | |
| Confidential Claimant Notice Party #14013 | 81401 | |
| Confidential Claimant Notice Party #14014 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #14015 | 33019 | |
| Confidential Claimant Notice Party #14016 | 33327 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14017 | 11803 | |
| Confidential Claimant Notice Party #14018 | 10065 | |
| Confidential Claimant Notice Party #14019 | 33467 | |
| Confidential Claimant Notice Party #14020 | 33467 | |
| Confidential Claimant Notice Party #14021 | 19610 | |
| Confidential Claimant Notice Party #14022 | 87109 | |
| Confidential Claimant Notice Party #14023 | 33317 | |
| Confidential Claimant Notice Party #14024 | 81620 | |
| Confidential Claimant Notice Party #14025 | 81620 | |
| Confidential Claimant Notice Party #14026 | 11518 | |
| Confidential Claimant Notice Party #14027 | 10065 | |
| Confidential Claimant Notice Party #14028 | 33102 | |
| Confidential Claimant Notice Party #14029 | 1780 | PHILLIPINES |
| Confidential Claimant Notice Party #14030 | 33102 | |
| Confidential Claimant Notice Party #14031 | 33102 | |
| Confidential Claimant Notice Party #14032 | 33102 | |
| Confidential Claimant Notice Party #14033 | 30075 | |
| Confidential Claimant Notice Party #14034 | 30075 | |
| Confidential Claimant Notice Party #14035 | 04320 | MEXICO |
| Confidential Claimant Notice Party #14036 | 10065 | |
| Confidential Claimant Notice Party #14037 | 10012 | |
| Confidential Claimant Notice Party #14038 | 33331 | |
| Confidential Claimant Notice Party #14039 | 20299 | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #14040 | 07006 | |
| Confidential Claimant Notice Party #14041 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #14042 | 5411 | AUSTRIA |
| Confidential Claimant Notice Party #14043 | 11372 | |
| Confidential Claimant Notice Party #14044 | 02139 | |
| Confidential Claimant Notice Party #14045 | 08057 | |
| Confidential Claimant Notice Party #14046 | 10463 | |
| Confidential Claimant Notice Party #14047 | 06880 | |
| Confidential Claimant Notice Party #14048 | 06880 | |
| Confidential Claimant Notice Party #14049 | 90049 | |
| Confidential Claimant Notice Party #14050 | 11568 | |
| Confidential Claimant Notice Party #14051 | 10022 | |
| Confidential Claimant Notice Party #14052 | 34747 | |
| Confidential Claimant Notice Party #14053 | 34747 | |
| Confidential Claimant Notice Party #14054 | 11930 | |
| Confidential Claimant Notice Party #14055 | 02116 | |
| Confidential Claimant Notice Party #14056 | 11930 | |
| Confidential Claimant Notice Party #14057 | 43568 | ISRAEL |
| Confidential Claimant Notice Party #14058 | 07072 | |
| Confidential Claimant Notice Party #14059 | 10009 | |
| Confidential Claimant Notice Party #14060 | 11021 | |
| Confidential Claimant Notice Party #14061 | 33484 | |
| Confidential Claimant Notice Party #14062 | 02110 | |
| Confidential Claimant Notice Party #14063 | 11566 | |
| Confidential Claimant Notice Party #14064 | 11797 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14065 | 02459 | |
| Confidential Claimant Notice Party #14066 | 10583 | |
| Confidential Claimant Notice Party #14067 | 10075 | |
| Confidential Claimant Notice Party #14068 | 33019 | |
| Confidential Claimant Notice Party #14069 | 11590 | |
| Confidential Claimant Notice Party #14070 | 33312 | |
| Confidential Claimant Notice Party #14071 | 33433 | |
| Confidential Claimant Notice Party #14072 | 80210 | |
| Confidential Claimant Notice Party #14073 | 94111 | |
| Confidential Claimant Notice Party #14074 | | BAHAMAS |
| Confidential Claimant Notice Party #14075 | CH-8027 | SWITZERLAND |
| Confidential Claimant Notice Party #14076 | 15668 | |
| Confidential Claimant Notice Party #14077 | 15668 | |
| Confidential Claimant Notice Party #14078 | 02111 | |
| Confidential Claimant Notice Party #14079 | 02111 | |
| Confidential Claimant Notice Party #14080 | CP 7550093 | CHILE |
| Confidential Claimant Notice Party #14081 | 33102-5304 | |
| Confidential Claimant Notice Party #14082 | 33102 | |
| Confidential Claimant Notice Party #14083 | | CHILE |
| Confidential Claimant Notice Party #14084 | 78113 | FRANCE |
| Confidential Claimant Notice Party #14085 | 60047 | |
| Confidential Claimant Notice Party #14086 | 33134-5008 | |
| Confidential Claimant Notice Party #14087 | 75219-4480 | |
| Confidential Claimant Notice Party #14088 | 10536 | |
| Confidential Claimant Notice Party #14089 | 33613 | |
| Confidential Claimant Notice Party #14090 | 33139 | |
| Confidential Claimant Notice Party #14091 | 80534 | |
| Confidential Claimant Notice Party #14092 | 11021 | |
| Confidential Claimant Notice Party #14093 | 8356 | Switzerland |
| Confidential Claimant Notice Party #14094 | 10576 | |
| Confidential Claimant Notice Party #14095 | 33304 | |
| Confidential Claimant Notice Party #14096 | 33134 | |
| Confidential Claimant Notice Party #14097 | 10605 | |
| Confidential Claimant Notice Party #14098 | 02026 | |
| Confidential Claimant Notice Party #14099 | 18018 | |
| Confidential Claimant Notice Party #14100 | 238381 | SINGAPORE |
| Confidential Claimant Notice Party #14101 | 95030 | |
| Confidential Claimant Notice Party #14102 | 07099 | |
| Confidential Claimant Notice Party #14103 | 08077 | |
| Confidential Claimant Notice Party #14104 | 1500 | BELGIUM |
| Confidential Claimant Notice Party #14105 | 20007 | |
| Confidential Claimant Notice Party #14106 | 02110-2131 | |
| Confidential Claimant Notice Party #14107 | 22947 | |
| Confidential Claimant Notice Party #14108 | 11978 | |
| Confidential Claimant Notice Party #14109 | 11021 | |
| Confidential Claimant Notice Party #14110 | 60047 | |
| Confidential Claimant Notice Party #14111 | 60047 | |
| Confidential Claimant Notice Party #14112 | 33480 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14113 | 33496 | |
| Confidential Claimant Notice Party #14114 | 3076 | Cyprus |
| Confidential Claimant Notice Party #14115 | 55402 | |
| Confidential Claimant Notice Party #14116 | 49652 | ISRAEL |
| Confidential Claimant Notice Party #14117 | A-2371 | AUSTRIA |
| Confidential Claimant Notice Party #14118 | 2340 | AUSTRIA |
| Confidential Claimant Notice Party #14119 | 06901-1026 | |
| Confidential Claimant Notice Party #14120 | 33181 | |
| Confidential Claimant Notice Party #14121 | 4061 | AUSTRIA |
| Confidential Claimant Notice Party #14122 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #14123 | 3680 | AUSTRIA |
| Confidential Claimant Notice Party #14124 | 1090 | AUSTRIA |
| Confidential Claimant Notice Party #14125 | 12110 | |
| Confidential Claimant Notice Party #14126 | 83401 | |
| Confidential Claimant Notice Party #14127 | 83401 | |
| Confidential Claimant Notice Party #14128 | 11021 | |
| Confidential Claimant Notice Party #14129 | 11021 | |
| Confidential Claimant Notice Party #14130 | 55372 | |
| Confidential Claimant Notice Party #14131 | 55372 | |
| Confidential Claimant Notice Party #14132 | B.D. 10319 | ISRAEL |
| Confidential Claimant Notice Party #14133 | 33449 | |
| Confidential Claimant Notice Party #14134 | 85254 | |
| Confidential Claimant Notice Party #14135 | 10002 | |
| Confidential Claimant Notice Party #14136 | 10028 | |
| Confidential Claimant Notice Party #14137 | 06426 | |
| Confidential Claimant Notice Party #14138 | 34957 | |
| Confidential Claimant Notice Party #14139 | 10021 | |
| Confidential Claimant Notice Party #14140 | 10021 | |
| Confidential Claimant Notice Party #14141 | 12520 | |
| Confidential Claimant Notice Party #14142 | 01890 | |
| Confidential Claimant Notice Party #14143 | 11941 | |
| Confidential Claimant Notice Party #14144 | 30305 | |
| Confidential Claimant Notice Party #14145 | 98074 | |
| Confidential Claimant Notice Party #14146 | 06880 | |
| Confidential Claimant Notice Party #14147 | 10005 | |
| Confidential Claimant Notice Party #14148 | 11754 | |
| Confidential Claimant Notice Party #14149 | 07083 | |
| Confidential Claimant Notice Party #14150 | 33408 | |
| Confidential Claimant Notice Party #14151 | 33301 | |
| Confidential Claimant Notice Party #14152 | 28203 | |
| Confidential Claimant Notice Party #14153 | 11050 | |
| Confidential Claimant Notice Party #14154 | 83401 | |
| Confidential Claimant Notice Party #14155 | 11576 | |
| Confidential Claimant Notice Party #14156 | 10028 | |
| Confidential Claimant Notice Party #14157 | 19103 | |
| Confidential Claimant Notice Party #14158 | 19103 | |
| Confidential Claimant Notice Party #14159 | 55372 | |
| Confidential Claimant Notice Party #14160 | 55372 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14161 | 55372 | |
| Confidential Claimant Notice Party #14162 | 55372 | |
| Confidential Claimant Notice Party #14163 | 55372 | |
| Confidential Claimant Notice Party #14164 | 55372 | |
| Confidential Claimant Notice Party #14165 | 55372 | |
| Confidential Claimant Notice Party #14166 | 55372 | |
| Confidential Claimant Notice Party #14167 | 55372 | |
| Confidential Claimant Notice Party #14168 | 55372 | |
| Confidential Claimant Notice Party #14169 | 55372 | |
| Confidential Claimant Notice Party #14170 | 55372 | |
| Confidential Claimant Notice Party #14171 | 55372 | |
| Confidential Claimant Notice Party #14172 | 55372 | |
| Confidential Claimant Notice Party #14173 | 55372 | |
| Confidential Claimant Notice Party #14174 | 55372 | |
| Confidential Claimant Notice Party #14175 | 55372 | |
| Confidential Claimant Notice Party #14176 | 55372 | |
| Confidential Claimant Notice Party #14177 | 12477 | |
| Confidential Claimant Notice Party #14178 | 10965 | |
| Confidential Claimant Notice Party #14179 | 23518 | |
| Confidential Claimant Notice Party #14180 | 11217 | |
| Confidential Claimant Notice Party #14181 | 10017 | |
| Confidential Claimant Notice Party #14182 | 33496 | |
| Confidential Claimant Notice Party #14183 | 90071 | |
| Confidential Claimant Notice Party #14184 | 14610 | |
| Confidential Claimant Notice Party #14185 | 02110-2131 | |
| Confidential Claimant Notice Party #14186 | 55305 | |
| Confidential Claimant Notice Party #14187 | 33446 | |
| Confidential Claimant Notice Party #14188 | 33446 | |
| Confidential Claimant Notice Party #14189 | 90024 | |
| Confidential Claimant Notice Party #14190 | 06902 | |
| Confidential Claimant Notice Party #14191 | 06902 | |
| Confidential Claimant Notice Party #14192 | 06902 | |
| Confidential Claimant Notice Party #14193 | 06902 | |
| Confidential Claimant Notice Party #14194 | 06902 | |
| Confidential Claimant Notice Party #14195 | 06902 | |
| Confidential Claimant Notice Party #14196 | 33446 | |
| Confidential Claimant Notice Party #14197 | 11050 | |
| Confidential Claimant Notice Party #14198 | 33462 | |
| Confidential Claimant Notice Party #14199 | 33436 | |
| Confidential Claimant Notice Party #14200 | 07627 | |
| Confidential Claimant Notice Party #14201 | 08361 | |
| Confidential Claimant Notice Party #14202 | 11753 | |
| Confidential Claimant Notice Party #14203 | 17011 | |
| Confidential Claimant Notice Party #14204 | 04096 | |
| Confidential Claimant Notice Party #14205 | 34747 | |
| Confidential Claimant Notice Party #14206 | 32663 | |
| Confidential Claimant Notice Party #14207 | 01233-050 | BRAZIL |
| Confidential Claimant Notice Party #14208 | 47243 | ISRAEL |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14209 | 33487 | |
| Confidential Claimant Notice Party #14210 | 94939 | |
| Confidential Claimant Notice Party #14211 | 55305 | |
| Confidential Claimant Notice Party #14212 | 91604 | |
| Confidential Claimant Notice Party #14213 | 10003 | |
| Confidential Claimant Notice Party #14214 | 07039 | |
| Confidential Claimant Notice Party #14215 | 11797 | |
| Confidential Claimant Notice Party #14216 | 85374 | |
| Confidential Claimant Notice Party #14217 | 98122 | |
| Confidential Claimant Notice Party #14218 | 98134 | |
| Confidential Claimant Notice Party #14219 | 13039 | |
| Confidential Claimant Notice Party #14220 | 13039 | |
| Confidential Claimant Notice Party #14221 | 13204 | |
| Confidential Claimant Notice Party #14222 | 13039 | |
| Confidential Claimant Notice Party #14223 | 13039 | |
| Confidential Claimant Notice Party #14224 | 13039 | |
| Confidential Claimant Notice Party #14225 | 13039 | |
| Confidential Claimant Notice Party #14226 | 13204 | |
| Confidential Claimant Notice Party #14227 | 14224 | |
| Confidential Claimant Notice Party #14228 | 02110-2624 | |
| Confidential Claimant Notice Party #14229 | PO BOX 17-0882 | ECUADOR |
| Confidential Claimant Notice Party #14230 | 10022 | |
| Confidential Claimant Notice Party #14231 | 32605 | |
| Confidential Claimant Notice Party #14232 | 08234 | |
| Confidential Claimant Notice Party #14233 | 07712 | |
| Confidential Claimant Notice Party #14234 | 29451 | |
| Confidential Claimant Notice Party #14235 | 11021 | |
| Confidential Claimant Notice Party #14236 | 33321 | |
| Confidential Claimant Notice Party #14237 | 94960 | |
| Confidential Claimant Notice Party #14238 | 02116 | |
| Confidential Claimant Notice Party #14239 | 11360 | |
| Confidential Claimant Notice Party #14240 | 33321 | |
| Confidential Claimant Notice Party #14241 | | ISRAEL |
| Confidential Claimant Notice Party #14242 | 06901-1026 | |
| Confidential Claimant Notice Party #14243 | 10704 | |
| Confidential Claimant Notice Party #14244 | 11545 | |
| Confidential Claimant Notice Party #14245 | 33496 | |
| Confidential Claimant Notice Party #14246 | 11005 | |
| Confidential Claimant Notice Party #14247 | 10021 | |
| Confidential Claimant Notice Party #14248 | 11560-2033 | |
| Confidential Claimant Notice Party #14249 | 33434 | |
| Confidential Claimant Notice Party #14250 | 08755 | |
| Confidential Claimant Notice Party #14251 | 10036 | |
| Confidential Claimant Notice Party #14252 | 33062 | |
| Confidential Claimant Notice Party #14253 | 33442 | |
| Confidential Claimant Notice Party #14254 | 94110 | |
| Confidential Claimant Notice Party #14255 | 10017-2803 | |
| Confidential Claimant Notice Party #14256 | 10014 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14257 | 10017 | |
| Confidential Claimant Notice Party #14258 | 10017 | |
| Confidential Claimant Notice Party #14259 | 11021 | |
| Confidential Claimant Notice Party #14260 | 10075 | |
| Confidential Claimant Notice Party #14261 | 33434 | |
| Confidential Claimant Notice Party #14262 | 33160 | |
| Confidential Claimant Notice Party #14263 | 07081 | |
| Confidential Claimant Notice Party #14264 | 11542 | |
| Confidential Claimant Notice Party #14265 | 06612 | |
| Confidential Claimant Notice Party #14266 | 34106 | |
| Confidential Claimant Notice Party #14267 | 33145 | |
| Confidential Claimant Notice Party #14268 | 33145 | |
| Confidential Claimant Notice Party #14269 | 55301 | |
| Confidential Claimant Notice Party #14270 | 4800924 | |
| Confidential Claimant Notice Party #14271 | 11021 | |
| Confidential Claimant Notice Party #14272 | 80323 | |
| Confidential Claimant Notice Party #14273 | | ISRAEL |
| Confidential Claimant Notice Party #14274 | | BOLIVIA |
| Confidential Claimant Notice Party #14275 | 6165 | AUSTRIA |
| Confidential Claimant Notice Party #14276 | 38930 | ISRAEL |
| Confidential Claimant Notice Party #14277 | CH-8027 | SWITZERLAND |
| Confidential Claimant Notice Party #14278 | 94904 | |
| Confidential Claimant Notice Party #14279 | 94925 | |
| Confidential Claimant Notice Party #14280 | 33480 | |
| Confidential Claimant Notice Party #14281 | 10174 | |
| Confidential Claimant Notice Party #14282 | 10174 | |
| Confidential Claimant Notice Party #14283 | 23464 | |
| Confidential Claimant Notice Party #14284 | 98045 | |
| Confidential Claimant Notice Party #14285 | 10024 | |
| Confidential Claimant Notice Party #14286 | 10573 | |
| Confidential Claimant Notice Party #14287 | 10573 | |
| Confidential Claimant Notice Party #14288 | 33314 | |
| Confidential Claimant Notice Party #14289 | 32801 | |
| Confidential Claimant Notice Party #14290 | 33477 | |
| Confidential Claimant Notice Party #14291 | 07652 | |
| Confidential Claimant Notice Party #14292 | 33446 | |
| Confidential Claimant Notice Party #14293 | 33446 | |
| Confidential Claimant Notice Party #14294 | 01451-1101 | |
| Confidential Claimant Notice Party #14295 | 01451 | |
| Confidential Claimant Notice Party #14296 | 60090 | |
| Confidential Claimant Notice Party #14297 | IM99 INV | UK |
| Confidential Claimant Notice Party #14298 | 37205 | |
| Confidential Claimant Notice Party #14299 | 07726 | |
| Confidential Claimant Notice Party #14300 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #14301 | 10017 | |
| Confidential Claimant Notice Party #14302 | 06903 | |
| Confidential Claimant Notice Party #14303 | A-1150 | AUSTRIA |
| Confidential Claimant Notice Party #14304 | | DOMINICAN REPUBLIC |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14305 | | CYPRUS |
| Confidential Claimant Notice Party #14306 | 33150 | |
| Confidential Claimant Notice Party #14307 | 33150 | |
| Confidential Claimant Notice Party #14308 | 33150 | |
| Confidential Claimant Notice Party #14309 | 1190 | AUSTRIA |
| Confidential Claimant Notice Party #14310 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #14311 | 1130 | AUSTRIA |
| Confidential Claimant Notice Party #14312 | CH-6925 | SWITZERLAND |
| Confidential Claimant Notice Party #14313 | 08391 | Spain |
| Confidential Claimant Notice Party #14314 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #14315 | 11556 | |
| Confidential Claimant Notice Party #14316 | 11556 | |
| Confidential Claimant Notice Party #14317 | 33446 | |
| Confidential Claimant Notice Party #14318 | 98607 | |
| Confidential Claimant Notice Party #14319 | 80016 | |
| Confidential Claimant Notice Party #14320 | 10036 | |
| Confidential Claimant Notice Party #14321 | 10036 | |
| Confidential Claimant Notice Party #14322 | 90402 | |
| Confidential Claimant Notice Party #14323 | 90402 | |
| Confidential Claimant Notice Party #14324 | 02139 | |
| Confidential Claimant Notice Party #14325 | 10036 | |
| Confidential Claimant Notice Party #14326 | 32720 | |
| Confidential Claimant Notice Party #14327 | 07601 | |
| Confidential Claimant Notice Party #14328 | 7925 | SOUTH AFRICA |
| Confidential Claimant Notice Party #14329 | 10036 | |
| Confidential Claimant Notice Party #14330 | 3723 | THE NETHERLANDS |
| Confidential Claimant Notice Party #14331 | 10543 | |
| Confidential Claimant Notice Party #14332 | 10804 | |
| Confidential Claimant Notice Party #14333 | 10119 | |
| Confidential Claimant Notice Party #14334 | 33446 | |
| Confidential Claimant Notice Party #14335 | 11545 | |
| Confidential Claimant Notice Party #14336 | 80303-3534 | |
| Confidential Claimant Notice Party #14337 | 80303 | |
| Confidential Claimant Notice Party #14338 | 11720 | |
| Confidential Claimant Notice Party #14339 | 02246 | |
| Confidential Claimant Notice Party #14340 | 02246 | |
| Confidential Claimant Notice Party #14341 | 02246 | |
| Confidential Claimant Notice Party #14342 | 02246 | |
| Confidential Claimant Notice Party #14343 | 02246 | |
| Confidential Claimant Notice Party #14344 | 11530 | |
| Confidential Claimant Notice Party #14345 | 33446 | |
| Confidential Claimant Notice Party #14346 | 10065 | |
| Confidential Claimant Notice Party #14347 | 10128 | |
| Confidential Claimant Notice Party #14348 | 33180 | |
| Confidential Claimant Notice Party #14349 | 10033 | |
| Confidential Claimant Notice Party #14350 | 91405 | |
| Confidential Claimant Notice Party #14351 | 91405 | |
| Confidential Claimant Notice Party #14352 | 07652 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14353 | 33480 | |
| Confidential Claimant Notice Party #14354 | 33319 | |
| Confidential Claimant Notice Party #14355 | 64236 | ISRAEL |
| Confidential Claimant Notice Party #14356 | 10021 | |
| Confidential Claimant Notice Party #14357 | 08831 | |
| Confidential Claimant Notice Party #14358 | 33410 | |
| Confidential Claimant Notice Party #14359 | 33462 | |
| Confidential Claimant Notice Party #14360 | 10028 | |
| Confidential Claimant Notice Party #14361 | 33496 | |
| Confidential Claimant Notice Party #14362 | 68165 | GERMANY |
| Confidential Claimant Notice Party #14363 | 1230 | AUSTRIA |
| Confidential Claimant Notice Party #14364 | 11021 | |
| Confidential Claimant Notice Party #14365 | 55311 | |
| Confidential Claimant Notice Party #14366 | 06901-1026 | |
| Confidential Claimant Notice Party #14367 | 10580 | |
| Confidential Claimant Notice Party #14368 | 10580 | |
| Confidential Claimant Notice Party #14369 | 92101 | |
| Confidential Claimant Notice Party #14370 | 33311 | |
| Confidential Claimant Notice Party #14371 | 10021 | |
| Confidential Claimant Notice Party #14372 | 34232 | |
| Confidential Claimant Notice Party #14373 | 10021 | |
| Confidential Claimant Notice Party #14374 | 10021 | |
| Confidential Claimant Notice Party #14375 | 33060 | |
| Confidential Claimant Notice Party #14376 | 33308 | |
| Confidential Claimant Notice Party #14377 | 33308 | |
| Confidential Claimant Notice Party #14378 | 10028 | |
| Confidential Claimant Notice Party #14379 | 1251 AK | NETHERLANDS |
| Confidential Claimant Notice Party #14380 | 06473 | |
| Confidential Claimant Notice Party #14381 | 10017 | |
| Confidential Claimant Notice Party #14382 | 2451 AT | NETHERLANDS |
| Confidential Claimant Notice Party #14383 | 34997 | |
| Confidential Claimant Notice Party #14384 | 06840 | |
| Confidential Claimant Notice Party #14385 | 10506 | |
| Confidential Claimant Notice Party #14386 | 07039 | |
| Confidential Claimant Notice Party #14387 | 92101 | |
| Confidential Claimant Notice Party #14388 | 33311 | |
| Confidential Claimant Notice Party #14389 | 33311 | |
| Confidential Claimant Notice Party #14390 | 33311 | |
| Confidential Claimant Notice Party #14391 | 33308 | |
| Confidential Claimant Notice Party #14392 | 33060 | |
| Confidential Claimant Notice Party #14393 | 10028 | |
| Confidential Claimant Notice Party #14394 | 10028 | |
| Confidential Claimant Notice Party #14395 | 11746 | |
| Confidential Claimant Notice Party #14396 | 02210 | |
| Confidential Claimant Notice Party #14397 | 10591 | |
| Confidential Claimant Notice Party #14398 | 37233 | Netherlands |
| Confidential Claimant Notice Party #14399 | 01945 | |
| Confidential Claimant Notice Party #14400 | 10036 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14401 | 33301 | |
| Confidential Claimant Notice Party #14402 | 90071 | |
| Confidential Claimant Notice Party #14403 | 96714 | |
| Confidential Claimant Notice Party #14404 | 14226 | |
| Confidential Claimant Notice Party #14405 | 13201 | |
| Confidential Claimant Notice Party #14406 | 13204 | |
| Confidential Claimant Notice Party #14407 | 1411 SG | NETHERLANDS |
| Confidential Claimant Notice Party #14408 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #14409 | 11024 | |
| Confidential Claimant Notice Party #14410 | 6561 ER | HOLLAND |
| Confidential Claimant Notice Party #14411 | 10580 | |
| Confidential Claimant Notice Party #14412 | 11210 | |
| Confidential Claimant Notice Party #14413 | 99999 | ECUADOR |
| Confidential Claimant Notice Party #14414 | 10804 | |
| Confidential Claimant Notice Party #14415 | 4840 | AUSTRIA |
| Confidential Claimant Notice Party #14416 | 8127 | Switzerland |
| Confidential Claimant Notice Party #14417 | CH-1205 | SWITZERLAND |
| Confidential Claimant Notice Party #14418 | N-4890 | BAHAMAS |
| Confidential Claimant Notice Party #14419 | 75230 | |
| Confidential Claimant Notice Party #14420 | 55344 | |
| Confidential Claimant Notice Party #14421 | 55344 | |
| Confidential Claimant Notice Party #14422 | 11100 | URUGUAY |
| Confidential Claimant Notice Party #14423 | 8815 | Switzerland |
| Confidential Claimant Notice Party #14424 | 11021 | |
| Confidential Claimant Notice Party #14425 | 10019 | |
| Confidential Claimant Notice Party #14426 | 10019 | |
| Confidential Claimant Notice Party #14427 | 10019 | |
| Confidential Claimant Notice Party #14428 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #14429 | 10118 | |
| Confidential Claimant Notice Party #14430 | 10118 | |
| Confidential Claimant Notice Party #14431 | 07675 | |
| Confidential Claimant Notice Party #14432 | 07675 | |
| Confidential Claimant Notice Party #14433 | | HONG KONG |
| Confidential Claimant Notice Party #14434 | 11237 | |
| Confidential Claimant Notice Party #14435 | | BAHAMAS |
| Confidential Claimant Notice Party #14436 | 10065 | |
| Confidential Claimant Notice Party #14437 | 48638-6219 | |
| Confidential Claimant Notice Party #14438 | 33069 | |
| Confidential Claimant Notice Party #14439 | 10024 | |
| Confidential Claimant Notice Party #14440 | 01060 | |
| Confidential Claimant Notice Party #14441 | 06437 | |
| Confidential Claimant Notice Party #14442 | 96790 | |
| Confidential Claimant Notice Party #14443 | 94116 | |
| Confidential Claimant Notice Party #14444 | 33480 | |
| Confidential Claimant Notice Party #14445 | 30114 | |
| Confidential Claimant Notice Party #14446 | 04573 | |
| Confidential Claimant Notice Party #14447 | 10538 | |
| Confidential Claimant Notice Party #14448 | 94507 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14449 | 90064 | |
| Confidential Claimant Notice Party #14450 | 10118 | |
| Confidential Claimant Notice Party #14451 | 10118 | |
| Confidential Claimant Notice Party #14452 | 10118 | |
| Confidential Claimant Notice Party #14453 | 07052 | |
| Confidential Claimant Notice Party #14454 | 11362 | |
| Confidential Claimant Notice Party #14455 | 33437 | |
| Confidential Claimant Notice Party #14456 | 10510 | |
| Confidential Claimant Notice Party #14457 | 78110 | FRANCE |
| Confidential Claimant Notice Party #14458 | 11374 | |
| Confidential Claimant Notice Party #14459 | 33437 | |
| Confidential Claimant Notice Party #14460 | 10033 | |
| Confidential Claimant Notice Party #14461 | 10022 | |
| Confidential Claimant Notice Party #14462 | 10604 | |
| Confidential Claimant Notice Party #14463 | 128799 | SINGAPORE |
| Confidential Claimant Notice Party #14464 | 14210 | |
| Confidential Claimant Notice Party #14465 | 33496 | |
| Confidential Claimant Notice Party #14466 | 06830-6720 | |
| Confidential Claimant Notice Party #14467 | 55372 | |
| Confidential Claimant Notice Party #14468 | 06825 | |
| Confidential Claimant Notice Party #14469 | 90049-6811 | |
| Confidential Claimant Notice Party #14470 | 02445 | |
| Confidential Claimant Notice Party #14471 | 02445 | |
| Confidential Claimant Notice Party #14472 | 07045 | |
| Confidential Claimant Notice Party #14473 | 1207 | SWITZERLAND |
| Confidential Claimant Notice Party #14474 | 34573 | ISRAEL |
| Confidential Claimant Notice Party #14475 | 33180 | |
| Confidential Claimant Notice Party #14476 | 11556-1232 | |
| Confidential Claimant Notice Party #14477 | 90210 | |
| Confidential Claimant Notice Party #14478 | 33401 | |
| Confidential Claimant Notice Party #14479 | 06880 | |
| Confidential Claimant Notice Party #14480 | 33480 | |
| Confidential Claimant Notice Party #14481 | 32809 | |
| Confidential Claimant Notice Party #14482 | 10510 | |
| Confidential Claimant Notice Party #14483 | 10510 | |
| Confidential Claimant Notice Party #14484 | Undisclosed | |
| Confidential Claimant Notice Party #14485 | 02461 | |
| Confidential Claimant Notice Party #14486 | 02461 | |
| Confidential Claimant Notice Party #14487 | 03226 | |
| Confidential Claimant Notice Party #14488 | 33065 | |
| Confidential Claimant Notice Party #14489 | 33433 | |
| Confidential Claimant Notice Party #14490 | 33496 | |
| Confidential Claimant Notice Party #14491 | 33496 | |
| Confidential Claimant Notice Party #14492 | 94941 | |
| Confidential Claimant Notice Party #14493 | 33410 | |
| Confidential Claimant Notice Party #14494 | 07042 | |
| Confidential Claimant Notice Party #14495 | 10583 | |
| Confidential Claimant Notice Party #14496 | 02067 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14497 | 06880 | |
| Confidential Claimant Notice Party #14498 | 75225 | |
| Confidential Claimant Notice Party #14499 | 11746 | |
| Confidential Claimant Notice Party #14500 | 97204-3642 | |
| Confidential Claimant Notice Party #14501 | CH-1204 | SWITZERLAND |
| Confidential Claimant Notice Party #14502 | 33166 | |
| Confidential Claimant Notice Party #14503 | 06901 | |
| Confidential Claimant Notice Party #14504 | 34606 | |
| Confidential Claimant Notice Party #14505 | 34606 | |
| Confidential Claimant Notice Party #14506 | 11021 | |
| Confidential Claimant Notice Party #14507 | 33496 | |
| Confidential Claimant Notice Party #14508 | 33065 | |
| Confidential Claimant Notice Party #14509 | 10036 | |
| Confidential Claimant Notice Party #14510 | 94930 | |
| Confidential Claimant Notice Party #14511 | 10016 | |
| Confidential Claimant Notice Party #14512 | 92253 | |
| Confidential Claimant Notice Party #14513 | 33434 | |
| Confidential Claimant Notice Party #14514 | 33432 | |
| Confidential Claimant Notice Party #14515 | 33434 | |
| Confidential Claimant Notice Party #14516 | 59011 | |
| Confidential Claimant Notice Party #14517 | 34241 | |
| Confidential Claimant Notice Party #14518 | 1070 | AUSTRIA |
| Confidential Claimant Notice Party #14519 | 94803 | |
| Confidential Claimant Notice Party #14520 | 11557 | |
| Confidential Claimant Notice Party #14521 | 11355 | |
| Confidential Claimant Notice Party #14522 | 33321 | |
| Confidential Claimant Notice Party #14523 | 55404 | |
| Confidential Claimant Notice Party #14524 | 33411 | |
| Confidential Claimant Notice Party #14525 | 33411 | |
| Confidential Claimant Notice Party #14526 | 55436 | |
| Confidential Claimant Notice Party #14527 | 33180 | |
| Confidential Claimant Notice Party #14528 | 33108 | |
| Confidential Claimant Notice Party #14529 | 33180 | |
| Confidential Claimant Notice Party #14530 | 10314 | |
| Confidential Claimant Notice Party #14531 | 30170-131 | BRAZIL |
| Confidential Claimant Notice Party #14532 | 11561 | |
| Confidential Claimant Notice Party #14533 | 33467 | |
| Confidential Claimant Notice Party #14534 | 11375 | |
| Confidential Claimant Notice Party #14535 | 33433 | |
| Confidential Claimant Notice Party #14536 | 33308 | |
| Confidential Claimant Notice Party #14537 | 11021 | |
| Confidential Claimant Notice Party #14538 | 11021 | |
| Confidential Claimant Notice Party #14539 | 11710 | |
| Confidential Claimant Notice Party #14540 | 94526 | |
| Confidential Claimant Notice Party #14541 | 32963 | |
| Confidential Claimant Notice Party #14542 | 18938 | |
| Confidential Claimant Notice Party #14543 | 10018 | |
| Confidential Claimant Notice Party #14544 | 07306 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14545 | 33435 | |
| Confidential Claimant Notice Party #14546 | 33445 | |
| Confidential Claimant Notice Party #14547 | 33487 | |
| Confidential Claimant Notice Party #14548 | 93117 | |
| Confidential Claimant Notice Party #14549 | E-28042 | SPAIN |
| Confidential Claimant Notice Party #14550 | 10016 | |
| Confidential Claimant Notice Party #14551 | 08034 | Spain |
| Confidential Claimant Notice Party #14552 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #14553 | 33126 | |
| Confidential Claimant Notice Party #14554 | 02130 | |
| Confidential Claimant Notice Party #14555 | 02130 | |
| Confidential Claimant Notice Party #14556 | 44144-2398 | |
| Confidential Claimant Notice Party #14557 | 44144 | |
| Confidential Claimant Notice Party #14558 | 10471 | |
| Confidential Claimant Notice Party #14559 | 29466 | |
| Confidential Claimant Notice Party #14560 | 55372 | |
| Confidential Claimant Notice Party #14561 | 90049-6811 | |
| Confidential Claimant Notice Party #14562 | 06259 | |
| Confidential Claimant Notice Party #14563 | 3816 BD | THE NETHERLANDS |
| Confidential Claimant Notice Party #14564 | 94941 | |
| Confidential Claimant Notice Party #14565 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #14566 | 02144 | |
| Confidential Claimant Notice Party #14567 | 08247 | |
| Confidential Claimant Notice Party #14568 | 10504 | |
| Confidential Claimant Notice Party #14569 | 10024 | |
| Confidential Claimant Notice Party #14570 | 94705 | |
| Confidential Claimant Notice Party #14571 | 94705 | |
| Confidential Claimant Notice Party #14572 | 06901-1026 | |
| Confidential Claimant Notice Party #14573 | 98005 | |
| Confidential Claimant Notice Party #14574 | 98005 | |
| Confidential Claimant Notice Party #14575 | 98005 | |
| Confidential Claimant Notice Party #14576 | 33134 | |
| Confidential Claimant Notice Party #14577 | 33134-5008 | |
| Confidential Claimant Notice Party #14578 | 06901-1026 | |
| Confidential Claimant Notice Party #14579 | 33434 | |
| Confidential Claimant Notice Party #14580 | 10017 | |
| Confidential Claimant Notice Party #14581 | 33480 | |
| Confidential Claimant Notice Party #14582 | 33480 | |
| Confidential Claimant Notice Party #14583 | 10036 | |
| Confidential Claimant Notice Party #14584 | 20115 | |
| Confidential Claimant Notice Party #14585 | L-2016 | BRITISH VIRGIN ISLAND |
| Confidential Claimant Notice Party #14586 | L-2016 | UNITED KINGDOM |
| Confidential Claimant Notice Party #14587 | N-4890 | BAHAMAS |
| Confidential Claimant Notice Party #14588 | JE4 8PW | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #14589 | 33431 | |
| Confidential Claimant Notice Party #14590 | 10576 | |
| Confidential Claimant Notice Party #14591 | 15217 | |
| Confidential Claimant Notice Party #14592 | | BELIZE |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14593 | 10580 | |
| Confidential Claimant Notice Party #14594 | 53715 | |
| Confidential Claimant Notice Party #14595 | 2317 DM | NETHERLANDS |
| Confidential Claimant Notice Party #14596 | 94109 | |
| Confidential Claimant Notice Party #14597 | 85652 | |
| Confidential Claimant Notice Party #14598 | 91803 | |
| Confidential Claimant Notice Party #14599 | | CHINA |
| Confidential Claimant Notice Party #14600 | 10022 | |
| Confidential Claimant Notice Party #14601 | 10022 | |
| Confidential Claimant Notice Party #14602 | 33431 | |
| Confidential Claimant Notice Party #14603 | 33431 | |
| Confidential Claimant Notice Party #14604 | 11021 | |
| Confidential Claimant Notice Party #14605 | 11021 | |
| Confidential Claimant Notice Party #14606 | 11021 | |
| Confidential Claimant Notice Party #14607 | 10019 | |
| Confidential Claimant Notice Party #14608 | 90210 | |
| Confidential Claimant Notice Party #14609 | 90210 | |
| Confidential Claimant Notice Party #14610 | 90210 | |
| Confidential Claimant Notice Party #14611 | 90403 | |
| Confidential Claimant Notice Party #14612 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #14613 | F-11160 | FRANCE |
| Confidential Claimant Notice Party #14614 | 10543 | |
| Confidential Claimant Notice Party #14615 | 11050-1709 | |
| Confidential Claimant Notice Party #14616 | 13206 | |
| Confidential Claimant Notice Party #14617 | 07009 | |
| Confidential Claimant Notice Party #14618 | 55402 | |
| Confidential Claimant Notice Party #14619 | 33480 | |
| Confidential Claimant Notice Party #14620 | 23464 | |
| Confidential Claimant Notice Party #14621 | | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #14622 | 10022 | |
| Confidential Claimant Notice Party #14623 | 10022 | |
| Confidential Claimant Notice Party #14624 | 10022 | |
| Confidential Claimant Notice Party #14625 | 10017 | |
| Confidential Claimant Notice Party #14626 | 11530 | |
| Confidential Claimant Notice Party #14627 | 55401 | |
| Confidential Claimant Notice Party #14628 | 55401 | |
| Confidential Claimant Notice Party #14629 | A-6334 | AUSTRIA |
| Confidential Claimant Notice Party #14630 | 4600 | AUSTRIA |
| Confidential Claimant Notice Party #14631 | 02461 | |
| Confidential Claimant Notice Party #14632 | 33176 | |
| Confidential Claimant Notice Party #14633 | CH-1204 | SWITZERLAND |
| Confidential Claimant Notice Party #14634 | 62918 | ISRAEL |
| Confidential Claimant Notice Party #14635 | 55344 | |
| Confidential Claimant Notice Party #14636 | 47210 | ISRAEL |
| Confidential Claimant Notice Party #14637 | 55344 | |
| Confidential Claimant Notice Party #14638 | 07024 | |
| Confidential Claimant Notice Party #14639 | 10005-1101 | |
| Confidential Claimant Notice Party #14640 | 1965 MG | NETHERLANDS |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14641 | 55344 | |
| Confidential Claimant Notice Party #14642 | 33431 | |
| Confidential Claimant Notice Party #14643 | 55344 | |
| Confidential Claimant Notice Party #14644 | 20121 | Italy |
| Confidential Claimant Notice Party #14645 | 20121 | Italy |
| Confidential Claimant Notice Party #14646 | 37205 | |
| Confidential Claimant Notice Party #14647 | 10022 | |
| Confidential Claimant Notice Party #14648 | 10022 | |
| Confidential Claimant Notice Party #14649 | 10022 | |
| Confidential Claimant Notice Party #14650 | 10022 | |
| Confidential Claimant Notice Party #14651 | 10022 | |
| Confidential Claimant Notice Party #14652 | 10710 | |
| Confidential Claimant Notice Party #14653 | 10022 | |
| Confidential Claimant Notice Party #14654 | 11710 | |
| Confidential Claimant Notice Party #14655 | 33180 | |
| Confidential Claimant Notice Party #14656 | 55426 | |
| Confidential Claimant Notice Party #14657 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #14658 | 08008 | |
| Confidential Claimant Notice Party #14659 | 68165 | GERMANY |
| Confidential Claimant Notice Party #14660 | 33434 | |
| Confidential Claimant Notice Party #14661 | 14845 | |
| Confidential Claimant Notice Party #14662 | 1201 | SWITZERLAN |
| Confidential Claimant Notice Party #14663 | CH-6901 | SWITZERLAND |
| Confidential Claimant Notice Party #14664 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #14665 | 43422 | ISRAEL |
| Confidential Claimant Notice Party #14666 | 17564 | GREECE |
| Confidential Claimant Notice Party #14667 | 06880 | |
| Confidential Claimant Notice Party #14668 | 90266 | |
| Confidential Claimant Notice Party #14669 | 90210 | |
| Confidential Claimant Notice Party #14670 | 10013 | |
| Confidential Claimant Notice Party #14671 | 10016 | |
| Confidential Claimant Notice Party #14672 | 85258 | |
| Confidential Claimant Notice Party #14673 | 55401 | |
| Confidential Claimant Notice Party #14674 | 33316 | |
| Confidential Claimant Notice Party #14675 | 07059 | |
| Confidential Claimant Notice Party #14676 | 17555 | |
| Confidential Claimant Notice Party #14677 | 10024 | |
| Confidential Claimant Notice Party #14678 | 07901 | |
| Confidential Claimant Notice Party #14679 | 06901-1026 | |
| Confidential Claimant Notice Party #14680 | 10583 | |
| Confidential Claimant Notice Party #14681 | 07751 | |
| Confidential Claimant Notice Party #14682 | 10956 | |
| Confidential Claimant Notice Party #14683 | 08003 | |
| Confidential Claimant Notice Party #14684 | 66203 | |
| Confidential Claimant Notice Party #14685 | 11568 | |
| Confidential Claimant Notice Party #14686 | 55305 | |
| Confidential Claimant Notice Party #14687 | 10022 | |
| Confidential Claimant Notice Party #14688 | 60657 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14689 | 60657 | |
| Confidential Claimant Notice Party #14690 | 60657 | |
| Confidential Claimant Notice Party #14691 | 85083 | |
| Confidential Claimant Notice Party #14692 | 94952 | |
| Confidential Claimant Notice Party #14693 | 94952 | |
| Confidential Claimant Notice Party #14694 | 94952 | |
| Confidential Claimant Notice Party #14695 | 46143 | |
| Confidential Claimant Notice Party #14696 | 11545 | |
| Confidential Claimant Notice Party #14697 | 11545 | |
| Confidential Claimant Notice Party #14698 | 53051 | |
| Confidential Claimant Notice Party #14699 | 5162 | Australia |
| Confidential Claimant Notice Party #14700 | 06811 | |
| Confidential Claimant Notice Party #14701 | 07624 | |
| Confidential Claimant Notice Party #14702 | 07024 | |
| Confidential Claimant Notice Party #14703 | 30326 | |
| Confidential Claimant Notice Party #14704 | 33029 | |
| Confidential Claimant Notice Party #14705 | 33308 | |
| Confidential Claimant Notice Party #14706 | 11021 | |
| Confidential Claimant Notice Party #14707 | 1M22QW | BRITISH ISLES |
| Confidential Claimant Notice Party #14708 | 33308 | |
| Confidential Claimant Notice Party #14709 | 33308 | |
| Confidential Claimant Notice Party #14710 | 06880 | |
| Confidential Claimant Notice Party #14711 | 07960 | |
| Confidential Claimant Notice Party #14712 | 19004 | |
| Confidential Claimant Notice Party #14713 | | KINGDOM OF BAHRAIN |
| Confidential Claimant Notice Party #14714 | 8027 | SWITZERLAND |
| Confidential Claimant Notice Party #14715 | 11021 | |
| Confidential Claimant Notice Party #14716 | 94103 | |
| Confidential Claimant Notice Party #14717 | 02110 | |
| Confidential Claimant Notice Party #14718 | 10004 | |
| Confidential Claimant Notice Party #14719 | 34333 | |
| Confidential Claimant Notice Party #14720 | 33496 | |
| Confidential Claimant Notice Party #14721 | 33496 | |
| Confidential Claimant Notice Party #14722 | 34349 | TURKEY |
| Confidential Claimant Notice Party #14723 | 9613 | AUSTRIA |
| Confidential Claimant Notice Party #14724 | | HONG KONG |
| Confidential Claimant Notice Party #14725 | 02494 | |
| Confidential Claimant Notice Party #14726 | 11791 | |
| Confidential Claimant Notice Party #14727 | 33484 | |
| Confidential Claimant Notice Party #14728 | 300 | CHINA |
| Confidential Claimant Notice Party #14729 | 048979 | SINGAPORE |
| Confidential Claimant Notice Party #14730 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #14731 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #14732 | 1060 | AUSTRIA |
| Confidential Claimant Notice Party #14733 | 69973 | ISRAEL |
| Confidential Claimant Notice Party #14734 | 66184 | Israel |
| Confidential Claimant Notice Party #14735 | 1730 | COLUMBIA |
| Confidential Claimant Notice Party #14736 | NB3 1AT | ENGLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14737 | 1429 | ARGENTINA |
| Confidential Claimant Notice Party #14738 | NW10EH | ENGLAND |
| Confidential Claimant Notice Party #14739 | | COLUMBIA |
| Confidential Claimant Notice Party #14740 | 13201 | |
| Confidential Claimant Notice Party #14741 | 13201 | |
| Confidential Claimant Notice Party #14742 | 06880 | |
| Confidential Claimant Notice Party #14743 | | COLOMBIA |
| Confidential Claimant Notice Party #14744 | 44236 | |
| Confidential Claimant Notice Party #14745 | 10507 | |
| Confidential Claimant Notice Party #14746 | 90803 | |
| Confidential Claimant Notice Party #14747 | 10019 | |
| Confidential Claimant Notice Party #14748 | 10019 | |
| Confidential Claimant Notice Party #14749 | 32736 | |
| Confidential Claimant Notice Party #14750 | 44236 | |
| Confidential Claimant Notice Party #14751 | 11557 | |
| Confidential Claimant Notice Party #14752 | 33446 | |
| Confidential Claimant Notice Party #14753 | 33409 | |
| Confidential Claimant Notice Party #14754 | 11557 | |
| Confidential Claimant Notice Party #14755 | 07719 | |
| Confidential Claimant Notice Party #14756 | 33446 | |
| Confidential Claimant Notice Party #14757 | 55369 | |
| Confidential Claimant Notice Party #14758 | 10004 | |
| Confidential Claimant Notice Party #14759 | 33160 | |
| Confidential Claimant Notice Party #14760 | 33410 | |
| Confidential Claimant Notice Party #14761 | 10028 | |
| Confidential Claimant Notice Party #14762 | 99353 | |
| Confidential Claimant Notice Party #14763 | 80113 | |
| Confidential Claimant Notice Party #14764 | 80113 | |
| Confidential Claimant Notice Party #14765 | 10605 | |
| Confidential Claimant Notice Party #14766 | 10605 | |
| Confidential Claimant Notice Party #14767 | 33480 | |
| Confidential Claimant Notice Party #14768 | 33418 | |
| Confidential Claimant Notice Party #14769 | 33472 | |
| Confidential Claimant Notice Party #14770 | 11024 | |
| Confidential Claimant Notice Party #14771 | 11581 | |
| Confidential Claimant Notice Party #14772 | 10022 | |
| Confidential Claimant Notice Party #14773 | 10022 | |
| Confidential Claimant Notice Party #14774 | 10019 | |
| Confidential Claimant Notice Party #14775 | | Bahamas |
| Confidential Claimant Notice Party #14776 | 10158 | |
| Confidential Claimant Notice Party #14777 | 69583 | ISRAEL |
| Confidential Claimant Notice Party #14778 | 11780 | |
| Confidential Claimant Notice Party #14779 | 56550 | ISRAEL |
| Confidential Claimant Notice Party #14780 | | Switzerland |
| Confidential Claimant Notice Party #14781 | 10282 | |
| Confidential Claimant Notice Party #14782 | 10282 | |
| Confidential Claimant Notice Party #14783 | 94596 | |
| Confidential Claimant Notice Party #14784 | 33154 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14785 | 33480 | |
| Confidential Claimant Notice Party #14786 | 33480 | |
| Confidential Claimant Notice Party #14787 | 02481 | |
| Confidential Claimant Notice Party #14788 | 11797 | |
| Confidential Claimant Notice Party #14789 | 11725 | |
| Confidential Claimant Notice Party #14790 | KY1-1110 | Cayman Islands |
| Confidential Claimant Notice Party #14791 | 07062 | |
| Confidential Claimant Notice Party #14792 | 33312 | |
| Confidential Claimant Notice Party #14793 | 33312 | |
| Confidential Claimant Notice Party #14794 | 11021 | |
| Confidential Claimant Notice Party #14795 | 10003 | |
| Confidential Claimant Notice Party #14796 | 33418 | |
| Confidential Claimant Notice Party #14797 | 80122 | |
| Confidential Claimant Notice Party #14798 | 33025 | |
| Confidential Claimant Notice Party #14799 | 10016 | |
| Confidential Claimant Notice Party #14800 | 33446 | |
| Confidential Claimant Notice Party #14801 | 33446 | |
| Confidential Claimant Notice Party #14802 | 80504-1167 | |
| Confidential Claimant Notice Party #14803 | 11576 | |
| Confidential Claimant Notice Party #14804 | DV 04 | BERMUDA |
| Confidential Claimant Notice Party #14805 | 19607 | |
| Confidential Claimant Notice Party #14806 | 92691 | |
| Confidential Claimant Notice Party #14807 | 10024 | |
| Confidential Claimant Notice Party #14808 | 12701-1320 | |
| Confidential Claimant Notice Party #14809 | 30214 | |
| Confidential Claimant Notice Party #14810 | 30214 | |
| Confidential Claimant Notice Party #14811 | 10002 | |
| Confidential Claimant Notice Party #14812 | Undisclosed | |
| Confidential Claimant Notice Party #14813 | 10022-6069 | |
| Confidential Claimant Notice Party #14814 | 33480 | |
| Confidential Claimant Notice Party #14815 | 33480 | |
| Confidential Claimant Notice Party #14816 | 90266 | |
| Confidential Claimant Notice Party #14817 | 11557 | |
| Confidential Claimant Notice Party #14818 | 33131 | |
| Confidential Claimant Notice Party #14819 | 33131 | |
| Confidential Claimant Notice Party #14820 | 33131 | |
| Confidential Claimant Notice Party #14821 | 07712 | |
| Confidential Claimant Notice Party #14822 | 02481-3401 | |
| Confidential Claimant Notice Party #14823 | 48075 | |
| Confidential Claimant Notice Party #14824 | 10023 | |
| Confidential Claimant Notice Party #14825 | 10021 | |
| Confidential Claimant Notice Party #14826 | 20007 | |
| Confidential Claimant Notice Party #14827 | 44122 | |
| Confidential Claimant Notice Party #14828 | 11509 | |
| Confidential Claimant Notice Party #14829 | 10601 | |
| Confidential Claimant Notice Party #14830 | 33019 | |
| Confidential Claimant Notice Party #14831 | 33019 | |
| Confidential Claimant Notice Party #14832 | 10022 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14833 | 11024 | |
| Confidential Claimant Notice Party #14834 | 11746 | |
| Confidential Claimant Notice Party #14835 | 10128 | |
| Confidential Claimant Notice Party #14836 | 08831 | |
| Confidential Claimant Notice Party #14837 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #14838 | 2011103 | CHINA |
| Confidential Claimant Notice Party #14839 | 13752 | |
| Confidential Claimant Notice Party #14840 | 34990 | |
| Confidential Claimant Notice Party #14841 | 06880 | |
| Confidential Claimant Notice Party #14842 | 55401 | |
| Confidential Claimant Notice Party #14843 | 55316 | |
| Confidential Claimant Notice Party #14844 | 55401 | |
| Confidential Claimant Notice Party #14845 | 55401 | |
| Confidential Claimant Notice Party #14846 | 55401 | |
| Confidential Claimant Notice Party #14847 | 11021 | |
| Confidential Claimant Notice Party #14848 | 33437 | |
| Confidential Claimant Notice Party #14849 | 10158 | |
| Confidential Claimant Notice Party #14850 | 10017 | |
| Confidential Claimant Notice Party #14851 | 10028 | |
| Confidential Claimant Notice Party #14852 | 10021 | |
| Confidential Claimant Notice Party #14853 | 10021 | |
| Confidential Claimant Notice Party #14854 | 92629 | |
| Confidential Claimant Notice Party #14855 | 92024 | |
| Confidential Claimant Notice Party #14856 | 92024 | |
| Confidential Claimant Notice Party #14857 | 92024 | |
| Confidential Claimant Notice Party #14858 | 10509 | |
| Confidential Claimant Notice Party #14859 | 10509 | |
| Confidential Claimant Notice Party #14860 | 90027 | |
| Confidential Claimant Notice Party #14861 | 11941 | |
| Confidential Claimant Notice Party #14862 | 93004 | |
| Confidential Claimant Notice Party #14863 | 11941 | |
| Confidential Claimant Notice Party #14864 | 01970 | |
| Confidential Claimant Notice Party #14865 | 01970 | |
| Confidential Claimant Notice Party #14866 | 10024 | |
| Confidential Claimant Notice Party #14867 | 103 | TAIWAN |
| Confidential Claimant Notice Party #14868 | 08006 | SPAIN |
| Confidential Claimant Notice Party #14869 | 38900 | ISRAEL |
| Confidential Claimant Notice Party #14870 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14871 | 10471 | |
| Confidential Claimant Notice Party #14872 | 33411 | |
| Confidential Claimant Notice Party #14873 | 11545 | |
| Confidential Claimant Notice Party #14874 | 90048 | |
| Confidential Claimant Notice Party #14875 | 10016 | |
| Confidential Claimant Notice Party #14876 | 06247 | |
| Confidential Claimant Notice Party #14877 | 33319 | |
| Confidential Claimant Notice Party #14878 | 11218 | |
| Confidential Claimant Notice Party #14879 | 33442 | |
| Confidential Claimant Notice Party #14880 | 80026 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14881 | 55247 | |
| Confidential Claimant Notice Party #14882 | 11596 | |
| Confidential Claimant Notice Party #14883 | 11791 | |
| Confidential Claimant Notice Party #14884 | 11791 | |
| Confidential Claimant Notice Party #14885 | 11753 | |
| Confidential Claimant Notice Party #14886 | 11751 | |
| Confidential Claimant Notice Party #14887 | 11791 | |
| Confidential Claimant Notice Party #14888 | 33480 | |
| Confidential Claimant Notice Party #14889 | 90402 | |
| Confidential Claimant Notice Party #14890 | 32259 | |
| Confidential Claimant Notice Party #14891 | 90402 | |
| Confidential Claimant Notice Party #14892 | 90402 | |
| Confidential Claimant Notice Party #14893 | 33480 | |
| Confidential Claimant Notice Party #14894 | 10804 | |
| Confidential Claimant Notice Party #14895 | 10003 | |
| Confidential Claimant Notice Party #14896 | 20814 | |
| Confidential Claimant Notice Party #14897 | 34652 | |
| Confidential Claimant Notice Party #14898 | 01742 | |
| Confidential Claimant Notice Party #14899 | 14210 | |
| Confidential Claimant Notice Party #14900 | 11545 | |
| Confidential Claimant Notice Party #14901 | 10014 | |
| Confidential Claimant Notice Party #14902 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14903 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14904 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14905 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14906 | 55556 | ISRAEL |
| Confidential Claimant Notice Party #14907 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #14908 | CH-1201 | SWITZERLAND |
| Confidential Claimant Notice Party #14909 | 651-0084 | JAPAN |
| Confidential Claimant Notice Party #14910 | 49214 | ISRAEL |
| Confidential Claimant Notice Party #14911 | 11021 | |
| Confidential Claimant Notice Party #14912 | 33324 | |
| Confidential Claimant Notice Party #14913 | 10019 | |
| Confidential Claimant Notice Party #14914 | 69395 | ISRAEL |
| Confidential Claimant Notice Party #14915 | 10012 | |
| Confidential Claimant Notice Party #14916 | 55426 | |
| Confidential Claimant Notice Party #14917 | 10019 | |
| Confidential Claimant Notice Party #14918 | 10019 | |
| Confidential Claimant Notice Party #14919 | 33437 | |
| Confidential Claimant Notice Party #14920 | 06517 | |
| Confidential Claimant Notice Party #14921 | 33480 | |
| Confidential Claimant Notice Party #14922 | 33480 | |
| Confidential Claimant Notice Party #14923 | 33480 | |
| Confidential Claimant Notice Party #14924 | 11803 | |
| Confidential Claimant Notice Party #14925 | 06517 | |
| Confidential Claimant Notice Party #14926 | 33436 | |
| Confidential Claimant Notice Party #14927 | 20901 | |
| Confidential Claimant Notice Party #14928 | 33437 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14929 | 33480 | |
| Confidential Claimant Notice Party #14930 | 33480 | |
| Confidential Claimant Notice Party #14931 | 33480 | |
| Confidential Claimant Notice Party #14932 | 33480 | |
| Confidential Claimant Notice Party #14933 | 33480 | |
| Confidential Claimant Notice Party #14934 | 33446 | |
| Confidential Claimant Notice Party #14935 | 75357 | ISRAEL |
| Confidential Claimant Notice Party #14936 | 55401 | |
| Confidential Claimant Notice Party #14937 | 9900 | AUSTRIA |
| Confidential Claimant Notice Party #14938 | 06807 | |
| Confidential Claimant Notice Party #14939 | 33480 | |
| Confidential Claimant Notice Party #14940 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #14941 | 94608 | |
| Confidential Claimant Notice Party #14942 | 94608 | |
| Confidential Claimant Notice Party #14943 | 3768 BL | NETHERLANDS |
| Confidential Claimant Notice Party #14944 | 10119 | |
| Confidential Claimant Notice Party #14945 | 10020 | |
| Confidential Claimant Notice Party #14946 | 90265 | |
| Confidential Claimant Notice Party #14947 | 28006 | SPAIN |
| Confidential Claimant Notice Party #14948 | 1060 | Venzuela |
| Confidential Claimant Notice Party #14949 | 10570 | |
| Confidential Claimant Notice Party #14950 | 32541 | |
| Confidential Claimant Notice Party #14951 | 32541 | |
| Confidential Claimant Notice Party #14952 | 34108 | |
| Confidential Claimant Notice Party #14953 | 10022 | |
| Confidential Claimant Notice Party #14954 | 29732-0536 | |
| Confidential Claimant Notice Party #14955 | 94115 | |
| Confidential Claimant Notice Party #14956 | 33149-1768 | |
| Confidential Claimant Notice Party #14957 | 33331 | |
| Confidential Claimant Notice Party #14958 | 33331 | |
| Confidential Claimant Notice Party #14959 | 10006 | |
| Confidential Claimant Notice Party #14960 | 01730 | MEXICO |
| Confidential Claimant Notice Party #14961 | | COLUMBIA |
| Confidential Claimant Notice Party #14962 | 6330 | SWITZERLAND |
| Confidential Claimant Notice Party #14963 | 8750 | AUSTRIA |
| Confidential Claimant Notice Party #14964 | 43223 | ISRAEL |
| Confidential Claimant Notice Party #14965 | 42870 | ISRAEL |
| Confidential Claimant Notice Party #14966 | 10017 | |
| Confidential Claimant Notice Party #14967 | 33179 | |
| Confidential Claimant Notice Party #14968 | 56526 | ISRAEL |
| Confidential Claimant Notice Party #14969 | 1071 | THE NETHERLANDS |
| Confidential Claimant Notice Party #14970 | 78216 | |
| Confidential Claimant Notice Party #14971 | 07430 | |
| Confidential Claimant Notice Party #14972 | 06901-1026 | |
| Confidential Claimant Notice Party #14973 | 10017 | |
| Confidential Claimant Notice Party #14974 | 10017-3954 | |
| Confidential Claimant Notice Party #14975 | 90048 | |
| Confidential Claimant Notice Party #14976 | 1010 | AUSTRIA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #14977 | G82418 | GERMANY |
| Confidential Claimant Notice Party #14978 | NC 3702 AA | The Netherlands |
| Confidential Claimant Notice Party #14979 | 80537 | |
| Confidential Claimant Notice Party #14980 | 2320 | AUSTRIA |
| Confidential Claimant Notice Party #14981 | 91362 | |
| Confidential Claimant Notice Party #14982 | 04551 | |
| Confidential Claimant Notice Party #14983 | 95822 | |
| Confidential Claimant Notice Party #14984 | 10005 | |
| Confidential Claimant Notice Party #14985 | | HONG KONG |
| Confidential Claimant Notice Party #14986 | 33149 | |
| Confidential Claimant Notice Party #14987 | | BAHAMAS |
| Confidential Claimant Notice Party #14988 | 20850 | |
| Confidential Claimant Notice Party #14989 | 33133 | |
| Confidential Claimant Notice Party #14990 | 10704 | |
| Confidential Claimant Notice Party #14991 | 01701 | |
| Confidential Claimant Notice Party #14992 | 10019 | |
| Confidential Claimant Notice Party #14993 | 33480 | |
| Confidential Claimant Notice Party #14994 | 33480 | |
| Confidential Claimant Notice Party #14995 | 33432 | |
| Confidential Claimant Notice Party #14996 | IM1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #14997 | 10022 | |
| Confidential Claimant Notice Party #14998 | 10022 | |
| Confidential Claimant Notice Party #14999 | 10022 | |
| Confidential Claimant Notice Party #15000 | 10022 | |
| Confidential Claimant Notice Party #15001 | 10022 | |
| Confidential Claimant Notice Party #15002 | 10022 | |
| Confidential Claimant Notice Party #15003 | 10022 | |
| Confidential Claimant Notice Party #15004 | 10020 | |
| Confidential Claimant Notice Party #15005 | 10020 | |
| Confidential Claimant Notice Party #15006 | 83340 | |
| Confidential Claimant Notice Party #15007 | 10022 | |
| Confidential Claimant Notice Party #15008 | 10019 | |
| Confidential Claimant Notice Party #15009 | 46399 | ISRAEL |
| Confidential Claimant Notice Party #15010 | 10155 | |
| Confidential Claimant Notice Party #15011 | 10155 | |
| Confidential Claimant Notice Party #15012 | 10155 | |
| Confidential Claimant Notice Party #15013 | 55436 | |
| Confidential Claimant Notice Party #15014 | 2146 | SOUTH AFRICA |
| Confidential Claimant Notice Party #15015 | 10158-0125 | |
| Confidential Claimant Notice Party #15016 | 10158-0125 | |
| Confidential Claimant Notice Party #15017 | 10158-0125 | |
| Confidential Claimant Notice Party #15018 | 10020 | |
| Confidential Claimant Notice Party #15019 | 5216 PT | NETHERLANDS |
| Confidential Claimant Notice Party #15020 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #15021 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15022 | | HONG KONG |
| Confidential Claimant Notice Party #15023 | 048583 | SINGAPORE |
| Confidential Claimant Notice Party #15024 | | SWITZERLAND |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15025 | 06851 | |
| Confidential Claimant Notice Party #15026 | 93101 | |
| Confidential Claimant Notice Party #15027 | 19006 | |
| Confidential Claimant Notice Party #15028 | 60910 | ISRAEL |
| Confidential Claimant Notice Party #15029 | 06880 | |
| Confidential Claimant Notice Party #15030 | 06880 | |
| Confidential Claimant Notice Party #15031 | | ISRAEL |
| Confidential Claimant Notice Party #15032 | 33437 | |
| Confidential Claimant Notice Party #15033 | 33437 | |
| Confidential Claimant Notice Party #15034 | 11030 | |
| Confidential Claimant Notice Party #15035 | 10155 | |
| Confidential Claimant Notice Party #15036 | 048979 | SINGAPORE |
| Confidential Claimant Notice Party #15037 | 10022 | |
| Confidential Claimant Notice Party #15038 | 07079 | |
| Confidential Claimant Notice Party #15039 | 80304 | |
| Confidential Claimant Notice Party #15040 | 17564 | Greece |
| Confidential Claimant Notice Party #15041 | 1131 WJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #15042 | 33315 | |
| Confidential Claimant Notice Party #15043 | 33062 | |
| Confidential Claimant Notice Party #15044 | 33852 | |
| Confidential Claimant Notice Party #15045 | 11743 | |
| Confidential Claimant Notice Party #15046 | 33418-6203 | |
| Confidential Claimant Notice Party #15047 | 55416 | |
| Confidential Claimant Notice Party #15048 | 33437 | |
| Confidential Claimant Notice Party #15049 | 33437 | |
| Confidential Claimant Notice Party #15050 | 20854 | |
| Confidential Claimant Notice Party #15051 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #15052 | | VENEZUELA |
| Confidential Claimant Notice Party #15053 | | AUSTRIA |
| Confidential Claimant Notice Party #15054 | 2003 | AUSTRIA |
| Confidential Claimant Notice Party #15055 | CH-9011 | SWITZERLAND |
| Confidential Claimant Notice Party #15056 | 10016 | |
| Confidential Claimant Notice Party #15057 | 94920 | |
| Confidential Claimant Notice Party #15058 | 06851 | |
| Confidential Claimant Notice Party #15059 | 55311 | |
| Confidential Claimant Notice Party #15060 | 11414 | |
| Confidential Claimant Notice Party #15061 | 6858 | AUSTRIA |
| Confidential Claimant Notice Party #15062 | 11414 | |
| Confidential Claimant Notice Party #15063 | 11021 | |
| Confidential Claimant Notice Party #15064 | 8070 | SWITZERLAND |
| Confidential Claimant Notice Party #15065 | 07024 | |
| Confidential Claimant Notice Party #15066 | 07024 | |
| Confidential Claimant Notice Party #15067 | 07024 | |
| Confidential Claimant Notice Party #15068 | 07624 | |
| Confidential Claimant Notice Party #15069 | 54624 | GREECE |
| Confidential Claimant Notice Party #15070 | | Cyprus |
| Confidential Claimant Notice Party #15071 | | PANAMA |
| Confidential Claimant Notice Party #15072 | 28006 | SPAIN |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15073 | | HONG KONG |
| Confidential Claimant Notice Party #15074 | 11791 | |
| Confidential Claimant Notice Party #15075 | | CHINA |
| Confidential Claimant Notice Party #15076 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #15077 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #15078 | 33131 | |
| Confidential Claimant Notice Party #15079 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15080 | 33308 | |
| Confidential Claimant Notice Party #15081 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #15082 | A-6600 | AUSTRIA |
| Confidential Claimant Notice Party #15083 | 06830 | |
| Confidential Claimant Notice Party #15084 | 06830 | |
| Confidential Claimant Notice Party #15085 | 10580 | |
| Confidential Claimant Notice Party #15086 | 33496 | |
| Confidential Claimant Notice Party #15087 | 33496 | |
| Confidential Claimant Notice Party #15088 | 11507 | |
| Confidential Claimant Notice Party #15089 | 75201 | |
| Confidential Claimant Notice Party #15090 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #15091 | 2202 AG | THE NETHERLANDS |
| Confidential Claimant Notice Party #15092 | 27312 | |
| Confidential Claimant Notice Party #15093 | 27312 | |
| Confidential Claimant Notice Party #15094 | | EUROPE |
| Confidential Claimant Notice Party #15095 | 33308 | |
| Confidential Claimant Notice Party #15096 | | CHINA |
| Confidential Claimant Notice Party #15097 | | PANAMA |
| Confidential Claimant Notice Party #15098 | 55344 | |
| Confidential Claimant Notice Party #15099 | 28006 | SPAIN |
| Confidential Claimant Notice Party #15100 | 33146 | |
| Confidential Claimant Notice Party #15101 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #15102 | 10022 | |
| Confidential Claimant Notice Party #15103 | 10022 | |
| Confidential Claimant Notice Party #15104 | 10022 | |
| Confidential Claimant Notice Party #15105 | 10022 | |
| Confidential Claimant Notice Party #15106 | 76102 | |
| Confidential Claimant Notice Party #15107 | | The Bahamas |
| Confidential Claimant Notice Party #15108 | 12309 | |
| Confidential Claimant Notice Party #15109 | 11042 | |
| Confidential Claimant Notice Party #15110 | 33496 | |
| Confidential Claimant Notice Party #15111 | 10038 | |
| Confidential Claimant Notice Party #15112 | 10510 | |
| Confidential Claimant Notice Party #15113 | 33480 | |
| Confidential Claimant Notice Party #15114 | 19600 | Greece |
| Confidential Claimant Notice Party #15115 | 80210 | |
| Confidential Claimant Notice Party #15116 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15117 | 33308 | |
| Confidential Claimant Notice Party #15118 | 00841-0547 | VIRGIN ISLANDS |
| Confidential Claimant Notice Party #15119 | 10003 | |
| Confidential Claimant Notice Party #15120 | 11021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15121 | 10952 | |
| Confidential Claimant Notice Party #15122 | 91302 | |
| Confidential Claimant Notice Party #15123 | 10530 | |
| Confidential Claimant Notice Party #15124 | 06901-1026 | |
| Confidential Claimant Notice Party #15125 | 80488 | |
| Confidential Claimant Notice Party #15126 | 33139 | |
| Confidential Claimant Notice Party #15127 | 11787 | |
| Confidential Claimant Notice Party #15128 | 06901-1026 | |
| Confidential Claimant Notice Party #15129 | 8604 | SWITZERLAND |
| Confidential Claimant Notice Party #15130 | 05777 | |
| Confidential Claimant Notice Party #15131 | 5175 PB | NETHERLANDS |
| Confidential Claimant Notice Party #15132 | 94596 | |
| Confidential Claimant Notice Party #15133 | 10016 | |
| Confidential Claimant Notice Party #15134 | | Hong Kong |
| Confidential Claimant Notice Party #15135 | JE4 8PT | |
| Confidential Claimant Notice Party #15136 | 1E4 8PT | JERSEY |
| Confidential Claimant Notice Party #15137 | | CHINA |
| Confidential Claimant Notice Party #15138 | 55391 | |
| Confidential Claimant Notice Party #15139 | | CHINA |
| Confidential Claimant Notice Party #15140 | 55391 | |
| Confidential Claimant Notice Party #15141 | 33145 | |
| Confidential Claimant Notice Party #15142 | 10016 | |
| Confidential Claimant Notice Party #15143 | 33484 | |
| Confidential Claimant Notice Party #15144 | 08738 | |
| Confidential Claimant Notice Party #15145 | 11771 | |
| Confidential Claimant Notice Party #15146 | 10022 | |
| Confidential Claimant Notice Party #15147 | 33434 | |
| Confidential Claimant Notice Party #15148 | 11375 | |
| Confidential Claimant Notice Party #15149 | 10019 | |
| Confidential Claimant Notice Party #15150 | 33446 | |
| Confidential Claimant Notice Party #15151 | 60091 | |
| Confidential Claimant Notice Party #15152 | 02454-9045 | |
| Confidential Claimant Notice Party #15153 | 33480 | |
| Confidential Claimant Notice Party #15154 | 33446 | |
| Confidential Claimant Notice Party #15155 | 10075 | |
| Confidential Claimant Notice Party #15156 | 33434 | |
| Confidential Claimant Notice Party #15157 | 33434 | |
| Confidential Claimant Notice Party #15158 | 33434 | |
| Confidential Claimant Notice Party #15159 | 22030 | |
| Confidential Claimant Notice Party #15160 | 06870 | |
| Confidential Claimant Notice Party #15161 | 06870 | |
| Confidential Claimant Notice Party #15162 | 07095 | |
| Confidential Claimant Notice Party #15163 | 11568 | |
| Confidential Claimant Notice Party #15164 | 22207 | |
| Confidential Claimant Notice Party #15165 | 1251 EH | HOLLAND |
| Confidential Claimant Notice Party #15166 | 53045 | |
| Confidential Claimant Notice Party #15167 | 159546 | SINGAPORE |
| Confidential Claimant Notice Party #15168 | 38017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15169 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15170 | 55344 | |
| Confidential Claimant Notice Party #15171 | 94925 | |
| Confidential Claimant Notice Party #15172 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #15173 | M2N 6P5 | CANADA |
| Confidential Claimant Notice Party #15174 | 07624 | |
| Confidential Claimant Notice Party #15175 | CH-1204 | SWITZERLAND |
| Confidential Claimant Notice Party #15176 | 20004 | |
| Confidential Claimant Notice Party #15177 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15178 | 10065 | |
| Confidential Claimant Notice Party #15179 | 7082 | Switzerland |
| Confidential Claimant Notice Party #15180 | 6858 | AUSTRIA |
| Confidential Claimant Notice Party #15181 | 90026 | |
| Confidential Claimant Notice Party #15182 | 33311 | |
| Confidential Claimant Notice Party #15183 | 55410 | |
| Confidential Claimant Notice Party #15184 | 10033 | |
| Confidential Claimant Notice Party #15185 | 06881 | |
| Confidential Claimant Notice Party #15186 | 20004 | |
| Confidential Claimant Notice Party #15187 | 08540 | |
| Confidential Claimant Notice Party #15188 | 20705 | |
| Confidential Claimant Notice Party #15189 | 11021 | |
| Confidential Claimant Notice Party #15190 | 55344 | |
| Confidential Claimant Notice Party #15191 | 33308 | |
| Confidential Claimant Notice Party #15192 | 33434 | |
| Confidential Claimant Notice Party #15193 | | AUSTRIA |
| Confidential Claimant Notice Party #15194 | 78400 | FRANCE |
| Confidential Claimant Notice Party #15195 | 53189 | |
| Confidential Claimant Notice Party #15196 | 03838 | |
| Confidential Claimant Notice Party #15197 | 55116 | |
| Confidential Claimant Notice Party #15198 | 55116 | |
| Confidential Claimant Notice Party #15199 | 10580 | |
| Confidential Claimant Notice Party #15200 | 10019 | |
| Confidential Claimant Notice Party #15201 | 10004 | |
| Confidential Claimant Notice Party #15202 | 10004 | |
| Confidential Claimant Notice Party #15203 | 10004 | |
| Confidential Claimant Notice Party #15204 | 10004 | |
| Confidential Claimant Notice Party #15205 | 10119 | |
| Confidential Claimant Notice Party #15206 | 02664 | |
| Confidential Claimant Notice Party #15207 | 33496 | |
| Confidential Claimant Notice Party #15208 | 33480 | |
| Confidential Claimant Notice Party #15209 | 07624 | |
| Confidential Claimant Notice Party #15210 | 06880 | |
| Confidential Claimant Notice Party #15211 | 33446 | |
| Confidential Claimant Notice Party #15212 | 33134 | |
| Confidential Claimant Notice Party #15213 | 33134-5008 | |
| Confidential Claimant Notice Party #15214 | 6902 | |
| Confidential Claimant Notice Party #15215 | 10022 | |
| Confidential Claimant Notice Party #15216 | 02493 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15217 | 80537 | |
| Confidential Claimant Notice Party #15218 | | HONG KONG |
| Confidential Claimant Notice Party #15219 | 07719 | |
| Confidential Claimant Notice Party #15220 | NW8 6RJ | UNITED KINGDOM |
| Confidential Claimant Notice Party #15221 | 10017 | |
| Confidential Claimant Notice Party #15222 | 10017 | |
| Confidential Claimant Notice Party #15223 | 02165 | |
| Confidential Claimant Notice Party #15224 | 10128 | |
| Confidential Claimant Notice Party #15225 | 10022 | |
| Confidential Claimant Notice Party #15226 | 11746 | |
| Confidential Claimant Notice Party #15227 | 02165 | |
| Confidential Claimant Notice Party #15228 | 02165 | |
| Confidential Claimant Notice Party #15229 | 06877 | |
| Confidential Claimant Notice Party #15230 | 10170 | |
| Confidential Claimant Notice Party #15231 | 80162 | |
| Confidential Claimant Notice Party #15232 | 94939 | |
| Confidential Claimant Notice Party #15233 | 46032 | |
| Confidential Claimant Notice Party #15234 | 33143 | |
| Confidential Claimant Notice Party #15235 | 05077 | |
| Confidential Claimant Notice Party #15236 | 94903 | |
| Confidential Claimant Notice Party #15237 | 94903 | |
| Confidential Claimant Notice Party #15238 | 94404 | |
| Confidential Claimant Notice Party #15239 | 10016 | |
| Confidential Claimant Notice Party #15240 | 12203 | |
| Confidential Claimant Notice Party #15241 | 02903 | |
| Confidential Claimant Notice Party #15242 | 33143 | |
| Confidential Claimant Notice Party #15243 | 06831 | |
| Confidential Claimant Notice Party #15244 | 10065 | |
| Confidential Claimant Notice Party #15245 | 10016 | |
| Confidential Claimant Notice Party #15246 | 10016 | |
| Confidential Claimant Notice Party #15247 | 12203 | |
| Confidential Claimant Notice Party #15248 | 12203 | |
| Confidential Claimant Notice Party #15249 | 10010 | |
| Confidential Claimant Notice Party #15250 | 10021 | |
| Confidential Claimant Notice Party #15251 | 10166 | |
| Confidential Claimant Notice Party #15252 | 94010 | |
| Confidential Claimant Notice Party #15253 | 10604 | |
| Confidential Claimant Notice Party #15254 | 10166 | |
| Confidential Claimant Notice Party #15255 | 33418 | |
| Confidential Claimant Notice Party #15256 | | AUSTRIA |
| Confidential Claimant Notice Party #15257 | 21093 | |
| Confidential Claimant Notice Party #15258 | 02210 | |
| Confidential Claimant Notice Party #15259 | 55402 | |
| Confidential Claimant Notice Party #15260 | 33433 | |
| Confidential Claimant Notice Party #15261 | 33433 | |
| Confidential Claimant Notice Party #15262 | 55402 | |
| Confidential Claimant Notice Party #15263 | 55402 | |
| Confidential Claimant Notice Party #15264 | 55402 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15265 | 55402 | |
| Confidential Claimant Notice Party #15266 | 55369 | |
| Confidential Claimant Notice Party #15267 | 20008 | |
| Confidential Claimant Notice Party #15268 | 33410 | |
| Confidential Claimant Notice Party #15269 | 30097 | |
| Confidential Claimant Notice Party #15270 | 33308 | |
| Confidential Claimant Notice Party #15271 | 33137-4118 | |
| Confidential Claimant Notice Party #15272 | 55426 | |
| Confidential Claimant Notice Party #15273 | 55426 | |
| Confidential Claimant Notice Party #15274 | 94941 | |
| Confidential Claimant Notice Party #15275 | 55402 | |
| Confidential Claimant Notice Party #15276 | 55402 | |
| Confidential Claimant Notice Party #15277 | 55402 | |
| Confidential Claimant Notice Party #15278 | 06612 | |
| Confidential Claimant Notice Party #15279 | 06612 | |
| Confidential Claimant Notice Party #15280 | 06612 | |
| Confidential Claimant Notice Party #15281 | 10022 | |
| Confidential Claimant Notice Party #15282 | 10022 | |
| Confidential Claimant Notice Party #15283 | 10016 | |
| Confidential Claimant Notice Party #15284 | 94404 | |
| Confidential Claimant Notice Party #15285 | 10019-6064 | |
| Confidential Claimant Notice Party #15286 | 10028 | |
| Confidential Claimant Notice Party #15287 | 10028 | |
| Confidential Claimant Notice Party #15288 | 33480 | |
| Confidential Claimant Notice Party #15289 | 33480 | |
| Confidential Claimant Notice Party #15290 | 33480 | |
| Confidential Claimant Notice Party #15291 | 10024 | |
| Confidential Claimant Notice Party #15292 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #15293 | 80302 | |
| Confidential Claimant Notice Party #15294 | 11030 | |
| Confidential Claimant Notice Party #15295 | 06880 | |
| Confidential Claimant Notice Party #15296 | 11021 | |
| Confidential Claimant Notice Party #15297 | 11021 | |
| Confidential Claimant Notice Party #15298 | 11021 | |
| Confidential Claimant Notice Party #15299 | 11021 | |
| Confidential Claimant Notice Party #15300 | 11021 | |
| Confidential Claimant Notice Party #15301 | 11021 | |
| Confidential Claimant Notice Party #15302 | 11021 | |
| Confidential Claimant Notice Party #15303 | 10075 | |
| Confidential Claimant Notice Party #15304 | 10016 | |
| Confidential Claimant Notice Party #15305 | 11021 | |
| Confidential Claimant Notice Party #15306 | 11021 | |
| Confidential Claimant Notice Party #15307 | 11021 | |
| Confidential Claimant Notice Party #15308 | 11021 | |
| Confidential Claimant Notice Party #15309 | 11021 | |
| Confidential Claimant Notice Party #15310 | 11021 | |
| Confidential Claimant Notice Party #15311 | 11022 | |
| Confidential Claimant Notice Party #15312 | | BAHAMAS |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15313 | 05482 | |
| Confidential Claimant Notice Party #15314 | 10990 | |
| Confidential Claimant Notice Party #15315 | 10022 | |
| Confidential Claimant Notice Party #15316 | 10023 | |
| Confidential Claimant Notice Party #15317 | 81631 | |
| Confidential Claimant Notice Party #15318 | 57104 | |
| Confidential Claimant Notice Party #15319 | 33308 | |
| Confidential Claimant Notice Party #15320 | 33308 | |
| Confidential Claimant Notice Party #15321 | 33334 | |
| Confidential Claimant Notice Party #15322 | 91202 | |
| Confidential Claimant Notice Party #15323 | 06840 | |
| Confidential Claimant Notice Party #15324 | 60647 | |
| Confidential Claimant Notice Party #15325 | 75214 | |
| Confidential Claimant Notice Party #15326 | 12306 | |
| Confidential Claimant Notice Party #15327 | 55372 | |
| Confidential Claimant Notice Party #15328 | 55372 | |
| Confidential Claimant Notice Party #15329 | 10021 | |
| Confidential Claimant Notice Party #15330 | 33431 | |
| Confidential Claimant Notice Party #15331 | 06901 | |
| Confidential Claimant Notice Party #15332 | 11570 | |
| Confidential Claimant Notice Party #15333 | 11235 | |
| Confidential Claimant Notice Party #15334 | 10017 | |
| Confidential Claimant Notice Party #15335 | 10590 | |
| Confidential Claimant Notice Party #15336 | 85658-4472 | |
| Confidential Claimant Notice Party #15337 | 33496 | |
| Confidential Claimant Notice Party #15338 | 33496 | |
| Confidential Claimant Notice Party #15339 | 80437 | |
| Confidential Claimant Notice Party #15340 | 80437 | |
| Confidential Claimant Notice Party #15341 | 11021 | |
| Confidential Claimant Notice Party #15342 | 11050 | |
| Confidential Claimant Notice Party #15343 | 06870 | |
| Confidential Claimant Notice Party #15344 | 11743 | |
| Confidential Claimant Notice Party #15345 | 07078 | |
| Confidential Claimant Notice Party #15346 | 33480 | |
| Confidential Claimant Notice Party #15347 | 02193 | |
| Confidential Claimant Notice Party #15348 | 10022 | |
| Confidential Claimant Notice Party #15349 | 07024 | |
| Confidential Claimant Notice Party #15350 | 33483 | |
| Confidential Claimant Notice Party #15351 | | VENEZUALA |
| Confidential Claimant Notice Party #15352 | 11557-0152 | |
| Confidential Claimant Notice Party #15353 | 11557-0152 | |
| Confidential Claimant Notice Party #15354 | 07641 | |
| Confidential Claimant Notice Party #15355 | 33312 | |
| Confidential Claimant Notice Party #15356 | 15219 | |
| Confidential Claimant Notice Party #15357 | 15219 | |
| Confidential Claimant Notice Party #15358 | 11797 | |
| Confidential Claimant Notice Party #15359 | 33409 | |
| Confidential Claimant Notice Party #15360 | 94611 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15361 | 02467 | |
| Confidential Claimant Notice Party #15362 | 55247 | |
| Confidential Claimant Notice Party #15363 | 94112 | |
| Confidential Claimant Notice Party #15364 | 10506 | |
| Confidential Claimant Notice Party #15365 | 21208 | |
| Confidential Claimant Notice Party #15366 | 33418-7178 | |
| Confidential Claimant Notice Party #15367 | 20006 | |
| Confidential Claimant Notice Party #15368 | 06902 | |
| Confidential Claimant Notice Party #15369 | 33009 | |
| Confidential Claimant Notice Party #15370 | 94938 | |
| Confidential Claimant Notice Party #15371 | 94610 | |
| Confidential Claimant Notice Party #15372 | 94610 | |
| Confidential Claimant Notice Party #15373 | 11598 | |
| Confidential Claimant Notice Party #15374 | 10006 | |
| Confidential Claimant Notice Party #15375 | 92610 | |
| Confidential Claimant Notice Party #15376 | 98072 | |
| Confidential Claimant Notice Party #15377 | 03838 | |
| Confidential Claimant Notice Party #15378 | 03838 | |
| Confidential Claimant Notice Party #15379 | 59840 | |
| Confidential Claimant Notice Party #15380 | 10022 | |
| Confidential Claimant Notice Party #15381 | 11021 | |
| Confidential Claimant Notice Party #15382 | 11042 | |
| Confidential Claimant Notice Party #15383 | 33308 | |
| Confidential Claimant Notice Party #15384 | 33308 | |
| Confidential Claimant Notice Party #15385 | 91301 | |
| Confidential Claimant Notice Party #15386 | 55402 | |
| Confidential Claimant Notice Party #15387 | 08854 | |
| Confidential Claimant Notice Party #15388 | 11559 | |
| Confidential Claimant Notice Party #15389 | 11559 | |
| Confidential Claimant Notice Party #15390 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #15391 | 10570 | |
| Confidential Claimant Notice Party #15392 | 33071 | |
| Confidential Claimant Notice Party #15393 | 33071 | |
| Confidential Claimant Notice Party #15394 | 33071 | |
| Confidential Claimant Notice Party #15395 | 94112 | |
| Confidential Claimant Notice Party #15396 | 30327 | |
| Confidential Claimant Notice Party #15397 | 32790 | |
| Confidential Claimant Notice Party #15398 | 55402 | |
| Confidential Claimant Notice Party #15399 | 12409 | |
| Confidential Claimant Notice Party #15400 | 33496 | |
| Confidential Claimant Notice Party #15401 | 33496 | |
| Confidential Claimant Notice Party #15402 | 63105 | |
| Confidential Claimant Notice Party #15403 | 06612 | |
| Confidential Claimant Notice Party #15404 | 06612 | |
| Confidential Claimant Notice Party #15405 | 06612 | |
| Confidential Claimant Notice Party #15406 | 07021 | |
| Confidential Claimant Notice Party #15407 | 07021 | |
| Confidential Claimant Notice Party #15408 | 11050 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15409 | 33431 | |
| Confidential Claimant Notice Party #15410 | 07920 | |
| Confidential Claimant Notice Party #15411 | 55372 | |
| Confidential Claimant Notice Party #15412 | 10022 | |
| Confidential Claimant Notice Party #15413 | 33496 | |
| Confidential Claimant Notice Party #15414 | 33609 | |
| Confidential Claimant Notice Party #15415 | 10543 | |
| Confidential Claimant Notice Party #15416 | 80111 | |
| Confidential Claimant Notice Party #15417 | 07078-3223 | |
| Confidential Claimant Notice Party #15418 | 11747 | |
| Confidential Claimant Notice Party #15419 | 02664 | |
| Confidential Claimant Notice Party #15420 | 11791 | |
| Confidential Claimant Notice Party #15421 | 07726 | |
| Confidential Claimant Notice Party #15422 | 94024 | |
| Confidential Claimant Notice Party #15423 | 94024 | |
| Confidential Claimant Notice Party #15424 | 07950 | |
| Confidential Claimant Notice Party #15425 | 60606 | |
| Confidential Claimant Notice Party #15426 | 90272 | |
| Confidential Claimant Notice Party #15427 | 33437 | |
| Confidential Claimant Notice Party #15428 | 11545 | |
| Confidential Claimant Notice Party #15429 | 97232 | |
| Confidential Claimant Notice Party #15430 | 10021 | |
| Confidential Claimant Notice Party #15431 | 10022 | |
| Confidential Claimant Notice Party #15432 | 33432 | |
| Confidential Claimant Notice Party #15433 | 11576 | |
| Confidential Claimant Notice Party #15434 | 20007 | |
| Confidential Claimant Notice Party #15435 | 20007 | |
| Confidential Claimant Notice Party #15436 | 20007 | |
| Confidential Claimant Notice Party #15437 | 95465 | |
| Confidential Claimant Notice Party #15438 | 2584 RZ | The Netherlands |
| Confidential Claimant Notice Party #15439 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15440 | 2280 HE | NETHERLANDS |
| Confidential Claimant Notice Party #15441 | 2594-BH | NETHERLANDS |
| Confidential Claimant Notice Party #15442 | 3425 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15443 | 1621 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15444 | 2102 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15445 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15446 | 6931 BD | NETHERLANDS |
| Confidential Claimant Notice Party #15447 | 2513 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15448 | 02199-3600 | |
| Confidential Claimant Notice Party #15449 | 1861 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15450 | 1400 BG | NETHERLANDS |
| Confidential Claimant Notice Party #15451 | 1217 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15452 | 300 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15453 | 2595 EG | HOLLAND |
| Confidential Claimant Notice Party #15454 | 7460 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15455 | 3052 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15456 | 02199-3600 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15457 | 2280 HE | NETHERLANDS |
| Confidential Claimant Notice Party #15458 | 6705 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15459 | 9700 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15460 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #15461 | 2280 HE | NETHERLANDS |
| Confidential Claimant Notice Party #15462 | 2501 | NETHERLANDS |
| Confidential Claimant Notice Party #15463 | 02199-3600 | |
| Confidential Claimant Notice Party #15464 | 3454PV | THE NETHERLANDS |
| Confidential Claimant Notice Party #15465 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #15466 | 66184 | Israel |
| Confidential Claimant Notice Party #15467 | 07078 | |
| Confidential Claimant Notice Party #15468 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15469 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15470 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15471 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15472 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15473 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15474 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15475 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15476 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15477 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15478 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15479 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15480 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15481 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15482 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15483 | JE1 4HH | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #15484 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15485 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15486 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15487 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15488 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15489 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15490 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15491 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15492 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15493 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15494 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15495 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15496 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15497 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15498 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15499 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15500 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15501 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15502 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15503 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15504 | JE1 4HH | CHANNEL ISLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15505 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15506 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15507 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15508 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15509 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15510 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15511 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15512 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15513 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15514 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15515 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15516 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15517 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15518 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15519 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15520 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15521 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15522 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15523 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15524 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15525 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15526 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15527 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15528 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15529 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15530 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15531 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15532 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15533 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15534 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15535 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15536 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15537 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15538 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #15539 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #15540 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #15541 | CH2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15542 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #15543 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15544 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #15545 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #15546 | | BAHAMAS |
| Confidential Claimant Notice Party #15547 | 23464 | |
| Confidential Claimant Notice Party #15548 | 23464 | |
| Confidential Claimant Notice Party #15549 | 10017 | |
| Confidential Claimant Notice Party #15550 | 07045 | |
| Confidential Claimant Notice Party #15551 | 07045 | |
| Confidential Claimant Notice Party #15552 | 2504 RZ | NETHERLANDS |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15553 | 92422 | Israel |
| Confidential Claimant Notice Party #15554 | RH10 1DQ | UNITED KINGDOM |
| Confidential Claimant Notice Party #15555 | 10901 | |
| Confidential Claimant Notice Party #15556 | 92270 | |
| Confidential Claimant Notice Party #15557 | 08006 | SPAIN |
| Confidential Claimant Notice Party #15558 | 10038 | |
| Confidential Claimant Notice Party #15559 | 10038 | |
| Confidential Claimant Notice Party #15560 | 10038 | |
| Confidential Claimant Notice Party #15561 | 10038 | |
| Confidential Claimant Notice Party #15562 | 10038 | |
| Confidential Claimant Notice Party #15563 | 10038 | |
| Confidential Claimant Notice Party #15564 | 10038 | |
| Confidential Claimant Notice Party #15565 | 10038 | |
| Confidential Claimant Notice Party #15566 | 10038 | |
| Confidential Claimant Notice Party #15567 | 10038 | |
| Confidential Claimant Notice Party #15568 | 10038 | |
| Confidential Claimant Notice Party #15569 | 33446 | |
| Confidential Claimant Notice Party #15570 | 05673 | |
| Confidential Claimant Notice Party #15571 | 33431 | |
| Confidential Claimant Notice Party #15572 | 11561 | |
| Confidential Claimant Notice Party #15573 | 10019 | |
| Confidential Claimant Notice Party #15574 | 10502 | |
| Confidential Claimant Notice Party #15575 | 11753 | |
| Confidential Claimant Notice Party #15576 | 33308 | |
| Confidential Claimant Notice Party #15577 | 10028 | |
| Confidential Claimant Notice Party #15578 | 11024 | |
| Confidential Claimant Notice Party #15579 | 33434 | |
| Confidential Claimant Notice Party #15580 | 33434 | |
| Confidential Claimant Notice Party #15581 | 33434 | |
| Confidential Claimant Notice Party #15582 | 02045 | |
| Confidential Claimant Notice Party #15583 | 07728 | |
| Confidential Claimant Notice Party #15584 | 07728 | |
| Confidential Claimant Notice Party #15585 | 07733 | |
| Confidential Claimant Notice Party #15586 | 07733 | |
| Confidential Claimant Notice Party #15587 | 33131 | |
| Confidential Claimant Notice Party #15588 | 33301 | |
| Confidential Claimant Notice Party #15589 | | ITALY |
| Confidential Claimant Notice Party #15590 | 47454 | |
| Confidential Claimant Notice Party #15591 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #15592 | CH - 6072 | SWITZERLAND |
| Confidential Claimant Notice Party #15593 | 11021 | |
| Confidential Claimant Notice Party #15594 | 10010-6847 | |
| Confidential Claimant Notice Party #15595 | 10028 | |
| Confidential Claimant Notice Party #15596 | 12125 | |
| Confidential Claimant Notice Party #15597 | 12125 | |
| Confidential Claimant Notice Party #15598 | 12125 | |
| Confidential Claimant Notice Party #15599 | 97405 | |
| Confidential Claimant Notice Party #15600 | 60602 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15601 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #15602 | | CHINA |
| Confidential Claimant Notice Party #15603 | 10004 | |
| Confidential Claimant Notice Party #15604 | 10004 | |
| Confidential Claimant Notice Party #15605 | 55344 | |
| Confidential Claimant Notice Party #15606 | 13001 | KUWAIT |
| Confidential Claimant Notice Party #15607 | 80466 | |
| Confidential Claimant Notice Party #15608 | 44309 | |
| Confidential Claimant Notice Party #15609 | 01701 | |
| Confidential Claimant Notice Party #15610 | 01701 | |
| Confidential Claimant Notice Party #15611 | | PANAMA |
| Confidential Claimant Notice Party #15612 | 66615-3850 | |
| Confidential Claimant Notice Party #15613 | 66615 | |
| Confidential Claimant Notice Party #15614 | | ECUADOR |
| Confidential Claimant Notice Party #15615 | 91301 | |
| Confidential Claimant Notice Party #15616 | 91403 | |
| Confidential Claimant Notice Party #15617 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #15618 | 01405-000 | BRAZIL |
| Confidential Claimant Notice Party #15619 | 01331-000 | BRAZIL |
| Confidential Claimant Notice Party #15620 | 11598 | |
| Confidential Claimant Notice Party #15621 | 33134 | |
| Confidential Claimant Notice Party #15622 | 33134-5008 | |
| Confidential Claimant Notice Party #15623 | 03076 | |
| Confidential Claimant Notice Party #15624 | 07083 | |
| Confidential Claimant Notice Party #15625 | 21204 | |
| Confidential Claimant Notice Party #15626 | 21204 | |
| Confidential Claimant Notice Party #15627 | 02116 | |
| Confidential Claimant Notice Party #15628 | 10025 | |
| Confidential Claimant Notice Party #15629 | 11050-2649 | |
| Confidential Claimant Notice Party #15630 | 11568 | |
| Confidential Claimant Notice Party #15631 | 11791 | |
| Confidential Claimant Notice Party #15632 | 11791 | |
| Confidential Claimant Notice Party #15633 | 11791 | |
| Confidential Claimant Notice Party #15634 | 11791 | |
| Confidential Claimant Notice Party #15635 | 19010 | |
| Confidential Claimant Notice Party #15636 | 33141 | |
| Confidential Claimant Notice Party #15637 | 10017 | |
| Confidential Claimant Notice Party #15638 | 33432 | |
| Confidential Claimant Notice Party #15639 | 85718 | |
| Confidential Claimant Notice Party #15640 | 10549 | |
| Confidential Claimant Notice Party #15641 | 32256 | |
| Confidential Claimant Notice Party #15642 | 94941 | |
| Confidential Claimant Notice Party #15643 | 10021 | |
| Confidential Claimant Notice Party #15644 | 06901-1026 | |
| Confidential Claimant Notice Party #15645 | 08527 | |
| Confidential Claimant Notice Party #15646 | 07052 | |
| Confidential Claimant Notice Party #15647 | 10021 | |
| Confidential Claimant Notice Party #15648 | 81612 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15649 | 81612 | |
| Confidential Claimant Notice Party #15650 | 33134 | |
| Confidential Claimant Notice Party #15651 | 33134-5008 | |
| Confidential Claimant Notice Party #15652 | 10021 | |
| Confidential Claimant Notice Party #15653 | 10021 | |
| Confidential Claimant Notice Party #15654 | 34201 | |
| Confidential Claimant Notice Party #15655 | 33401 | |
| Confidential Claimant Notice Party #15656 | 06831 | |
| Confidential Claimant Notice Party #15657 | 10022 | |
| Confidential Claimant Notice Party #15658 | 90272 | |
| Confidential Claimant Notice Party #15659 | 33062 | |
| Confidential Claimant Notice Party #15660 | 07960 | |
| Confidential Claimant Notice Party #15661 | 33071 | |
| Confidential Claimant Notice Party #15662 | 10075 | |
| Confidential Claimant Notice Party #15663 | 10509 | |
| Confidential Claimant Notice Party #15664 | 10128 | |
| Confidential Claimant Notice Party #15665 | 11050 | |
| Confidential Claimant Notice Party #15666 | 94303 | |
| Confidential Claimant Notice Party #15667 | 33065 | |
| Confidential Claimant Notice Party #15668 | 07080 | |
| Confidential Claimant Notice Party #15669 | 06831 | |
| Confidential Claimant Notice Party #15670 | 22066 | |
| Confidential Claimant Notice Party #15671 | 33480 | |
| Confidential Claimant Notice Party #15672 | 06831 | |
| Confidential Claimant Notice Party #15673 | 10155 | |
| Confidential Claimant Notice Party #15674 | 10155 | |
| Confidential Claimant Notice Party #15675 | 33308 | |
| Confidential Claimant Notice Party #15676 | 08831 | |
| Confidential Claimant Notice Party #15677 | | CHINA |
| Confidential Claimant Notice Party #15678 | 60608 | |
| Confidential Claimant Notice Party #15679 | 80210 | |
| Confidential Claimant Notice Party #15680 | 02446 | |
| Confidential Claimant Notice Party #15681 | 02493 | |
| Confidential Claimant Notice Party #15682 | 02116 | |
| Confidential Claimant Notice Party #15683 | 07024 | |
| Confidential Claimant Notice Party #15684 | 03838 | |
| Confidential Claimant Notice Party #15685 | 02461 | |
| Confidential Claimant Notice Party #15686 | 03226 | |
| Confidential Claimant Notice Party #15687 | 23452 | |
| Confidential Claimant Notice Party #15688 | 02445 | |
| Confidential Claimant Notice Party #15689 | 10022 | |
| Confidential Claimant Notice Party #15690 | 10022 | |
| Confidential Claimant Notice Party #15691 | 10022 | |
| Confidential Claimant Notice Party #15692 | 11743 | |
| Confidential Claimant Notice Party #15693 | 10128 | |
| Confidential Claimant Notice Party #15694 | 07095 | |
| Confidential Claimant Notice Party #15695 | 80503 | |
| Confidential Claimant Notice Party #15696 | 10017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15697 | 10025 | |
| Confidential Claimant Notice Party #15698 | 07042 | |
| Confidential Claimant Notice Party #15699 | 19096 | |
| Confidential Claimant Notice Party #15700 | 10021 | |
| Confidential Claimant Notice Party #15701 | | ECUADOR |
| Confidential Claimant Notice Party #15702 | 06901-1026 | |
| Confidential Claimant Notice Party #15703 | 6343 | SWITZERLAND |
| Confidential Claimant Notice Party #15704 | 35203 | |
| Confidential Claimant Notice Party #15705 | 8345 | SWITZERLAND |
| Confidential Claimant Notice Party #15706 | 9560 | AUSTRIA |
| Confidential Claimant Notice Party #15707 | 3144 | AUSTRIA |
| Confidential Claimant Notice Party #15708 | 32086 | |
| Confidential Claimant Notice Party #15709 | 10065 | |
| Confidential Claimant Notice Party #15710 | 94941 | |
| Confidential Claimant Notice Party #15711 | 10549 | |
| Confidential Claimant Notice Party #15712 | 80504 | |
| Confidential Claimant Notice Party #15713 | 04551 | |
| Confidential Claimant Notice Party #15714 | 33308 | |
| Confidential Claimant Notice Party #15715 | 94404 | |
| Confidential Claimant Notice Party #15716 | 21209 | |
| Confidential Claimant Notice Party #15717 | 33418 | |
| Confidential Claimant Notice Party #15718 | 10021 | |
| Confidential Claimant Notice Party #15719 | 06892 | |
| Confidential Claimant Notice Party #15720 | 10018 | |
| Confidential Claimant Notice Party #15721 | 80503 | |
| Confidential Claimant Notice Party #15722 | 80503 | |
| Confidential Claimant Notice Party #15723 | 80503 | |
| Confidential Claimant Notice Party #15724 | 10580 | |
| Confidential Claimant Notice Party #15725 | | Hungary |
| Confidential Claimant Notice Party #15726 | | New Zealand |
| Confidential Claimant Notice Party #15727 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15728 | 28516 | |
| Confidential Claimant Notice Party #15729 | 33401 | |
| Confidential Claimant Notice Party #15730 | 33406 | |
| Confidential Claimant Notice Party #15731 | 07601 | |
| Confidential Claimant Notice Party #15732 | 07450 | |
| Confidential Claimant Notice Party #15733 | 10168 | |
| Confidential Claimant Notice Party #15734 | 10168 | |
| Confidential Claimant Notice Party #15735 | 02193 | |
| Confidential Claimant Notice Party #15736 | 2500 | AUSTRIA |
| Confidential Claimant Notice Party #15737 | 10158 | |
| Confidential Claimant Notice Party #15738 | 10158 | |
| Confidential Claimant Notice Party #15739 | 10006 | |
| Confidential Claimant Notice Party #15740 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #15741 | 92024 | |
| Confidential Claimant Notice Party #15742 | 19131 | |
| Confidential Claimant Notice Party #15743 | 11757 | |
| Confidential Claimant Notice Party #15744 | 11757 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15745 | 11757 | |
| Confidential Claimant Notice Party #15746 | 10158 | |
| Confidential Claimant Notice Party #15747 | 21108 | |
| Confidential Claimant Notice Party #15748 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #15749 | 8044 | AUSTRIA |
| Confidential Claimant Notice Party #15750 | 33467 | |
| Confidential Claimant Notice Party #15751 | 90805 | Israel |
| Confidential Claimant Notice Party #15752 | 33418 | |
| Confidential Claimant Notice Party #15753 | 01701 | |
| Confidential Claimant Notice Party #15754 | 3454PV | THE NETHERLANDS |
| Confidential Claimant Notice Party #15755 | 13206 | |
| Confidential Claimant Notice Party #15756 | 13206 | |
| Confidential Claimant Notice Party #15757 | 13206 | |
| Confidential Claimant Notice Party #15758 | 11787 | |
| Confidential Claimant Notice Party #15759 | 11787 | |
| Confidential Claimant Notice Party #15760 | 1050 | AUSTRIA |
| Confidential Claimant Notice Party #15761 | 2681PA | NETHERLANDS |
| Confidential Claimant Notice Party #15762 | 5463 HX | NETHERLANDS |
| Confidential Claimant Notice Party #15763 | 6721 AT | THE NETHERLANDS |
| Confidential Claimant Notice Party #15764 | 3994 JK | THE NETHERLANDS |
| Confidential Claimant Notice Party #15765 | 3723 CC | THE NETHERLANDS |
| Confidential Claimant Notice Party #15766 | 7431EK | Netherlands |
| Confidential Claimant Notice Party #15767 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #15768 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15769 | 2585H3 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15770 | 9020 | AUSTRIA |
| Confidential Claimant Notice Party #15771 | 1064 NZ | NETHERLANDS |
| Confidential Claimant Notice Party #15772 | 1764 KC | The Netherlands |
| Confidential Claimant Notice Party #15773 | 5342 LL | The Netherlands |
| Confidential Claimant Notice Party #15774 | 13120 | KUWAIT |
| Confidential Claimant Notice Party #15775 | 10022 | |
| Confidential Claimant Notice Party #15776 | | PANAMA |
| Confidential Claimant Notice Party #15777 | A-2486 | AUSTRIA |
| Confidential Claimant Notice Party #15778 | 94903 | |
| Confidential Claimant Notice Party #15779 | 94904 | |
| Confidential Claimant Notice Party #15780 | 94930 | |
| Confidential Claimant Notice Party #15781 | 30075 | |
| Confidential Claimant Notice Party #15782 | 2596XM | Netherlands |
| Confidential Claimant Notice Party #15783 | 07102 | |
| Confidential Claimant Notice Party #15784 | 53715 | |
| Confidential Claimant Notice Party #15785 | 6300 | Switzerland |
| Confidential Claimant Notice Party #15786 | 91-073 | ISRAEL |
| Confidential Claimant Notice Party #15787 | 11372 | |
| Confidential Claimant Notice Party #15788 | 90815 | ISRAEL |
| Confidential Claimant Notice Party #15789 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #15790 | 33160 | |
| Confidential Claimant Notice Party #15791 | 33160 | |
| Confidential Claimant Notice Party #15792 | 46399 | ISRAEL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15793 | 92660 | |
| Confidential Claimant Notice Party #15794 | 92660 | |
| Confidential Claimant Notice Party #15795 | 92660 | |
| Confidential Claimant Notice Party #15796 | 92660 | |
| Confidential Claimant Notice Party #15797 | 13210 | |
| Confidential Claimant Notice Party #15798 | | NETHERLANDS ANTILLES |
| Confidential Claimant Notice Party #15799 | 07069 | |
| Confidential Claimant Notice Party #15800 | | ISRAEL |
| Confidential Claimant Notice Party #15801 | 52522 | ISRAEL |
| Confidential Claimant Notice Party #15802 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #15803 | 11021 | |
| Confidential Claimant Notice Party #15804 | | PHILIPPINES |
| Confidential Claimant Notice Party #15805 | 049909 | SINGAPORE |
| Confidential Claimant Notice Party #15806 | 33131 | |
| Confidential Claimant Notice Party #15807 | 10004 | |
| Confidential Claimant Notice Party #15808 | 07481 | |
| Confidential Claimant Notice Party #15809 | 10025 | |
| Confidential Claimant Notice Party #15810 | 11021 | |
| Confidential Claimant Notice Party #15811 | 10025 | |
| Confidential Claimant Notice Party #15812 | 74240 | FRANCE |
| Confidential Claimant Notice Party #15813 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #15814 | GY1 3EL | UNITED KINGDOM |
| Confidential Claimant Notice Party #15815 | 10036 | |
| Confidential Claimant Notice Party #15816 | 10036 | |
| Confidential Claimant Notice Party #15817 | 94121 | |
| Confidential Claimant Notice Party #15818 | 11021 | |
| Confidential Claimant Notice Party #15819 | 161-0846 | JAPAN |
| Confidential Claimant Notice Party #15820 | 10017 | |
| Confidential Claimant Notice Party #15821 | | SPAIN |
| Confidential Claimant Notice Party #15822 | 94705 | |
| Confidential Claimant Notice Party #15823 | 94596 | |
| Confidential Claimant Notice Party #15824 | 33480-3604 | |
| Confidential Claimant Notice Party #15825 | 33432 | |
| Confidential Claimant Notice Party #15826 | 33432 | |
| Confidential Claimant Notice Party #15827 | | ISRAEL |
| Confidential Claimant Notice Party #15828 | 55401 | |
| Confidential Claimant Notice Party #15829 | 04101 | |
| Confidential Claimant Notice Party #15830 | 11969 | |
| Confidential Claimant Notice Party #15831 | 32000 | ISRAEL |
| Confidential Claimant Notice Party #15832 | 80503 | |
| Confidential Claimant Notice Party #15833 | Undisclosed | |
| Confidential Claimant Notice Party #15834 | 93551 | |
| Confidential Claimant Notice Party #15835 | 409030 | SINGAPORE |
| Confidential Claimant Notice Party #15836 | 07305 | |
| Confidential Claimant Notice Party #15837 | 10011 | |
| Confidential Claimant Notice Party #15838 | 94404 | |
| Confidential Claimant Notice Party #15839 | 10004 | |
| Confidential Claimant Notice Party #15840 | 98074 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15841 | 33433 | |
| Confidential Claimant Notice Party #15842 | 33433 | |
| Confidential Claimant Notice Party #15843 | 83100 | THAILAND |
| Confidential Claimant Notice Party #15844 | 91356 | |
| Confidential Claimant Notice Party #15845 | 3335 | THE NETHERLANDS |
| Confidential Claimant Notice Party #15846 | 50900 | Mexico |
| Confidential Claimant Notice Party #15847 | 33131 | |
| Confidential Claimant Notice Party #15848 | | CHINA |
| Confidential Claimant Notice Party #15849 | 02554 | |
| Confidential Claimant Notice Party #15850 | 02554 | |
| Confidential Claimant Notice Party #15851 | 06518 | |
| Confidential Claimant Notice Party #15852 | 44060 | |
| Confidential Claimant Notice Party #15853 | 07002 | |
| Confidential Claimant Notice Party #15854 | 91436 | |
| Confidential Claimant Notice Party #15855 | 40509 | |
| Confidential Claimant Notice Party #15856 | 07920 | |
| Confidential Claimant Notice Party #15857 | 07920 | |
| Confidential Claimant Notice Party #15858 | 92131 | |
| Confidential Claimant Notice Party #15859 | 22903 | |
| Confidential Claimant Notice Party #15860 | 11746 | |
| Confidential Claimant Notice Party #15861 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #15862 | 83014 | |
| Confidential Claimant Notice Party #15863 | 83014 | |
| Confidential Claimant Notice Party #15864 | 3454 | AUSTRIA |
| Confidential Claimant Notice Party #15865 | 77840 | |
| Confidential Claimant Notice Party #15866 | 79409-1098 | |
| Confidential Claimant Notice Party #15867 | 11570 | Mexico |
| Confidential Claimant Notice Party #15868 | 7546 PG | NETHERLANDS |
| Confidential Claimant Notice Party #15869 | 7242 AT | NETHERLANDS |
| Confidential Claimant Notice Party #15870 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #15871 | 33131 | |
| Confidential Claimant Notice Party #15872 | 11556-1230 | |
| Confidential Claimant Notice Party #15873 | 11556-1230 | |
| Confidential Claimant Notice Party #15874 | 19428 | |
| Confidential Claimant Notice Party #15875 | 33152-6150 | |
| Confidential Claimant Notice Party #15876 | 02110 | |
| Confidential Claimant Notice Party #15877 | 10075 | |
| Confidential Claimant Notice Party #15878 | 94956 | |
| Confidential Claimant Notice Party #15879 | 55391 | |
| Confidential Claimant Notice Party #15880 | 20814 | |
| Confidential Claimant Notice Party #15881 | 02110 | |
| Confidential Claimant Notice Party #15882 | 89118 | |
| Confidential Claimant Notice Party #15883 | 07052 | |
| Confidential Claimant Notice Party #15884 | 60201-5913 | |
| Confidential Claimant Notice Party #15885 | 10022 | |
| Confidential Claimant Notice Party #15886 | 55356 | |
| Confidential Claimant Notice Party #15887 | 55356 | |
| Confidential Claimant Notice Party #15888 | 11598 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15889 | 01907 | |
| Confidential Claimant Notice Party #15890 | 10153 | |
| Confidential Claimant Notice Party #15891 | 06484-2862 | |
| Confidential Claimant Notice Party #15892 | 81611 | |
| Confidential Claimant Notice Party #15893 | 36124-1227 | |
| Confidential Claimant Notice Party #15894 | 94607 | |
| Confidential Claimant Notice Party #15895 | 10510 | |
| Confidential Claimant Notice Party #15896 | 07024 | |
| Confidential Claimant Notice Party #15897 | 33496 | |
| Confidential Claimant Notice Party #15898 | 10020 | |
| Confidential Claimant Notice Party #15899 | 33433 | |
| Confidential Claimant Notice Party #15900 | 33433 | |
| Confidential Claimant Notice Party #15901 | 11030 | |
| Confidential Claimant Notice Party #15902 | 10022 | |
| Confidential Claimant Notice Party #15903 | 07631 | |
| Confidential Claimant Notice Party #15904 | 11570 | |
| Confidential Claimant Notice Party #15905 | 90212 | |
| Confidential Claimant Notice Party #15906 | 33437 | |
| Confidential Claimant Notice Party #15907 | 10119 | |
| Confidential Claimant Notice Party #15908 | 11791 | |
| Confidential Claimant Notice Party #15909 | 11791 | |
| Confidential Claimant Notice Party #15910 | 11576 | |
| Confidential Claimant Notice Party #15911 | 94114 | |
| Confidential Claimant Notice Party #15912 | 66883 | ISRAEL |
| Confidential Claimant Notice Party #15913 | 07631 | |
| Confidential Claimant Notice Party #15914 | | SWITZERLAND |
| Confidential Claimant Notice Party #15915 | 63144 | |
| Confidential Claimant Notice Party #15916 | 10017 | |
| Confidential Claimant Notice Party #15917 | 02903 | |
| Confidential Claimant Notice Party #15918 | 33615-2599 | |
| Confidential Claimant Notice Party #15919 | 06820 | |
| Confidential Claimant Notice Party #15920 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #15921 | 89450 | |
| Confidential Claimant Notice Party #15922 | 89450 | |
| Confidential Claimant Notice Party #15923 | 92625 | |
| Confidential Claimant Notice Party #15924 | 85253 | |
| Confidential Claimant Notice Party #15925 | 10021 | |
| Confidential Claimant Notice Party #15926 | 11598 | |
| Confidential Claimant Notice Party #15927 | 11576 | |
| Confidential Claimant Notice Party #15928 | 11530 | |
| Confidential Claimant Notice Party #15929 | 02903 | |
| Confidential Claimant Notice Party #15930 | 06880 | |
| Confidential Claimant Notice Party #15931 | 11530 | |
| Confidential Claimant Notice Party #15932 | 11530 | |
| Confidential Claimant Notice Party #15933 | 06820 | |
| Confidential Claimant Notice Party #15934 | 06830 | |
| Confidential Claimant Notice Party #15935 | 10341 | |
| Confidential Claimant Notice Party #15936 | 11791 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15937 | 11791 | |
| Confidential Claimant Notice Party #15938 | 11791 | |
| Confidential Claimant Notice Party #15939 | 11791 | |
| Confidential Claimant Notice Party #15940 | 11791 | |
| Confidential Claimant Notice Party #15941 | 33026 | |
| Confidential Claimant Notice Party #15942 | 10022 | |
| Confidential Claimant Notice Party #15943 | 11771 | |
| Confidential Claimant Notice Party #15944 | 90048 | |
| Confidential Claimant Notice Party #15945 | 20007 | |
| Confidential Claimant Notice Party #15946 | 02124-2311 | |
| Confidential Claimant Notice Party #15947 | 11414 | |
| Confidential Claimant Notice Party #15948 | 11414 | |
| Confidential Claimant Notice Party #15949 | 02903 | |
| Confidential Claimant Notice Party #15950 | 02903 | |
| Confidential Claimant Notice Party #15951 | 07306 | |
| Confidential Claimant Notice Party #15952 | 84109 | |
| Confidential Claimant Notice Party #15953 | 10504 | |
| Confidential Claimant Notice Party #15954 | 10022 | |
| Confidential Claimant Notice Party #15955 | 10019 | |
| Confidential Claimant Notice Party #15956 | 53029 | |
| Confidential Claimant Notice Party #15957 | 03076 | |
| Confidential Claimant Notice Party #15958 | 02494 | |
| Confidential Claimant Notice Party #15959 | 34952-7701 | |
| Confidential Claimant Notice Party #15960 | 34952-7701 | |
| Confidential Claimant Notice Party #15961 | 92651 | |
| Confidential Claimant Notice Party #15962 | 10510 | |
| Confidential Claimant Notice Party #15963 | 20815 | |
| Confidential Claimant Notice Party #15964 | 33446 | |
| Confidential Claimant Notice Party #15965 | 02110 | |
| Confidential Claimant Notice Party #15966 | 10022 | |
| Confidential Claimant Notice Party #15967 | 10021 | |
| Confidential Claimant Notice Party #15968 | 10021 | |
| Confidential Claimant Notice Party #15969 | 10021 | |
| Confidential Claimant Notice Party #15970 | 10011 | |
| Confidential Claimant Notice Party #15971 | 10022 | |
| Confidential Claimant Notice Party #15972 | 29342-2208 | |
| Confidential Claimant Notice Party #15973 | 10128 | |
| Confidential Claimant Notice Party #15974 | 1021 | |
| Confidential Claimant Notice Party #15975 | 34238 | |
| Confidential Claimant Notice Party #15976 | 34238 | |
| Confidential Claimant Notice Party #15977 | 11005 | |
| Confidential Claimant Notice Party #15978 | 10016 | |
| Confidential Claimant Notice Party #15979 | 48640 | |
| Confidential Claimant Notice Party #15980 | 90232 | |
| Confidential Claimant Notice Party #15981 | 80305 | |
| Confidential Claimant Notice Party #15982 | 80301-3935 | |
| Confidential Claimant Notice Party #15983 | 80301-3935 | |
| Confidential Claimant Notice Party #15984 | 11568 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #15985 | 11040 | |
| Confidential Claimant Notice Party #15986 | 94114 | |
| Confidential Claimant Notice Party #15987 | 19103 | |
| Confidential Claimant Notice Party #15988 | 33467 | |
| Confidential Claimant Notice Party #15989 | 10036 | |
| Confidential Claimant Notice Party #15990 | 10036 | |
| Confidential Claimant Notice Party #15991 | 02903 | |
| Confidential Claimant Notice Party #15992 | 90064 | |
| Confidential Claimant Notice Party #15993 | 93454 | |
| Confidential Claimant Notice Party #15994 | 92038 | |
| Confidential Claimant Notice Party #15995 | | Bahamas |
| Confidential Claimant Notice Party #15996 | 10128 | |
| Confidential Claimant Notice Party #15997 | 60657 | |
| Confidential Claimant Notice Party #15998 | 10022 | |
| Confidential Claimant Notice Party #15999 | 11021 | |
| Confidential Claimant Notice Party #16000 | 02109 | |
| Confidential Claimant Notice Party #16001 | 02109 | |
| Confidential Claimant Notice Party #16002 | 02109 | |
| Confidential Claimant Notice Party #16003 | 02108 | |
| Confidential Claimant Notice Party #16004 | 33418 | |
| Confidential Claimant Notice Party #16005 | 19103 | |
| Confidential Claimant Notice Party #16006 | 02210-2243 | |
| Confidential Claimant Notice Party #16007 | 92658 | |
| Confidential Claimant Notice Party #16008 | 92626 | |
| Confidential Claimant Notice Party #16009 | 33410 | |
| Confidential Claimant Notice Party #16010 | 10022 | |
| Confidential Claimant Notice Party #16011 | 23464 | |
| Confidential Claimant Notice Party #16012 | 07010 | |
| Confidential Claimant Notice Party #16013 | 33446 | |
| Confidential Claimant Notice Party #16014 | 33067 | |
| Confidential Claimant Notice Party #16015 | 10019 | |
| Confidential Claimant Notice Party #16016 | BN3 7PY | ENGLAND |
| Confidential Claimant Notice Party #16017 | 12182 | |
| Confidential Claimant Notice Party #16018 | 11024 | |
| Confidential Claimant Notice Party #16019 | 11530 | |
| Confidential Claimant Notice Party #16020 | 92651 | |
| Confidential Claimant Notice Party #16021 | 33487 | |
| Confidential Claimant Notice Party #16022 | 89101 | |
| Confidential Claimant Notice Party #16023 | 11024 | |
| Confidential Claimant Notice Party #16024 | 11530 | |
| Confidential Claimant Notice Party #16025 | 1207 | SWITZERLAND |
| Confidential Claimant Notice Party #16026 | 66184 | Israel |
| Confidential Claimant Notice Party #16027 | 90254 | |
| Confidential Claimant Notice Party #16028 | 07061 | |
| Confidential Claimant Notice Party #16029 | 11022 | |
| Confidential Claimant Notice Party #16030 | 94301 | |
| Confidential Claimant Notice Party #16031 | 90049-6811 | |
| Confidential Claimant Notice Party #16032 | 75234 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16033 | WI48BP | ENGLAND |
| Confidential Claimant Notice Party #16034 | 94024 | |
| Confidential Claimant Notice Party #16035 | 90401-1047 | |
| Confidential Claimant Notice Party #16036 | 90064 | |
| Confidential Claimant Notice Party #16037 | 33480 | |
| Confidential Claimant Notice Party #16038 | 92270 | |
| Confidential Claimant Notice Party #16039 | 22204 | |
| Confidential Claimant Notice Party #16040 | 33309 | |
| Confidential Claimant Notice Party #16041 | 10016 | |
| Confidential Claimant Notice Party #16042 | 30327 | |
| Confidential Claimant Notice Party #16043 | 01609 | |
| Confidential Claimant Notice Party #16044 | 10583 | |
| Confidential Claimant Notice Party #16045 | 49544 | |
| Confidential Claimant Notice Party #16046 | 90048 | |
| Confidential Claimant Notice Party #16047 | 98074 | |
| Confidential Claimant Notice Party #16048 | 98074 | |
| Confidential Claimant Notice Party #16049 | 94112 | |
| Confidential Claimant Notice Party #16050 | 94112 | |
| Confidential Claimant Notice Party #16051 | 11791 | |
| Confidential Claimant Notice Party #16052 | 10022 | |
| Confidential Claimant Notice Party #16053 | | BRITISH WEST INDIES |
| Confidential Claimant Notice Party #16054 | 90064 | |
| Confidential Claimant Notice Party #16055 | 10017 | |
| Confidential Claimant Notice Party #16056 | 01701 | |
| Confidential Claimant Notice Party #16057 | 10036 | |
| Confidential Claimant Notice Party #16058 | 10036 | |
| Confidential Claimant Notice Party #16059 | 11021 | |
| Confidential Claimant Notice Party #16060 | 53202-1629 | |
| Confidential Claimant Notice Party #16061 | 27511-4257 | |
| Confidential Claimant Notice Party #16062 | 34997-8145 | |
| Confidential Claimant Notice Party #16063 | 44074 | |
| Confidential Claimant Notice Party #16064 | 91376 | |
| Confidential Claimant Notice Party #16065 | 91376 | |
| Confidential Claimant Notice Party #16066 | 90210 | |
| Confidential Claimant Notice Party #16067 | 90210 | |
| Confidential Claimant Notice Party #16068 | 33480 | |
| Confidential Claimant Notice Party #16069 | 19610 | |
| Confidential Claimant Notice Party #16070 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #16071 | 10021 | |
| Confidential Claimant Notice Party #16072 | 10022 | |
| Confidential Claimant Notice Party #16073 | 55405 | |
| Confidential Claimant Notice Party #16074 | 33480 | |
| Confidential Claimant Notice Party #16075 | 10804 | |
| Confidential Claimant Notice Party #16076 | 53562 | |
| Confidential Claimant Notice Party #16077 | 10005 | |
| Confidential Claimant Notice Party #16078 | 10017 | |
| Confidential Claimant Notice Party #16079 | 11576 | |
| Confidential Claimant Notice Party #16080 | 10222 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16081 | 95959 | |
| Confidential Claimant Notice Party #16082 | 85259 | |
| Confidential Claimant Notice Party #16083 | 02116 | |
| Confidential Claimant Notice Party #16084 | 90292-6278 | |
| Confidential Claimant Notice Party #16085 | 11005 | |
| Confidential Claimant Notice Party #16086 | 11780 | |
| Confidential Claimant Notice Party #16087 | 33480 | |
| Confidential Claimant Notice Party #16088 | 06902 | |
| Confidential Claimant Notice Party #16089 | 06902 | |
| Confidential Claimant Notice Party #16090 | 10022 | |
| Confidential Claimant Notice Party #16091 | 92270 | |
| Confidential Claimant Notice Party #16092 | 92270 | |
| Confidential Claimant Notice Party #16093 | 87122 | |
| Confidential Claimant Notice Party #16094 | 06903 | |
| Confidential Claimant Notice Party #16095 | 07306 | |
| Confidential Claimant Notice Party #16096 | 02492 | |
| Confidential Claimant Notice Party #16097 | 10016 | |
| Confidential Claimant Notice Party #16098 | 07068 | |
| Confidential Claimant Notice Party #16099 | 10065 | |
| Confidential Claimant Notice Party #16100 | 90831 | |
| Confidential Claimant Notice Party #16101 | 90831 | |
| Confidential Claimant Notice Party #16102 | 89450 | |
| Confidential Claimant Notice Party #16103 | 07726 | |
| Confidential Claimant Notice Party #16104 | 02110 | |
| Confidential Claimant Notice Party #16105 | 90265 | |
| Confidential Claimant Notice Party #16106 | 02139 | |
| Confidential Claimant Notice Party #16107 | 20814 | |
| Confidential Claimant Notice Party #16108 | 95050 | |
| Confidential Claimant Notice Party #16109 | 33137-4118 | |
| Confidential Claimant Notice Party #16110 | 33137-4118 | |
| Confidential Claimant Notice Party #16111 | 01701 | |
| Confidential Claimant Notice Party #16112 | 92728-8566 | |
| Confidential Claimant Notice Party #16113 | JE2 4YE | JERSEY |
| Confidential Claimant Notice Party #16114 | 02110 | |
| Confidential Claimant Notice Party #16115 | 02110 | |
| Confidential Claimant Notice Party #16116 | 91423 | |
| Confidential Claimant Notice Party #16117 | 11598 | |
| Confidential Claimant Notice Party #16118 | 85258 | |
| Confidential Claimant Notice Party #16119 | 11005 | |
| Confidential Claimant Notice Party #16120 | 90210 | |
| Confidential Claimant Notice Party #16121 | 90024-6519 | |
| Confidential Claimant Notice Party #16122 | 90067 | |
| Confidential Claimant Notice Party #16123 | 06330 | FRANCE |
| Confidential Claimant Notice Party #16124 | 32751 | |
| Confidential Claimant Notice Party #16125 | 89169 | |
| Confidential Claimant Notice Party #16126 | 92302 | ISRAEL |
| Confidential Claimant Notice Party #16127 | 10019 | |
| Confidential Claimant Notice Party #16128 | 19403 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16129 | 20852 | |
| Confidential Claimant Notice Party #16130 | 11516-1004 | |
| Confidential Claimant Notice Party #16131 | 94708 | |
| Confidential Claimant Notice Party #16132 | 94708 | |
| Confidential Claimant Notice Party #16133 | 94611 | |
| Confidential Claimant Notice Party #16134 | 33472 | |
| Confidential Claimant Notice Party #16135 | 10025 | |
| Confidential Claimant Notice Party #16136 | 75204 | |
| Confidential Claimant Notice Party #16137 | 33480 | |
| Confidential Claimant Notice Party #16138 | 90024 | |
| Confidential Claimant Notice Party #16139 | 90024 | |
| Confidential Claimant Notice Party #16140 | 10024-3709 | |
| Confidential Claimant Notice Party #16141 | 10471 | |
| Confidential Claimant Notice Party #16142 | 11932 | |
| Confidential Claimant Notice Party #16143 | 11201 | |
| Confidential Claimant Notice Party #16144 | 19462 | |
| Confidential Claimant Notice Party #16145 | 33496 | |
| Confidential Claimant Notice Party #16146 | 11021 | |
| Confidential Claimant Notice Party #16147 | 11021 | |
| Confidential Claimant Notice Party #16148 | 11030 | |
| Confidential Claimant Notice Party #16149 | 06880 | |
| Confidential Claimant Notice Party #16150 | 08846 | |
| Confidential Claimant Notice Party #16151 | 33311 | |
| Confidential Claimant Notice Party #16152 | 06071 | |
| Confidential Claimant Notice Party #16153 | 94404 | |
| Confidential Claimant Notice Party #16154 | 94596 | |
| Confidential Claimant Notice Party #16155 | 10803 | |
| Confidential Claimant Notice Party #16156 | 10803 | |
| Confidential Claimant Notice Party #16157 | 46236 | |
| Confidential Claimant Notice Party #16158 | 14424 | |
| Confidential Claimant Notice Party #16159 | 11021 | |
| Confidential Claimant Notice Party #16160 | 08854 | |
| Confidential Claimant Notice Party #16161 | 11021 | |
| Confidential Claimant Notice Party #16162 | 19608 | |
| Confidential Claimant Notice Party #16163 | 55423 | |
| Confidential Claimant Notice Party #16164 | 32159-9452 | |
| Confidential Claimant Notice Party #16165 | 07733 | |
| Confidential Claimant Notice Party #16166 | 10003 | |
| Confidential Claimant Notice Party #16167 | 34277 | |
| Confidential Claimant Notice Party #16168 | 34270 | |
| Confidential Claimant Notice Party #16169 | 1140 | AUSTRIA |
| Confidential Claimant Notice Party #16170 | 08836 | |
| Confidential Claimant Notice Party #16171 | 36732 | |
| Confidential Claimant Notice Party #16172 | 06901 | |
| Confidential Claimant Notice Party #16173 | 33149 | |
| Confidential Claimant Notice Party #16174 | 06901 | |
| Confidential Claimant Notice Party #16175 | 06901 | |
| Confidential Claimant Notice Party #16176 | 33149 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16177 | 21617 | |
| Confidential Claimant Notice Party #16178 | 33266 | |
| Confidential Claimant Notice Party #16179 | 11590 | |
| Confidential Claimant Notice Party #16180 | 11415 | |
| Confidential Claimant Notice Party #16181 | 80526 | |
| Confidential Claimant Notice Party #16182 | 08204 | |
| Confidential Claimant Notice Party #16183 | 11706 | |
| Confidential Claimant Notice Party #16184 | 44408 | |
| Confidential Claimant Notice Party #16185 | 44408 | |
| Confidential Claimant Notice Party #16186 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #16187 | 41073 | |
| Confidential Claimant Notice Party #16188 | 1050 | AUSTRIA |
| Confidential Claimant Notice Party #16189 | 2340 | AUSTRIA |
| Confidential Claimant Notice Party #16190 | 10956 | |
| Confidential Claimant Notice Party #16191 | 06612 | |
| Confidential Claimant Notice Party #16192 | 21218 | |
| Confidential Claimant Notice Party #16193 | 80302 | |
| Confidential Claimant Notice Party #16194 | 60601 | |
| Confidential Claimant Notice Party #16195 | 11747 | |
| Confidential Claimant Notice Party #16196 | 85614 | |
| Confidential Claimant Notice Party #16197 | 34202 | |
| Confidential Claimant Notice Party #16198 | 19807-1216 | |
| Confidential Claimant Notice Party #16199 | 02109 | |
| Confidential Claimant Notice Party #16200 | 34202 | |
| Confidential Claimant Notice Party #16201 | 02109 | |
| Confidential Claimant Notice Party #16202 | 11530 | |
| Confidential Claimant Notice Party #16203 | W67EA | UK |
| Confidential Claimant Notice Party #16204 | 19610 | |
| Confidential Claimant Notice Party #16205 | 06878 | |
| Confidential Claimant Notice Party #16206 | 10022 | |
| Confidential Claimant Notice Party #16207 | 04096 | |
| Confidential Claimant Notice Party #16208 | 06878 | |
| Confidential Claimant Notice Party #16209 | A-6133 | AUSTRIA |
| Confidential Claimant Notice Party #16210 | 11021 | |
| Confidential Claimant Notice Party #16211 | 06103 | |
| Confidential Claimant Notice Party #16212 | 42025 | |
| Confidential Claimant Notice Party #16213 | 33432 | |
| Confidential Claimant Notice Party #16214 | 02061 | |
| Confidential Claimant Notice Party #16215 | 06103 | |
| Confidential Claimant Notice Party #16216 | 4020 | AUSTRIA |
| Confidential Claimant Notice Party #16217 | 21147 | |
| Confidential Claimant Notice Party #16218 | 11021 | |
| Confidential Claimant Notice Party #16219 | 90064-1683 | |
| Confidential Claimant Notice Party #16220 | 32804 | |
| Confidential Claimant Notice Party #16221 | 10022 | |
| Confidential Claimant Notice Party #16222 | 10128 | |
| Confidential Claimant Notice Party #16223 | 52403 | |
| Confidential Claimant Notice Party #16224 | 29926 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16225 | 06880 | |
| Confidential Claimant Notice Party #16226 | 94930 | |
| Confidential Claimant Notice Party #16227 | 6330 | AUSTRIA |
| Confidential Claimant Notice Party #16228 | 06880 | |
| Confidential Claimant Notice Party #16229 | 33334 | |
| Confidential Claimant Notice Party #16230 | 55372 | |
| Confidential Claimant Notice Party #16231 | 06901 | |
| Confidential Claimant Notice Party #16232 | 10805-2264 | |
| Confidential Claimant Notice Party #16233 | 46236 | |
| Confidential Claimant Notice Party #16234 | 11568 | |
| Confidential Claimant Notice Party #16235 | 90291 | |
| Confidential Claimant Notice Party #16236 | 55344 | |
| Confidential Claimant Notice Party #16237 | 11050 | |
| Confidential Claimant Notice Party #16238 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #16239 | 10016 | |
| Confidential Claimant Notice Party #16240 | IM11QW | UNITED KINGDOM |
| Confidential Claimant Notice Party #16241 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #16242 | 81612 | |
| Confidential Claimant Notice Party #16243 | MC-98000 | MONACO |
| Confidential Claimant Notice Party #16244 | MC-98000 | Monaco |
| Confidential Claimant Notice Party #16245 | | Mexico |
| Confidential Claimant Notice Party #16246 | 06820 | |
| Confidential Claimant Notice Party #16247 | | Switzerland |
| Confidential Claimant Notice Party #16248 | 33480-3604 | |
| Confidential Claimant Notice Party #16249 | 06901-1026 | |
| Confidential Claimant Notice Party #16250 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #16251 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #16252 | | Austria |
| Confidential Claimant Notice Party #16253 | 55311 | |
| Confidential Claimant Notice Party #16254 | 55372 | |
| Confidential Claimant Notice Party #16255 | 60045 | |
| Confidential Claimant Notice Party #16256 | 24360-420 | BRASIL |
| Confidential Claimant Notice Party #16257 | 80304 | |
| Confidential Claimant Notice Party #16258 | 03870 | |
| Confidential Claimant Notice Party #16259 | 80020 | |
| Confidential Claimant Notice Party #16260 | | CHINA |
| Confidential Claimant Notice Party #16261 | 49503 | |
| Confidential Claimant Notice Party #16262 | 91320 | |
| Confidential Claimant Notice Party #16263 | 10004 | |
| Confidential Claimant Notice Party #16264 | 33431 | |
| Confidential Claimant Notice Party #16265 | | HONG KONG |
| Confidential Claimant Notice Party #16266 | 33469-1009 | |
| Confidential Claimant Notice Party #16267 | 33469-1009 | |
| Confidential Claimant Notice Party #16268 | 02110 | |
| Confidential Claimant Notice Party #16269 | 11753 | |
| Confidential Claimant Notice Party #16270 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #16271 | 33131 | |
| Confidential Claimant Notice Party #16272 | 33131 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16273 | 06901-1026 | |
| Confidential Claimant Notice Party #16274 | 91436 | |
| Confidential Claimant Notice Party #16275 | | CHINA |
| Confidential Claimant Notice Party #16276 | 02649 | |
| Confidential Claimant Notice Party #16277 | GU5 0EF | UNITED KINGDOM |
| Confidential Claimant Notice Party #16278 | GU5 0EF | UNITED KINGDOM |
| Confidential Claimant Notice Party #16279 | 33321 | |
| Confidential Claimant Notice Party #16280 | 11021 | |
| Confidential Claimant Notice Party #16281 | 07078 | |
| Confidential Claimant Notice Party #16282 | 11576 | |
| Confidential Claimant Notice Party #16283 | 89121 | |
| Confidential Claimant Notice Party #16284 | 11021 | |
| Confidential Claimant Notice Party #16285 | 55431 | |
| Confidential Claimant Notice Party #16286 | 06840 | |
| Confidential Claimant Notice Party #16287 | 55405 | |
| Confidential Claimant Notice Party #16288 | 10022 | |
| Confidential Claimant Notice Party #16289 | 10036 | |
| Confidential Claimant Notice Party #16290 | 11791 | |
| Confidential Claimant Notice Party #16291 | 11753 | |
| Confidential Claimant Notice Party #16292 | 11753 | |
| Confidential Claimant Notice Party #16293 | 11753 | |
| Confidential Claimant Notice Party #16294 | 08221 | |
| Confidential Claimant Notice Party #16295 | 53212 | |
| Confidential Claimant Notice Party #16296 | 33324 | |
| Confidential Claimant Notice Party #16297 | 48334 | |
| Confidential Claimant Notice Party #16298 | 10022 | |
| Confidential Claimant Notice Party #16299 | 10022 | |
| Confidential Claimant Notice Party #16300 | | JAPAN |
| Confidential Claimant Notice Party #16301 | 89169 | |
| Confidential Claimant Notice Party #16302 | 8708 | SWITZERLAND |
| Confidential Claimant Notice Party #16303 | 10016 | |
| Confidential Claimant Notice Party #16304 | 06525 | |
| Confidential Claimant Notice Party #16305 | 06525 | |
| Confidential Claimant Notice Party #16306 | 32561 | |
| Confidential Claimant Notice Party #16307 | 33617-4244 | |
| Confidential Claimant Notice Party #16308 | 33767 | |
| Confidential Claimant Notice Party #16309 | 2821 XT | THE NETHERLANDS |
| Confidential Claimant Notice Party #16310 | 10155 | |
| Confidential Claimant Notice Party #16311 | 11021 | |
| Confidential Claimant Notice Party #16312 | 92662 | |
| Confidential Claimant Notice Party #16313 | 94506 | |
| Confidential Claimant Notice Party #16314 | 19106 | |
| Confidential Claimant Notice Party #16315 | 59840 | |
| Confidential Claimant Notice Party #16316 | 80218 | |
| Confidential Claimant Notice Party #16317 | 46203 | |
| Confidential Claimant Notice Party #16318 | 55298 | ISRAEL |
| Confidential Claimant Notice Party #16319 | 91436 | |
| Confidential Claimant Notice Party #16320 | 80302 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16321 | | REPUBLIC OF PANAMA |
| Confidential Claimant Notice Party #16322 | 10036 | |
| Confidential Claimant Notice Party #16323 | 10036 | |
| Confidential Claimant Notice Party #16324 | 06901-1026 | |
| Confidential Claimant Notice Party #16325 | 06757 | |
| Confidential Claimant Notice Party #16326 | 05674 | |
| Confidential Claimant Notice Party #16327 | 33480 | |
| Confidential Claimant Notice Party #16328 | 33480 | |
| Confidential Claimant Notice Party #16329 | 06757 | |
| Confidential Claimant Notice Party #16330 | GYI 3AE | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #16331 | 90019 | |
| Confidential Claimant Notice Party #16332 | 07458 | |
| Confidential Claimant Notice Party #16333 | 10021 | |
| Confidential Claimant Notice Party #16334 | 06830 | |
| Confidential Claimant Notice Party #16335 | | PANAMA |
| Confidential Claimant Notice Party #16336 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #16337 | 07040 | |
| Confidential Claimant Notice Party #16338 | 06103 | |
| Confidential Claimant Notice Party #16339 | 06103 | |
| Confidential Claimant Notice Party #16340 | 11021 | |
| Confidential Claimant Notice Party #16341 | 10012 | |
| Confidential Claimant Notice Party #16342 | 6841 | AUSTRIA |
| Confidential Claimant Notice Party #16343 | 20305 | Spain |
| Confidential Claimant Notice Party #16344 | 20144 | ITALY |
| Confidential Claimant Notice Party #16345 | 10950 | |
| Confidential Claimant Notice Party #16346 | 53072 | |
| Confidential Claimant Notice Party #16347 | 53051 | |
| Confidential Claimant Notice Party #16348 | 33946 | |
| Confidential Claimant Notice Party #16349 | 28173 | |
| Confidential Claimant Notice Party #16350 | 10580 | |
| Confidential Claimant Notice Party #16351 | 90048 | |
| Confidential Claimant Notice Party #16352 | 10036 | |
| Confidential Claimant Notice Party #16353 | | SAMOA |
| Confidential Claimant Notice Party #16354 | GY1 3RL | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #16355 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #16356 | 06880 | |
| Confidential Claimant Notice Party #16357 | 33313 | |
| Confidential Claimant Notice Party #16358 | 10260 | THAILAND |
| Confidential Claimant Notice Party #16359 | 1000 | COSTA RICA |
| Confidential Claimant Notice Party #16360 | | Channel Islands of Guernsey |
| Confidential Claimant Notice Party #16361 | EC3N 4DX | UNITED KINGDOM |
| Confidential Claimant Notice Party #16362 | 10036 | |
| Confidential Claimant Notice Party #16363 | 20002 | |
| Confidential Claimant Notice Party #16364 | 10022 | |
| Confidential Claimant Notice Party #16365 | 90049-6811 | |
| Confidential Claimant Notice Party #16366 | 10022 | |
| Confidential Claimant Notice Party #16367 | | Switzerland |
| Confidential Claimant Notice Party #16368 | 08844 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16369 | 55416 | |
| Confidential Claimant Notice Party #16370 | 33432 | |
| Confidential Claimant Notice Party #16371 | 33149 | |
| Confidential Claimant Notice Party #16372 | 10158 | |
| Confidential Claimant Notice Party #16373 | 33436 | |
| Confidential Claimant Notice Party #16374 | 11581 | |
| Confidential Claimant Notice Party #16375 | 55402 | |
| Confidential Claimant Notice Party #16376 | 92270 | |
| Confidential Claimant Notice Party #16377 | 33472 | |
| Confidential Claimant Notice Party #16378 | 11791 | |
| Confidential Claimant Notice Party #16379 | 11596 | |
| Confidential Claimant Notice Party #16380 | 11791 | |
| Confidential Claimant Notice Party #16381 | 11753 | |
| Confidential Claimant Notice Party #16382 | 11751 | |
| Confidential Claimant Notice Party #16383 | 10017 | |
| Confidential Claimant Notice Party #16384 | 90036 | |
| Confidential Claimant Notice Party #16385 | 90036 | |
| Confidential Claimant Notice Party #16386 | 91316 | |
| Confidential Claimant Notice Party #16387 | 90036 | |
| Confidential Claimant Notice Party #16388 | 10022 | |
| Confidential Claimant Notice Party #16389 | 11791 | |
| Confidential Claimant Notice Party #16390 | 33141 | |
| Confidential Claimant Notice Party #16391 | 11791 | |
| Confidential Claimant Notice Party #16392 | 98146 | |
| Confidential Claimant Notice Party #16393 | 10022 | |
| Confidential Claimant Notice Party #16394 | 11797 | |
| Confidential Claimant Notice Party #16395 | 10022 | |
| Confidential Claimant Notice Party #16396 | 11797 | |
| Confidential Claimant Notice Party #16397 | 33434 | |
| Confidential Claimant Notice Party #16398 | 33434 | |
| Confidential Claimant Notice Party #16399 | 10022 | |
| Confidential Claimant Notice Party #16400 | 11797 | |
| Confidential Claimant Notice Party #16401 | 10017 | |
| Confidential Claimant Notice Party #16402 | 10017 | |
| Confidential Claimant Notice Party #16403 | 11791 | |
| Confidential Claimant Notice Party #16404 | 10022 | |
| Confidential Claimant Notice Party #16405 | 10017 | |
| Confidential Claimant Notice Party #16406 | 10017 | |
| Confidential Claimant Notice Party #16407 | 94598 | |
| Confidential Claimant Notice Party #16408 | 10168 | |
| Confidential Claimant Notice Party #16409 | 11747 | |
| Confidential Claimant Notice Party #16410 | 94598 | |
| Confidential Claimant Notice Party #16411 | 20815 | |
| Confidential Claimant Notice Party #16412 | 11747 | |
| Confidential Claimant Notice Party #16413 | 11747 | |
| Confidential Claimant Notice Party #16414 | 11542 | |
| Confidential Claimant Notice Party #16415 | 11576 | |
| Confidential Claimant Notice Party #16416 | 10128 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16417 | 10021 | |
| Confidential Claimant Notice Party #16418 | 10128 | |
| Confidential Claimant Notice Party #16419 | 33434 | |
| Confidential Claimant Notice Party #16420 | 10804 | |
| Confidential Claimant Notice Party #16421 | 10804 | |
| Confidential Claimant Notice Party #16422 | 01778 | |
| Confidential Claimant Notice Party #16423 | 32776 | |
| Confidential Claimant Notice Party #16424 | 89509 | |
| Confidential Claimant Notice Party #16425 | 07078 | |
| Confidential Claimant Notice Party #16426 | 07069 | |
| Confidential Claimant Notice Party #16427 | 94112 | |
| Confidential Claimant Notice Party #16428 | 32034 | |
| Confidential Claimant Notice Party #16429 | 10016 | |
| Confidential Claimant Notice Party #16430 | 10016 | |
| Confidential Claimant Notice Party #16431 | 10022 | |
| Confidential Claimant Notice Party #16432 | 10016 | |
| Confidential Claimant Notice Party #16433 | 10036 | |
| Confidential Claimant Notice Party #16434 | 07039 | |
| Confidential Claimant Notice Party #16435 | 10022 | |
| Confidential Claimant Notice Party #16436 | 33704 | |
| Confidential Claimant Notice Party #16437 | 33480 | |
| Confidential Claimant Notice Party #16438 | 11375 | |
| Confidential Claimant Notice Party #16439 | 22066 | |
| Confidential Claimant Notice Party #16440 | 10017 | |
| Confidential Claimant Notice Party #16441 | 10538 | |
| Confidential Claimant Notice Party #16442 | 33062 | |
| Confidential Claimant Notice Party #16443 | 10017 | |
| Confidential Claimant Notice Party #16444 | 33446 | |
| Confidential Claimant Notice Party #16445 | 10028 | |
| Confidential Claimant Notice Party #16446 | 33498 | |
| Confidential Claimant Notice Party #16447 | 90261 | |
| Confidential Claimant Notice Party #16448 | 02114 | |
| Confidential Claimant Notice Party #16449 | 708 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #16450 | 55344 | |
| Confidential Claimant Notice Party #16451 | 11050 | |
| Confidential Claimant Notice Party #16452 | 299-3234 | JAPAN |
| Confidential Claimant Notice Party #16453 | | SINGAPORE |
| Confidential Claimant Notice Party #16454 | 06901 | |
| Confidential Claimant Notice Party #16455 | 4050 | COSTA RICA |
| Confidential Claimant Notice Party #16456 | 34201 | |
| Confidential Claimant Notice Party #16457 | 68165 | GERMANY |
| Confidential Claimant Notice Party #16458 | 94903 | |
| Confidential Claimant Notice Party #16459 | 1201 | Switzerland |
| Confidential Claimant Notice Party #16460 | 10075 | |
| Confidential Claimant Notice Party #16461 | 3738 | THE NETHERLANDS |
| Confidential Claimant Notice Party #16462 | 02109 | |
| Confidential Claimant Notice Party #16463 | 02109 | |
| Confidential Claimant Notice Party #16464 | 07047 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16465 | | TAIWAN |
| Confidential Claimant Notice Party #16466 | 13126 | |
| Confidential Claimant Notice Party #16467 | 13126 | |
| Confidential Claimant Notice Party #16468 | 14127 | |
| Confidential Claimant Notice Party #16469 | 14127 | |
| Confidential Claimant Notice Party #16470 | | PANAMA |
| Confidential Claimant Notice Party #16471 | 10022-2526 | |
| Confidential Claimant Notice Party #16472 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #16473 | 1855 | Luxembourg |
| Confidential Claimant Notice Party #16474 | Undisclosed | |
| Confidential Claimant Notice Party #16475 | Undisclosed | |
| Confidential Claimant Notice Party #16476 | 8098 | SWITZERLAND |
| Confidential Claimant Notice Party #16477 | 6300 | SWITZERLAND |
| Confidential Claimant Notice Party #16478 | 6405 | SWITZERLAND |
| Confidential Claimant Notice Party #16479 | 67214 | |
| Confidential Claimant Notice Party #16480 | 6068 | AUSTRIA |
| Confidential Claimant Notice Party #16481 | 2380 | AUSTRIA |
| Confidential Claimant Notice Party #16482 | 4030 | AUSTRIA |
| Confidential Claimant Notice Party #16483 | 7082 | AUSTRIA |
| Confidential Claimant Notice Party #16484 | 1080 | AUSTRIA |
| Confidential Claimant Notice Party #16485 | | TAIWAN |
| Confidential Claimant Notice Party #16486 | 90017 | |
| Confidential Claimant Notice Party #16487 | 90017 | |
| Confidential Claimant Notice Party #16488 | 33131 | |
| Confidential Claimant Notice Party #16489 | 24122 | ITALY |
| Confidential Claimant Notice Party #16490 | 24122 | ITALY |
| Confidential Claimant Notice Party #16491 | | HONG KONG |
| Confidential Claimant Notice Party #16492 | 20852 | |
| Confidential Claimant Notice Party #16493 | 20852 | |
| Confidential Claimant Notice Party #16494 | 67504-1384 | |
| Confidential Claimant Notice Party #16495 | 06905 | |
| Confidential Claimant Notice Party #16496 | 106 | REPUBLIC OF CHINA |
| Confidential Claimant Notice Party #16497 | | AUSTRIA |
| Confidential Claimant Notice Party #16498 | 55369 | |
| Confidential Claimant Notice Party #16499 | 13204 | |
| Confidential Claimant Notice Party #16500 | 13202 | |
| Confidential Claimant Notice Party #16501 | 13202 | |
| Confidential Claimant Notice Party #16502 | 13208 | |
| Confidential Claimant Notice Party #16503 | 87501 | |
| Confidential Claimant Notice Party #16504 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #16505 | 8620 | SWITZERLAND |
| Confidential Claimant Notice Party #16506 | 8484 | SWITZERLAND |
| Confidential Claimant Notice Party #16507 | 34442 | |
| Confidential Claimant Notice Party #16508 | 11021 | |
| Confidential Claimant Notice Party #16509 | A-1190 | Austria |
| Confidential Claimant Notice Party #16510 | 32963 | |
| Confidential Claimant Notice Party #16511 | 53212 | |
| Confidential Claimant Notice Party #16512 | 10543 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16513 | | HONG KONG |
| Confidential Claimant Notice Party #16514 | 07061 | |
| Confidential Claimant Notice Party #16515 | 11743-2020 | |
| Confidential Claimant Notice Party #16516 | | PANAMA |
| Confidential Claimant Notice Party #16517 | 11228 | |
| Confidential Claimant Notice Party #16518 | 2203 | AUSTRIA |
| Confidential Claimant Notice Party #16519 | 21721 | ISRAEL |
| Confidential Claimant Notice Party #16520 | 66184 | Israel |
| Confidential Claimant Notice Party #16521 | 60946 | ISRAEL |
| Confidential Claimant Notice Party #16522 | 5143 GT | NETHERLANDS |
| Confidential Claimant Notice Party #16523 | 5481 HD | NETHERLANDS |
| Confidential Claimant Notice Party #16524 | 4731 DN | THE NETHERLANDS |
| Confidential Claimant Notice Party #16525 | 2023CB | The Netherlands |
| Confidential Claimant Notice Party #16526 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #16527 | 11501 | |
| Confidential Claimant Notice Party #16528 | 92067 | |
| Confidential Claimant Notice Party #16529 | 11375 | |
| Confidential Claimant Notice Party #16530 | 11021 | |
| Confidential Claimant Notice Party #16531 | 10021 | |
| Confidential Claimant Notice Party #16532 | 06883 | |
| Confidential Claimant Notice Party #16533 | 10017 | |
| Confidential Claimant Notice Party #16534 | 239698 | SINGAPORE |
| Confidential Claimant Notice Party #16535 | 46479 | ISRAEL |
| Confidential Claimant Notice Party #16536 | 91436-2903 | |
| Confidential Claimant Notice Party #16537 | 91436-2903 | |
| Confidential Claimant Notice Party #16538 | 1206 | SWITZERLAND |
| Confidential Claimant Notice Party #16539 | | ITALY |
| Confidential Claimant Notice Party #16540 | 6612 | SWITZERLAND |
| Confidential Claimant Notice Party #16541 | | BELGIUM |
| Confidential Claimant Notice Party #16542 | 3000 | THE NETHERLANDS |
| Confidential Claimant Notice Party #16543 | 1027 | THE NETHERLANDS |
| Confidential Claimant Notice Party #16544 | CH-8834 | SWITZERLAND |
| Confidential Claimant Notice Party #16545 | 53201 | |
| Confidential Claimant Notice Party #16546 | 02199-3600 | |
| Confidential Claimant Notice Party #16547 | 2172 JE | THE NETHERLANDS |
| Confidential Claimant Notice Party #16548 | 07059 | |
| Confidential Claimant Notice Party #16549 | 01258 | |
| Confidential Claimant Notice Party #16550 | 34201 | |
| Confidential Claimant Notice Party #16551 | 23502 | |
| Confidential Claimant Notice Party #16552 | 02199-3600 | |
| Confidential Claimant Notice Party #16553 | 65148 | ISRAEL |
| Confidential Claimant Notice Party #16554 | 65148 | ISRAEL |
| Confidential Claimant Notice Party #16555 | GR10551 | GREECE |
| Confidential Claimant Notice Party #16556 | 17561 | GREECE |
| Confidential Claimant Notice Party #16557 | 10673 | GREECE |
| Confidential Claimant Notice Party #16558 | 24333 | |
| Confidential Claimant Notice Party #16559 | 5411 EJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #16560 | 5411 EJ | THE NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16561 | 08007 | Spain |
| Confidential Claimant Notice Party #16562 | 10020 | |
| Confidential Claimant Notice Party #16563 | 06606 | |
| Confidential Claimant Notice Party #16564 | A-4600 | AUSTRIA |
| Confidential Claimant Notice Party #16565 | 55427 | |
| Confidential Claimant Notice Party #16566 | 1016 BT | NETHERLANDS |
| Confidential Claimant Notice Party #16567 | AUSTRIA | AUSTRIA |
| Confidential Claimant Notice Party #16568 | 8340 | SWITZERLAND |
| Confidential Claimant Notice Party #16569 | 34236 | |
| Confidential Claimant Notice Party #16570 | 47900 | ITALY |
| Confidential Claimant Notice Party #16571 | 32903 | |
| Confidential Claimant Notice Party #16572 | 33477 | |
| Confidential Claimant Notice Party #16573 | 33102-5577 | |
| Confidential Claimant Notice Party #16574 | 6800 | BELGIUM |
| Confidential Claimant Notice Party #16575 | 1291 | SWITZERLAND |
| Confidential Claimant Notice Party #16576 | QC HYB 2X6 | CANADA |
| Confidential Claimant Notice Party #16577 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #16578 | | AUSTRIA |
| Confidential Claimant Notice Party #16579 | 28109 | Spain |
| Confidential Claimant Notice Party #16580 | | COLUMBIA |
| Confidential Claimant Notice Party #16581 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #16582 | 33486 | |
| Confidential Claimant Notice Party #16583 | 23464 | |
| Confidential Claimant Notice Party #16584 | 11797 | |
| Confidential Claimant Notice Party #16585 | 11797 | |
| Confidential Claimant Notice Party #16586 | 11021 | |
| Confidential Claimant Notice Party #16587 | 33131 | |
| Confidential Claimant Notice Party #16588 | | CHILE |
| Confidential Claimant Notice Party #16589 | 19610 | |
| Confidential Claimant Notice Party #16590 | 05156 | |
| Confidential Claimant Notice Party #16591 | 02021 | |
| Confidential Claimant Notice Party #16592 | CP1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #16593 | 11030 | |
| Confidential Claimant Notice Party #16594 | | BVI |
| Confidential Claimant Notice Party #16595 | 33480 | |
| Confidential Claimant Notice Party #16596 | 10005-1197 | |
| Confidential Claimant Notice Party #16597 | 55427 | |
| Confidential Claimant Notice Party #16598 | 33126 | |
| Confidential Claimant Notice Party #16599 | 5524 | Switzerland |
| Confidential Claimant Notice Party #16600 | 8802 | SWITZERLAND |
| Confidential Claimant Notice Party #16601 | NW8 0DL | England |
| Confidential Claimant Notice Party #16602 | 33173 | |
| Confidential Claimant Notice Party #16603 | 94901 | |
| Confidential Claimant Notice Party #16604 | SW3 2DD | United Kingdom |
| Confidential Claimant Notice Party #16605 | N3 3EB | |
| Confidential Claimant Notice Party #16606 | | UNITED ARAB EMIRATES |
| Confidential Claimant Notice Party #16607 | 08007 | Spain |
| Confidential Claimant Notice Party #16608 | 34232 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16609 | 11576 | |
| Confidential Claimant Notice Party #16610 | 32765 | |
| Confidential Claimant Notice Party #16611 | 01880 | |
| Confidential Claimant Notice Party #16612 | 11030 | |
| Confidential Claimant Notice Party #16613 | 07649 | |
| Confidential Claimant Notice Party #16614 | 11375 | |
| Confidential Claimant Notice Party #16615 | 06581 | |
| Confidential Claimant Notice Party #16616 | 90404 | |
| Confidential Claimant Notice Party #16617 | 33308 | |
| Confidential Claimant Notice Party #16618 | 9695 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #16619 | 33008 | |
| Confidential Claimant Notice Party #16620 | 33469 | |
| Confidential Claimant Notice Party #16621 | 33469 | |
| Confidential Claimant Notice Party #16622 | 33069 | |
| Confidential Claimant Notice Party #16623 | | Uruguay |
| Confidential Claimant Notice Party #16624 | 23464 | |
| Confidential Claimant Notice Party #16625 | 33436 | |
| Confidential Claimant Notice Party #16626 | 08750 | |
| Confidential Claimant Notice Party #16627 | 10017 | |
| Confidential Claimant Notice Party #16628 | JE48RR | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #16629 | 06330 | FRANCE |
| Confidential Claimant Notice Party #16630 | 1050 | VENEZUELA |
| Confidential Claimant Notice Party #16631 | 10504 | |
| Confidential Claimant Notice Party #16632 | 07646 | |
| Confidential Claimant Notice Party #16633 | NL-1400 AH | NETHERLANDS |
| Confidential Claimant Notice Party #16634 | 33433 | |
| Confidential Claimant Notice Party #16635 | 33480 | |
| Confidential Claimant Notice Party #16636 | 07079 | |
| Confidential Claimant Notice Party #16637 | 11024 | |
| Confidential Claimant Notice Party #16638 | 6942 | SWITZERLAND |
| Confidential Claimant Notice Party #16639 | 90036 | |
| Confidential Claimant Notice Party #16640 | C1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #16641 | 11021 | |
| Confidential Claimant Notice Party #16642 | 06880 | |
| Confidential Claimant Notice Party #16643 | 53045 | |
| Confidential Claimant Notice Party #16644 | 53045 | JAYNE KETTLES |
| Confidential Claimant Notice Party #16645 | 53045 | |
| Confidential Claimant Notice Party #16646 | 06510 | |
| Confidential Claimant Notice Party #16647 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #16648 | 10016 | |
| Confidential Claimant Notice Party #16649 | 10016 | |
| Confidential Claimant Notice Party #16650 | 10016 | |
| Confidential Claimant Notice Party #16651 | 3723 BN | NETHERLANDS |
| Confidential Claimant Notice Party #16652 | C1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #16653 | 1066 | SWITZERLAND |
| Confidential Claimant Notice Party #16654 | 3722 JD | THE NETHERLANDS |
| Confidential Claimant Notice Party #16655 | 3723 GK | NETHERLANDS |
| Confidential Claimant Notice Party #16656 | 55440 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16657 | 57104 | |
| Confidential Claimant Notice Party #16658 | 7214 EB | NETHERLANDS |
| Confidential Claimant Notice Party #16659 | 2959 ED | NETHERLANDS |
| Confidential Claimant Notice Party #16660 | 2162 BL | NETHERLANDS |
| Confidential Claimant Notice Party #16661 | 9008 RA | THE NETHERLANDS |
| Confidential Claimant Notice Party #16662 | 06906 | |
| Confidential Claimant Notice Party #16663 | 10506 | |
| Confidential Claimant Notice Party #16664 | 8224 GR | THE NETHERLANDS |
| Confidential Claimant Notice Party #16665 | 1251 GS | THE NETHERLANDS |
| Confidential Claimant Notice Party #16666 | 44125 | |
| Confidential Claimant Notice Party #16667 | 2281CZ | THE NETHERLANDS |
| Confidential Claimant Notice Party #16668 | 8162 NJ | HOLLAND |
| Confidential Claimant Notice Party #16669 | 7204 BG | NETHERLANDS |
| Confidential Claimant Notice Party #16670 | 53562 | |
| Confidential Claimant Notice Party #16671 | 93003 | |
| Confidential Claimant Notice Party #16672 | 7642 HE | NETHERLANDS |
| Confidential Claimant Notice Party #16673 | 1406 KG | HOLLAND |
| Confidential Claimant Notice Party #16674 | 5611CG | The Netherlands |
| Confidential Claimant Notice Party #16675 | 1261 GB | NETHERLANDS |
| Confidential Claimant Notice Party #16676 | 3723GK | Netherland |
| Confidential Claimant Notice Party #16677 | | HOLLAND |
| Confidential Claimant Notice Party #16678 | 1251 EH | HOLLAND |
| Confidential Claimant Notice Party #16679 | 5611CG | The Netherlands |
| Confidential Claimant Notice Party #16680 | 6133 VC | NETHERLANDS |
| Confidential Claimant Notice Party #16681 | 5991 PL | NETHERLANDS |
| Confidential Claimant Notice Party #16682 | 2411 BT | THE NETHERLANDS |
| Confidential Claimant Notice Party #16683 | 06906 | |
| Confidential Claimant Notice Party #16684 | 06906 | |
| Confidential Claimant Notice Party #16685 | 06906 | |
| Confidential Claimant Notice Party #16686 | 2585 SM | THE NETHERLANDS |
| Confidential Claimant Notice Party #16687 | 94941 | |
| Confidential Claimant Notice Party #16688 | 5151KG | THE NETHERLANDS |
| Confidential Claimant Notice Party #16689 | 5151KG | NETHERLANDS |
| Confidential Claimant Notice Party #16690 | 10017 | |
| Confidential Claimant Notice Party #16691 | 10017 | |
| Confidential Claimant Notice Party #16692 | 80503 | |
| Confidential Claimant Notice Party #16693 | 10533 | |
| Confidential Claimant Notice Party #16694 | HONG KONG | CHINA |
| Confidential Claimant Notice Party #16695 | 11570 | |
| Confidential Claimant Notice Party #16696 | 5151 KG | THE NETHERLANDS |
| Confidential Claimant Notice Party #16697 | | PANAMA |
| Confidential Claimant Notice Party #16698 | 10017 | |
| Confidential Claimant Notice Party #16699 | 10017 | |
| Confidential Claimant Notice Party #16700 | 33313 | |
| Confidential Claimant Notice Party #16701 | 85614-4721 | |
| Confidential Claimant Notice Party #16702 | 85614 | |
| Confidential Claimant Notice Party #16703 | 33060 | |
| Confidential Claimant Notice Party #16704 | 11747 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16705 | 11747 | |
| Confidential Claimant Notice Party #16706 | 8910 | SWITZERLAND |
| Confidential Claimant Notice Party #16707 | 33498 | |
| Confidential Claimant Notice Party #16708 | 60606 | |
| Confidential Claimant Notice Party #16709 | 33321 | |
| Confidential Claimant Notice Party #16710 | 8142 | Switzerland |
| Confidential Claimant Notice Party #16711 | 34145 | |
| Confidential Claimant Notice Party #16712 | 63144 | |
| Confidential Claimant Notice Party #16713 | 32250 | |
| Confidential Claimant Notice Party #16714 | 32250 | |
| Confidential Claimant Notice Party #16715 | 06836 | |
| Confidential Claimant Notice Party #16716 | 1224 | SWITZERLAND |
| Confidential Claimant Notice Party #16717 | 80305 | |
| Confidential Claimant Notice Party #16718 | 55344 | |
| Confidential Claimant Notice Party #16719 | 11021 | |
| Confidential Claimant Notice Party #16720 | | Taiwan |
| Confidential Claimant Notice Party #16721 | 64238 | ISRAEL |
| Confidential Claimant Notice Party #16722 | 07083 | |
| Confidential Claimant Notice Party #16723 | 07083 | |
| Confidential Claimant Notice Party #16724 | 22101 | |
| Confidential Claimant Notice Party #16725 | 07045 | |
| Confidential Claimant Notice Party #16726 | 10128-0102 | |
| Confidential Claimant Notice Party #16727 | 15228 | |
| Confidential Claimant Notice Party #16728 | 33410 | |
| Confidential Claimant Notice Party #16729 | 14625 | |
| Confidential Claimant Notice Party #16730 | 94607 | |
| Confidential Claimant Notice Party #16731 | 55415 | |
| Confidential Claimant Notice Party #16732 | 98109-4896 | |
| Confidential Claimant Notice Party #16733 | 07041 | |
| Confidential Claimant Notice Party #16734 | 07041 | |
| Confidential Claimant Notice Party #16735 | L18 | Peru |
| Confidential Claimant Notice Party #16736 | 1410 | THE NETHERLANDS |
| Confidential Claimant Notice Party #16737 | AE 1410 | THE NETHERLANDS |
| Confidential Claimant Notice Party #16738 | 10023 | |
| Confidential Claimant Notice Party #16739 | 94937 | |
| Confidential Claimant Notice Party #16740 | 94937 | |
| Confidential Claimant Notice Party #16741 | 10471 | |
| Confidential Claimant Notice Party #16742 | 33436 | |
| Confidential Claimant Notice Party #16743 | 33433 | |
| Confidential Claimant Notice Party #16744 | 40502 | |
| Confidential Claimant Notice Party #16745 | 33436 | |
| Confidential Claimant Notice Party #16746 | 33436 | |
| Confidential Claimant Notice Party #16747 | 80504 | |
| Confidential Claimant Notice Party #16748 | 08002 | |
| Confidential Claimant Notice Party #16749 | 08002 | |
| Confidential Claimant Notice Party #16750 | 80534 | |
| Confidential Claimant Notice Party #16751 | 33436 | |
| Confidential Claimant Notice Party #16752 | 33436 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16753 | 01501-2102 | |
| Confidential Claimant Notice Party #16754 | 02110 | |
| Confidential Claimant Notice Party #16755 | 97423 | |
| Confidential Claimant Notice Party #16756 | 11797-2040 | |
| Confidential Claimant Notice Party #16757 | 11797-2040 | |
| Confidential Claimant Notice Party #16758 | 10020-1299 | |
| Confidential Claimant Notice Party #16759 | 10022 | |
| Confidential Claimant Notice Party #16760 | 02467 | |
| Confidential Claimant Notice Party #16761 | 07853 | |
| Confidential Claimant Notice Party #16762 | 90212 | |
| Confidential Claimant Notice Party #16763 | 8911 AX | THE NETHERLANDS |
| Confidential Claimant Notice Party #16764 | 10171 | |
| Confidential Claimant Notice Party #16765 | 02481 | |
| Confidential Claimant Notice Party #16766 | 90210 | |
| Confidential Claimant Notice Party #16767 | 10036 | |
| Confidential Claimant Notice Party #16768 | 91361 | |
| Confidential Claimant Notice Party #16769 | 10021 | |
| Confidential Claimant Notice Party #16770 | 10022 | |
| Confidential Claimant Notice Party #16771 | 91304 | |
| Confidential Claimant Notice Party #16772 | 91304 | |
| Confidential Claimant Notice Party #16773 | 10023 | |
| Confidential Claimant Notice Party #16774 | 07052 | |
| Confidential Claimant Notice Party #16775 | 06880 | |
| Confidential Claimant Notice Party #16776 | 12526 | |
| Confidential Claimant Notice Party #16777 | 33431 | |
| Confidential Claimant Notice Party #16778 | A-1200 | AUSTRIA |
| Confidential Claimant Notice Party #16779 | 10583 | |
| Confidential Claimant Notice Party #16780 | 06880 | |
| Confidential Claimant Notice Party #16781 | 33409 | |
| Confidential Claimant Notice Party #16782 | 23464 | |
| Confidential Claimant Notice Party #16783 | 10549 | |
| Confidential Claimant Notice Party #16784 | 10549 | |
| Confidential Claimant Notice Party #16785 | 07631 | |
| Confidential Claimant Notice Party #16786 | 10017-3913 | |
| Confidential Claimant Notice Party #16787 | 85083 | |
| Confidential Claimant Notice Party #16788 | 85083 | |
| Confidential Claimant Notice Party #16789 | 06880 | |
| Confidential Claimant Notice Party #16790 | 06880 | |
| Confidential Claimant Notice Party #16791 | 06881 | |
| Confidential Claimant Notice Party #16792 | 06508-1832 | |
| Confidential Claimant Notice Party #16793 | 06880 | |
| Confidential Claimant Notice Party #16794 | 06880 | |
| Confidential Claimant Notice Party #16795 | 06880 | |
| Confidential Claimant Notice Party #16796 | 06880 | |
| Confidential Claimant Notice Party #16797 | 06824 | |
| Confidential Claimant Notice Party #16798 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #16799 | 33133 | |
| Confidential Claimant Notice Party #16800 | 07458 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16801 | 84604 | |
| Confidential Claimant Notice Party #16802 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #16803 | | PANAMA |
| Confidential Claimant Notice Party #16804 | | PANAMA |
| Confidential Claimant Notice Party #16805 | 10019 | |
| Confidential Claimant Notice Party #16806 | 33487 | |
| Confidential Claimant Notice Party #16807 | 10019 | |
| Confidential Claimant Notice Party #16808 | 33487 | |
| Confidential Claimant Notice Party #16809 | 10110 | THAILAND |
| Confidential Claimant Notice Party #16810 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #16811 | 04534-000 | BRAZIL |
| Confidential Claimant Notice Party #16812 | 33102 | |
| Confidential Claimant Notice Party #16813 | 33496 | |
| Confidential Claimant Notice Party #16814 | 33496 | |
| Confidential Claimant Notice Party #16815 | 11542 | |
| Confidential Claimant Notice Party #16816 | 06880 | |
| Confidential Claimant Notice Party #16817 | 94901 | |
| Confidential Claimant Notice Party #16818 | 32162 | |
| Confidential Claimant Notice Party #16819 | 11747 | |
| Confidential Claimant Notice Party #16820 | 07430 | |
| Confidential Claimant Notice Party #16821 | 07430 | |
| Confidential Claimant Notice Party #16822 | 05148-9601 | |
| Confidential Claimant Notice Party #16823 | 80005 | |
| Confidential Claimant Notice Party #16824 | 11753 | |
| Confidential Claimant Notice Party #16825 | 33406 | |
| Confidential Claimant Notice Party #16826 | 10018 | |
| Confidential Claimant Notice Party #16827 | 10018 | |
| Confidential Claimant Notice Party #16828 | 10018 | |
| Confidential Claimant Notice Party #16829 | 80304 | |
| Confidential Claimant Notice Party #16830 | 53072 | |
| Confidential Claimant Notice Party #16831 | 06830 | |
| Confidential Claimant Notice Party #16832 | 33436 | |
| Confidential Claimant Notice Party #16833 | 29455 | |
| Confidential Claimant Notice Party #16834 | 08750 | |
| Confidential Claimant Notice Party #16835 | 11501 | |
| Confidential Claimant Notice Party #16836 | 06880 | |
| Confidential Claimant Notice Party #16837 | 89183 | |
| Confidential Claimant Notice Party #16838 | 06901-1026 | |
| Confidential Claimant Notice Party #16839 | 07205 | |
| Confidential Claimant Notice Party #16840 | 10022 | |
| Confidential Claimant Notice Party #16841 | | Bahamas |
| Confidential Claimant Notice Party #16842 | 60603 | |
| Confidential Claimant Notice Party #16843 | 55402 | |
| Confidential Claimant Notice Party #16844 | 60603 | |
| Confidential Claimant Notice Party #16845 | 10543 | |
| Confidential Claimant Notice Party #16846 | 55402 | |
| Confidential Claimant Notice Party #16847 | 11561 | |
| Confidential Claimant Notice Party #16848 | 10017 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16849 | 10010 | |
| Confidential Claimant Notice Party #16850 | 10021 | |
| Confidential Claimant Notice Party #16851 | 01240 | |
| Confidential Claimant Notice Party #16852 | 90017 | |
| Confidential Claimant Notice Party #16853 | 07102 | |
| Confidential Claimant Notice Party #16854 | 07102 | |
| Confidential Claimant Notice Party #16855 | 07102 | |
| Confidential Claimant Notice Party #16856 | 07102 | |
| Confidential Claimant Notice Party #16857 | 07102 | |
| Confidential Claimant Notice Party #16858 | 10075 | |
| Confidential Claimant Notice Party #16859 | 10583 | |
| Confidential Claimant Notice Party #16860 | 05042 | |
| Confidential Claimant Notice Party #16861 | 11021 | |
| Confidential Claimant Notice Party #16862 | 33319 | |
| Confidential Claimant Notice Party #16863 | 48334 | |
| Confidential Claimant Notice Party #16864 | 80303 | |
| Confidential Claimant Notice Party #16865 | 80016 | |
| Confidential Claimant Notice Party #16866 | 08816 | |
| Confidential Claimant Notice Party #16867 | 19107 | |
| Confidential Claimant Notice Party #16868 | 10562 | |
| Confidential Claimant Notice Party #16869 | 67218-1817 | |
| Confidential Claimant Notice Party #16870 | 10022 | |
| Confidential Claimant Notice Party #16871 | 10004 | |
| Confidential Claimant Notice Party #16872 | 10075 | |
| Confidential Claimant Notice Party #16873 | 11001 | |
| Confidential Claimant Notice Party #16874 | 11598 | |
| Confidential Claimant Notice Party #16875 | 94953-2684 | |
| Confidential Claimant Notice Party #16876 | 11021 | |
| Confidential Claimant Notice Party #16877 | 06830 | |
| Confidential Claimant Notice Party #16878 | 33477 | |
| Confidential Claimant Notice Party #16879 | 55402 | |
| Confidential Claimant Notice Party #16880 | 55402 | |
| Confidential Claimant Notice Party #16881 | 55402 | |
| Confidential Claimant Notice Party #16882 | 33138 | |
| Confidential Claimant Notice Party #16883 | 11501 | |
| Confidential Claimant Notice Party #16884 | 33496 | |
| Confidential Claimant Notice Party #16885 | H3Y 2V6 | Canada |
| Confidential Claimant Notice Party #16886 | 10504 | |
| Confidential Claimant Notice Party #16887 | 96790 | |
| Confidential Claimant Notice Party #16888 | 33480 | |
| Confidential Claimant Notice Party #16889 | 22066 | |
| Confidential Claimant Notice Party #16890 | 92067 | |
| Confidential Claimant Notice Party #16891 | 02445 | |
| Confidential Claimant Notice Party #16892 | 10022 | |
| Confidential Claimant Notice Party #16893 | 22066 | |
| Confidential Claimant Notice Party #16894 | 33331 | |
| Confidential Claimant Notice Party #16895 | 06905 | |
| Confidential Claimant Notice Party #16896 | 11021 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16897 | 92003 | |
| Confidential Claimant Notice Party #16898 | 33408 | |
| Confidential Claimant Notice Party #16899 | 80477 | |
| Confidential Claimant Notice Party #16900 | 33319 | |
| Confidential Claimant Notice Party #16901 | 07945 | |
| Confidential Claimant Notice Party #16902 | 10017 | |
| Confidential Claimant Notice Party #16903 | 30309 | |
| Confidential Claimant Notice Party #16904 | 94110-5233 | |
| Confidential Claimant Notice Party #16905 | 33433 | |
| Confidential Claimant Notice Party #16906 | 33629 | |
| Confidential Claimant Notice Party #16907 | 02451 | |
| Confidential Claimant Notice Party #16908 | 10583 | |
| Confidential Claimant Notice Party #16909 | 10009 | |
| Confidential Claimant Notice Party #16910 | 07726 | |
| Confidential Claimant Notice Party #16911 | 11021 | |
| Confidential Claimant Notice Party #16912 | 11021 | |
| Confidential Claimant Notice Party #16913 | 30143 | |
| Confidential Claimant Notice Party #16914 | 60611 | |
| Confidential Claimant Notice Party #16915 | 10032-7958 | |
| Confidential Claimant Notice Party #16916 | 92067 | |
| Confidential Claimant Notice Party #16917 | 15222 | |
| Confidential Claimant Notice Party #16918 | 15222 | |
| Confidential Claimant Notice Party #16919 | 33483 | |
| Confidential Claimant Notice Party #16920 | 10022 | |
| Confidential Claimant Notice Party #16921 | 06902 | |
| Confidential Claimant Notice Party #16922 | 33076 | |
| Confidential Claimant Notice Party #16923 | 11021 | |
| Confidential Claimant Notice Party #16924 | NW3 6XE | |
| Confidential Claimant Notice Party #16925 | 94595 | |
| Confidential Claimant Notice Party #16926 | | Domincan Republic |
| Confidential Claimant Notice Party #16927 | HM11 | BERMUDA |
| Confidential Claimant Notice Party #16928 | 01890 | |
| Confidential Claimant Notice Party #16929 | 91302 | |
| Confidential Claimant Notice Party #16930 | 5403 NE | THE NETHERLANDS |
| Confidential Claimant Notice Party #16931 | 10019 | |
| Confidential Claimant Notice Party #16932 | 10019 | |
| Confidential Claimant Notice Party #16933 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #16934 | 33306 | |
| Confidential Claimant Notice Party #16935 | 10016 | |
| Confidential Claimant Notice Party #16936 | UAE | UAE |
| Confidential Claimant Notice Party #16937 | 10022 | |
| Confidential Claimant Notice Party #16938 | 10022 | |
| Confidential Claimant Notice Party #16939 | 06510 | |
| Confidential Claimant Notice Party #16940 | 10022 | |
| Confidential Claimant Notice Party #16941 | 07932 | |
| Confidential Claimant Notice Party #16942 | 33431 | |
| Confidential Claimant Notice Party #16943 | 11576 | |
| Confidential Claimant Notice Party #16944 | 11576 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16945 | 10016 | |
| Confidential Claimant Notice Party #16946 | 10016 | |
| Confidential Claimant Notice Party #16947 | 10016 | |
| Confidential Claimant Notice Party #16948 | 10005 | |
| Confidential Claimant Notice Party #16949 | 90430-001 | BRAZIL |
| Confidential Claimant Notice Party #16950 | 10804 | |
| Confidential Claimant Notice Party #16951 | 3400 | AUSTRIA |
| Confidential Claimant Notice Party #16952 | A-1040 | AUSTRIA |
| Confidential Claimant Notice Party #16953 | 1030 | AUSTRIA |
| Confidential Claimant Notice Party #16954 | | AUSTRIA |
| Confidential Claimant Notice Party #16955 | 4722 | AUSTRIA |
| Confidential Claimant Notice Party #16956 | 33410-1456 | |
| Confidential Claimant Notice Party #16957 | 94930 | |
| Confidential Claimant Notice Party #16958 | 2481 AS | HOLLAND |
| Confidential Claimant Notice Party #16959 | 597630 | SINGAPORE |
| Confidential Claimant Notice Party #16960 | | KOREA |
| Confidential Claimant Notice Party #16961 | 91711 | |
| Confidential Claimant Notice Party #16962 | 11520 | |
| Confidential Claimant Notice Party #16963 | 200030 | CHINA |
| Confidential Claimant Notice Party #16964 | 049319 | SINGAPORE |
| Confidential Claimant Notice Party #16965 | 80144 | TAIWAN |
| Confidential Claimant Notice Party #16966 | 07041 | |
| Confidential Claimant Notice Party #16967 | 29455 | |
| Confidential Claimant Notice Party #16968 | 02461 | |
| Confidential Claimant Notice Party #16969 | 15232 | Greece |
| Confidential Claimant Notice Party #16970 | 10118 | |
| Confidential Claimant Notice Party #16971 | 5463 HX | NETHERLANDS |
| Confidential Claimant Notice Party #16972 | | ISRAEL |
| Confidential Claimant Notice Party #16973 | 11598 | |
| Confidential Claimant Notice Party #16974 | 11598 | |
| Confidential Claimant Notice Party #16975 | 11598 | |
| Confidential Claimant Notice Party #16976 | 66290 | Mexico |
| Confidential Claimant Notice Party #16977 | 2603 | AUSTRALIA |
| Confidential Claimant Notice Party #16978 | 11021 | |
| Confidential Claimant Notice Party #16979 | 10601 | |
| Confidential Claimant Notice Party #16980 | 94941 | |
| Confidential Claimant Notice Party #16981 | 94941 | |
| Confidential Claimant Notice Party #16982 | | HONG KONG |
| Confidential Claimant Notice Party #16983 | 64238 | ISRAEL |
| Confidential Claimant Notice Party #16984 | 99797 | ISRAEL |
| Confidential Claimant Notice Party #16985 | 599016 | SINGAPORE |
| Confidential Claimant Notice Party #16986 | 06901-1026 | |
| Confidential Claimant Notice Party #16987 | 07974 | |
| Confidential Claimant Notice Party #16988 | 10023 | |
| Confidential Claimant Notice Party #16989 | 85652 | |
| Confidential Claimant Notice Party #16990 | | CHINA |
| Confidential Claimant Notice Party #16991 | | HONG KONG |
| Confidential Claimant Notice Party #16992 | 19711 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #16993 | | HONG KONG |
| Confidential Claimant Notice Party #16994 | 300 | TAIWAN |
| Confidential Claimant Notice Party #16995 | HONG CONG | CHINA |
| Confidential Claimant Notice Party #16996 | 11598 | |
| Confidential Claimant Notice Party #16997 | ROC | TAIWAN |
| Confidential Claimant Notice Party #16998 | | ISRAEL |
| Confidential Claimant Notice Party #16999 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17000 | 33411 | |
| Confidential Claimant Notice Party #17001 | 33102 | |
| Confidential Claimant Notice Party #17002 | 15213 | |
| Confidential Claimant Notice Party #17003 | | HONG KONG |
| Confidential Claimant Notice Party #17004 | 1M1 1QW | BRITISH ISLES |
| Confidential Claimant Notice Party #17005 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17006 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17007 | 10036 | |
| Confidential Claimant Notice Party #17008 | 10036 | |
| Confidential Claimant Notice Party #17009 | 11185 | JORDAN |
| Confidential Claimant Notice Party #17010 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17011 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17012 | | HONG KONG |
| Confidential Claimant Notice Party #17013 | | CHINA |
| Confidential Claimant Notice Party #17014 | 78746 | |
| Confidential Claimant Notice Party #17015 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #17016 | 10804 | |
| Confidential Claimant Notice Party #17017 | | CHINA |
| Confidential Claimant Notice Party #17018 | UAE | DUBAI |
| Confidential Claimant Notice Party #17019 | 80304-3983 | |
| Confidential Claimant Notice Party #17020 | 6301 | SWITZERLAND |
| Confidential Claimant Notice Party #17021 | | CHINA |
| Confidential Claimant Notice Party #17022 | 80231 | |
| Confidential Claimant Notice Party #17023 | 46260 | |
| Confidential Claimant Notice Party #17024 | 46260 | |
| Confidential Claimant Notice Party #17025 | 43381 | ISRAEL |
| Confidential Claimant Notice Party #17026 | 94952 | |
| Confidential Claimant Notice Party #17027 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #17028 | 079911 | SINGAPORE |
| Confidential Claimant Notice Party #17029 | 01116 | |
| Confidential Claimant Notice Party #17030 | 01106 | |
| Confidential Claimant Notice Party #17031 | 01116 | |
| Confidential Claimant Notice Party #17032 | 01106 | |
| Confidential Claimant Notice Party #17033 | 01106-1325 | |
| Confidential Claimant Notice Party #17034 | 94952 | |
| Confidential Claimant Notice Party #17035 | 77739 | ISRAEL |
| Confidential Claimant Notice Party #17036 | 33331 | |
| Confidential Claimant Notice Party #17037 | 33331 | |
| Confidential Claimant Notice Party #17038 | 93023 | |
| Confidential Claimant Notice Party #17039 | 91803 | |
| Confidential Claimant Notice Party #17040 | 67021 | ISRAEL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17041 | 69084 | ISRAEL |
| Confidential Claimant Notice Party #17042 | 2034 | NETHERLANDS |
| Confidential Claimant Notice Party #17043 | | ISRAEL |
| Confidential Claimant Notice Party #17044 | 33149 | |
| Confidential Claimant Notice Party #17045 | 67134 | ISRAEL |
| Confidential Claimant Notice Party #17046 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #17047 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #17048 | 14210 | |
| Confidential Claimant Notice Party #17049 | 33418 | |
| Confidential Claimant Notice Party #17050 | | TURKEY |
| Confidential Claimant Notice Party #17051 | 10708 | |
| Confidential Claimant Notice Party #17052 | 1205 | SWITZERLAND |
| Confidential Claimant Notice Party #17053 | 75437 | ISRAEL |
| Confidential Claimant Notice Party #17054 | 11020 | |
| Confidential Claimant Notice Party #17055 | 43611 | ISRAEL |
| Confidential Claimant Notice Party #17056 | 4904PD | THE NETHERLANDS |
| Confidential Claimant Notice Party #17057 | 33067 | |
| Confidential Claimant Notice Party #17058 | 33067 | |
| Confidential Claimant Notice Party #17059 | 55402 | |
| Confidential Claimant Notice Party #17060 | 55402 | |
| Confidential Claimant Notice Party #17061 | 78473 | |
| Confidential Claimant Notice Party #17062 | 10573 | |
| Confidential Claimant Notice Party #17063 | 10573-1723 | |
| Confidential Claimant Notice Party #17064 | 52561 | ISRAEL |
| Confidential Claimant Notice Party #17065 | | AUSTRIA |
| Confidential Claimant Notice Party #17066 | 46002 | Spain |
| Confidential Claimant Notice Party #17067 | 43390 | ISRAEL |
| Confidential Claimant Notice Party #17068 | 02141 | |
| Confidential Claimant Notice Party #17069 | 10010 | |
| Confidential Claimant Notice Party #17070 | 11563 | |
| Confidential Claimant Notice Party #17071 | 33928 | |
| Confidential Claimant Notice Party #17072 | 10036 | |
| Confidential Claimant Notice Party #17073 | 02129 | |
| Confidential Claimant Notice Party #17074 | 33064 | |
| Confidential Claimant Notice Party #17075 | 33486 | |
| Confidential Claimant Notice Party #17076 | 33062 | |
| Confidential Claimant Notice Party #17077 | 87501 | |
| Confidential Claimant Notice Party #17078 | 06612 | |
| Confidential Claimant Notice Party #17079 | 07930 | |
| Confidential Claimant Notice Party #17080 | 33449 | |
| Confidential Claimant Notice Party #17081 | 80435 | |
| Confidential Claimant Notice Party #17082 | 10956-3042 | |
| Confidential Claimant Notice Party #17083 | 20854 | |
| Confidential Claimant Notice Party #17084 | 33401 | |
| Confidential Claimant Notice Party #17085 | 33401 | |
| Confidential Claimant Notice Party #17086 | 33401 | |
| Confidential Claimant Notice Party #17087 | 55331 | |
| Confidential Claimant Notice Party #17088 | 33431 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17089 | 02493 | |
| Confidential Claimant Notice Party #17090 | 33180 | |
| Confidential Claimant Notice Party #17091 | 33767 | |
| Confidential Claimant Notice Party #17092 | 10527 | |
| Confidential Claimant Notice Party #17093 | 33139 | |
| Confidential Claimant Notice Party #17094 | 33139 | |
| Confidential Claimant Notice Party #17095 | 06793 | |
| Confidential Claimant Notice Party #17096 | 06793 | |
| Confidential Claimant Notice Party #17097 | 10020 | |
| Confidential Claimant Notice Party #17098 | 10020 | |
| Confidential Claimant Notice Party #17099 | 10020 | |
| Confidential Claimant Notice Party #17100 | 10019 | |
| Confidential Claimant Notice Party #17101 | 07086-7013 | |
| Confidential Claimant Notice Party #17102 | 90071-1706 | |
| Confidential Claimant Notice Party #17103 | 13057 | |
| Confidential Claimant Notice Party #17104 | 13057 | |
| Confidential Claimant Notice Party #17105 | 13057 | |
| Confidential Claimant Notice Party #17106 | 13204-5412 | |
| Confidential Claimant Notice Party #17107 | 70130 | |
| Confidential Claimant Notice Party #17108 | 80520 | |
| Confidential Claimant Notice Party #17109 | 46234 | |
| Confidential Claimant Notice Party #17110 | 95653 | |
| Confidential Claimant Notice Party #17111 | 33140 | |
| Confidential Claimant Notice Party #17112 | 55316 | |
| Confidential Claimant Notice Party #17113 | 10022 | |
| Confidential Claimant Notice Party #17114 | 02110-2624 | |
| Confidential Claimant Notice Party #17115 | 10022 | |
| Confidential Claimant Notice Party #17116 | 10022 | |
| Confidential Claimant Notice Party #17117 | 10004 | |
| Confidential Claimant Notice Party #17118 | 10004 | |
| Confidential Claimant Notice Party #17119 | 10004 | |
| Confidential Claimant Notice Party #17120 | 10004 | |
| Confidential Claimant Notice Party #17121 | 01705 | |
| Confidential Claimant Notice Party #17122 | 78255 | |
| Confidential Claimant Notice Party #17123 | 06430 | |
| Confidential Claimant Notice Party #17124 | 11530 | |
| Confidential Claimant Notice Party #17125 | 10036 | |
| Confidential Claimant Notice Party #17126 | 10036 | |
| Confidential Claimant Notice Party #17127 | 80301-3935 | |
| Confidential Claimant Notice Party #17128 | Undisclosed | |
| Confidential Claimant Notice Party #17129 | 07726 | |
| Confidential Claimant Notice Party #17130 | 06468 | |
| Confidential Claimant Notice Party #17131 | 07871 | |
| Confidential Claimant Notice Party #17132 | 13204 | |
| Confidential Claimant Notice Party #17133 | 10165 | |
| Confidential Claimant Notice Party #17134 | 46240 | |
| Confidential Claimant Notice Party #17135 | 10019 | |
| Confidential Claimant Notice Party #17136 | 10019 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17137 | 10021 | |
| Confidential Claimant Notice Party #17138 | 75225 | |
| Confidential Claimant Notice Party #17139 | 10022 | |
| Confidential Claimant Notice Party #17140 | 02109 | |
| Confidential Claimant Notice Party #17141 | 02109 | |
| Confidential Claimant Notice Party #17142 | 02109 | |
| Confidential Claimant Notice Party #17143 | 02109 | |
| Confidential Claimant Notice Party #17144 | 02109 | |
| Confidential Claimant Notice Party #17145 | 02109 | |
| Confidential Claimant Notice Party #17146 | 02109 | |
| Confidential Claimant Notice Party #17147 | 10280 | |
| Confidential Claimant Notice Party #17148 | 11788 | |
| Confidential Claimant Notice Party #17149 | 07024 | |
| Confidential Claimant Notice Party #17150 | 10012 | |
| Confidential Claimant Notice Party #17151 | 10019 | |
| Confidential Claimant Notice Party #17152 | 10019 | |
| Confidential Claimant Notice Party #17153 | 94404 | |
| Confidential Claimant Notice Party #17154 | 02481 | |
| Confidential Claimant Notice Party #17155 | 02632 | |
| Confidential Claimant Notice Party #17156 | 11791 | |
| Confidential Claimant Notice Party #17157 | 02493` | |
| Confidential Claimant Notice Party #17158 | 60602` | |
| Confidential Claimant Notice Party #17159 | 55402 | |
| Confidential Claimant Notice Party #17160 | 11791 | |
| Confidential Claimant Notice Party #17161 | 10020 | |
| Confidential Claimant Notice Party #17162 | 33401 | |
| Confidential Claimant Notice Party #17163 | 10128 | |
| Confidential Claimant Notice Party #17164 | 07631 | |
| Confidential Claimant Notice Party #17165 | 10023 | |
| Confidential Claimant Notice Party #17166 | 98208 | |
| Confidential Claimant Notice Party #17167 | 10018 | |
| Confidential Claimant Notice Party #17168 | 11501 | |
| Confidential Claimant Notice Party #17169 | 10024 | |
| Confidential Claimant Notice Party #17170 | 10022 | |
| Confidential Claimant Notice Party #17171 | 10022 | |
| Confidential Claimant Notice Party #17172 | 10022 | |
| Confidential Claimant Notice Party #17173 | 10019 | |
| Confidential Claimant Notice Party #17174 | 10019 | |
| Confidential Claimant Notice Party #17175 | 11556-1230 | |
| Confidential Claimant Notice Party #17176 | 80121 | |
| Confidential Claimant Notice Party #17177 | 92101` | |
| Confidential Claimant Notice Party #17178 | 08003 | |
| Confidential Claimant Notice Party #17179 | 27101 | |
| Confidential Claimant Notice Party #17180 | 10019 | |
| Confidential Claimant Notice Party #17181 | 10019 | |
| Confidential Claimant Notice Party #17182 | 33319 | |
| Confidential Claimant Notice Party #17183 | 33480 | |
| Confidential Claimant Notice Party #17184 | 33469 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17185 | 10036 | |
| Confidential Claimant Notice Party #17186 | 80302 | |
| Confidential Claimant Notice Party #17187 | 10022 | |
| Confidential Claimant Notice Party #17188 | 10022 | |
| Confidential Claimant Notice Party #17189 | 10022 | |
| Confidential Claimant Notice Party #17190 | 11355 | |
| Confidential Claimant Notice Party #17191 | 10514 | |
| Confidential Claimant Notice Party #17192 | 12533 | |
| Confidential Claimant Notice Party #17193 | 33062-3652 | |
| Confidential Claimant Notice Party #17194 | 10005 | |
| Confidential Claimant Notice Party #17195 | 10005 | |
| Confidential Claimant Notice Party #17196 | 10005 | |
| Confidential Claimant Notice Party #17197 | 80323 | |
| Confidential Claimant Notice Party #17198 | 11563 | |
| Confidential Claimant Notice Party #17199 | Undisclosed | |
| Confidential Claimant Notice Party #17200 | 10036 | |
| Confidential Claimant Notice Party #17201 | 02193 | |
| Confidential Claimant Notice Party #17202 | 20036 | |
| Confidential Claimant Notice Party #17203 | 10576 | |
| Confidential Claimant Notice Party #17204 | 13202 | |
| Confidential Claimant Notice Party #17205 | 7960 | |
| Confidential Claimant Notice Party #17206 | 11542 | |
| Confidential Claimant Notice Party #17207 | 90232 | |
| Confidential Claimant Notice Party #17208 | 90232 | |
| Confidential Claimant Notice Party #17209 | 53146 | |
| Confidential Claimant Notice Party #17210 | 10016 | |
| Confidential Claimant Notice Party #17211 | 11791 | |
| Confidential Claimant Notice Party #17212 | 02110 | |
| Confidential Claimant Notice Party #17213 | 11791 | |
| Confidential Claimant Notice Party #17214 | 30328 | |
| Confidential Claimant Notice Party #17215 | 10577 | |
| Confidential Claimant Notice Party #17216 | 10019 | |
| Confidential Claimant Notice Party #17217 | 33469 | |
| Confidential Claimant Notice Party #17218 | 33469 | |
| Confidential Claimant Notice Party #17219 | 10022 | |
| Confidential Claimant Notice Party #17220 | 11576 | |
| Confidential Claimant Notice Party #17221 | 10036 | |
| Confidential Claimant Notice Party #17222 | 34228 | |
| Confidential Claimant Notice Party #17223 | 34228-9018 | |
| Confidential Claimant Notice Party #17224 | 10583 | |
| Confidential Claimant Notice Party #17225 | 07102 | |
| Confidential Claimant Notice Party #17226 | 02906 | |
| Confidential Claimant Notice Party #17227 | 11788 | |
| Confidential Claimant Notice Party #17228 | 11788 | |
| Confidential Claimant Notice Party #17229 | 11788 | |
| Confidential Claimant Notice Party #17230 | 33102 | |
| Confidential Claimant Notice Party #17231 | 33488 | |
| Confidential Claimant Notice Party #17232 | 33488 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17233 | 10533 | |
| Confidential Claimant Notice Party #17234 | 33152-2907 | |
| Confidential Claimant Notice Party #17235 | 08837 | |
| Confidential Claimant Notice Party #17236 | 10028 | |
| Confidential Claimant Notice Party #17237 | 11050 | |
| Confidential Claimant Notice Party #17238 | 11747 | |
| Confidential Claimant Notice Party #17239 | 10036- | |
| Confidential Claimant Notice Party #17240 | 11747 | |
| Confidential Claimant Notice Party #17241 | 10036 | |
| Confidential Claimant Notice Party #17242 | 11791 | |
| Confidential Claimant Notice Party #17243 | 33308 | |
| Confidential Claimant Notice Party #17244 | 60015 | |
| Confidential Claimant Notice Party #17245 | 33437 | |
| Confidential Claimant Notice Party #17246 | 10028 | |
| Confidential Claimant Notice Party #17247 | 10528 | |
| Confidential Claimant Notice Party #17248 | 33487 | |
| Confidential Claimant Notice Party #17249 | 10006 | |
| Confidential Claimant Notice Party #17250 | 10022 | |
| Confidential Claimant Notice Party #17251 | 33446 | |
| Confidential Claimant Notice Party #17252 | 07090 | |
| Confidential Claimant Notice Party #17253 | 07601 | |
| Confidential Claimant Notice Party #17254 | 0692 | |
| Confidential Claimant Notice Party #17255 | 07020 | |
| Confidential Claimant Notice Party #17256 | 33308 | |
| Confidential Claimant Notice Party #17257 | 20005 | |
| Confidential Claimant Notice Party #17258 | 11021 | |
| Confidential Claimant Notice Party #17259 | 92637 | |
| Confidential Claimant Notice Party #17260 | 33410 | |
| Confidential Claimant Notice Party #17261 | 33410 | |
| Confidential Claimant Notice Party #17262 | 33487 | |
| Confidential Claimant Notice Party #17263 | 33149 | |
| Confidential Claimant Notice Party #17264 | 98074 | |
| Confidential Claimant Notice Party #17265 | 33328 | |
| Confidential Claimant Notice Party #17266 | 02161 | |
| Confidential Claimant Notice Party #17267 | 10018 | |
| Confidential Claimant Notice Party #17268 | 10065 | |
| Confidential Claimant Notice Party #17269 | 60045 | |
| Confidential Claimant Notice Party #17270 | 33496 | |
| Confidential Claimant Notice Party #17271 | 33434 | |
| Confidential Claimant Notice Party #17272 | 14210 | |
| Confidential Claimant Notice Party #17273 | 14210 | |
| Confidential Claimant Notice Party #17274 | 11577 | |
| Confidential Claimant Notice Party #17275 | 10595 | |
| Confidential Claimant Notice Party #17276 | 11042 | |
| Confidential Claimant Notice Party #17277 | 33496 | |
| Confidential Claimant Notice Party #17278 | 10019 | |
| Confidential Claimant Notice Party #17279 | 30075 | |
| Confidential Claimant Notice Party #17280 | 94903 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17281 | 10022 | |
| Confidential Claimant Notice Party #17282 | 10004 | |
| Confidential Claimant Notice Party #17283 | 94937 | |
| Confidential Claimant Notice Party #17284 | 10536 | |
| Confidential Claimant Notice Party #17285 | 15219 | |
| Confidential Claimant Notice Party #17286 | 33437 | |
| Confidential Claimant Notice Party #17287 | 55415 | |
| Confidential Claimant Notice Party #17288 | 10021 | |
| Confidential Claimant Notice Party #17289 | 10018 | |
| Confidential Claimant Notice Party #17290 | 15221 | |
| Confidential Claimant Notice Party #17291 | 04210 | |
| Confidential Claimant Notice Party #17292 | 10022 | |
| Confidential Claimant Notice Party #17293 | 10158 | |
| Confidential Claimant Notice Party #17294 | 30642-6452 | |
| Confidential Claimant Notice Party #17295 | 10010-5137 | |
| Confidential Claimant Notice Party #17296 | 33445 | |
| Confidential Claimant Notice Party #17297 | Undisclosed | |
| Confidential Claimant Notice Party #17298 | 07825 | |
| Confidential Claimant Notice Party #17299 | 78209 | |
| Confidential Claimant Notice Party #17300 | 33467 | |
| Confidential Claimant Notice Party #17301 | 92270 | |
| Confidential Claimant Notice Party #17302 | 08043 | |
| Confidential Claimant Notice Party #17303 | 10506 | |
| Confidential Claimant Notice Party #17304 | 33437 | |
| Confidential Claimant Notice Party #17305 | 37919 | |
| Confidential Claimant Notice Party #17306 | 34232 | |
| Confidential Claimant Notice Party #17307 | 90292 | |
| Confidential Claimant Notice Party #17308 | 85351 | |
| Confidential Claimant Notice Party #17309 | 81230-4141 | |
| Confidential Claimant Notice Party #17310 | 55413 | |
| Confidential Claimant Notice Party #17311 | 10021 | |
| Confidential Claimant Notice Party #17312 | 30328 | |
| Confidential Claimant Notice Party #17313 | Undisclosed | |
| Confidential Claimant Notice Party #17314 | 33487 | |
| Confidential Claimant Notice Party #17315 | 10023 | |
| Confidential Claimant Notice Party #17316 | 94963 | |
| Confidential Claimant Notice Party #17317 | 07666-2841 | |
| Confidential Claimant Notice Party #17318 | 33480 | |
| Confidential Claimant Notice Party #17319 | 33418 | |
| Confidential Claimant Notice Party #17320 | 11576 | |
| Confidential Claimant Notice Party #17321 | 33149 | |
| Confidential Claimant Notice Party #17322 | 10707 | |
| Confidential Claimant Notice Party #17323 | 11518 | |
| Confidential Claimant Notice Party #17324 | 32086 | |
| Confidential Claimant Notice Party #17325 | 10024 | |
| Confidential Claimant Notice Party #17326 | 33411 | |
| Confidential Claimant Notice Party #17327 | 34239 | |
| Confidential Claimant Notice Party #17328 | 33149 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17329 | 94925 | |
| Confidential Claimant Notice Party #17330 | 94925 | |
| Confidential Claimant Notice Party #17331 | 34990 | |
| Confidential Claimant Notice Party #17332 | 80202 | |
| Confidential Claimant Notice Party #17333 | 34102-6777 | |
| Confidential Claimant Notice Party #17334 | 33480 | |
| Confidential Claimant Notice Party #17335 | 33480 | |
| Confidential Claimant Notice Party #17336 | 90036 | |
| Confidential Claimant Notice Party #17337 | 90024 | |
| Confidential Claimant Notice Party #17338 | 10017 | |
| Confidential Claimant Notice Party #17339 | 80203 | |
| Confidential Claimant Notice Party #17340 | 10174 | |
| Confidential Claimant Notice Party #17341 | 20859 | |
| Confidential Claimant Notice Party #17342 | 10016 | |
| Confidential Claimant Notice Party #17343 | 33496 | |
| Confidential Claimant Notice Party #17344 | 10601 | |
| Confidential Claimant Notice Party #17345 | 33160 | |
| Confidential Claimant Notice Party #17346 | 11530 | |
| Confidential Claimant Notice Party #17347 | 98109 | |
| Confidential Claimant Notice Party #17348 | 33433 | |
| Confidential Claimant Notice Party #17349 | 10021 | |
| Confidential Claimant Notice Party #17350 | 11746 | |
| Confidential Claimant Notice Party #17351 | 07102 | |
| Confidential Claimant Notice Party #17352 | 07102 | |
| Confidential Claimant Notice Party #17353 | 07102 | |
| Confidential Claimant Notice Party #17354 | 07102-5424 | |
| Confidential Claimant Notice Party #17355 | 59106 | |
| Confidential Claimant Notice Party #17356 | 11361 | |
| Confidential Claimant Notice Party #17357 | 11050 | |
| Confidential Claimant Notice Party #17358 | 06517 | |
| Confidential Claimant Notice Party #17359 | 91316 | |
| Confidential Claimant Notice Party #17360 | 11755 | |
| Confidential Claimant Notice Party #17361 | 33321 | |
| Confidential Claimant Notice Party #17362 | 10022 | |
| Confidential Claimant Notice Party #17363 | 10708 | |
| Confidential Claimant Notice Party #17364 | 11021 | |
| Confidential Claimant Notice Party #17365 | 60661 | |
| Confidential Claimant Notice Party #17366 | 10036 | |
| Confidential Claimant Notice Party #17367 | 10020 | |
| Confidential Claimant Notice Party #17368 | 10036 | |
| Confidential Claimant Notice Party #17369 | 10022 | |
| Confidential Claimant Notice Party #17370 | 10019 | |
| Confidential Claimant Notice Party #17371 | 10019 | |
| Confidential Claimant Notice Party #17372 | 10019 | |
| Confidential Claimant Notice Party #17373 | 10019 | |
| Confidential Claimant Notice Party #17374 | 11797 | |
| Confidential Claimant Notice Party #17375 | 81628 | |
| Confidential Claimant Notice Party #17376 | 10021 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17377 | 33321 | |
| Confidential Claimant Notice Party #17378 | 10017 | |
| Confidential Claimant Notice Party #17379 | 10017 | |
| Confidential Claimant Notice Party #17380 | 10017 | |
| Confidential Claimant Notice Party #17381 | 33160 | |
| Confidential Claimant Notice Party #17382 | 10022 | |
| Confidential Claimant Notice Party #17383 | 91360 | |
| Confidential Claimant Notice Party #17384 | 06103 | |
| Confidential Claimant Notice Party #17385 | 11762 | |
| Confidential Claimant Notice Party #17386 | 02919 | |
| Confidential Claimant Notice Party #17387 | 02919 | |
| Confidential Claimant Notice Party #17388 | 44114 | |
| Confidential Claimant Notice Party #17389 | 94116 | |
| Confidential Claimant Notice Party #17390 | 10024 | |
| Confidential Claimant Notice Party #17391 | 20850 | |
| Confidential Claimant Notice Party #17392 | 10601 | |
| Confidential Claimant Notice Party #17393 | 33433 | |
| Confidential Claimant Notice Party #17394 | 02493 | |
| Confidential Claimant Notice Party #17395 | 33322 | |
| Confidential Claimant Notice Party #17396 | 94609 | |
| Confidential Claimant Notice Party #17397 | 59715 | |
| Confidential Claimant Notice Party #17398 | 33480 | |
| Confidential Claimant Notice Party #17399 | 20109 | |
| Confidential Claimant Notice Party #17400 | 11791 | |
| Confidential Claimant Notice Party #17401 | 55402 | |
| Confidential Claimant Notice Party #17402 | 33431 | |
| Confidential Claimant Notice Party #17403 | 11552 | |
| Confidential Claimant Notice Party #17404 | 10019 | |
| Confidential Claimant Notice Party #17405 | 10018 | |
| Confidential Claimant Notice Party #17406 | 10018 | |
| Confidential Claimant Notice Party #17407 | 10018 | |
| Confidential Claimant Notice Party #17408 | 10018 | |
| Confidential Claimant Notice Party #17409 | 10018 | |
| Confidential Claimant Notice Party #17410 | 10018 | |
| Confidential Claimant Notice Party #17411 | 10018 | |
| Confidential Claimant Notice Party #17412 | 10018 | |
| Confidential Claimant Notice Party #17413 | 10018 | |
| Confidential Claimant Notice Party #17414 | 10018 | |
| Confidential Claimant Notice Party #17415 | 10018 | |
| Confidential Claimant Notice Party #17416 | 10018 | |
| Confidential Claimant Notice Party #17417 | 10018 | |
| Confidential Claimant Notice Party #17418 | 10018 | |
| Confidential Claimant Notice Party #17419 | 10011 | |
| Confidential Claimant Notice Party #17420 | 08831 | |
| Confidential Claimant Notice Party #17421 | 03301 | |
| Confidential Claimant Notice Party #17422 | 02906 | |
| Confidential Claimant Notice Party #17423 | 59715 | |
| Confidential Claimant Notice Party #17424 | 10019 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17425 | 02210 | |
| Confidential Claimant Notice Party #17426 | 10019 | |
| Confidential Claimant Notice Party #17427 | 02210 | |
| Confidential Claimant Notice Party #17428 | 10019-6064 | |
| Confidential Claimant Notice Party #17429 | 01720 | |
| Confidential Claimant Notice Party #17430 | 02672 | |
| Confidential Claimant Notice Party #17431 | 59715 | |
| Confidential Claimant Notice Party #17432 | 10036 | |
| Confidential Claimant Notice Party #17433 | 10036 | |
| Confidential Claimant Notice Party #17434 | 10036 | |
| Confidential Claimant Notice Party #17435 | 05255 | |
| Confidential Claimant Notice Party #17436 | 05255 | |
| Confidential Claimant Notice Party #17437 | 10119 | |
| Confidential Claimant Notice Party #17438 | 10119 | |
| Confidential Claimant Notice Party #17439 | 10119 | |
| Confidential Claimant Notice Party #17440 | 10119 | |
| Confidential Claimant Notice Party #17441 | 10119 | |
| Confidential Claimant Notice Party #17442 | 10119 | |
| Confidential Claimant Notice Party #17443 | 10119 | |
| Confidential Claimant Notice Party #17444 | 10119 | |
| Confidential Claimant Notice Party #17445 | 94061 | |
| Confidential Claimant Notice Party #17446 | 33156 | |
| Confidential Claimant Notice Party #17447 | 33156 | |
| Confidential Claimant Notice Party #17448 | 90024 | |
| Confidential Claimant Notice Party #17449 | 10018 | |
| Confidential Claimant Notice Party #17450 | 10036 | |
| Confidential Claimant Notice Party #17451 | 10036 | |
| Confidential Claimant Notice Party #17452 | 10036 | |
| Confidential Claimant Notice Party #17453 | 10036 | |
| Confidential Claimant Notice Party #17454 | 10036 | |
| Confidential Claimant Notice Party #17455 | 10036 | |
| Confidential Claimant Notice Party #17456 | 10036 | |
| Confidential Claimant Notice Party #17457 | 11036 | |
| Confidential Claimant Notice Party #17458 | 10036 | |
| Confidential Claimant Notice Party #17459 | 10036 | |
| Confidential Claimant Notice Party #17460 | 10036 | |
| Confidential Claimant Notice Party #17461 | 10036 | |
| Confidential Claimant Notice Party #17462 | 10036 | |
| Confidential Claimant Notice Party #17463 | 10036 | |
| Confidential Claimant Notice Party #17464 | 10036 | |
| Confidential Claimant Notice Party #17465 | 10036 | |
| Confidential Claimant Notice Party #17466 | 10036 | |
| Confidential Claimant Notice Party #17467 | 10036 | |
| Confidential Claimant Notice Party #17468 | 10036 | |
| Confidential Claimant Notice Party #17469 | 10036 | |
| Confidential Claimant Notice Party #17470 | 10036 | |
| Confidential Claimant Notice Party #17471 | 10036 | |
| Confidential Claimant Notice Party #17472 | 10036 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17473 | 10036 | |
| Confidential Claimant Notice Party #17474 | 10036 | |
| Confidential Claimant Notice Party #17475 | 10036 | |
| Confidential Claimant Notice Party #17476 | 10016 | |
| Confidential Claimant Notice Party #17477 | 10016 | |
| Confidential Claimant Notice Party #17478 | 11501 | |
| Confidential Claimant Notice Party #17479 | 11501 | |
| Confidential Claimant Notice Party #17480 | 11501 | |
| Confidential Claimant Notice Party #17481 | 11501 | |
| Confidential Claimant Notice Party #17482 | 11501 | |
| Confidential Claimant Notice Party #17483 | 11501 | |
| Confidential Claimant Notice Party #17484 | 11501 | |
| Confidential Claimant Notice Party #17485 | 11501 | |
| Confidential Claimant Notice Party #17486 | 11501 | |
| Confidential Claimant Notice Party #17487 | 11501 | |
| Confidential Claimant Notice Party #17488 | 02421 | |
| Confidential Claimant Notice Party #17489 | 49503-2487 | |
| Confidential Claimant Notice Party #17490 | 33487 | |
| Confidential Claimant Notice Party #17491 | 11021 | |
| Confidential Claimant Notice Party #17492 | 02184 | |
| Confidential Claimant Notice Party #17493 | 10104 | |
| Confidential Claimant Notice Party #17494 | 10104 | |
| Confidential Claimant Notice Party #17495 | 10104 | |
| Confidential Claimant Notice Party #17496 | 01770 | |
| Confidential Claimant Notice Party #17497 | 01770 | |
| Confidential Claimant Notice Party #17498 | 13206 | |
| Confidential Claimant Notice Party #17499 | 20006-1806 | |
| Confidential Claimant Notice Party #17500 | 70002 | |
| Confidential Claimant Notice Party #17501 | 06880 | |
| Confidential Claimant Notice Party #17502 | 10128 | |
| Confidential Claimant Notice Party #17503 | 11758 | |
| Confidential Claimant Notice Party #17504 | 11758 | |
| Confidential Claimant Notice Party #17505 | 11050 | |
| Confidential Claimant Notice Party #17506 | 10022 | |
| Confidential Claimant Notice Party #17507 | 90017 | |
| Confidential Claimant Notice Party #17508 | 90017 | |
| Confidential Claimant Notice Party #17509 | 90017 | |
| Confidential Claimant Notice Party #17510 | 90017 | |
| Confidential Claimant Notice Party #17511 | 90017 | |
| Confidential Claimant Notice Party #17512 | 90017 | |
| Confidential Claimant Notice Party #17513 | 90017 | |
| Confidential Claimant Notice Party #17514 | 90017 | |
| Confidential Claimant Notice Party #17515 | 90017 | |
| Confidential Claimant Notice Party #17516 | 33637 | |
| Confidential Claimant Notice Party #17517 | 10280 | |
| Confidential Claimant Notice Party #17518 | 94930 | |
| Confidential Claimant Notice Party #17519 | 10178 | |
| Confidential Claimant Notice Party #17520 | 10178 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17521 | 10178 | |
| Confidential Claimant Notice Party #17522 | 10178 | |
| Confidential Claimant Notice Party #17523 | 10178 | |
| Confidential Claimant Notice Party #17524 | 10178 | |
| Confidential Claimant Notice Party #17525 | 10178 | |
| Confidential Claimant Notice Party #17526 | 10178 | |
| Confidential Claimant Notice Party #17527 | 10178 | |
| Confidential Claimant Notice Party #17528 | 10178 | |
| Confidential Claimant Notice Party #17529 | 10178 | |
| Confidential Claimant Notice Party #17530 | 11554 | |
| Confidential Claimant Notice Party #17531 | 10174 | |
| Confidential Claimant Notice Party #17532 | 92604 | |
| Confidential Claimant Notice Party #17533 | 10174-1299 | |
| Confidential Claimant Notice Party #17534 | 55448 | |
| Confidential Claimant Notice Party #17535 | 10018 | |
| Confidential Claimant Notice Party #17536 | 33484 | |
| Confidential Claimant Notice Party #17537 | 55402 | |
| Confidential Claimant Notice Party #17538 | 33781 | |
| Confidential Claimant Notice Party #17539 | 02360 | |
| Confidential Claimant Notice Party #17540 | 07015 | |
| Confidential Claimant Notice Party #17541 | 10036 | |
| Confidential Claimant Notice Party #17542 | 02109 | |
| Confidential Claimant Notice Party #17543 | 10011 | |
| Confidential Claimant Notice Party #17544 | 10036 | |
| Confidential Claimant Notice Party #17545 | 10036 | |
| Confidential Claimant Notice Party #17546 | 10036 | |
| Confidential Claimant Notice Party #17547 | 10036 | |
| Confidential Claimant Notice Party #17548 | 10036 | |
| Confidential Claimant Notice Party #17549 | 10036 | |
| Confidential Claimant Notice Party #17550 | 10036 | |
| Confidential Claimant Notice Party #17551 | 10036 | |
| Confidential Claimant Notice Party #17552 | 10016 | |
| Confidential Claimant Notice Party #17553 | 11501 | |
| Confidential Claimant Notice Party #17554 | 10174 | |
| Confidential Claimant Notice Party #17555 | 10014 | |
| Confidential Claimant Notice Party #17556 | 94947 | |
| Confidential Claimant Notice Party #17557 | 33432 | |
| Confidential Claimant Notice Party #17558 | 10021 | |
| Confidential Claimant Notice Party #17559 | 90017 | |
| Confidential Claimant Notice Party #17560 | 10002 | |
| Confidential Claimant Notice Party #17561 | 85716 | |
| Confidential Claimant Notice Party #17562 | 10174 | |
| Confidential Claimant Notice Party #17563 | 33484 | |
| Confidential Claimant Notice Party #17564 | 34228 | |
| Confidential Claimant Notice Party #17565 | 33436 | |
| Confidential Claimant Notice Party #17566 | 11375 | |
| Confidential Claimant Notice Party #17567 | 91316 | |
| Confidential Claimant Notice Party #17568 | 10036 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17569 | 06825 | |
| Confidential Claimant Notice Party #17570 | 11935 | |
| Confidential Claimant Notice Party #17571 | 05251 | |
| Confidential Claimant Notice Party #17572 | 10028 | |
| Confidential Claimant Notice Party #17573 | 11217 | |
| Confidential Claimant Notice Party #17574 | 07601 | |
| Confidential Claimant Notice Party #17575 | 10019 | |
| Confidential Claimant Notice Party #17576 | 10019 | |
| Confidential Claimant Notice Party #17577 | 10019 | |
| Confidential Claimant Notice Party #17578 | 10019 | |
| Confidential Claimant Notice Party #17579 | 10019 | |
| Confidential Claimant Notice Party #17580 | 33418-6203 | |
| Confidential Claimant Notice Party #17581 | 33160 | |
| Confidential Claimant Notice Party #17582 | 08807 | |
| Confidential Claimant Notice Party #17583 | 11577 | |
| Confidential Claimant Notice Party #17584 | 80027 | |
| Confidential Claimant Notice Party #17585 | 52807 | |
| Confidential Claimant Notice Party #17586 | 55402 | |
| Confidential Claimant Notice Party #17587 | 33166 | |
| Confidential Claimant Notice Party #17588 | 07094 | |
| Confidential Claimant Notice Party #17589 | 10583 | |
| Confidential Claimant Notice Party #17590 | 10583 | |
| Confidential Claimant Notice Party #17591 | 10583 | |
| Confidential Claimant Notice Party #17592 | 10583 | |
| Confidential Claimant Notice Party #17593 | 19610 | |
| Confidential Claimant Notice Party #17594 | 10022 | |
| Confidential Claimant Notice Party #17595 | 10022 | |
| Confidential Claimant Notice Party #17596 | 44122 | |
| Confidential Claimant Notice Party #17597 | 44122 | |
| Confidential Claimant Notice Party #17598 | 44122 | |
| Confidential Claimant Notice Party #17599 | 44122 | |
| Confidential Claimant Notice Party #17600 | 44122 | |
| Confidential Claimant Notice Party #17601 | 55372 | |
| Confidential Claimant Notice Party #17602 | 33131 | |
| Confidential Claimant Notice Party #17603 | 10006 | |
| Confidential Claimant Notice Party #17604 | 19610 | |
| Confidential Claimant Notice Party #17605 | 33406 | |
| Confidential Claimant Notice Party #17606 | 33406 | |
| Confidential Claimant Notice Party #17607 | 33406 | |
| Confidential Claimant Notice Party #17608 | 10017 | |
| Confidential Claimant Notice Party #17609 | 10028 | |
| Confidential Claimant Notice Party #17610 | 10028 | |
| Confidential Claimant Notice Party #17611 | 10022 | |
| Confidential Claimant Notice Party #17612 | 10022 | |
| Confidential Claimant Notice Party #17613 | 49441 | |
| Confidential Claimant Notice Party #17614 | 10590 | |
| Confidential Claimant Notice Party #17615 | 94705 | |
| Confidential Claimant Notice Party #17616 | 10504 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17617 | 10524 | |
| Confidential Claimant Notice Party #17618 | 10504 | |
| Confidential Claimant Notice Party #17619 | 10504 | |
| Confidential Claimant Notice Party #17620 | 10504 | |
| Confidential Claimant Notice Party #17621 | 10036 | |
| Confidential Claimant Notice Party #17622 | 10036 | |
| Confidential Claimant Notice Party #17623 | 10036 | |
| Confidential Claimant Notice Party #17624 | 10036 | |
| Confidential Claimant Notice Party #17625 | 10036 | |
| Confidential Claimant Notice Party #17626 | 10036 | |
| Confidential Claimant Notice Party #17627 | 10036 | |
| Confidential Claimant Notice Party #17628 | 10036 | |
| Confidential Claimant Notice Party #17629 | 10036 | |
| Confidential Claimant Notice Party #17630 | 10036 | |
| Confidential Claimant Notice Party #17631 | 10036 | |
| Confidential Claimant Notice Party #17632 | 10036 | |
| Confidential Claimant Notice Party #17633 | 10036 | |
| Confidential Claimant Notice Party #17634 | 10036 | |
| Confidential Claimant Notice Party #17635 | 10036 | |
| Confidential Claimant Notice Party #17636 | 10036 | |
| Confidential Claimant Notice Party #17637 | 06811 | |
| Confidential Claimant Notice Party #17638 | 44116 | |
| Confidential Claimant Notice Party #17639 | 10022 | |
| Confidential Claimant Notice Party #17640 | 10022 | |
| Confidential Claimant Notice Party #17641 | 10022 | |
| Confidential Claimant Notice Party #17642 | 10022 | |
| Confidential Claimant Notice Party #17643 | 49441 | |
| Confidential Claimant Notice Party #17644 | 10504 | |
| Confidential Claimant Notice Party #17645 | 10036-6569 | |
| Confidential Claimant Notice Party #17646 | 10036-6569 | |
| Confidential Claimant Notice Party #17647 | 10010 | |
| Confidential Claimant Notice Party #17648 | 53092 | |
| Confidential Claimant Notice Party #17649 | 95070 | |
| Confidential Claimant Notice Party #17650 | 52151 | |
| Confidential Claimant Notice Party #17651 | 10004 | |
| Confidential Claimant Notice Party #17652 | 10004 | |
| Confidential Claimant Notice Party #17653 | 10004 | |
| Confidential Claimant Notice Party #17654 | 10004 | |
| Confidential Claimant Notice Party #17655 | 10004 | |
| Confidential Claimant Notice Party #17656 | 10003 | |
| Confidential Claimant Notice Party #17657 | 33324 | |
| Confidential Claimant Notice Party #17658 | 33324 | |
| Confidential Claimant Notice Party #17659 | 55401 | |
| Confidential Claimant Notice Party #17660 | 55372 | |
| Confidential Claimant Notice Party #17661 | 06798 | |
| Confidential Claimant Notice Party #17662 | 07960 | |
| Confidential Claimant Notice Party #17663 | 07960 | |
| Confidential Claimant Notice Party #17664 | 19610 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17665 | 19610 | |
| Confidential Claimant Notice Party #17666 | 19610 | |
| Confidential Claimant Notice Party #17667 | 19610 | |
| Confidential Claimant Notice Party #17668 | 11530 | |
| Confidential Claimant Notice Party #17669 | 94598 | |
| Confidential Claimant Notice Party #17670 | 20006 | |
| Confidential Claimant Notice Party #17671 | 65203 | |
| Confidential Claimant Notice Party #17672 | 10019 | |
| Confidential Claimant Notice Party #17673 | 19010 | |
| Confidential Claimant Notice Party #17674 | 02110 | |
| Confidential Claimant Notice Party #17675 | 20006 | |
| Confidential Claimant Notice Party #17676 | 55401 | |
| Confidential Claimant Notice Party #17677 | 55401 | |
| Confidential Claimant Notice Party #17678 | 55401 | |
| Confidential Claimant Notice Party #17679 | 55401 | |
| Confidential Claimant Notice Party #17680 | 10036 | |
| Confidential Claimant Notice Party #17681 | 10036 | |
| Confidential Claimant Notice Party #17682 | 10036 | |
| Confidential Claimant Notice Party #17683 | 11753 | |
| Confidential Claimant Notice Party #17684 | 07732 | |
| Confidential Claimant Notice Party #17685 | 07732 | |
| Confidential Claimant Notice Party #17686 | 07732 | |
| Confidential Claimant Notice Party #17687 | 07732 | |
| Confidential Claimant Notice Party #17688 | 10022 | |
| Confidential Claimant Notice Party #17689 | 10036 | |
| Confidential Claimant Notice Party #17690 | 10018 | |
| Confidential Claimant Notice Party #17691 | 10018-7617 | |
| Confidential Claimant Notice Party #17692 | 53051 | |
| Confidential Claimant Notice Party #17693 | 97223 | |
| Confidential Claimant Notice Party #17694 | 80293 | |
| Confidential Claimant Notice Party #17695 | 07102 | |
| Confidential Claimant Notice Party #17696 | 07102 | |
| Confidential Claimant Notice Party #17697 | 33481 | |
| Confidential Claimant Notice Party #17698 | 06890 | |
| Confidential Claimant Notice Party #17699 | 33076 | |
| Confidential Claimant Notice Party #17700 | 94707 | |
| Confidential Claimant Notice Party #17701 | 10583 | |
| Confidential Claimant Notice Party #17702 | 10112 | |
| Confidential Claimant Notice Party #17703 | 20036 | |
| Confidential Claimant Notice Party #17704 | 20036 | |
| Confidential Claimant Notice Party #17705 | 07601 | |
| Confidential Claimant Notice Party #17706 | 15237 | |
| Confidential Claimant Notice Party #17707 | 15237 | |
| Confidential Claimant Notice Party #17708 | 07601 | |
| Confidential Claimant Notice Party #17709 | 07601 | |
| Confidential Claimant Notice Party #17710 | 15237 | |
| Confidential Claimant Notice Party #17711 | 33180 | |
| Confidential Claimant Notice Party #17712 | 10024 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17713 | 99411 | |
| Confidential Claimant Notice Party #17714 | 10022 | United States |
| Confidential Claimant Notice Party #17715 | 10022 | United States |
| Confidential Claimant Notice Party #17716 | 91367 | |
| Confidential Claimant Notice Party #17717 | 10017 | |
| Confidential Claimant Notice Party #17718 | 32790 | |
| Confidential Claimant Notice Party #17719 | 30075 | |
| Confidential Claimant Notice Party #17720 | 11021 | |
| Confidential Claimant Notice Party #17721 | 11021 | |
| Confidential Claimant Notice Party #17722 | 85254 | |
| Confidential Claimant Notice Party #17723 | 10003 | |
| Confidential Claimant Notice Party #17724 | 10036 | |
| Confidential Claimant Notice Party #17725 | 10017 | |
| Confidential Claimant Notice Party #17726 | 80303 | |
| Confidential Claimant Notice Party #17727 | 78045 | |
| Confidential Claimant Notice Party #17728 | 33446 | |
| Confidential Claimant Notice Party #17729 | 10017 | |
| Confidential Claimant Notice Party #17730 | 10128 | |
| Confidential Claimant Notice Party #17731 | 10021 | |
| Confidential Claimant Notice Party #17732 | 19610 | |
| Confidential Claimant Notice Party #17733 | 33301 | |
| Confidential Claimant Notice Party #17734 | 90210 | |
| Confidential Claimant Notice Party #17735 | 10036 | |
| Confidential Claimant Notice Party #17736 | 06880 | |
| Confidential Claimant Notice Party #17737 | 33496 | |
| Confidential Claimant Notice Party #17738 | 11360 | |
| Confidential Claimant Notice Party #17739 | 80016 | |
| Confidential Claimant Notice Party #17740 | 33311 | |
| Confidential Claimant Notice Party #17741 | 34232 | |
| Confidential Claimant Notice Party #17742 | 92101 | |
| Confidential Claimant Notice Party #17743 | 33311 | |
| Confidential Claimant Notice Party #17744 | 75230 | |
| Confidential Claimant Notice Party #17745 | 10004 | |
| Confidential Claimant Notice Party #17746 | 33434 | |
| Confidential Claimant Notice Party #17747 | 33434 | |
| Confidential Claimant Notice Party #17748 | 55402 | |
| Confidential Claimant Notice Party #17749 | 10022 | |
| Confidential Claimant Notice Party #17750 | 94952 | |
| Confidential Claimant Notice Party #17751 | 94952 | |
| Confidential Claimant Notice Party #17752 | 94952 | |
| Confidential Claimant Notice Party #17753 | 94952 | |
| Confidential Claimant Notice Party #17754 | 13201 | |
| Confidential Claimant Notice Party #17755 | 10019 | |
| Confidential Claimant Notice Party #17756 | 10019 | |
| Confidential Claimant Notice Party #17757 | 10019 | |
| Confidential Claimant Notice Party #17758 | 10019 | |
| Confidential Claimant Notice Party #17759 | 10004 | |
| Confidential Claimant Notice Party #17760 | 10004 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17761 | 10004 | |
| Confidential Claimant Notice Party #17762 | 11024 | |
| Confidential Claimant Notice Party #17763 | 10022 | |
| Confidential Claimant Notice Party #17764 | 10022 | |
| Confidential Claimant Notice Party #17765 | 33131 | |
| Confidential Claimant Notice Party #17766 | 33131 | |
| Confidential Claimant Notice Party #17767 | 33131 | |
| Confidential Claimant Notice Party #17768 | 33131 | |
| Confidential Claimant Notice Party #17769 | 10017 | |
| Confidential Claimant Notice Party #17770 | 01742 | |
| Confidential Claimant Notice Party #17771 | 94115 | |
| Confidential Claimant Notice Party #17772 | 10022 | |
| Confidential Claimant Notice Party #17773 | 10022 | |
| Confidential Claimant Notice Party #17774 | 10022 | |
| Confidential Claimant Notice Party #17775 | 10022 | |
| Confidential Claimant Notice Party #17776 | 10022 | |
| Confidential Claimant Notice Party #17777 | 10022 | |
| Confidential Claimant Notice Party #17778 | 10022 | |
| Confidential Claimant Notice Party #17779 | 10155 | |
| Confidential Claimant Notice Party #17780 | 33418-6203 | |
| Confidential Claimant Notice Party #17781 | 06830 | |
| Confidential Claimant Notice Party #17782 | 10022 | |
| Confidential Claimant Notice Party #17783 | 10022 | |
| Confidential Claimant Notice Party #17784 | FL | |
| Confidential Claimant Notice Party #17785 | FL | |
| Confidential Claimant Notice Party #17786 | 33480 | |
| Confidential Claimant Notice Party #17787 | 08540 | |
| Confidential Claimant Notice Party #17788 | 33480 | |
| Confidential Claimant Notice Party #17789 | 10022 | |
| Confidential Claimant Notice Party #17790 | 10022 | |
| Confidential Claimant Notice Party #17791 | 10022 | |
| Confidential Claimant Notice Party #17792 | 10016 | |
| Confidential Claimant Notice Party #17793 | 10016 | |
| Confidential Claimant Notice Party #17794 | 10016 | |
| Confidential Claimant Notice Party #17795 | 10016 | |
| Confidential Claimant Notice Party #17796 | 10016 | |
| Confidential Claimant Notice Party #17797 | 21093 | |
| Confidential Claimant Notice Party #17798 | 55402 | |
| Confidential Claimant Notice Party #17799 | 55402 | |
| Confidential Claimant Notice Party #17800 | 55402 | |
| Confidential Claimant Notice Party #17801 | 55402 | |
| Confidential Claimant Notice Party #17802 | 33328 | |
| Confidential Claimant Notice Party #17803 | 33308 | |
| Confidential Claimant Notice Party #17804 | 33308 | |
| Confidential Claimant Notice Party #17805 | 33308 | |
| Confidential Claimant Notice Party #17806 | 75214 | |
| Confidential Claimant Notice Party #17807 | 80437 | |
| Confidential Claimant Notice Party #17808 | 33308 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17809 | 33308 | |
| Confidential Claimant Notice Party #17810 | 33308 | |
| Confidential Claimant Notice Party #17811 | 33308 | |
| Confidential Claimant Notice Party #17812 | 91301 | |
| Confidential Claimant Notice Party #17813 | 11530 | |
| Confidential Claimant Notice Party #17814 | 55372 | |
| Confidential Claimant Notice Party #17815 | 80111 | |
| Confidential Claimant Notice Party #17816 | 02664 | |
| Confidential Claimant Notice Party #17817 | 02664 | |
| Confidential Claimant Notice Party #17818 | 20007 | |
| Confidential Claimant Notice Party #17819 | 10038 | |
| Confidential Claimant Notice Party #17820 | 10038 | |
| Confidential Claimant Notice Party #17821 | 33301 | |
| Confidential Claimant Notice Party #17822 | 33301 | |
| Confidential Claimant Notice Party #17823 | 33301 | |
| Confidential Claimant Notice Party #17824 | 33301 | |
| Confidential Claimant Notice Party #17825 | 33301 | |
| Confidential Claimant Notice Party #17826 | 33301 | |
| Confidential Claimant Notice Party #17827 | 60602 | |
| Confidential Claimant Notice Party #17828 | 10004 | |
| Confidential Claimant Notice Party #17829 | 91403 | |
| Confidential Claimant Notice Party #17830 | 91206 | |
| Confidential Claimant Notice Party #17831 | 11050 | |
| Confidential Claimant Notice Party #17832 | 10168 | |
| Confidential Claimant Notice Party #17833 | 10168 | |
| Confidential Claimant Notice Party #17834 | 10168 | |
| Confidential Claimant Notice Party #17835 | 94705 | |
| Confidential Claimant Notice Party #17836 | Undisclosed | |
| Confidential Claimant Notice Party #17837 | 90266 | |
| Confidential Claimant Notice Party #17838 | 10530 | |
| Confidential Claimant Notice Party #17839 | 10016 | |
| Confidential Claimant Notice Party #17840 | 55402 | |
| Confidential Claimant Notice Party #17841 | 80302 | |
| Confidential Claimant Notice Party #17842 | 33308 | |
| Confidential Claimant Notice Party #17843 | 33308 | |
| Confidential Claimant Notice Party #17844 | 11570 | |
| Confidential Claimant Notice Party #17845 | 11570 | |
| Confidential Claimant Notice Party #17846 | 33312 | |
| Confidential Claimant Notice Party #17847 | 33312 | |
| Confidential Claimant Notice Party #17848 | 33308 | |
| Confidential Claimant Notice Party #17849 | 11530 | |
| Confidential Claimant Notice Party #17850 | 94930 | |
| Confidential Claimant Notice Party #17851 | 10004 | |
| Confidential Claimant Notice Party #17852 | 93551 | |
| Confidential Claimant Notice Party #17853 | 10004 | |
| Confidential Claimant Notice Party #17854 | 33433 | |
| Confidential Claimant Notice Party #17855 | 02110 | |
| Confidential Claimant Notice Party #17856 | 33433 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17857 | 07631 | |
| Confidential Claimant Notice Party #17858 | 89450 | |
| Confidential Claimant Notice Party #17859 | 02110 | |
| Confidential Claimant Notice Party #17860 | 93454 | |
| Confidential Claimant Notice Party #17861 | 90064 | |
| Confidential Claimant Notice Party #17862 | 95959 | |
| Confidential Claimant Notice Party #17863 | 90831 | |
| Confidential Claimant Notice Party #17864 | 90831 | |
| Confidential Claimant Notice Party #17865 | 90024 | |
| Confidential Claimant Notice Party #17866 | 33311 | |
| Confidential Claimant Notice Party #17867 | 06901 | |
| Confidential Claimant Notice Party #17868 | 33149 | |
| Confidential Claimant Notice Party #17869 | 33149 | |
| Confidential Claimant Notice Party #17870 | 10022 | |
| Confidential Claimant Notice Party #17871 | 55311 | |
| Confidential Claimant Notice Party #17872 | 55311 | |
| Confidential Claimant Notice Party #17873 | 55311 | |
| Confidential Claimant Notice Party #17874 | 55311 | |
| Confidential Claimant Notice Party #17875 | 55311 | |
| Confidential Claimant Notice Party #17876 | 55311 | |
| Confidential Claimant Notice Party #17877 | 55311 | |
| Confidential Claimant Notice Party #17878 | 60045 | |
| Confidential Claimant Notice Party #17879 | NY | |
| Confidential Claimant Notice Party #17880 | 02110 | |
| Confidential Claimant Notice Party #17881 | 91436 | |
| Confidential Claimant Notice Party #17882 | 11753 | |
| Confidential Claimant Notice Party #17883 | 33767 | |
| Confidential Claimant Notice Party #17884 | 06757 | |
| Confidential Claimant Notice Party #17885 | 06757 | |
| Confidential Claimant Notice Party #17886 | 06757 | |
| Confidential Claimant Notice Party #17887 | 06757 | |
| Confidential Claimant Notice Party #17888 | 06757 | |
| Confidential Claimant Notice Party #17889 | 06757 | |
| Confidential Claimant Notice Party #17890 | 33946 | |
| Confidential Claimant Notice Party #17891 | 10022 | |
| Confidential Claimant Notice Party #17892 | 10128 | |
| Confidential Claimant Notice Party #17893 | 10128 | |
| Confidential Claimant Notice Party #17894 | 10017 | |
| Confidential Claimant Notice Party #17895 | 07024 | |
| Confidential Claimant Notice Party #17896 | 11590 | |
| Confidential Claimant Notice Party #17897 | 06103 | |
| Confidential Claimant Notice Party #17898 | 10580 | |
| Confidential Claimant Notice Party #17899 | 10580 | |
| Confidential Claimant Notice Party #17900 | 02109 | |
| Confidential Claimant Notice Party #17901 | Undisclosed | |
| Confidential Claimant Notice Party #17902 | Undisclosed | |
| Confidential Claimant Notice Party #17903 | 32765 | |
| Confidential Claimant Notice Party #17904 | 32765 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17905 | 53045 | |
| Confidential Claimant Notice Party #17906 | 53045 | |
| Confidential Claimant Notice Party #17907 | 53045 | |
| Confidential Claimant Notice Party #17908 | 53045 | |
| Confidential Claimant Notice Party #17909 | 53045 | |
| Confidential Claimant Notice Party #17910 | 53045 | |
| Confidential Claimant Notice Party #17911 | 50345 | |
| Confidential Claimant Notice Party #17912 | 53045 | |
| Confidential Claimant Notice Party #17913 | 53045 | |
| Confidential Claimant Notice Party #17914 | 10016 | |
| Confidential Claimant Notice Party #17915 | 06836 | |
| Confidential Claimant Notice Party #17916 | 07041 | |
| Confidential Claimant Notice Party #17917 | 07041 | |
| Confidential Claimant Notice Party #17918 | 07041 | |
| Confidential Claimant Notice Party #17919 | 02467 | |
| Confidential Claimant Notice Party #17920 | 06880 | |
| Confidential Claimant Notice Party #17921 | 06880 | |
| Confidential Claimant Notice Party #17922 | 06880 | |
| Confidential Claimant Notice Party #17923 | 06880 | |
| Confidential Claimant Notice Party #17924 | 06880 | |
| Confidential Claimant Notice Party #17925 | 10022 | |
| Confidential Claimant Notice Party #17926 | 19107 | |
| Confidential Claimant Notice Party #17927 | 10022 | |
| Confidential Claimant Notice Party #17928 | 10022 | |
| Confidential Claimant Notice Party #17929 | 10022 | |
| Confidential Claimant Notice Party #17930 | 11021 | |
| Confidential Claimant Notice Party #17931 | 07932 | |
| Confidential Claimant Notice Party #17932 | 07932 | |
| Confidential Claimant Notice Party #17933 | 91711 | |
| Confidential Claimant Notice Party #17934 | 91711 | |
| Confidential Claimant Notice Party #17935 | 06880 | |
| Confidential Claimant Notice Party #17936 | 06880 | |
| Confidential Claimant Notice Party #17937 | 06880 | |
| Confidential Claimant Notice Party #17938 | 06880 | |
| Confidential Claimant Notice Party #17939 | 06880 | |
| Confidential Claimant Notice Party #17940 | 06880 | |
| Confidential Claimant Notice Party #17941 | 10018 | |
| Confidential Claimant Notice Party #17942 | 55402 | |
| Confidential Claimant Notice Party #17943 | 07974 | |
| Confidential Claimant Notice Party #17944 | 07974 | |
| Confidential Claimant Notice Party #17945 | 33067 | |
| Confidential Claimant Notice Party #17946 | 33067 | |
| Confidential Claimant Notice Party #17947 | 33067 | |
| Confidential Claimant Notice Party #17948 | 10022 | |
| Confidential Claimant Notice Party #17949 | 34236 | |
| Confidential Claimant Notice Party #17950 | 33446 | |
| Confidential Claimant Notice Party #17951 | 90007 | |
| Confidential Claimant Notice Party #17952 | 08109 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #17953 | 02467 | |
| Confidential Claimant Notice Party #17954 | 02467 | |
| Confidential Claimant Notice Party #17955 | 10174 | |
| Confidential Claimant Notice Party #17956 | 10281 | |
| Confidential Claimant Notice Party #17957 | 10281 | |
| Confidential Claimant Notice Party #17958 | 10281 | |
| Confidential Claimant Notice Party #17959 | 06103 | |
| Confidential Claimant Notice Party #17960 | 11050 | |
| Confidential Claimant Notice Party #17961 | 98033 | |
| Confidential Claimant Notice Party #17962 | 10036 | |
| Confidential Claimant Notice Party #17963 | 11021 | |
| Confidential Claimant Notice Party #17964 | 81611 | |
| Confidential Claimant Notice Party #17965 | 10158 | |
| Confidential Claimant Notice Party #17966 | 11710 | |
| Confidential Claimant Notice Party #17967 | 10022 | |
| Confidential Claimant Notice Party #17968 | 11229-2411 | |
| Confidential Claimant Notice Party #17969 | 11563 | |
| Confidential Claimant Notice Party #17970 | 10003 | |
| Confidential Claimant Notice Party #17971 | 80302 | |
| Confidential Claimant Notice Party #17972 | 10019 | |
| Confidential Claimant Notice Party #17973 | 10036 | |
| Confidential Claimant Notice Party #17974 | 33437 | |
| Confidential Claimant Notice Party #17975 | 06103 | |
| Confidential Claimant Notice Party #17976 | 21202 | |
| Confidential Claimant Notice Party #17977 | 13088-3557 | |
| Confidential Claimant Notice Party #17978 | 13088-3557 | |
| Confidential Claimant Notice Party #17979 | 13088-3557 | |
| Confidential Claimant Notice Party #17980 | 10532 | |
| Confidential Claimant Notice Party #17981 | 80504 | |
| Confidential Claimant Notice Party #17982 | 33480 | |
| Confidential Claimant Notice Party #17983 | 10017 | |
| Confidential Claimant Notice Party #17984 | 11797 | |
| Confidential Claimant Notice Party #17985 | 20815 | |
| Confidential Claimant Notice Party #17986 | 10016 | |
| Confidential Claimant Notice Party #17987 | 02110 | |
| Confidential Claimant Notice Party #17988 | 02110 | |
| Confidential Claimant Notice Party #17989 | 02110 | |
| Confidential Claimant Notice Party #17990 | 02110 | |
| Confidential Claimant Notice Party #17991 | 80477-5965 | |
| Confidential Claimant Notice Party #17992 | 10174-0208 | |
| Confidential Claimant Notice Party #17993 | 10174-0208 | |
| Confidential Claimant Notice Party #17994 | 10016 | |
| Confidential Claimant Notice Party #17995 | 85255 | |
| Confidential Claimant Notice Party #17996 | 10174 | |
| Confidential Claimant Notice Party #17997 | 10174 | |
| Confidential Claimant Notice Party #17998 | 10174 | |
| Confidential Claimant Notice Party #17999 | 33301 | |
| Confidential Claimant Notice Party #18000 | 33301 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18001 | 33301 | |
| Confidential Claimant Notice Party #18002 | 10019 | |
| Confidential Claimant Notice Party #18003 | 10036 | |
| Confidential Claimant Notice Party #18004 | 10019 | |
| Confidential Claimant Notice Party #18005 | 10019 | |
| Confidential Claimant Notice Party #18006 | 10019 | |
| Confidential Claimant Notice Party #18007 | 10019 | |
| Confidential Claimant Notice Party #18008 | 02139 | |
| Confidential Claimant Notice Party #18009 | 10017 | |
| Confidential Claimant Notice Party #18010 | 07690 | |
| Confidential Claimant Notice Party #18011 | 10022 | |
| Confidential Claimant Notice Party #18012 | 10022 | |
| Confidential Claimant Notice Party #18013 | 10022 | |
| Confidential Claimant Notice Party #18014 | 60611 | |
| Confidential Claimant Notice Party #18015 | 10022 | |
| Confidential Claimant Notice Party #18016 | 33394 | |
| Confidential Claimant Notice Party #18017 | 11021 | |
| Confidential Claimant Notice Party #18018 | 10119 | |
| Confidential Claimant Notice Party #18019 | 10119 | |
| Confidential Claimant Notice Party #18020 | 10119 | |
| Confidential Claimant Notice Party #18021 | 90048 | |
| Confidential Claimant Notice Party #18022 | 10019 | |
| Confidential Claimant Notice Party #18023 | 10532 | |
| Confidential Claimant Notice Party #18024 | 10532 | |
| Confidential Claimant Notice Party #18025 | 01720 | |
| Confidential Claimant Notice Party #18026 | 07631 | |
| Confidential Claimant Notice Party #18027 | 07631 | |
| Confidential Claimant Notice Party #18028 | 07631 | |
| Confidential Claimant Notice Party #18029 | 02026 | |
| Confidential Claimant Notice Party #18030 | 33434 | |
| Confidential Claimant Notice Party #18031 | 07423 | |
| Confidential Claimant Notice Party #18032 | 10527 | |
| Confidential Claimant Notice Party #18033 | 80301-3935 | |
| Confidential Claimant Notice Party #18034 | 20852 | |
| Confidential Claimant Notice Party #18035 | 20852 | |
| Confidential Claimant Notice Party #18036 | 20852 | |
| Confidential Claimant Notice Party #18037 | 10016 | |
| Confidential Claimant Notice Party #18038 | 10016 | |
| Confidential Claimant Notice Party #18039 | 13088-3557 | |
| Confidential Claimant Notice Party #18040 | 06904 | |
| Confidential Claimant Notice Party #18041 | 10024 | |
| Confidential Claimant Notice Party #18042 | 90024 | |
| Confidential Claimant Notice Party #18043 | 10570 | |
| Confidential Claimant Notice Party #18044 | 02906 | |
| Confidential Claimant Notice Party #18045 | 11780 | |
| Confidential Claimant Notice Party #18046 | 63017 | |
| Confidential Claimant Notice Party #18047 | 02116 | |
| Confidential Claimant Notice Party #18048 | 07009 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18049 | 10119 | |
| Confidential Claimant Notice Party #18050 | 60610 | |
| Confidential Claimant Notice Party #18051 | 07631 | |
| Confidential Claimant Notice Party #18052 | 06484 | |
| Confidential Claimant Notice Party #18053 | 13088-3557 | |
| Confidential Claimant Notice Party #18054 | 33480 | |
| Confidential Claimant Notice Party #18055 | 90036 | |
| Confidential Claimant Notice Party #18056 | 02906 | |
| Confidential Claimant Notice Party #18057 | 02906 | |
| Confidential Claimant Notice Party #18058 | 33102 | |
| Confidential Claimant Notice Party #18059 | 10174 | |
| Confidential Claimant Notice Party #18060 | 33301 | |
| Confidential Claimant Notice Party #18061 | 33301 | |
| Confidential Claimant Notice Party #18062 | 33301 | |
| Confidential Claimant Notice Party #18063 | 33301 | |
| Confidential Claimant Notice Party #18064 | 92660 | |
| Confidential Claimant Notice Party #18065 | 11530 | |
| Confidential Claimant Notice Party #18066 | 33496 | |
| Confidential Claimant Notice Party #18067 | 33319 | |
| Confidential Claimant Notice Party #18068 | 80503 | |
| Confidential Claimant Notice Party #18069 | 43015 | |
| Confidential Claimant Notice Party #18070 | 07945 | |
| Confidential Claimant Notice Party #18071 | 10022 | |
| Confidential Claimant Notice Party #18072 | 10022 | |
| Confidential Claimant Notice Party #18073 | 10463 | |
| Confidential Claimant Notice Party #18074 | 06497 | |
| Confidential Claimant Notice Party #18075 | 10022 | |
| Confidential Claimant Notice Party #18076 | 11776 | |
| Confidential Claimant Notice Party #18077 | 90402 | |
| Confidential Claimant Notice Party #18078 | 02903 | |
| Confidential Claimant Notice Party #18079 | 02481 | |
| Confidential Claimant Notice Party #18080 | 90064 | |
| Confidential Claimant Notice Party #18081 | 02110 | |
| Confidential Claimant Notice Party #18082 | 33131 | |
| Confidential Claimant Notice Party #18083 | 33131 | |
| Confidential Claimant Notice Party #18084 | 33131 | |
| Confidential Claimant Notice Party #18085 | 33131 | |
| Confidential Claimant Notice Party #18086 | 33131 | |
| Confidential Claimant Notice Party #18087 | 33131 | |
| Confidential Claimant Notice Party #18088 | 33131 | |
| Confidential Claimant Notice Party #18089 | 33131 | |
| Confidential Claimant Notice Party #18090 | 10312 | |
| Confidential Claimant Notice Party #18091 | 02169 | |
| Confidential Claimant Notice Party #18092 | 92657 | |
| Confidential Claimant Notice Party #18093 | 02210 | |
| Confidential Claimant Notice Party #18094 | 11024 | |
| Confidential Claimant Notice Party #18095 | 80128 | |
| Confidential Claimant Notice Party #18096 | 10019 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18097 | 06477 | |
| Confidential Claimant Notice Party #18098 | 10036 | |
| Confidential Claimant Notice Party #18099 | 10036 | |
| Confidential Claimant Notice Party #18100 | 10036 | |
| Confidential Claimant Notice Party #18101 | 10036 | |
| Confidential Claimant Notice Party #18102 | 10036 | |
| Confidential Claimant Notice Party #18103 | 10036 | |
| Confidential Claimant Notice Party #18104 | 10022 | |
| Confidential Claimant Notice Party #18105 | 33432 | |
| Confidential Claimant Notice Party #18106 | 33432 | |
| Confidential Claimant Notice Party #18107 | 33432 | |
| Confidential Claimant Notice Party #18108 | 33432 | |
| Confidential Claimant Notice Party #18109 | 33432 | |
| Confidential Claimant Notice Party #18110 | 07739 | |
| Confidential Claimant Notice Party #18111 | 10036 | |
| Confidential Claimant Notice Party #18112 | 10022 | |
| Confidential Claimant Notice Party #18113 | 10119 | |
| Confidential Claimant Notice Party #18114 | 10119 | |
| Confidential Claimant Notice Party #18115 | 10119 | |
| Confidential Claimant Notice Party #18116 | 80501-5534 | |
| Confidential Claimant Notice Party #18117 | 46074 | |
| Confidential Claimant Notice Party #18118 | 46074 | |
| Confidential Claimant Notice Party #18119 | 46074 | |
| Confidential Claimant Notice Party #18120 | 46074 | |
| Confidential Claimant Notice Party #18121 | 46074 | |
| Confidential Claimant Notice Party #18122 | 46074 | |
| Confidential Claimant Notice Party #18123 | 46074 | |
| Confidential Claimant Notice Party #18124 | 46074 | |
| Confidential Claimant Notice Party #18125 | 46074 | |
| Confidential Claimant Notice Party #18126 | 46074 | |
| Confidential Claimant Notice Party #18127 | 46074 | |
| Confidential Claimant Notice Party #18128 | 46074 | |
| Confidential Claimant Notice Party #18129 | 46074 | |
| Confidential Claimant Notice Party #18130 | 55305 | |
| Confidential Claimant Notice Party #18131 | 10016 | |
| Confidential Claimant Notice Party #18132 | 10016 | |
| Confidential Claimant Notice Party #18133 | 33556 | |
| Confidential Claimant Notice Party #18134 | 33433 | |
| Confidential Claimant Notice Party #18135 | 14456 | |
| Confidential Claimant Notice Party #18136 | 94903 | |
| Confidential Claimant Notice Party #18137 | 35072 | |
| Confidential Claimant Notice Party #18138 | 07024 | |
| Confidential Claimant Notice Party #18139 | 03087 | |
| Confidential Claimant Notice Party #18140 | 10017 | |
| Confidential Claimant Notice Party #18141 | 10019 | |
| Confidential Claimant Notice Party #18142 | 10119 | |
| Confidential Claimant Notice Party #18143 | 55416 | |
| Confidential Claimant Notice Party #18144 | 63124 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18145 | 94507 | |
| Confidential Claimant Notice Party #18146 | 33319 | |
| Confidential Claimant Notice Party #18147 | 33322 | |
| Confidential Claimant Notice Party #18148 | 10022 | |
| Confidential Claimant Notice Party #18149 | 10022 | |
| Confidential Claimant Notice Party #18150 | 10022 | |
| Confidential Claimant Notice Party #18151 | 10022 | |
| Confidential Claimant Notice Party #18152 | 10022 | |
| Confidential Claimant Notice Party #18153 | 10022 | |
| Confidential Claimant Notice Party #18154 | 10024 | |
| Confidential Claimant Notice Party #18155 | 10024 | |
| Confidential Claimant Notice Party #18156 | 08844 | |
| Confidential Claimant Notice Party #18157 | 33146 | |
| Confidential Claimant Notice Party #18158 | 92264 | |
| Confidential Claimant Notice Party #18159 | 33446 | |
| Confidential Claimant Notice Party #18160 | 10022 | |
| Confidential Claimant Notice Party #18161 | 10022 | |
| Confidential Claimant Notice Party #18162 | 07631 | |
| Confidential Claimant Notice Party #18163 | 10036 | |
| Confidential Claimant Notice Party #18164 | 10036 | |
| Confidential Claimant Notice Party #18165 | 13088-3557 | |
| Confidential Claimant Notice Party #18166 | 10019 | |
| Confidential Claimant Notice Party #18167 | 06103 | |
| Confidential Claimant Notice Party #18168 | 07728 | |
| Confidential Claimant Notice Party #18169 | 90048-4959 | |
| Confidential Claimant Notice Party #18170 | 07930 | |
| Confidential Claimant Notice Party #18171 | 07930 | |
| Confidential Claimant Notice Party #18172 | 07930 | |
| Confidential Claimant Notice Party #18173 | 07930 | |
| Confidential Claimant Notice Party #18174 | 07930 | |
| Confidential Claimant Notice Party #18175 | 07930 | |
| Confidential Claimant Notice Party #18176 | 55405 | |
| Confidential Claimant Notice Party #18177 | 55405 | |
| Confidential Claimant Notice Party #18178 | 02110 | |
| Confidential Claimant Notice Party #18179 | 60611 | |
| Confidential Claimant Notice Party #18180 | 60611 | |
| Confidential Claimant Notice Party #18181 | 32720 | |
| Confidential Claimant Notice Party #18182 | 06880 | |
| Confidential Claimant Notice Party #18183 | 10018 | |
| Confidential Claimant Notice Party #18184 | 80128 | |
| Confidential Claimant Notice Party #18185 | 07960 | |
| Confidential Claimant Notice Party #18186 | 10024 | |
| Confidential Claimant Notice Party #18187 | 92620 | |
| Confidential Claimant Notice Party #18188 | 55402-2274 | |
| Confidential Claimant Notice Party #18189 | 07601 | |
| Confidential Claimant Notice Party #18190 | 07930 | |
| Confidential Claimant Notice Party #18191 | 07930 | |
| Confidential Claimant Notice Party #18192 | 01701 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18193 | 33131 | |
| Confidential Claimant Notice Party #18194 | 33131 | |
| Confidential Claimant Notice Party #18195 | 33131 | |
| Confidential Claimant Notice Party #18196 | 33131 | |
| Confidential Claimant Notice Party #18197 | 07646 | |
| Confidential Claimant Notice Party #18198 | 06901-1026 | |
| Confidential Claimant Notice Party #18199 | 06201-1026 | |
| Confidential Claimant Notice Party #18200 | 06901 | |
| Confidential Claimant Notice Party #18201 | 92101 | |
| Confidential Claimant Notice Party #18202 | 10168 | |
| Confidential Claimant Notice Party #18203 | 07090 | |
| Confidential Claimant Notice Party #18204 | 07090 | |
| Confidential Claimant Notice Party #18205 | 06880 | |
| Confidential Claimant Notice Party #18206 | 06880 | |
| Confidential Claimant Notice Party #18207 | 78209 | |
| Confidential Claimant Notice Party #18208 | 39402 | |
| Confidential Claimant Notice Party #18209 | 33432 | |
| Confidential Claimant Notice Party #18210 | 33432 | |
| Confidential Claimant Notice Party #18211 | 33432 | |
| Confidential Claimant Notice Party #18212 | 07901 | |
| Confidential Claimant Notice Party #18213 | 94104 | |
| Confidential Claimant Notice Party #18214 | 94104 | |
| Confidential Claimant Notice Party #18215 | 94104 | |
| Confidential Claimant Notice Party #18216 | 10017 | |
| Confidential Claimant Notice Party #18217 | 33131 | |
| Confidential Claimant Notice Party #18218 | 33131 | |
| Confidential Claimant Notice Party #18219 | 33131 | |
| Confidential Claimant Notice Party #18220 | 33131 | |
| Confidential Claimant Notice Party #18221 | 33131 | |
| Confidential Claimant Notice Party #18222 | 33131 | |
| Confidential Claimant Notice Party #18223 | 14202-3924 | |
| Confidential Claimant Notice Party #18224 | 14202-3924 | |
| Confidential Claimant Notice Party #18225 | 10017 | |
| Confidential Claimant Notice Party #18226 | 10017 | |
| Confidential Claimant Notice Party #18227 | 10017 | |
| Confidential Claimant Notice Party #18228 | 10017 | |
| Confidential Claimant Notice Party #18229 | 10017 | |
| Confidential Claimant Notice Party #18230 | 10017 | |
| Confidential Claimant Notice Party #18231 | 11753 | |
| Confidential Claimant Notice Party #18232 | 11556 | |
| Confidential Claimant Notice Party #18233 | 11556-1425 | |
| Confidential Claimant Notice Party #18234 | 11556-1425 | |
| Confidential Claimant Notice Party #18235 | 11556-1425 | |
| Confidential Claimant Notice Party #18236 | 11556-1425 | |
| Confidential Claimant Notice Party #18237 | 11556-1425 | |
| Confidential Claimant Notice Party #18238 | 11556-1425 | |
| Confidential Claimant Notice Party #18239 | 11556-1425 | |
| Confidential Claimant Notice Party #18240 | 11556-1425 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18241 | 11556-1425 | |
| Confidential Claimant Notice Party #18242 | 11556-1425 | |
| Confidential Claimant Notice Party #18243 | 33065 | |
| Confidential Claimant Notice Party #18244 | 33065 | |
| Confidential Claimant Notice Party #18245 | 10017 | |
| Confidential Claimant Notice Party #18246 | 10017 | |
| Confidential Claimant Notice Party #18247 | 10017 | |
| Confidential Claimant Notice Party #18248 | 10017 | |
| Confidential Claimant Notice Party #18249 | 33418-7178 | |
| Confidential Claimant Notice Party #18250 | 11791 | |
| Confidential Claimant Notice Party #18251 | 10538 | |
| Confidential Claimant Notice Party #18252 | 10538 | |
| Confidential Claimant Notice Party #18253 | 10506 | |
| Confidential Claimant Notice Party #18254 | 10004-2131 | |
| Confidential Claimant Notice Party #18255 | 10004 | |
| Confidential Claimant Notice Party #18256 | 11542 | |
| Confidential Claimant Notice Party #18257 | 90831 | |
| Confidential Claimant Notice Party #18258 | 10576 | |
| Confidential Claimant Notice Party #18259 | 11743 | |
| Confidential Claimant Notice Party #18260 | 02818 | |
| Confidential Claimant Notice Party #18261 | 11780 | |
| Confidential Claimant Notice Party #18262 | 11780 | |
| Confidential Claimant Notice Party #18263 | 07059 | |
| Confidential Claimant Notice Party #18264 | 11030 | |
| Confidential Claimant Notice Party #18265 | 11733 | |
| Confidential Claimant Notice Party #18266 | 10023 | |
| Confidential Claimant Notice Party #18267 | 10023 | |
| Confidential Claimant Notice Party #18268 | 10014 | |
| Confidential Claimant Notice Party #18269 | 07020 | |
| Confidential Claimant Notice Party #18270 | 19335 | |
| Confidential Claimant Notice Party #18271 | 20170 | |
| Confidential Claimant Notice Party #18272 | 11030 | |
| Confidential Claimant Notice Party #18273 | 55413-4502 | |
| Confidential Claimant Notice Party #18274 | 33301 | |
| Confidential Claimant Notice Party #18275 | 10605 | |
| Confidential Claimant Notice Party #18276 | 10178 | |
| Confidential Claimant Notice Party #18277 | 10178 | |
| Confidential Claimant Notice Party #18278 | 10028 | |
| Confidential Claimant Notice Party #18279 | 94941 | |
| Confidential Claimant Notice Party #18280 | 28214 | |
| Confidential Claimant Notice Party #18281 | 28214 | |
| Confidential Claimant Notice Party #18282 | 32708-4317 | |
| Confidential Claimant Notice Party #18283 | 94507 | |
| Confidential Claimant Notice Party #18284 | 10543 | |
| Confidential Claimant Notice Party #18285 | 90272 | |
| Confidential Claimant Notice Party #18286 | 33428 | |
| Confidential Claimant Notice Party #18287 | 64506 | |
| Confidential Claimant Notice Party #18288 | 33477-5166 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18289 | 33477-5166 | |
| Confidential Claimant Notice Party #18290 | 33477-5166 | |
| Confidential Claimant Notice Party #18291 | 33477 | |
| Confidential Claimant Notice Party #18292 | 33477 | |
| Confidential Claimant Notice Party #18293 | 30642-6452 | |
| Confidential Claimant Notice Party #18294 | 34986 | |
| Confidential Claimant Notice Party #18295 | 94502 | |
| Confidential Claimant Notice Party #18296 | 84103 | |
| Confidential Claimant Notice Party #18297 | 15217 | |
| Confidential Claimant Notice Party #18298 | 33486-6858 | |
| Confidential Claimant Notice Party #18299 | 08807 | |
| Confidential Claimant Notice Party #18300 | 80504 | |
| Confidential Claimant Notice Party #18301 | 19709 | |
| Confidential Claimant Notice Party #18302 | 33418 | |
| Confidential Claimant Notice Party #18303 | 20036-5339 | |
| Confidential Claimant Notice Party #18304 | 20036 | |
| Confidential Claimant Notice Party #18305 | 20036 | |
| Confidential Claimant Notice Party #18306 | 20036-5339 | |
| Confidential Claimant Notice Party #18307 | 20036 | |
| Confidential Claimant Notice Party #18308 | 90403 | |
| Confidential Claimant Notice Party #18309 | 90403 | |
| Confidential Claimant Notice Party #18310 | 10128 | |
| Confidential Claimant Notice Party #18311 | 10128 | |
| Confidential Claimant Notice Party #18312 | 33428 | |
| Confidential Claimant Notice Party #18313 | 20854-1664 | |
| Confidential Claimant Notice Party #18314 | 20854-1664 | |
| Confidential Claimant Notice Party #18315 | 81230 | |
| Confidential Claimant Notice Party #18316 | 12309 | |
| Confidential Claimant Notice Party #18317 | 02906 | |
| Confidential Claimant Notice Party #18318 | 02906 | |
| Confidential Claimant Notice Party #18319 | 02906 | |
| Confidential Claimant Notice Party #18320 | 02906 | |
| Confidential Claimant Notice Party #18321 | 02906 | |
| Confidential Claimant Notice Party #18322 | 06880 | |
| Confidential Claimant Notice Party #18323 | 33449 | |
| Confidential Claimant Notice Party #18324 | 21093 | |
| Confidential Claimant Notice Party #18325 | 27614 | |
| Confidential Claimant Notice Party #18326 | 94549 | |
| Confidential Claimant Notice Party #18327 | 10605 | |
| Confidential Claimant Notice Party #18328 | 06830 | |
| Confidential Claimant Notice Party #18329 | 10023 | |
| Confidential Claimant Notice Party #18330 | 08831 | |
| Confidential Claimant Notice Party #18331 | 33134-3322 | |
| Confidential Claimant Notice Party #18332 | 11557 | |
| Confidential Claimant Notice Party #18333 | 11157 | |
| Confidential Claimant Notice Party #18334 | 33062 | |
| Confidential Claimant Notice Party #18335 | 33062 | |
| Confidential Claimant Notice Party #18336 | 66203 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18337 | 33418 | |
| Confidential Claimant Notice Party #18338 | 98209 | |
| Confidential Claimant Notice Party #18339 | 90064 | |
| Confidential Claimant Notice Party #18340 | 33437 | |
| Confidential Claimant Notice Party #18341 | 33437-1838 | |
| Confidential Claimant Notice Party #18342 | 30326 | |
| Confidential Claimant Notice Party #18343 | 30326 | |
| Confidential Claimant Notice Party #18344 | 28792 | |
| Confidential Claimant Notice Party #18345 | 90025 | |
| Confidential Claimant Notice Party #18346 | 33076 | |
| Confidential Claimant Notice Party #18347 | 33418 | |
| Confidential Claimant Notice Party #18348 | 33418 | |
| Confidential Claimant Notice Party #18349 | 85254 | |
| Confidential Claimant Notice Party #18350 | 10036 | |
| Confidential Claimant Notice Party #18351 | 10128 | |
| Confidential Claimant Notice Party #18352 | 32084 | |
| Confidential Claimant Notice Party #18353 | 34239 | |
| Confidential Claimant Notice Party #18354 | 12308 | |
| Confidential Claimant Notice Party #18355 | 12308 | |
| Confidential Claimant Notice Party #18356 | 34987-1904 | |
| Confidential Claimant Notice Party #18357 | 34236 | |
| Confidential Claimant Notice Party #18358 | 34236 | |
| Confidential Claimant Notice Party #18359 | 10168 | |
| Confidential Claimant Notice Party #18360 | 95014 | |
| Confidential Claimant Notice Party #18361 | 95014 | |
| Confidential Claimant Notice Party #18362 | 33186 | |
| Confidential Claimant Notice Party #18363 | 33186 | |
| Confidential Claimant Notice Party #18364 | 33418 | |
| Confidential Claimant Notice Party #18365 | 33418 | |
| Confidential Claimant Notice Party #18366 | 02664 | |
| Confidential Claimant Notice Party #18367 | 33315 | |
| Confidential Claimant Notice Party #18368 | 07751 | |
| Confidential Claimant Notice Party #18369 | 10012 | |
| Confidential Claimant Notice Party #18370 | 10004 | |
| Confidential Claimant Notice Party #18371 | 29730 | |
| Confidential Claimant Notice Party #18372 | 33432 | |
| Confidential Claimant Notice Party #18373 | 33027 | |
| Confidential Claimant Notice Party #18374 | 95959 | |
| Confidential Claimant Notice Party #18375 | 94116 | |
| Confidential Claimant Notice Party #18376 | 33418 | |
| Confidential Claimant Notice Party #18377 | 12572 | |
| Confidential Claimant Notice Party #18378 | 55305 | |
| Confidential Claimant Notice Party #18379 | 55343-9439 | |
| Confidential Claimant Notice Party #18380 | 85375 | |
| Confidential Claimant Notice Party #18381 | 84123 | |
| Confidential Claimant Notice Party #18382 | 10710 | |
| Confidential Claimant Notice Party #18383 | 10710 | |
| Confidential Claimant Notice Party #18384 | 11530 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18385 | 90272 | |
| Confidential Claimant Notice Party #18386 | 33414 | |
| Confidential Claimant Notice Party #18387 | 10021-4258 | |
| Confidential Claimant Notice Party #18388 | 30214 | |
| Confidential Claimant Notice Party #18389 | 30214 | |
| Confidential Claimant Notice Party #18390 | 06830 | |
| Confidential Claimant Notice Party #18391 | 94954 | |
| Confidential Claimant Notice Party #18392 | 11355 | |
| Confidential Claimant Notice Party #18393 | 32958 | |
| Confidential Claimant Notice Party #18394 | 33028 | |
| Confidential Claimant Notice Party #18395 | 33484 | |
| Confidential Claimant Notice Party #18396 | 33484 | |
| Confidential Claimant Notice Party #18397 | 33410 | |
| Confidential Claimant Notice Party #18398 | 48118 | |
| Confidential Claimant Notice Party #18399 | 33952 | |
| Confidential Claimant Notice Party #18400 | 11020 | |
| Confidential Claimant Notice Party #18401 | 11020 | |
| Confidential Claimant Notice Party #18402 | 10122 | |
| Confidential Claimant Notice Party #18403 | 06069 | |
| Confidential Claimant Notice Party #18404 | 10024 | |
| Confidential Claimant Notice Party #18405 | 33432 | |
| Confidential Claimant Notice Party #18406 | 33434 | |
| Confidential Claimant Notice Party #18407 | 20036 | |
| Confidential Claimant Notice Party #18408 | 10018 | |
| Confidential Claimant Notice Party #18409 | 33480 | |
| Confidential Claimant Notice Party #18410 | 10018 | |
| Confidential Claimant Notice Party #18411 | 10018 | |
| Confidential Claimant Notice Party #18412 | 10018 | |
| Confidential Claimant Notice Party #18413 | 33410 | |
| Confidential Claimant Notice Party #18414 | 33410 | |
| Confidential Claimant Notice Party #18415 | 53005 | |
| Confidential Claimant Notice Party #18416 | 07728 | |
| Confidential Claimant Notice Party #18417 | 19454-1320 | |
| Confidential Claimant Notice Party #18418 | 33131 | |
| Confidential Claimant Notice Party #18419 | 33019 | |
| Confidential Claimant Notice Party #18420 | 10543 | |
| Confidential Claimant Notice Party #18421 | 55352 | |
| Confidential Claimant Notice Party #18422 | 92129 | |
| Confidential Claimant Notice Party #18423 | 10524 | |
| Confidential Claimant Notice Party #18424 | 10804 | |
| Confidential Claimant Notice Party #18425 | 10504 | |
| Confidential Claimant Notice Party #18426 | 10021 | |
| Confidential Claimant Notice Party #18427 | 10019 | |
| Confidential Claimant Notice Party #18428 | 10605 | |
| Confidential Claimant Notice Party #18429 | 85254 | |
| Confidential Claimant Notice Party #18430 | 17543 | |
| Confidential Claimant Notice Party #18431 | 34228 | |
| Confidential Claimant Notice Party #18432 | 08876 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18433 | 10956-3042 | |
| Confidential Claimant Notice Party #18434 | 10956-3042 | |
| Confidential Claimant Notice Party #18435 | NY | |
| Confidential Claimant Notice Party #18436 | 11559 | |
| Confidential Claimant Notice Party #18437 | 02066 | |
| Confidential Claimant Notice Party #18438 | 10003 | |
| Confidential Claimant Notice Party #18439 | 06880 | |
| Confidential Claimant Notice Party #18440 | 02184 | |
| Confidential Claimant Notice Party #18441 | 10036 | |
| Confidential Claimant Notice Party #18442 | 10036 | |
| Confidential Claimant Notice Party #18443 | 10036 | |
| Confidential Claimant Notice Party #18444 | 10036 | |
| Confidential Claimant Notice Party #18445 | 10036 | |
| Confidential Claimant Notice Party #18446 | 10036 | |
| Confidential Claimant Notice Party #18447 | 10036 | |
| Confidential Claimant Notice Party #18448 | 28465 | |
| Confidential Claimant Notice Party #18449 | 07024 | |
| Confidential Claimant Notice Party #18450 | 85375 | |
| Confidential Claimant Notice Party #18451 | 80921 | |
| Confidential Claimant Notice Party #18452 | 11030 | |
| Confidential Claimant Notice Party #18453 | 11030 | |
| Confidential Claimant Notice Party #18454 | 11030 | |
| Confidential Claimant Notice Party #18455 | 94703 | |
| Confidential Claimant Notice Party #18456 | 33484 | |
| Confidential Claimant Notice Party #18457 | 11030 | |
| Confidential Claimant Notice Party #18458 | 11235 | |
| Confidential Claimant Notice Party #18459 | 06824 | |
| Confidential Claimant Notice Party #18460 | 07024 | |
| Confidential Claimant Notice Party #18461 | 90272 | |
| Confidential Claimant Notice Party #18462 | 98119 | |
| Confidential Claimant Notice Party #18463 | 33327 | |
| Confidential Claimant Notice Party #18464 | 33418 | |
| Confidential Claimant Notice Party #18465 | 10036 | |
| Confidential Claimant Notice Party #18466 | 11743 | |
| Confidential Claimant Notice Party #18467 | 10024 | |
| Confidential Claimant Notice Party #18468 | 02467 | |
| Confidential Claimant Notice Party #18469 | 10016 | |
| Confidential Claimant Notice Party #18470 | 33418-4587 | |
| Confidential Claimant Notice Party #18471 | 33406 | |
| Confidential Claimant Notice Party #18472 | 20006 | |
| Confidential Claimant Notice Party #18473 | 93101 | |
| Confidential Claimant Notice Party #18474 | 10309-2210 | |
| Confidential Claimant Notice Party #18475 | 33411 | |
| Confidential Claimant Notice Party #18476 | 07410 | |
| Confidential Claimant Notice Party #18477 | 11743 | |
| Confidential Claimant Notice Party #18478 | 60035 | |
| Confidential Claimant Notice Party #18479 | 45601 | |
| Confidential Claimant Notice Party #18480 | 11753 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18481 | 11753 | |
| Confidential Claimant Notice Party #18482 | 33496 | |
| Confidential Claimant Notice Party #18483 | 95125 | |
| Confidential Claimant Notice Party #18484 | 33484 | |
| Confidential Claimant Notice Party #18485 | 11941 | |
| Confidential Claimant Notice Party #18486 | 06880 | |
| Confidential Claimant Notice Party #18487 | 10019 | |
| Confidential Claimant Notice Party #18488 | 48104 | |
| Confidential Claimant Notice Party #18489 | 94061 | |
| Confidential Claimant Notice Party #18490 | 75201 | |
| Confidential Claimant Notice Party #18491 | 75201 | |
| Confidential Claimant Notice Party #18492 | 06902 | |
| Confidential Claimant Notice Party #18493 | 06902 | |
| Confidential Claimant Notice Party #18494 | 34949 | |
| Confidential Claimant Notice Party #18495 | 07024 | |
| Confidential Claimant Notice Party #18496 | 10583 | |
| Confidential Claimant Notice Party #18497 | 10583 | |
| Confidential Claimant Notice Party #18498 | 90049 | |
| Confidential Claimant Notice Party #18499 | 10128 | |
| Confidential Claimant Notice Party #18500 | 33487 | |
| Confidential Claimant Notice Party #18501 | 33432 | |
| Confidential Claimant Notice Party #18502 | 33496 | |
| Confidential Claimant Notice Party #18503 | 33496 | |
| Confidential Claimant Notice Party #18504 | 33160 | |
| Confidential Claimant Notice Party #18505 | 10583 | |
| Confidential Claimant Notice Party #18506 | 10990 | |
| Confidential Claimant Notice Party #18507 | 94947-5311 | |
| Confidential Claimant Notice Party #18508 | 11570 | |
| Confidential Claimant Notice Party #18509 | 02903 | |
| Confidential Claimant Notice Party #18510 | 02459 | |
| Confidential Claimant Notice Party #18511 | 49456 | |
| Confidential Claimant Notice Party #18512 | 21204 | |
| Confidential Claimant Notice Party #18513 | 06067 | |
| Confidential Claimant Notice Party #18514 | 11360 | |
| Confidential Claimant Notice Party #18515 | 91325 | |
| Confidential Claimant Notice Party #18516 | 91325 | |
| Confidential Claimant Notice Party #18517 | 01752 | |
| Confidential Claimant Notice Party #18518 | 48168 | |
| Confidential Claimant Notice Party #18519 | 46168 | |
| Confidential Claimant Notice Party #18520 | 55113-6560 | |
| Confidential Claimant Notice Party #18521 | 33322 | |
| Confidential Claimant Notice Party #18522 | 11954 | |
| Confidential Claimant Notice Party #18523 | 11589 | |
| Confidential Claimant Notice Party #18524 | 33071 | |
| Confidential Claimant Notice Party #18525 | 33071 | |
| Confidential Claimant Notice Party #18526 | 11709 | |
| Confidential Claimant Notice Party #18527 | 33469 | |
| Confidential Claimant Notice Party #18528 | 60603 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18529 | 33060 | |
| Confidential Claimant Notice Party #18530 | 11501 | |
| Confidential Claimant Notice Party #18531 | 11501 | |
| Confidential Claimant Notice Party #18532 | 90067 | |
| Confidential Claimant Notice Party #18533 | 80303 | |
| Confidential Claimant Notice Party #18534 | 11566 | |
| Confidential Claimant Notice Party #18535 | 33434 | |
| Confidential Claimant Notice Party #18536 | 11030 | |
| Confidential Claimant Notice Party #18537 | 33434 | |
| Confidential Claimant Notice Party #18538 | 94114 | |
| Confidential Claimant Notice Party #18539 | 89060-2678 | |
| Confidential Claimant Notice Party #18540 | 33062 | |
| Confidential Claimant Notice Party #18541 | 94708 | |
| Confidential Claimant Notice Party #18542 | 02360 | |
| Confidential Claimant Notice Party #18543 | 10601 | |
| Confidential Claimant Notice Party #18544 | 92657 | |
| Confidential Claimant Notice Party #18545 | 11725 | US |
| Confidential Claimant Notice Party #18546 | 08854 | |
| Confidential Claimant Notice Party #18547 | 11568 | |
| Confidential Claimant Notice Party #18548 | 10583 | |
| Confidential Claimant Notice Party #18549 | 10018 | |
| Confidential Claimant Notice Party #18550 | 10022 | |
| Confidential Claimant Notice Party #18551 | 10016 | |
| Confidential Claimant Notice Party #18552 | 08820 | |
| Confidential Claimant Notice Party #18553 | 11743 | |
| Confidential Claimant Notice Party #18554 | 11780 | |
| Confidential Claimant Notice Party #18555 | 11780 | |
| Confidential Claimant Notice Party #18556 | 06117 | |
| Confidential Claimant Notice Party #18557 | 10016 | |
| Confidential Claimant Notice Party #18558 | 10016 | |
| Confidential Claimant Notice Party #18559 | 11743 | |
| Confidential Claimant Notice Party #18560 | 30004 | |
| Confidential Claimant Notice Party #18561 | 33480 | |
| Confidential Claimant Notice Party #18562 | 33480 | |
| Confidential Claimant Notice Party #18563 | 10021-0464 | |
| Confidential Claimant Notice Party #18564 | 10065 | |
| Confidential Claimant Notice Party #18565 | 11762 | |
| Confidential Claimant Notice Party #18566 | 11762 | |
| Confidential Claimant Notice Party #18567 | 10530-1177 | |
| Confidential Claimant Notice Party #18568 | 10280 | |
| Confidential Claimant Notice Party #18569 | 33160-4959 | |
| Confidential Claimant Notice Party #18570 | 10065 | |
| Confidential Claimant Notice Party #18571 | 06897 | |
| Confidential Claimant Notice Party #18572 | 08854 | |
| Confidential Claimant Notice Party #18573 | 33180 | |
| Confidential Claimant Notice Party #18574 | 33180 | |
| Confidential Claimant Notice Party #18575 | 33180 | |
| Confidential Claimant Notice Party #18576 | 19602 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18577 | 33418 | |
| Confidential Claimant Notice Party #18578 | 10021 | |
| Confidential Claimant Notice Party #18579 | 01757 | |
| Confidential Claimant Notice Party #18580 | 06870 | |
| Confidential Claimant Notice Party #18581 | 08816 | |
| Confidential Claimant Notice Party #18582 | 02493 | |
| Confidential Claimant Notice Party #18583 | 10128 | |
| Confidential Claimant Notice Party #18584 | 02445-2001 | |
| Confidential Claimant Notice Party #18585 | 10312 | |
| Confidential Claimant Notice Party #18586 | 55356 | |
| Confidential Claimant Notice Party #18587 | 34228 | |
| Confidential Claimant Notice Party #18588 | 10003 | |
| Confidential Claimant Notice Party #18589 | 55305 | |
| Confidential Claimant Notice Party #18590 | 33069 | |
| Confidential Claimant Notice Party #18591 | 33434 | |
| Confidential Claimant Notice Party #18592 | 07078 | |
| Confidential Claimant Notice Party #18593 | 07621 | |
| Confidential Claimant Notice Party #18594 | 07621 | |
| Confidential Claimant Notice Party #18595 | 11361 | |
| Confidential Claimant Notice Party #18596 | 11757 | |
| Confidential Claimant Notice Party #18597 | 10306 | |
| Confidential Claimant Notice Party #18598 | 08844 | |
| Confidential Claimant Notice Party #18599 | 08527 | |
| Confidential Claimant Notice Party #18600 | 11758 | |
| Confidential Claimant Notice Party #18601 | 08831 | |
| Confidential Claimant Notice Party #18602 | 02116 | |
| Confidential Claimant Notice Party #18603 | 10065 | |
| Confidential Claimant Notice Party #18604 | 10977 | |
| Confidential Claimant Notice Party #18605 | 90007 | |
| Confidential Claimant Notice Party #18606 | 95066 | |
| Confidential Claimant Notice Party #18607 | 95066 | |
| Confidential Claimant Notice Party #18608 | 33594 | |
| Confidential Claimant Notice Party #18609 | 33433 | |
| Confidential Claimant Notice Party #18610 | 33433 | |
| Confidential Claimant Notice Party #18611 | 33433 | |
| Confidential Claimant Notice Party #18612 | 10580 | |
| Confidential Claimant Notice Party #18613 | 10580 | |
| Confidential Claimant Notice Party #18614 | 11577 | |
| Confidential Claimant Notice Party #18615 | 55405 | United States |
| Confidential Claimant Notice Party #18616 | 55405 | |
| Confidential Claimant Notice Party #18617 | 32765 | |
| Confidential Claimant Notice Party #18618 | 11201 | |
| Confidential Claimant Notice Party #18619 | 11201 | |
| Confidential Claimant Notice Party #18620 | 32720 | |
| Confidential Claimant Notice Party #18621 | 32720 | |
| Confidential Claimant Notice Party #18622 | 11201 | |
| Confidential Claimant Notice Party #18623 | 33432 | |
| Confidential Claimant Notice Party #18624 | 33480 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18625 | 06902 | |
| Confidential Claimant Notice Party #18626 | 11901 | |
| Confidential Claimant Notice Party #18627 | 10583 | |
| Confidential Claimant Notice Party #18628 | 60608 | |
| Confidential Claimant Notice Party #18629 | 97520 | |
| Confidential Claimant Notice Party #18630 | 20008 | |
| Confidential Claimant Notice Party #18631 | 11552 | |
| Confidential Claimant Notice Party #18632 | 10920 | |
| Confidential Claimant Notice Party #18633 | 33433 | |
| Confidential Claimant Notice Party #18634 | 33433 | |
| Confidential Claimant Notice Party #18635 | 33433 | |
| Confidential Claimant Notice Party #18636 | 33433 | |
| Confidential Claimant Notice Party #18637 | 10010 | |
| Confidential Claimant Notice Party #18638 | 94121 | |
| Confidential Claimant Notice Party #18639 | 19444-2101 | |
| Confidential Claimant Notice Party #18640 | 11205 | |
| Confidential Claimant Notice Party #18641 | 11501 | |
| Confidential Claimant Notice Party #18642 | 02906 | |
| Confidential Claimant Notice Party #18643 | 10583 | |
| Confidential Claimant Notice Party #18644 | 10583 | |
| Confidential Claimant Notice Party #18645 | 11724 | |
| Confidential Claimant Notice Party #18646 | 11724 | |
| Confidential Claimant Notice Party #18647 | 11724 | |
| Confidential Claimant Notice Party #18648 | 97062 | |
| Confidential Claimant Notice Party #18649 | 32606 | |
| Confidential Claimant Notice Party #18650 | 33496 | |
| Confidential Claimant Notice Party #18651 | 33496 | |
| Confidential Claimant Notice Party #18652 | 33496 | |
| Confidential Claimant Notice Party #18653 | 33496 | |
| Confidential Claimant Notice Party #18654 | 10469 | |
| Confidential Claimant Notice Party #18655 | 02458 | |
| Confidential Claimant Notice Party #18656 | 07601 | |
| Confidential Claimant Notice Party #18657 | 07601 | |
| Confidential Claimant Notice Party #18658 | 07601 | |
| Confidential Claimant Notice Party #18659 | 07078 | |
| Confidential Claimant Notice Party #18660 | 10601 | |
| Confidential Claimant Notice Party #18661 | 11753 | |
| Confidential Claimant Notice Party #18662 | 10022 | |
| Confidential Claimant Notice Party #18663 | 89052 | |
| Confidential Claimant Notice Party #18664 | 33431 | |
| Confidential Claimant Notice Party #18665 | 33431 | |
| Confidential Claimant Notice Party #18666 | 10804 | |
| Confidential Claimant Notice Party #18667 | 10804 | |
| Confidential Claimant Notice Party #18668 | 10804 | |
| Confidential Claimant Notice Party #18669 | 07656 | |
| Confidential Claimant Notice Party #18670 | 11568 | |
| Confidential Claimant Notice Party #18671 | 08840 | |
| Confidential Claimant Notice Party #18672 | 33432 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18673 | 10016 | |
| Confidential Claimant Notice Party #18674 | 10463 | |
| Confidential Claimant Notice Party #18675 | 10463 | |
| Confidential Claimant Notice Party #18676 | 32726-5747 | |
| Confidential Claimant Notice Party #18677 | 11005 | |
| Confidential Claimant Notice Party #18678 | 11005 | |
| Confidential Claimant Notice Party #18679 | 06784 | |
| Confidential Claimant Notice Party #18680 | 06784 | |
| Confidential Claimant Notice Party #18681 | 11743 | |
| Confidential Claimant Notice Party #18682 | 10506 | |
| Confidential Claimant Notice Party #18683 | 11788 | |
| Confidential Claimant Notice Party #18684 | 33480 | |
| Confidential Claimant Notice Party #18685 | 33480 | |
| Confidential Claimant Notice Party #18686 | 33480 | |
| Confidential Claimant Notice Party #18687 | 33480 | |
| Confidential Claimant Notice Party #18688 | 10016 | |
| Confidential Claimant Notice Party #18689 | 14225 | |
| Confidential Claimant Notice Party #18690 | 33418 | |
| Confidential Claimant Notice Party #18691 | 11021 | |
| Confidential Claimant Notice Party #18692 | 07042 | |
| Confidential Claimant Notice Party #18693 | 07043 | |
| Confidential Claimant Notice Party #18694 | 10017 | |
| Confidential Claimant Notice Party #18695 | 33304 | |
| Confidential Claimant Notice Party #18696 | 81657 | |
| Confidential Claimant Notice Party #18697 | 11572-1217 | |
| Confidential Claimant Notice Party #18698 | 94705 | |
| Confidential Claimant Notice Party #18699 | 33414 | |
| Confidential Claimant Notice Party #18700 | 94025 | |
| Confidential Claimant Notice Party #18701 | 08831 | |
| Confidential Claimant Notice Party #18702 | 60091 | |
| Confidential Claimant Notice Party #18703 | 91306 | |
| Confidential Claimant Notice Party #18704 | 91301 | |
| Confidential Claimant Notice Party #18705 | 02368 | |
| Confidential Claimant Notice Party #18706 | 02368 | |
| Confidential Claimant Notice Party #18707 | 87508 | |
| Confidential Claimant Notice Party #18708 | 33133 | |
| Confidential Claimant Notice Party #18709 | 10506 | |
| Confidential Claimant Notice Party #18710 | 08884 | |
| Confidential Claimant Notice Party #18711 | 10504-2803 | |
| Confidential Claimant Notice Party #18712 | 01890 | |
| Confidential Claimant Notice Party #18713 | 01890 | |
| Confidential Claimant Notice Party #18714 | 07082 | |
| Confidential Claimant Notice Party #18715 | 11753 | |
| Confidential Claimant Notice Party #18716 | 11753 | |
| Confidential Claimant Notice Party #18717 | 08816 | |
| Confidential Claimant Notice Party #18718 | 10022 | |
| Confidential Claimant Notice Party #18719 | 10022 | |
| Confidential Claimant Notice Party #18720 | 11530 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18721 | 11530 | |
| Confidential Claimant Notice Party #18722 | 11530 | |
| Confidential Claimant Notice Party #18723 | 11530 | |
| Confidential Claimant Notice Party #18724 | 11530 | |
| Confidential Claimant Notice Party #18725 | 11530 | |
| Confidential Claimant Notice Party #18726 | 10605 | |
| Confidential Claimant Notice Party #18727 | 33432 | |
| Confidential Claimant Notice Party #18728 | 10019 | |
| Confidential Claimant Notice Party #18729 | 10010 | |
| Confidential Claimant Notice Party #18730 | 10010 | |
| Confidential Claimant Notice Party #18731 | 10010 | |
| Confidential Claimant Notice Party #18732 | 10960 | |
| Confidential Claimant Notice Party #18733 | 32257 | |
| Confidential Claimant Notice Party #18734 | 10028 | |
| Confidential Claimant Notice Party #18735 | 84109 | |
| Confidential Claimant Notice Party #18736 | 33478-1909 | |
| Confidential Claimant Notice Party #18737 | 11779 | |
| Confidential Claimant Notice Party #18738 | 37919 | |
| Confidential Claimant Notice Party #18739 | 89121 | |
| Confidential Claimant Notice Party #18740 | 11238 | |
| Confidential Claimant Notice Party #18741 | 48331 | |
| Confidential Claimant Notice Party #18742 | 10021 | |
| Confidential Claimant Notice Party #18743 | 08361 | |
| Confidential Claimant Notice Party #18744 | 07666-2841 | |
| Confidential Claimant Notice Party #18745 | 47401 | |
| Confidential Claimant Notice Party #18746 | 34981-5596 | |
| Confidential Claimant Notice Party #18747 | 33062 | |
| Confidential Claimant Notice Party #18748 | 30327 | |
| Confidential Claimant Notice Party #18749 | 11568 | |
| Confidential Claimant Notice Party #18750 | 11568 | |
| Confidential Claimant Notice Party #18751 | 10580 | |
| Confidential Claimant Notice Party #18752 | 94611 | |
| Confidential Claimant Notice Party #18753 | 10312 | |
| Confidential Claimant Notice Party #18754 | 06878 | |
| Confidential Claimant Notice Party #18755 | 06878 | |
| Confidential Claimant Notice Party #18756 | 12401 | |
| Confidential Claimant Notice Party #18757 | 10016-2763 | |
| Confidential Claimant Notice Party #18758 | 80026 | |
| Confidential Claimant Notice Party #18759 | 33458 | |
| Confidential Claimant Notice Party #18760 | 30326 | |
| Confidential Claimant Notice Party #18761 | 07652 | |
| Confidential Claimant Notice Party #18762 | 81401 | |
| Confidential Claimant Notice Party #18763 | 10009 | |
| Confidential Claimant Notice Party #18764 | 10022 | |
| Confidential Claimant Notice Party #18765 | 92084 | |
| Confidential Claimant Notice Party #18766 | 92084 | |
| Confidential Claimant Notice Party #18767 | 11021 | |
| Confidential Claimant Notice Party #18768 | 07764 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18769 | 10021 | |
| Confidential Claimant Notice Party #18770 | 44122 | |
| Confidential Claimant Notice Party #18771 | 32086 | |
| Confidential Claimant Notice Party #18772 | 33133 | |
| Confidential Claimant Notice Party #18773 | 34228 | |
| Confidential Claimant Notice Party #18774 | 10022 | |
| Confidential Claimant Notice Party #18775 | 10022 | |
| Confidential Claimant Notice Party #18776 | 33301 | |
| Confidential Claimant Notice Party #18777 | 02139 | |
| Confidential Claimant Notice Party #18778 | 94506 | |
| Confidential Claimant Notice Party #18779 | 94930 | |
| Confidential Claimant Notice Party #18780 | 10280 | |
| Confidential Claimant Notice Party #18781 | 11563 | |
| Confidential Claimant Notice Party #18782 | 33417 | |
| Confidential Claimant Notice Party #18783 | 33180 | |
| Confidential Claimant Notice Party #18784 | 98005 | |
| Confidential Claimant Notice Party #18785 | 80439 | |
| Confidential Claimant Notice Party #18786 | 33496 | |
| Confidential Claimant Notice Party #18787 | 33410 | |
| Confidential Claimant Notice Party #18788 | 07645-0001 | |
| Confidential Claimant Notice Party #18789 | 07922 | |
| Confidential Claimant Notice Party #18790 | 07922 | |
| Confidential Claimant Notice Party #18791 | 10021 | |
| Confidential Claimant Notice Party #18792 | 03602 | |
| Confidential Claimant Notice Party #18793 | 32224 | |
| Confidential Claimant Notice Party #18794 | 10025 | |
| Confidential Claimant Notice Party #18795 | 23455 | |
| Confidential Claimant Notice Party #18796 | 07666 | |
| Confidential Claimant Notice Party #18797 | 98116 | |
| Confidential Claimant Notice Party #18798 | 98116 | |
| Confidential Claimant Notice Party #18799 | 07481 | |
| Confidential Claimant Notice Party #18800 | 10312 | |
| Confidential Claimant Notice Party #18801 | 07930 | |
| Confidential Claimant Notice Party #18802 | 07930 | |
| Confidential Claimant Notice Party #18803 | 08873 | |
| Confidential Claimant Notice Party #18804 | 11229 | |
| Confidential Claimant Notice Party #18805 | 33431 | |
| Confidential Claimant Notice Party #18806 | 07728 | |
| Confidential Claimant Notice Party #18807 | 07728 | |
| Confidential Claimant Notice Party #18808 | 48638 | |
| Confidential Claimant Notice Party #18809 | 10022 | |
| Confidential Claimant Notice Party #18810 | 07068 | |
| Confidential Claimant Notice Party #18811 | 10538 | |
| Confidential Claimant Notice Party #18812 | 07024 | |
| Confidential Claimant Notice Party #18813 | 07059 | |
| Confidential Claimant Notice Party #18814 | 01581 | |
| Confidential Claimant Notice Party #18815 | 06611 | |
| Confidential Claimant Notice Party #18816 | 10050 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18817 | 12110 | |
| Confidential Claimant Notice Party #18818 | 94937 | |
| Confidential Claimant Notice Party #18819 | 02110 | |
| Confidential Claimant Notice Party #18820 | 02110 | |
| Confidential Claimant Notice Party #18821 | 02110 | |
| Confidential Claimant Notice Party #18822 | 02110 | |
| Confidential Claimant Notice Party #18823 | 02110-3333 | |
| Confidential Claimant Notice Party #18824 | 80501-1566 | |
| Confidential Claimant Notice Party #18825 | 80501 | |
| Confidential Claimant Notice Party #18826 | 33432 | |
| Confidential Claimant Notice Party #18827 | 91360 | |
| Confidential Claimant Notice Party #18828 | 23451 | |
| Confidential Claimant Notice Party #18829 | 33301 | |
| Confidential Claimant Notice Party #18830 | 10016 | |
| Confidential Claimant Notice Party #18831 | 10174-0208 | |
| Confidential Claimant Notice Party #18832 | 10174-0208 | |
| Confidential Claimant Notice Party #18833 | 10174-1299 | |
| Confidential Claimant Notice Party #18834 | 19428 | |
| Confidential Claimant Notice Party #18835 | 19428 | |
| Confidential Claimant Notice Party #18836 | 02161 | |
| Confidential Claimant Notice Party #18837 | 02461 | |
| Confidential Claimant Notice Party #18838 | 07601 | |
| Confidential Claimant Notice Party #18839 | 33301 | |
| Confidential Claimant Notice Party #18840 | 06830 | |
| Confidential Claimant Notice Party #18841 | 21078 | |
| Confidential Claimant Notice Party #18842 | 66209 | |
| Confidential Claimant Notice Party #18843 | 46260 | |
| Confidential Claimant Notice Party #18844 | 14202 | |
| Confidential Claimant Notice Party #18845 | 44408 | |
| Confidential Claimant Notice Party #18846 | 34997 | |
| Confidential Claimant Notice Party #18847 | 10017 | |
| Confidential Claimant Notice Party #18848 | 55356 | |
| Confidential Claimant Notice Party #18849 | 80304 | |
| Confidential Claimant Notice Party #18850 | 48323 | |
| Confidential Claimant Notice Party #18851 | 07901 | |
| Confidential Claimant Notice Party #18852 | 11768 | |
| Confidential Claimant Notice Party #18853 | 10022 | |
| Confidential Claimant Notice Party #18854 | 81611 | |
| Confidential Claimant Notice Party #18855 | 10021 | |
| Confidential Claimant Notice Party #18856 | 10021 | |
| Confidential Claimant Notice Party #18857 | 33449 | |
| Confidential Claimant Notice Party #18858 | 48302 | |
| Confidential Claimant Notice Party #18859 | 10024 | |
| Confidential Claimant Notice Party #18860 | 85018 | |
| Confidential Claimant Notice Party #18861 | 53211 | |
| Confidential Claimant Notice Party #18862 | 34957 | |
| Confidential Claimant Notice Party #18863 | 34957 | |
| Confidential Claimant Notice Party #18864 | 10006 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18865 | 10006 | |
| Confidential Claimant Notice Party #18866 | 10006 | |
| Confidential Claimant Notice Party #18867 | 08043 | |
| Confidential Claimant Notice Party #18868 | 06880 | |
| Confidential Claimant Notice Party #18869 | 33432 | |
| Confidential Claimant Notice Party #18870 | 33308 | |
| Confidential Claimant Notice Party #18871 | 19066 | |
| Confidential Claimant Notice Party #18872 | 11215 | |
| Confidential Claimant Notice Party #18873 | 10580 | |
| Confidential Claimant Notice Party #18874 | 94941-3926 | |
| Confidential Claimant Notice Party #18875 | 94941 | |
| Confidential Claimant Notice Party #18876 | 02210 | |
| Confidential Claimant Notice Party #18877 | 02210 | |
| Confidential Claimant Notice Party #18878 | 02210 | |
| Confidential Claimant Notice Party #18879 | 02210 | |
| Confidential Claimant Notice Party #18880 | 02210 | |
| Confidential Claimant Notice Party #18881 | 02210 | |
| Confidential Claimant Notice Party #18882 | Undisclosed | |
| Confidential Claimant Notice Party #18883 | 11581 | |
| Confidential Claimant Notice Party #18884 | 10583 | |
| Confidential Claimant Notice Party #18885 | 10022 | |
| Confidential Claimant Notice Party #18886 | 10024 | |
| Confidential Claimant Notice Party #18887 | 84403 | |
| Confidential Claimant Notice Party #18888 | 08831 | |
| Confidential Claimant Notice Party #18889 | 11050 | |
| Confidential Claimant Notice Party #18890 | 11050 | |
| Confidential Claimant Notice Party #18891 | 10954 | |
| Confidential Claimant Notice Party #18892 | 06831 | |
| Confidential Claimant Notice Party #18893 | 11023 | |
| Confidential Claimant Notice Party #18894 | 11557 | |
| Confidential Claimant Notice Party #18895 | 94939 | |
| Confidential Claimant Notice Party #18896 | 94939 | |
| Confidential Claimant Notice Party #18897 | 94939 | |
| Confidential Claimant Notice Party #18898 | 94939 | |
| Confidential Claimant Notice Party #18899 | 33399 | |
| Confidential Claimant Notice Party #18900 | 33394 | |
| Confidential Claimant Notice Party #18901 | 14870 | |
| Confidential Claimant Notice Party #18902 | 33328 | |
| Confidential Claimant Notice Party #18903 | 90210 | |
| Confidential Claimant Notice Party #18904 | 90210 | |
| Confidential Claimant Notice Party #18905 | 33401 | |
| Confidential Claimant Notice Party #18906 | 33401 | |
| Confidential Claimant Notice Party #18907 | 11753 | |
| Confidential Claimant Notice Party #18908 | 12466 | |
| Confidential Claimant Notice Party #18909 | 80113 | |
| Confidential Claimant Notice Party #18910 | 75209 | |
| Confidential Claimant Notice Party #18911 | 33328 | |
| Confidential Claimant Notice Party #18912 | 99353 | |

Exhibit A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18913 | 33496 | |
| Confidential Claimant Notice Party #18914 | 33467 | |
| Confidential Claimant Notice Party #18915 | 07621 | |
| Confidential Claimant Notice Party #18916 | 33484 | |
| Confidential Claimant Notice Party #18917 | 01770 | |
| Confidential Claimant Notice Party #18918 | 01770 | |
| Confidential Claimant Notice Party #18919 | 01770 | |
| Confidential Claimant Notice Party #18920 | 01770 | |
| Confidential Claimant Notice Party #18921 | 32963 | |
| Confidential Claimant Notice Party #18922 | 80111 | |
| Confidential Claimant Notice Party #18923 | 85750 | |
| Confidential Claimant Notice Party #18924 | 85750 | |
| Confidential Claimant Notice Party #18925 | 30005 | |
| Confidential Claimant Notice Party #18926 | 06437-1925 | |
| Confidential Claimant Notice Party #18927 | 06437 | |
| Confidential Claimant Notice Party #18928 | 11598 | |
| Confidential Claimant Notice Party #18929 | 11598 | |
| Confidential Claimant Notice Party #18930 | 10543 | |
| Confidential Claimant Notice Party #18931 | 11780 | |
| Confidential Claimant Notice Party #18932 | 33319 | |
| Confidential Claimant Notice Party #18933 | 10018 | |
| Confidential Claimant Notice Party #18934 | 34243 | |
| Confidential Claimant Notice Party #18935 | 34243 | |
| Confidential Claimant Notice Party #18936 | 80111 | |
| Confidential Claimant Notice Party #18937 | 10018 | |
| Confidential Claimant Notice Party #18938 | 07052 | |
| Confidential Claimant Notice Party #18939 | 10002 | |
| Confidential Claimant Notice Party #18940 | 10002 | |
| Confidential Claimant Notice Party #18941 | 33967 | |
| Confidential Claimant Notice Party #18942 | 33496 | |
| Confidential Claimant Notice Party #18943 | 33496 | |
| Confidential Claimant Notice Party #18944 | 07039 | |
| Confidential Claimant Notice Party #18945 | 55436 | |
| Confidential Claimant Notice Party #18946 | 01060-4506 | |
| Confidential Claimant Notice Party #18947 | 10022 | |
| Confidential Claimant Notice Party #18948 | 10022 | |
| Confidential Claimant Notice Party #18949 | 55416 | |
| Confidential Claimant Notice Party #18950 | 33319 | |
| Confidential Claimant Notice Party #18951 | 90402 | |
| Confidential Claimant Notice Party #18952 | 90402 | |
| Confidential Claimant Notice Party #18953 | 90402 | |
| Confidential Claimant Notice Party #18954 | 10022 | |
| Confidential Claimant Notice Party #18955 | 34232 | |
| Confidential Claimant Notice Party #18956 | 34232 | |
| Confidential Claimant Notice Party #18957 | 11746 | |
| Confidential Claimant Notice Party #18958 | 94930 | |
| Confidential Claimant Notice Party #18959 | 10022 | |
| Confidential Claimant Notice Party #18960 | 10028 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #18961 | 33484 | |
| Confidential Claimant Notice Party #18962 | 33433 | |
| Confidential Claimant Notice Party #18963 | 80301 | |
| Confidential Claimant Notice Party #18964 | 10006 | |
| Confidential Claimant Notice Party #18965 | 10014 | |
| Confidential Claimant Notice Party #18966 | 92651 | |
| Confidential Claimant Notice Party #18967 | 91016 | United States |
| Confidential Claimant Notice Party #18968 | 91016-1716 | |
| Confidential Claimant Notice Party #18969 | 11797 | |
| Confidential Claimant Notice Party #18970 | 33418 | |
| Confidential Claimant Notice Party #18971 | 33496-3267 | |
| Confidential Claimant Notice Party #18972 | 07666 | |
| Confidential Claimant Notice Party #18973 | 90036 | |
| Confidential Claimant Notice Party #18974 | 90036 | |
| Confidential Claimant Notice Party #18975 | 90036 | |
| Confidential Claimant Notice Party #18976 | 80435 | |
| Confidential Claimant Notice Party #18977 | 55311 | |
| Confidential Claimant Notice Party #18978 | 27312 | |
| Confidential Claimant Notice Party #18979 | 07675 | |
| Confidential Claimant Notice Party #18980 | 33418 | |
| Confidential Claimant Notice Party #18981 | 60035 | |
| Confidential Claimant Notice Party #18982 | 63105 | |
| Confidential Claimant Notice Party #18983 | 80007 | |
| Confidential Claimant Notice Party #18984 | 11023 | |
| Confidential Claimant Notice Party #18985 | 10065 | |
| Confidential Claimant Notice Party #18986 | 70130 | |
| Confidential Claimant Notice Party #18987 | 13057-0301 | |
| Confidential Claimant Notice Party #18988 | 33308 | |
| Confidential Claimant Notice Party #18989 | 10467 | |
| Confidential Claimant Notice Party #18990 | 33414 | |
| Confidential Claimant Notice Party #18991 | 33472 | |
| Confidential Claimant Notice Party #18992 | 22150 | |
| Confidential Claimant Notice Party #18993 | 10014 | |
| Confidential Claimant Notice Party #18994 | 33166 | |
| Confidential Claimant Notice Party #18995 | 33467 | |
| Confidential Claimant Notice Party #18996 | 01945 | |
| Confidential Claimant Notice Party #18997 | 11568 | |
| Confidential Claimant Notice Party #18998 | 07960 | |
| Confidential Claimant Notice Party #18999 | 10036 | |
| Confidential Claimant Notice Party #19000 | 80919 | |
| Confidential Claimant Notice Party #19001 | 11375 | |
| Confidential Claimant Notice Party #19002 | 33446 | |
| Confidential Claimant Notice Party #19003 | 33446 | |
| Confidential Claimant Notice Party #19004 | 06880 | |
| Confidential Claimant Notice Party #19005 | 10021 | |
| Confidential Claimant Notice Party #19006 | 10506 | |
| Confidential Claimant Notice Party #19007 | 11754 | |
| Confidential Claimant Notice Party #19008 | 27613-4000 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19009 | 10128 | United States |
| Confidential Claimant Notice Party #19010 | 08807 | |
| Confidential Claimant Notice Party #19011 | 08807 | |
| Confidential Claimant Notice Party #19012 | 08807 | |
| Confidential Claimant Notice Party #19013 | 08807-5933 | |
| Confidential Claimant Notice Party #19014 | 33496 | |
| Confidential Claimant Notice Party #19015 | 33496 | |
| Confidential Claimant Notice Party #19016 | 33433 | |
| Confidential Claimant Notice Party #19017 | 33446 | |
| Confidential Claimant Notice Party #19018 | 20817 | |
| Confidential Claimant Notice Party #19019 | 20817 | |
| Confidential Claimant Notice Party #19020 | 12306 | |
| Confidential Claimant Notice Party #19021 | 33446-3781 | |
| Confidential Claimant Notice Party #19022 | 55116-1028 | |
| Confidential Claimant Notice Party #19023 | 33433 | |
| Confidential Claimant Notice Party #19024 | 80122 | |
| Confidential Claimant Notice Party #19025 | 33434 | |
| Confidential Claimant Notice Party #19026 | 07102 | |
| Confidential Claimant Notice Party #19027 | 33434 | |
| Confidential Claimant Notice Party #19028 | 30328 | |
| Confidential Claimant Notice Party #19029 | 30328-2784 | |
| Confidential Claimant Notice Party #19030 | 10028 | |
| Confidential Claimant Notice Party #19031 | 10017 | |
| Confidential Claimant Notice Party #19032 | 80124 | |
| Confidential Claimant Notice Party #19033 | 80016-1856 | |
| Confidential Claimant Notice Party #19034 | 23518 | |
| Confidential Claimant Notice Party #19035 | 33321 | |
| Confidential Claimant Notice Party #19036 | 11771 | |
| Confidential Claimant Notice Party #19037 | 33434 | |
| Confidential Claimant Notice Party #19038 | 33496 | |
| Confidential Claimant Notice Party #19039 | 08831 | |
| Confidential Claimant Notice Party #19040 | 84093 | |
| Confidential Claimant Notice Party #19041 | 02467 | |
| Confidential Claimant Notice Party #19042 | 33321 | |
| Confidential Claimant Notice Party #19043 | 33446 | |
| Confidential Claimant Notice Party #19044 | 34986 | |
| Confidential Claimant Notice Party #19045 | 07935-3035 | |
| Confidential Claimant Notice Party #19046 | 07935-3035 | |
| Confidential Claimant Notice Party #19047 | 03087 | |
| Confidential Claimant Notice Party #19048 | 08816 | |
| Confidential Claimant Notice Party #19049 | 07726 | |
| Confidential Claimant Notice Party #19050 | 07726 | |
| Confidential Claimant Notice Party #19051 | 10990 | |
| Confidential Claimant Notice Party #19052 | 10549 | |
| Confidential Claimant Notice Party #19053 | 94941 | |
| Confidential Claimant Notice Party #19054 | 10065 | |
| Confidential Claimant Notice Party #19055 | 55402 | |
| Confidential Claimant Notice Party #19056 | 11427 | |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19057 | 11427 | |
| Confidential Claimant Notice Party #19058 | 10543 | US |
| Confidential Claimant Notice Party #19059 | 80528 | |
| Confidential Claimant Notice Party #19060 | 33467-6965 | |
| Confidential Claimant Notice Party #19061 | 02142 | |
| Confidential Claimant Notice Party #19062 | 33065 | |
| Confidential Claimant Notice Party #19063 | 10583 | |
| Confidential Claimant Notice Party #19064 | 33322 | US |
| Confidential Claimant Notice Party #19065 | 10021 | |
| Confidential Claimant Notice Party #19066 | 10017 | |
| Confidential Claimant Notice Party #19067 | 75243 | |
| Confidential Claimant Notice Party #19068 | 10019 | |
| Confidential Claimant Notice Party #19069 | 10019 | |
| Confidential Claimant Notice Party #19070 | 33067 | |
| Confidential Claimant Notice Party #19071 | 80302 | |
| Confidential Claimant Notice Party #19072 | 80302 | |
| Confidential Claimant Notice Party #19073 | 80302 | |
| Confidential Claimant Notice Party #19074 | 80302 | |
| Confidential Claimant Notice Party #19075 | 80302 | |
| Confidential Claimant Notice Party #19076 | 10022 | |
| Confidential Claimant Notice Party #19077 | 10022 | |
| Confidential Claimant Notice Party #19078 | 10022 | |
| Confidential Claimant Notice Party #19079 | 10022 | |
| Confidential Claimant Notice Party #19080 | 10075 | |
| Confidential Claimant Notice Party #19081 | 01501 | |
| Confidential Claimant Notice Party #19082 | 33418 | |
| Confidential Claimant Notice Party #19083 | 10028 | |
| Confidential Claimant Notice Party #19084 | 10024 | |
| Confidential Claimant Notice Party #19085 | 11021 | |
| Confidential Claimant Notice Party #19086 | 84098 | |
| Confidential Claimant Notice Party #19087 | 11414 | |
| Confidential Claimant Notice Party #19088 | 90211 | |
| Confidential Claimant Notice Party #19089 | 07009 | |
| Confidential Claimant Notice Party #19090 | 10021 | |
| Confidential Claimant Notice Party #19091 | 01505 | |
| Confidential Claimant Notice Party #19092 | 85255 | |
| Confidential Claimant Notice Party #19093 | 33321-3467 | |
| Confidential Claimant Notice Party #19094 | 33411 | |
| Confidential Claimant Notice Party #19095 | 33411 | |
| Confidential Claimant Notice Party #19096 | 55331-9592 | |
| Confidential Claimant Notice Party #19097 | 33076 | |
| Confidential Claimant Notice Party #19098 | 10028 | |
| Confidential Claimant Notice Party #19099 | 10028 | |
| Confidential Claimant Notice Party #19100 | 10024 | |
| Confidential Claimant Notice Party #19101 | 10024 | |
| Confidential Claimant Notice Party #19102 | 06880 | |
| Confidential Claimant Notice Party #19103 | 02481-3401 | |
| Confidential Claimant Notice Party #19104 | 94937 | |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19105 | 05402 | |
| Confidential Claimant Notice Party #19106 | 07102 | |
| Confidential Claimant Notice Party #19107 | 10028-8001 | |
| Confidential Claimant Notice Party #19108 | 01110-2624 | |
| Confidential Claimant Notice Party #19109 | 07024 | |
| Confidential Claimant Notice Party #19110 | 96768 | |
| Confidential Claimant Notice Party #19111 | 07465 | |
| Confidential Claimant Notice Party #19112 | 33679 | |
| Confidential Claimant Notice Party #19113 | 11560-0471 | |
| Confidential Claimant Notice Party #19114 | Undisclosed | |
| Confidential Claimant Notice Party #19115 | 02026 | |
| Confidential Claimant Notice Party #19116 | 06883 | |
| Confidential Claimant Notice Party #19117 | 2010 | SOUTH AFRICA |
| Confidential Claimant Notice Party #19118 | 66184 | Israel |
| Confidential Claimant Notice Party #19119 | 66184 | Israel |
| Confidential Claimant Notice Party #19120 | 66184 | Israel |
| Confidential Claimant Notice Party #19121 | 66184 | Israel |
| Confidential Claimant Notice Party #19122 | 66184 | Israel |
| Confidential Claimant Notice Party #19123 | 47210 | Israel |
| Confidential Claimant Notice Party #19124 | 66184 | Israel |
| Confidential Claimant Notice Party #19125 | 66184 | Israel |
| Confidential Claimant Notice Party #19126 | 66184 | Israel |
| Confidential Claimant Notice Party #19127 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19128 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19129 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19130 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19131 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19132 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19133 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19134 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19135 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19136 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19137 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19138 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19139 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19140 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19141 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19142 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19143 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19144 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19145 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19146 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19147 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19148 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19149 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19150 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19151 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19152 | 66184 | ISRAEL |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19153 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19154 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19155 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19156 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19157 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19158 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19159 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19160 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19161 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19162 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19163 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19164 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19165 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19166 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19167 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19168 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19169 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19170 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19171 | | CHINA |
| Confidential Claimant Notice Party #19172 | | CHINA |
| Confidential Claimant Notice Party #19173 | 1130 | Austria |
| Confidential Claimant Notice Party #19174 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #19175 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #19176 | | URUGUAY |
| Confidential Claimant Notice Party #19177 | 17038 | ITALY |
| Confidential Claimant Notice Party #19178 | 47900 | ITALY |
| Confidential Claimant Notice Party #19179 | 6203 | SWITZERLAND |
| Confidential Claimant Notice Party #19180 | 8708 | SWITZERLAND |
| Confidential Claimant Notice Party #19181 | | COLOMBIA |
| Confidential Claimant Notice Party #19182 | | Bahamas |
| Confidential Claimant Notice Party #19183 | 32045 | United Arab Emirates |
| Confidential Claimant Notice Party #19184 | | COOK ISLANDS |
| Confidential Claimant Notice Party #19185 | L-2013 | LUXEMBOURG |
| Confidential Claimant Notice Party #19186 | | Italy |
| Confidential Claimant Notice Party #19187 | IM99 1 BW | BRITISH ISLES |
| Confidential Claimant Notice Party #19188 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #19189 | 1250-147 | PORTUGAL |
| Confidential Claimant Notice Party #19190 | PORTUGAL | PORTUGAL |
| Confidential Claimant Notice Party #19191 | PORTUGAL | PORTUGAL |
| Confidential Claimant Notice Party #19192 | 6901 | SWITZERLAND |
| Confidential Claimant Notice Party #19193 | GY13HB | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19194 | 8002 | Switzerland |
| Confidential Claimant Notice Party #19195 | 2198 | SOUTH AFRICA |
| Confidential Claimant Notice Party #19196 | | Bahamas |
| Confidential Claimant Notice Party #19197 | FL 08 | BERMUDA |
| Confidential Claimant Notice Party #19198 | | BAHAMAS |
| Confidential Claimant Notice Party #19199 | C1049AAL | ARGENTINA |
| Confidential Claimant Notice Party #19200 | C1049AAL | ARGENTINA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19201 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #19202 | C1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #19203 | CP1005AAQ | ARGENTINA |
| Confidential Claimant Notice Party #19204 | CP1055AAQ | ARGENTINA |
| Confidential Claimant Notice Party #19205 | A-6341 | AUSTRIA |
| Confidential Claimant Notice Party #19206 | HM JX | Bermuda |
| Confidential Claimant Notice Party #19207 | | PERU |
| Confidential Claimant Notice Party #19208 | 6904 | SWITZERLAND |
| Confidential Claimant Notice Party #19209 | 6904 | SWITZERLAND |
| Confidential Claimant Notice Party #19210 | 6904 | SWITZERLAND |
| Confidential Claimant Notice Party #19211 | 6900 | Switzerland |
| Confidential Claimant Notice Party #19212 | 4040 | AUSTRIA |
| Confidential Claimant Notice Party #19213 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19214 | 42810 | ISRAEL |
| Confidential Claimant Notice Party #19215 | | COLOMBIA |
| Confidential Claimant Notice Party #19216 | | COLOMBIA |
| Confidential Claimant Notice Party #19217 | 6336 | AUSTRIA |
| Confidential Claimant Notice Party #19218 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #19219 | | Hong Kong |
| Confidential Claimant Notice Party #19220 | JE4 8YJ | JERSEY CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19221 | JE4 8YJ | JERSEY CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19222 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #19223 | | AUSTRIA |
| Confidential Claimant Notice Party #19224 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #19225 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #19226 | 1100 | AUSTRIA |
| Confidential Claimant Notice Party #19227 | 2073 | AUSTRALIA |
| Confidential Claimant Notice Party #19228 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19229 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19230 | 4240 | AUSTRIA |
| Confidential Claimant Notice Party #19231 | 1-20122 | Italy |
| Confidential Claimant Notice Party #19232 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19233 | | British Virgin Islands |
| Confidential Claimant Notice Party #19234 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19235 | 80333 | Germany |
| Confidential Claimant Notice Party #19236 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #19237 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #19238 | A-1100 | AUSTRIA |
| Confidential Claimant Notice Party #19239 | | Austria |
| Confidential Claimant Notice Party #19240 | | Belgium |
| Confidential Claimant Notice Party #19241 | | Belgium |
| Confidential Claimant Notice Party #19242 | 75177 | Germany |
| Confidential Claimant Notice Party #19243 | 05705-190 | Brasil |
| Confidential Claimant Notice Party #19244 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #19245 | A-1160 | AUSTRIA |
| Confidential Claimant Notice Party #19246 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #19247 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #19248 | A-1070 | AUSTRIA |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19249 | L 2014 | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19250 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #19251 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #19252 | CH-8034 | SWITZERLAND |
| Confidential Claimant Notice Party #19253 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #19254 | 1410 AE | The Netherlands |
| Confidential Claimant Notice Party #19255 | KYI-1105 | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #19256 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19257 | 1560 | PHILIPPINES |
| Confidential Claimant Notice Party #19258 | 1560 | PHILIPPINES |
| Confidential Claimant Notice Party #19259 | | Austria |
| Confidential Claimant Notice Party #19260 | 1560 | PHILIPPINES |
| Confidential Claimant Notice Party #19261 | 1560 | PHILIPPINES |
| Confidential Claimant Notice Party #19262 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #19263 | KT10 8PJ | ENGLAND |
| Confidential Claimant Notice Party #19264 | NWI 7QH | UK |
| Confidential Claimant Notice Party #19265 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #19266 | 1412 | THE NETHERLANDS |
| Confidential Claimant Notice Party #19267 | EC4Y 02J | UNITED KINGDOM |
| Confidential Claimant Notice Party #19268 | | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #19269 | 1270 AH | THE NETHERLANDS |
| Confidential Claimant Notice Party #19270 | 459380 | SINGAPORE |
| Confidential Claimant Notice Party #19271 | | British Virgin Islands |
| Confidential Claimant Notice Party #19272 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19273 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19274 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19275 | VG1110 | British Virgin Islands |
| Confidential Claimant Notice Party #19276 | CH-8854 | SWITZERLAND |
| Confidential Claimant Notice Party #19277 | A-1180 | AUSTRIA |
| Confidential Claimant Notice Party #19278 | | CHINA |
| Confidential Claimant Notice Party #19279 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #19280 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #19281 | A-1010 | AUSTRIA |
| Confidential Claimant Notice Party #19282 | GY1 6AX | UNITED KINGDOM |
| Confidential Claimant Notice Party #19283 | | CHINA |
| Confidential Claimant Notice Party #19284 | 1412 JR | THE NETHERLANDS |
| Confidential Claimant Notice Party #19285 | 1412 | THE NETHERLANDS |
| Confidential Claimant Notice Party #19286 | | ISRAEL |
| Confidential Claimant Notice Party #19287 | | ISRAEL |
| Confidential Claimant Notice Party #19288 | | ISRAEL |
| Confidential Claimant Notice Party #19289 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #19290 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #19291 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #19292 | 1010 | AUSTRIA |
| Confidential Claimant Notice Party #19293 | W8 5RD | UNITED KINGDOM |
| Confidential Claimant Notice Party #19294 | HM08 | Bermuda |
| Confidential Claimant Notice Party #19295 | | URAGUAY |
| Confidential Claimant Notice Party #19296 | 29660 | SPAIN |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19297 | JE4 5UE | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19298 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #19299 | L-1855 | LUXEMBOURG |
| Confidential Claimant Notice Party #19300 | 66220 | MEXICO |
| Confidential Claimant Notice Party #19301 | 1220 | AUSTRIA |
| Confidential Claimant Notice Party #19302 |  | ARGENTINA |
| Confidential Claimant Notice Party #19303 |  | ECUADOR |
| Confidential Claimant Notice Party #19304 | 28109 | Spain |
| Confidential Claimant Notice Party #19305 | 29639 | SPAIN |
| Confidential Claimant Notice Party #19306 | 29639 | SPAIN |
| Confidential Claimant Notice Party #19307 | PG 02 | BERMUDA |
| Confidential Claimant Notice Party #19308 | D-93055 | GERMANY |
| Confidential Claimant Notice Party #19309 |  | Costa Rica |
| Confidential Claimant Notice Party #19310 |  | Costa Rica |
| Confidential Claimant Notice Party #19311 |  | COSTA RICA |
| Confidential Claimant Notice Party #19312 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19313 |  | CHILE |
| Confidential Claimant Notice Party #19314 | 78006 | SPAIN |
| Confidential Claimant Notice Party #19315 | CH-1211 | SWITZERLAND |
| Confidential Claimant Notice Party #19316 |  | SWITZERLAND |
| Confidential Claimant Notice Party #19317 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #19318 | JE4 85D | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19319 | JE4 85D | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19320 | 9100 | AUSTRIA |
| Confidential Claimant Notice Party #19321 | 2030-B | BELGIUM |
| Confidential Claimant Notice Party #19322 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #19323 | SW7 6WL | ENGLAND |
| Confidential Claimant Notice Party #19324 | SW14 6WC | ENGLAND |
| Confidential Claimant Notice Party #19325 |  | CHINA |
| Confidential Claimant Notice Party #19326 |  | CHINA |
| Confidential Claimant Notice Party #19327 |  | CHINA |
| Confidential Claimant Notice Party #19328 |  | CHINA |
| Confidential Claimant Notice Party #19329 |  | BRAZIL |
| Confidential Claimant Notice Party #19330 |  | BRAZIL |
| Confidential Claimant Notice Party #19331 |  | NORWAY |
| Confidential Claimant Notice Party #19332 | JERSEY C I | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #19333 | JE4 8YJ | JERSEY CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19334 | HM08 | BERMUDA |
| Confidential Claimant Notice Party #19335 | JE4 8YJ | JERSEY, CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19336 | 1005 | SWITZERLAND |
| Confidential Claimant Notice Party #19337 | 1005 | SWITZERLAND |
| Confidential Claimant Notice Party #19338 | K71-1110 | Cayman Islands |
| Confidential Claimant Notice Party #19339 |  | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #19340 | 3720AE | THE NETHERLANDS |
| Confidential Claimant Notice Party #19341 | 3720AE | THE NETHERLANDS |
| Confidential Claimant Notice Party #19342 | 1261 CN | Netherlands |
| Confidential Claimant Notice Party #19343 | 16671 | GREECE |
| Confidential Claimant Notice Party #19344 | HM12 | BERMUDA |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19345 | | CHINA |
| Confidential Claimant Notice Party #19346 | | CHINA |
| Confidential Claimant Notice Party #19347 | 1020 | AUSTRIA |
| Confidential Claimant Notice Party #19348 | GR-145 76 | GREECE |
| Confidential Claimant Notice Party #19349 | 1050 | ARGENTINA |
| Confidential Claimant Notice Party #19350 | 66184 | ISRAEL |
| Confidential Claimant Notice Party #19351 | | SWITZERLAND |
| Confidential Claimant Notice Party #19352 | FL-9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #19353 | | LIECHTENSTEIN |
| Confidential Claimant Notice Party #19354 | FL-9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #19355 | 1040 | AUSTRIA |
| Confidential Claimant Notice Party #19356 | A-1190 | AUSTRIA |
| Confidential Claimant Notice Party #19357 | 11300 | Uruguay |
| Confidential Claimant Notice Party #19358 | 1183 KR | HOLLAND |
| Confidential Claimant Notice Party #19359 | 2911 CN | HOLLAND |
| Confidential Claimant Notice Party #19360 | 6669 DS | NETHERLANDS |
| Confidential Claimant Notice Party #19361 | | ISRAEL |
| Confidential Claimant Notice Party #19362 | D-72127 | GERMANY |
| Confidential Claimant Notice Party #19363 | CEP 01250 | BRAZIL |
| Confidential Claimant Notice Party #19364 | 1627 | ARGENTINA |
| Confidential Claimant Notice Party #19365 | CH-8820 | SWITZERLAND |
| Confidential Claimant Notice Party #19366 | 28010 | SPAIN |
| Confidential Claimant Notice Party #19367 | 2540 | AUSTRIA |
| Confidential Claimant Notice Party #19368 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #19369 | | BAHAMAS |
| Confidential Claimant Notice Party #19370 | 75008 | FRANCE |
| Confidential Claimant Notice Party #19371 | 75008 | FRANCE |
| Confidential Claimant Notice Party #19372 | 75008 | FRANCE |
| Confidential Claimant Notice Party #19373 | 78113 | FRANCE |
| Confidential Claimant Notice Party #19374 | 78113 | FRANCE |
| Confidential Claimant Notice Party #19375 | PO BOX 17-0882 | Ecuador |
| Confidential Claimant Notice Party #19376 | 68165 | GERMANY |
| Confidential Claimant Notice Party #19377 | 37239H | Netherlands |
| Confidential Claimant Notice Party #19378 | L-2016 | BRITISH VIRGIN ISLAND |
| Confidential Claimant Notice Party #19379 | | CHINA |
| Confidential Claimant Notice Party #19380 | 20121 | ITALY |
| Confidential Claimant Notice Party #19381 | 20121 | ITALY |
| Confidential Claimant Notice Party #19382 | 20121 | ITALY |
| Confidential Claimant Notice Party #19383 | 20121 | ITALY |
| Confidential Claimant Notice Party #19384 | 1730 | COLUMBIA |
| Confidential Claimant Notice Party #19385 | KY1-1110 | Cayman Islands |
| Confidential Claimant Notice Party #19386 | | CAYMAN ISLANDS |
| Confidential Claimant Notice Party #19387 | DV04 | Bermuda |
| Confidential Claimant Notice Party #19388 | DV04 | Bermuda |
| Confidential Claimant Notice Party #19389 | | BAHAMAS |
| Confidential Claimant Notice Party #19390 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19391 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19392 | 1012 SJ | THE NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19393 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19394 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19395 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19396 | | PANAMA |
| Confidential Claimant Notice Party #19397 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19398 | | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19399 | | CHANEL ISLANDS |
| Confidential Claimant Notice Party #19400 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19401 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19402 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19403 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19404 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19405 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19406 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19407 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19408 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19409 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19410 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19411 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19412 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19413 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19414 | JE1 4HH | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #19415 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19416 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19417 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19418 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19419 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19420 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19421 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19422 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19423 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19424 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19425 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19426 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19427 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19428 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19429 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19430 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19431 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19432 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19433 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19434 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19435 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19436 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19437 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19438 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19439 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19440 | JE1 4HH | CHANNEL ISLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19441 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19442 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19443 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19444 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19445 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19446 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19447 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19448 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19449 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19450 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19451 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19452 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19453 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19454 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19455 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19456 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19457 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19458 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19459 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19460 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19461 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19462 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19463 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19464 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19465 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19466 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19467 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19468 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19469 | JE1 4HH | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19470 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #19471 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #19472 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #19473 | CH2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19474 | 2005 | SWITZERLAND |
| Confidential Claimant Notice Party #19475 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19476 | 2002 | SWITZERLAND |
| Confidential Claimant Notice Party #19477 | 1211 | SWITZERLAND |
| Confidential Claimant Notice Party #19478 | RH10 1DQ | UNITED KINGDOM |
| Confidential Claimant Notice Party #19479 | | THE NETHERLANDS |
| Confidential Claimant Notice Party #19480 | 3723 CC | THE NETHERLANDS |
| Confidential Claimant Notice Party #19481 | 91073 | Israel |
| Confidential Claimant Notice Party #19482 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #19483 | 8022 | SWITZERLAND |
| Confidential Claimant Notice Party #19484 | 74240 | FRANCE |
| Confidential Claimant Notice Party #19485 | JE2 4YE | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19486 | 68165 | GERMANY |
| Confidential Claimant Notice Party #19487 | | PANAMA |
| Confidential Claimant Notice Party #19488 | AE 1410 | THE NETHERLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19489 | AE 1410 | THE NETHERLANDS |
| Confidential Claimant Notice Party #19490 | | PANAMA |
| Confidential Claimant Notice Party #19491 | | CHINA |
| Confidential Claimant Notice Party #19492 | | CHINA |
| Confidential Claimant Notice Party #19493 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #19494 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #19495 | CH 8001 | SWITZERLAND |
| Confidential Claimant Notice Party #19496 | 2130 AN | NETHERLANDS |
| Confidential Claimant Notice Party #19497 | KT13 0UA | UNITED KINGDOM |
| Confidential Claimant Notice Party #19498 | KT130UA | United Kingdom |
| Confidential Claimant Notice Party #19499 | 42490 | ISRAEL |
| Confidential Claimant Notice Party #19500 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19501 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19502 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19503 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19504 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19505 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19506 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19507 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19508 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19509 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19510 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19511 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19512 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19513 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19514 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19515 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19516 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19517 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19518 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19519 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19520 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19521 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19522 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19523 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19524 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19525 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19526 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19527 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19528 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19529 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19530 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19531 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #19532 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #19533 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19534 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19535 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19536 | 1264 | SWITZERLAND |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19537 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19538 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19539 | SWITZERLAND | SWITZERLAND |
| Confidential Claimant Notice Party #19540 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19541 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19542 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19543 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19544 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19545 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19546 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19547 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19548 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19549 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19550 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19551 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19552 | 28006 | SPAIN |
| Confidential Claimant Notice Party #19553 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19554 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19555 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19556 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19557 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19558 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19559 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19560 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19561 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19562 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19563 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19564 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19565 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19566 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19567 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19568 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19569 | 1204 | SWITZERLAND |
| Confidential Claimant Notice Party #19570 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19571 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19572 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19573 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19574 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19575 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19576 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19577 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19578 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19579 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19580 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19581 | 1208 | SWITZERLAND |
| Confidential Claimant Notice Party #19582 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #19583 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #19584 | 039392 | SINGAPORE |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19585 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #19586 | 039392 | SINGAPORE |
| Confidential Claimant Notice Party #19587 | 1012 SJ | THE NETHERLANDS |
| Confidential Claimant Notice Party #19588 | JE4 8YJ | JERSEY, CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19589 | JE4 8YJ | JERSEY CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19590 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19591 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19592 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19593 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19594 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19595 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19596 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19597 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19598 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19599 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19600 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19601 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19602 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19603 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19604 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19605 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19606 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19607 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19608 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19609 | 1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19610 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19611 | CH-1264 | SWITZERLAND |
| Confidential Claimant Notice Party #19612 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19613 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19614 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19615 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19616 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19617 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19618 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19619 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19620 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19621 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19622 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19623 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19624 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19625 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19626 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19627 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19628 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19629 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19630 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19631 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19632 | JE48RR | CHANNEL ISLANDS |

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19633 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19634 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19635 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19636 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19637 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19638 | JE48RR | CHANNEL ISLANDS |
| Confidential Claimant Notice Party #19639 | JE48RR | THE UNITED KINGDOM |
| Confidential Claimant Notice Party #19640 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19641 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19642 | TORTOLA | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19643 | | British Virgin Islands |
| Confidential Claimant Notice Party #19644 | | UNITED KINGDOM |
| Confidential Claimant Notice Party #19645 | | BVI |
| Confidential Claimant Notice Party #19646 | | BRITISH VIRGIN ISLANDS |
| Confidential Claimant Notice Party #19647 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19648 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19649 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19650 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19651 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19652 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19653 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19654 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19655 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19656 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19657 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19658 | NW1 7QH | United Kingdom |
| Confidential Claimant Notice Party #19659 | SW7 3ND | ENGLAND |
| Confidential Claimant Notice Party #19660 | J6Y 1Z2 | CANADA |
| Confidential Claimant Notice Party #19661 | | AUSTRIA |
| Confidential Claimant Notice Party #19662 | | AUSTRIA |
| Confidential Claimant Notice Party #19663 | 9490 | LIECHTENSTEIN |
| Confidential Claimant Notice Party #19664 | 03058-060 | BRAZIL |
| Confidential Claimant Notice Party #19665 | CH-8704 | SWITZERLAND |
| Confidential Claimant Notice Party #19666 | | TAIWAN |
| Confidential Claimant Notice Party #19667 | 162-0846 | Japan |
| Confidential Claimant Notice Party #19668 | 804 | Taiwan, R.O.C. |
| Confidential Claimant Notice Party #19669 | 8341 | AUSTRIA |
| Confidential Claimant Notice Party #19670 | | Uruguay |
| Confidential Claimant Notice Party #19671 | | URUGUAY |
| Confidential Claimant Notice Party #19672 | A-4891 | AUSTRIA |
| Confidential Claimant Notice Party #19673 | RH10 1DQ | UNITED KINGDOM |
| Confidential Claimant Notice Party #19674 | GY1 3E2 | CANARY ISLANDS |
| Confidential Claimant Notice Party #19675 | 3001 HC | THE NETHERLANDS |
| Confidential Claimant Notice Party #19676 | 3B9 | UNITED KINGDOM |
| Confidential Claimant Notice Party #19677 | | NORWAY |
| Confidential Claimant Notice Party #19678 | KY1-1110 | Cayman Islands |
| Confidential Claimant Notice Party #19679 | K71-1110 | Cayman Islands |
| Confidential Claimant Notice Party #19680 | 01453-030 | BRAZIL |

EXHIBIT A

| CLAIMANT OR REPRESENTATIVE AGENT | ZIP/Email | COUNTRY |
|---|---|---|
| Confidential Claimant Notice Party #19681 | 01405-000 | BRAZIL |
| Confidential Claimant Notice Party #19682 | 3723 BN | NETHERLANDS |
| Confidential Claimant Notice Party #19683 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #19684 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #19685 | CH-8706 | SWITZERLAND |
| Confidential Claimant Notice Party #19686 | 9490 | LICHTENSTEIN |
| Confidential Claimant Notice Party #19687 | 64166 | ISRAEL |
| Confidential Claimant Notice Party #19688 | A - 1220 | Austria |
| Confidential Claimant Notice Party #19689 | A-5142 | AUSTRIA |
| Confidential Claimant Notice Party #19690 | A-6342 | THE NETHERLANDS |
| Confidential Claimant Notice Party #19691 | 6342 | AUSTRIA |
| Confidential Claimant Notice Party #19692 | 5386KE | The Netherlands |
| Confidential Claimant Notice Party #19693 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19694 | 6900 | SWITZERLAND |
| Confidential Claimant Notice Party #19695 | CH-6340 | SWITZERLAND |
| Confidential Claimant Notice Party #19696 |  | SWITZERLAND |
| Confidential Claimant Notice Party #19697 | 6904 | SWIZTERLAND |