# <u>EXHIBIT D</u>



Trending: energy Tennessee Georgia Follow us: Sign Up

benefitspro
The pulse of the benefits community

Home | Benefits Brokers | Benefits Managers | Retirement Advisors | FreeERISA
Search news, blogs, and jobs | Search
Data Products | Deluxe Search | Document Retrieval | myFreeERISA | About | FAQ | eBooks | Contact

Search Benefit Filings
5500, 5310, & Top Hat
andover
Search
Brian LaClair
bjlaclair@bklawyers.com
Sign Out | Manage Account
State / Zip Options

Home » Search Results » Company Plan Details » Instant View

# Instant View

Back to Company Plan Details

Choose a Form Schedule
View All | View All Schedules
Find Older 5500 Filings

| Form 5500<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | Annual Return/Report of Employee Benefit Plan<br>This form is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6039D, 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br>Complete all entries in accordance with the instructions to the Form 5500. | Official Use Only<br>OMB Nos. 1210 - 0110<br>1210 - 0089<br><br>2008<br><br>This Form is Open to Public Inspection |
|---|---|---|

**Part I** Annual Report Identification Information

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 , and ending December 31, 2008

A This return/report is for: (1) ☐ a multiemployer plan; (2) ☐ a single-employer plan (other than a multiple-employer plan); (3) ☐ a multiple-employer plan; (4) ☒ a DFE (specify) E

B This return/report is: (1) ☐ the first return/report filed for the plan; (2) ☐ the amended return/report; (3) ☐ the final return/report filed for the plan; (4) ☐ a short plan year return/report (less than 12 months).

C If the plan is a collectively-bargained plan, check here ☐

D If you filed for an extension of time to file, check the box and attach a copy of the extension application ☐

**Part II** Basic Plan Information – enter all requested information.

| | |
|---|---|
| 1a Name of plan<br>ANDOVER ASSOCIATES LLC I | 1b Three-digit plan number (PN) 001<br>1c Effective date of plan (mo., day, yr.) |
| 2a Plan sponsor's name and address (employer, if for a single-employer plan) (Address should include room or suite no.)<br>ANDOVER ASSOCIATES LLC I<br>123 MAIN STREET, SUITE 900<br>WHITE PLAINS NY 10601-3131 | 2b Employer Identification Number (EIN)<br>13-3688974<br>2c Sponsor's telephone number<br>914-948-1556 |

Send
Printer Friendly
Copy Link

FreeERISA Daily
Newsletter Signup

Advertisement

**Caution:** A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

| Signature of plan administrator | Date | Typed or printed name of individual signing as plan administrator |

ANDOVER ASSOCIATES LLC I

| Signature of employer/plan sponsor/DFE | Date | Typed or printed name of individual signing as employer, plan sponsor or DFE as applicable |

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**    v11.3    Form **5500** (2008)

| **3a** Plan administrator's name and address (if same as plan sponsor, enter "Same") | **3b** Administrator's EIN |
| SAME | |
| | **3c** Administrator's telephone number |

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report below:

**a** Sponsor's name

**b** EIN

**c** PN

**5** Preparer information (optional)    **a** Name (including firm name, if applicable) and address

CITRIN COOPERMAN & COMPANY,LLP
709 WESTCHESTER AVENUE
WHITE PLAINS NY 10604-0000

**b** EIN
22-2428965

**c** Telephone no.
914-949-2990

| **6** Total number of participants at the beginning of the plan year | **6** | |

**7** Number of participants as of the end of the plan year (welfare plans complete only lines **7a, 7b, 7c,** and **7d**)

| **a** Active participants | a | |
| **b** Retired or separated participants receiving benefits | b | |
| **c** Other retired or separated participants entitled to future benefits | c | |
| **d** Subtotal. Add lines **7a, 7b,** and **7c** | d | |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits | e | |
| **f** Total. Add lines **7d** and **7e** | f | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | g | |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | h | |
| **i** If any participant(s) separated from service with a deferred vested benefit, enter the number of separated participants required to be reported on a Schedule SSA (Form 5500) | i | |

**8** Benefits provided under the plan (complete 8a through 8c, as applicable)

**a** ☐ Pension benefits (check this box if the plan provides pension benefits and enter the applicable pension feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

-  -  -  -  -  -  -  -

**b** ☐ Welfare benefits (check this box if the plan provides welfare benefits and enter the applicable welfare feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

-  -  -  -  -  -  -  -

| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
|---|---|
| **(1)** ☐ Insurance | **(1)** ☐ Insurance |
| **(2)** ☐ Section 412(e)(3) insurance contracts | **(2)** ☐ Section 412(e)(3) insurance contracts |
| **(3)** ☐ Trust | **(3)** ☐ Trust |
| **(4)** ☐ General assets of the sponsor | **(4)** ☐ General assets of the sponsor |

**10** Schedules attached (Check all applicable boxes and, where indicated, enter the number attached. See instructions.)

**a Pension Benefit Schedules**

**(1)** ☐ **R** (Retirement Plan Information)

**(2)** ☐ **T** (Qualified Pension Plan Coverage Information)

0

If a Schedule T is not attached because the plan is relying on coverage testing information for a prior year, enter the year

**(3)** ☐ **B** (Actuarial Information)

**(4)** ☐ **E** (ESOP Annual Information)

**(5)** ☐ **SSA** (Separated Vested participant Information)

**b Financial Schedules**

**(1)** ☒ **H** (Financial Information)

**(2)** ☐ **I** (Financial Information – Small Plan)

**(3)** ☐ **A** (Insurance Information)

0

**(4)** ☒ **C** (Service Provider Information)

**(5)** ☒ **D** (DFE/Participating Plan Information)

**(6)** ☐ **G** (Financial Transaction Schedules)

Back to Top

| SCHEDULE C (Form 5500) | Service Provider Information | Official Use Only OMB No. 1210 - 0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974. | **2008** |
| Department of Labor Employee Benefits Security Administration | **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 and ending December 31, 2008**

| **A** Name of plan | | **B** Three digit | 001 |
|---|---|---|---|
| ANDOVER ASSOCIATES LLC I | | plan number | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number |
|---|---|
| ANDOVER ASSOCIATES LLC I | 13-3688974 |

**Part I    Service Provider Information (see instructions)**

| **1** Enter the total dollar amount of compensation paid by the plan to all persons, other than those listed below, who received compensation during the plan year: | **1** | |
|---|---|---|

**2** On the first item below list the contract administrator, if any, as defined in the instructions. On the other items, list service providers in descending order of the compensation they received for the services rendered during the plan year. List only the top 40. 103-12 IEs should enter N/A in columns (c) and (d).

| **(a)** Name | **(b)** Employer identification number (see instructions) | **(c)** Official plan position |
|---|---|---|
| ANDOVER ASSOCIATES MANAGEMENT | 13-3688976 | N/A |

CORP

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $732,301 | 21 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| KATTEN MUCHIN ROSENMAN, LLP | 36-2796532 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $73,165 | 22 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| IVY ASSET MANAGEMENT CORP | 11-2692067 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $24,731 | 13 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| CITRIN COOPERMAN & COMPANY ,LLP | 22-2428965 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $20,834 | 10 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| N/A | | CONTRACT ADMINISTRATOR |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|



12

**Part II    Termination Information on Accountants and Enrolled Actuaries (see instructions)**

(a) Name                    (b) EIN
(c) Position
(d) Address
(e) Telephone No.
Explanation

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions    Schedule C (Form
for Form 5500.    v11.3                                                              5500) 2008

Back to Top

| SCHEDULE D | DFE/Participating Plan Information | Official Use Only |
| (Form 5500) | This schedule is required to be filed under section 104 of the | OMB No. 1210 - 0110 |
| Department of the Treasury | Employee Retirement Income Security Act of 1974 (ERISA). | |
| Internal Revenue Service | | 2008 |
| | File as an attachment to Form 5500. | |
| Department of Labor | | This Form is Open to |
| Employee Benefits Security Administration | | Public Inspection |

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008, and ending December 31, 2008

| A Name of plan or DFE | B Three-digit | 001 |
| ANDOVER ASSOCIATES LLC I | plan number | |

| C  Plan sponsor's name as shown on line 2a of Form 5500 | D Employer |
| ANDOVER ASSOCIATES LLC I | Identification |
| | Number |
| | 13-3688974 |

**Part I    Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**

(a) Name of MTIA, CCT, PSA, or 103-12IE

(b) Name of sponsor of entity listed in (a)

(c) EIN-PN          (d) Entity Code    (e) Dollar value of interest in MTIA, CCT, PSA,
                                           or 103-12IE at end of year (see instructions)

**Part II    Information on Participating Plans (to be completed by DFEs)**

| PlanName(a) | SponsorName(b) | EIN(c) | PlanNumber(c) |
|---|---|---|---|
| BRIARCLIFF PEDIATRIC ASSOC RET TR | BRIARCLIFF PEDIATRIC ASSOC. PC. | 132662861 | 001 |
| BRICKLAYERS & ALLD CRFT LOC 2 HB FD | BRICKLAYERS & ALLD CRFT LOC 2 | 141461803 | 501 |
| BRKLAYERS & ALLD CRFT LOC 2 ANN FD | BRICKLAYERS & ALLD CRFT LOC 2 | 161298071 | 501 |
| BUFFALO LABORERS WELFARE FUND | BUFFALO LABORERS | 160806902 | 002 |
| BUFFALO LABORERS WELFARE FUND SPP | BUFFALO LABORERS | 160806902 | 002 |
| CENTRAL NY LABORERS TRAINING FUND | CENTRAL NEW YORK LABORERS | 166279211 | 501 |
| CENTRAL NY LBRS HLTH & WELFR FUND | CENTRAL NEW YORK LABORERS | 166044095 | 501 |
| COUNTY CHAIR RENTING CO PST | COUNTY CHAIR RENTING CO INC. | 132929410 | 003 |
| DANZIGER & MARKHOFF, LLP P/S/T | DANZIGER & MARKHOFF, LLP | 133010201 | 001 |
| DERM ASSOC OF HUNTINGTON PC RET TR | DERM ASSOC OF HUNTINGTON PC | 112234691 | 002 |
| ENT & FCL PLST SURG ASSOC LLP, PSP | ENT & FCL PLST SURG ASSOC LLP | 232579997 | 003 |
| GURWIN JEW GER CTR FBO H FRIEDMAN | GURWIN JEWISH GERIATRIC CENTER INC | 112785201 | 509 |
| HEMATOLOGY ONCOLOGY PC RET TRUST | HEMATOLOGY ONCOLOGY PC. | 060866691 | 002 |
| HUDSON VALL PULMO & MED ASSOC R/T | HUDSON VALL PULMO & MED ASSOC PC | 141638878 | 002 |

| JEFFREY L. ROSENBERG PC DBPP | | 5404 | 001 |
| JOHN HARNISH 401K | JOHN HARNISH | 032348485 | 001 |
| KENNETH L. SIEGEL, DDS PC D/B/P/P | KENNETH L. SIEGEL, DDS PC | 112793573 | 003 |
| MACKLOWE GALLERY LTD PST | MACKLOWE GALLERY LTD | 133133400 | 001 |
| ROOFERS LOCAL 195 ANNUITY FUND | ROOFERS LOCAL 195 | 141721374 | 002 |

**Back to Top**

| SCHEDULE H<br>(Form 5500)<br>Department of the Treasury<br>Internal Revenue Service | **Financial Information**<br>This schedule is required to be filed under section 104 of the Employee<br>Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the<br>Internal Revenue Code (the Code). | Official Use Only<br>OMB No. 1210 - 0110 |
| Department of Labor<br>Employee Benefits Security<br>Administration | **File as an attachment to Form 5500.** | **2008**<br><br>**This Form is Open to<br>Public Inspection** |
| Pension Benefit<br>Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning** January 01, 2008, **and ending** December 31, 2008

| A  Name of plan<br>ANDOVER ASSOCIATES LLC I | **B** Three digit<br>plan number | 001 |
| C  Plan sponsor's name as shown on line 2a of Form 5500 or 5500-EZ<br>ANDOVER ASSOCIATES LLC I | **D** Employer<br>Identification<br>Number<br>13-3688974 | |

**Part I    Asset and Liability Statement**

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines c(9) through c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** DFEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, 1i, and, except for master trust investment accounts, also do not complete lines 1d and 1e. See instructions.

| **Assets** | | **(a)** Beginning<br>of Year | **(b)** End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash | a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| **(1)** Employer contributions | b(1) | | |
| **(2)** Participant contributions | b(2) | | |
| **(3)** Other | b(3) | $1,636,044 | |
| **c** General investments: | | | |
| **(1)** Interest-bearing cash (incl. money market accounts and certificates of deposit) | c(1) | $2,551,341 | $31,700 |
| **(2)** U.S. Government securities | c(2) | $12,691,072 | |
| **(3)** Corporate debt instruments (other than employer securities): | | | |
| **(A)** Preferred | c(3)A | | |
| **(B)** All other | c(3)B | | |
| **(4)** Corporate stocks (other than employer securities): | | | |

| | | | |
|---|---|---|---|
| **(A)** Preferred | c(4)A | | |
| **(B)** Common | c(4)B | $2,685,424 | |
| **(5)** Partnership/joint venture interests | c(5) | $37,764,200 | $34,048,534 |
| **(6)** Real Estate (other than employer real property) | c(6) | | |
| **(7)** Loans (other than to participants) | c(7) | | |
| **(8)** Participant loans | c(8) | | |
| **(9)** Value of interest in common/collective trusts | c(9) | | |
| **(10)** Value of interest in pooled separate accounts | c(10) | | |
| **(11)** Value of interest in master trust investment accounts | c(11) | | |
| **(12)** Value of interest in 103-12 investment entities | c(12) | | |
| **(13)** Value of interest in registered investment companies (e.g., mutual funds) | c(13) | | |
| **(14)** Value of funds held in insurance co. general account (unallocated contracts) | c(14) | | |
| **(15)** Other | c(15) | $392,025 | |
| **d** Employer-related investments: | | | |
| **(1)** Employer securities | d(1) | | |
| **(2)** Employer real property | d(2) | | |
| **e** Buildings and other property used in plan operation | e | | |
| **f** Total assets (add all amounts in lines 1a through 1e) | f | $57,720,106 | $34,080,234 |

**Liabilities**

| | | | |
|---|---|---|---|
| **g** Benefit claims payable | g | | |
| **h** Operating payables | h | | |
| **i** Acquisition indebtedness | i | | |
| **j** Other liabilities | j | $4,896,286 | $1,290,637 |
| **k** Total liabilities (add all amounts in lines 1g through 1j) | k | $4,896,286 | $1,290,637 |

**Net Assets**

| | | | |
|---|---|---|---|
| **l** Net assets (subtract line 1k from line 1f) | l | $52,823,820 | $32,789,597 |

| Part II | Income and Expense Statement |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. DFEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | (a) Amount | (b) Total |
|---|---|---|---|
| **a** Contributions | | | |
| **(1)** Received or receivable in cash from:    **(A)** Employers | a(1)(A) | | |
| **(B)** Participants | a(1)(B) | | |
| **(C)** Others (including rollovers) | a(1)(C) | | |
| **(2)** Noncash contributions | a(2) | | |
| **(3)** Total contributions. Add lines **2a(1)(A), (B), (C),** and line **2a(2)** | a(3) | | |



**b Earnings on investments:**

| | | | |
|---|---|---|---|
| **(1)** Interest: | | | |
| **(A)** Interest-bearing cash (including money market accounts and certificates of deposit) | b(1)(A) | $206,507 | |
| **(B)** U.S. Government securities | b(1)(B) | | |
| **(C)** Corporate debt instruments | b(1)(C) | | |
| **(D)** Loans (other than to participants) | b(1)(D) | | |
| **(E)** Participant loans | b(1)(E) | | |
| **(F)** Other | b(1)(F) | | |
| **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** | b(1)(G) | | $206,507 |
| **(2)** Dividends   **(A)** Preferred stock | b(2)(A) | | |
| **(B)** Common stock | b(2)(B) | $95,546 | |
| **(C)** Total dividends. Add lines **2b(2)(A)** and **(B)** | b(2)(C) | | $95,546 |
| **(3)** Rents | b(3) | | |
| **(4)** Net gain (loss) on sale of assests:   **(A)** Aggregate proceeds | b(4)(A) | $1,489,437 | |
| **(B)** Aggregate carrying amount (see instructions) | b(4)(B) | | |
| **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** | b(4)(C) | | $1,489,437 |
| **(5)** Unrealized appreciation (depreciation) of assets:   **(A)** Real Estate | b(5)(A) | | |
| **(B)** Other | b(5)(B) | ($6,098,711) | |
| **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | b(5)(C) | | ($6,098,711) |
| **(6)** Net investment gain (loss) from common/collective trusts | b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | b(8) | | |
| **(9)** Net investment gain (loss) from 103-12 investment entities | b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | b(10) | | |
| **c** Other Income | c | | ($10,951,428) |
| **d** Total income. Add all **income** amounts in column (b) and enter total | d | | ($15,258,649) |
| **Expenses** | | | |
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | e(1) | | |
| **(2)** To insurance carriers for the provision of benefits | e(2) | | |
| **(3)** Other | e(3) | | |
| **(4)** Total benefit payments. Add lines **2e(1)** through **(3)** | e(4) | | |
| **f** Corrective distributions (see instructions) | f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | g | | |
| **h** Interest expense | h | | $43,979 |
| **i** Administrative expenses:   **(1)** Professional fees | i(1) | $96,329 | |

| | | | |
|---|---|---|---|
| **(2)** Contract administrator fees | | | |
| **(3)** Investment advisory and management fees | i(3) | $732,301 | |
| **(4)** Other | i(4) | $206,163 | |
| **(5)** Total administrative expenses. Add lines 2i(1) through (4) | i(5) | | $1,034,793 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | j | | $1,078,772 |

### Net Income and Reconciliation

| | | |
|---|---|---|
| **k** Net income (loss) (subtract line 2j from line 2d) | k | ($16,337,421) |
| **l** Transfers of assets | | |
| **(1)** To this plan | l(1) | |
| **(2)** From this plan | l(2) | $19,302,044 |

---

| **Part III** | **Accountant's Opinion** |
|---|---|

**3** The opinion of an independent qualified public accountant for this plan is (see instructions):

**a Attached** to this Form 5500 and the opinion is &nash;    **(1)** ☒ Unqualified **2** ☐ Qualified **(3)** ☐ Disclaimer **(4)** ☐ Adverse
**b Not attached** because:
  **(1)** ☐ the Form 5500 is filed for a CCT, PSA, or MTIA
  **(2)** ☐ the opinion will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50
**c** Check this box if the accountant performed a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 2520.103-12(d) ☒
**d** If an accountant's opinion is attached, enter the name and EIN of the accountant (or accounting firm)
  CITRIN COOPERMAN & COMPANY, LLP  22-2428965

---

| **Part IV** | **Transactions During Plan Year** |
|---|---|

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete 4a, 4e, 4f, 4g, 4h, 4k, or 5. 103-12 IEs also do not complete 4j.

| During the plan year: | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Did the employer fail to transmit to the plan any participant contributions within the maximum time period described in 29 CFR 2510.3-102? (see instructions) | a | ☐ Yes | ☐ No | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if **"Yes"** is checked) | b | ☐ Yes | ☒ No | |
| **c** Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if **"Yes"** is checked) | c | ☐ Yes | ☒ No | |
| **d** Did the plan engage in any nonexempt transaction with any party-in-interest? (Attach Schedule G (Form 5500) Part III if **"Yes"** is checked) | d | ☐ Yes | ☒ No | |
| **e** Was this plan covered by a fidelity bond? | e | ☐ Yes | ☐ No | |
| **f** Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? | f | ☐ Yes | ☐ No | |
| **g** Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? | g | ☐ Yes | ☐ No | |
| **h** Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? | h | ☐ Yes | ☐ No | |
| **i** Did the plan have assets held for investment? (Attach schedule(s) of assets if **"Yes"** is checked, and see instructions for format requirements) | i | ☒ Yes | ☐ No | |
| **j** Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if **"Yes"** is checked, and see instructions for format requirements) | j | ☐ Yes | ☐ No | |
| **k** Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan | k | ☐ Yes | ☐ No | |

or brought under the control of the PBGC

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year? If yes, enter the amount of any plan assets that reverted to the employer this year ☐ **Yes** ☐ **No**  **Amount**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.   v11.3

Schedule H (Form 5500) 2008

**Back to Top**



BenefitsPro.com helps benefits brokers, managers and retirement advisors get the information they need to keep their finger on the pulse on the ever-changing benefits community.

**Follow us:**   

**Advertise • Contact Us**

**Benefits Brokers**
Core/group
Voluntary
Consumer Driven
Sales Strategies
Regulatory
Enrollment
Executive

**Benefits Managers**
Employer-paid
Employee-paid
Compliance
Cost-containment
Employee participation
Wellness
C-suite
Retirement

**Retirement Advisors**
Legal
Practice Management
Products
Strategies

**FreeERISA**
Our Products
Deluxe Search
Document Retrieval
myFreeERISA
FAQ
eBooks

**More**
Buyer's Guide
Benefits Selling Magazine
Web Seminars
eNewsletters
Subscribe
About Us
Press Room
Benefits Selling Expo
Judy Diamond Associates, Inc.

© 2011 BenefitsPro. A Summit Business Media publication. All Rights Reserved. Privacy Policy





Trending: energy Tennessee Georgia Follow us: Sign Up

benefitspro
The pulse of the benefits community

The American Directory of Group Insurance
Generate benefits reports with hundreds of data fields
Identify plan sponsors, TPA's, and brokers
Export marketing lists for any type of campaign
Click Here Free Demo

Home | Benefits Brokers | Benefits Managers | Retirement Advisors | FreeER
Search news, blogs, and jobs | Search

Data Products | Deluxe Search | Document Retrieval | myFreeERISA | About | FAQ | eBooks | Contact

Search Benefit Filings
5500, 5310, & Top Hat
Enter a company name | Search

Brian LaClair
bjlaclair@bklawyers.com
Sign Out | Manage Account

State / Zip Options

# Instant View

Back to Company Plan Details

Send
Printer Friendly
Copy Link

Choose a Form Schedule
View All | View All Schedules

Find Older 5500 Filings

| Form 5500<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Annual Return/Report of Employee Benefit Plan**<br>This form is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6039D, 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code).<br>Complete all entries in accordance with the instructions to the Form 5500. | Official Use Only<br>OMB Nos. 1210 - 0110<br>1210 - 0089<br><br>2008<br><br>This Form is Open to Public Inspection |
|---|---|---|

**Part I** Annual Report Identification Information

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 , and ending December 31, 2008

A This return/report is for:
(1) ☐ a multiemployer plan;
(2) ☐ a single-employer plan (other than a multiple-employer plan);
(3) ☐ a multiple-employer plan;
(4) ☒ a DFE (specify) E

B This return/report is:
(1) ☐ the first return/report filed for the plan;
(2) ☐ the amended return/report;
(3) ☐ the final return/report filed for the plan;
(4) ☐ a short plan year return/report (less than 12 months).

C If the plan is a collectively-bargained plan, check here ☐

D If you filed for an extension of time to file, check the box and attach a copy of the extension application ☐

**Part II** Basic Plan Information – enter all requested information.

| | |
|---|---|
| 1a Name of plan<br><br>BEACON ASSOCIATES LLC I | 1b Three-digit plan number (PN) 002<br><br>1c Effective date of plan (mo., day, yr.) |
| 2a Plan sponsor's name and address (employer, if for a single-employer plan) (Address should include room or suite no.)<br><br>BEACON ASSOCIATES LLC I<br>123 MAIN STREET, SUITE 900<br>WHITE PLAINS NY 10601-3131 | 2b Employer Identification Number (EIN)<br>06-1588611<br><br>2c Sponsor's telephone number<br>914-948-1556 |

FreeERISA Daily
Newsletter Signup

Advertisement

**Caution:** A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

Signature of plan administrator          Date          Typed or printed name of individual signing as plan administrator

**BEACON ASSOCIATES LLC I**

Signature of employer/plan sponsor/DFE          Date          Typed or printed name of individual signing as employer, plan sponsor or DFE as applicable

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**    v11.3          Form **5500** (2008)

| **3a** Plan administrator's name and address (if same as plan sponsor, enter"Same") | **3b** Administrator's EIN |
|---|---|
| **SAME** | **3c** Administrator's telephone number |

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report below:

**a** Sponsor's name

**b** EIN

**c** PN

**5** Preparer information (optional)    **a** Name (including firm name, if applicable) and address

CITRIN COOPERMAN & COMPANY,LLP
709 WESTCHESTER AVENUE
WHITE PLAINS NY 10604-0000

**b** EIN
22-2428965

**c** Telephone no.
914-949-2990

| | | |
|---|---|---|
| **6** Total number of participants at the beginning of the plan year | **6** | |
| **7** Number of participants as of the end of the plan year (welfare plans complete only lines **7a, 7b, 7c,** and **7d**) | | |
| **a** Active participants | **a** | |
| **b** Retired or separated participants receiving benefits | **b** | |
| **c** Other retired or separated participants entitled to future benefits | **c** | |
| **d** Subtotal. Add lines **7a, 7b,** and **7c** | **d** | |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits | **e** | |
| **f** Total. Add lines **7d** and **7e** | **f** | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | **g** | |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | **h** | |
| **i** If any participant(s) separated from service with a deferred vested benefit, enter the number of separated participants required to be reported on a Schedule SSA (Form 5500) | **i** | |

**8** Benefits provided under the plan (complete 8a through 8c, as applicable)

**a** ☐ Pension benefits (check this box if the plan provides pension benefits and enter the applicable pension feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

        - - - - - - - -

**b** ☐ Welfare benefits (check this box if the plan provides welfare benefits and enter the applicable welfare feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

        - - - - - - - -

| **9a** Plan funding arrangement (check all that apply) | **9b** Plan benefit arrangement (check all that apply) |
|---|---|
| **(1)** ☐ Insurance | **(1)** ☐ Insurance |
| **(2)** ☐ Section 412(e)(3) insurance contracts | **(2)** ☐ Section 412(e)(3) insurance contracts |
| **(3)** ☐ Trust | **(3)** ☐ Trust |
| **(4)** ☐ General assets of the sponsor | **(4)** ☐ General assets of the sponsor |

**10** Schedules attached (Check all applicable boxes and, where indicated, enter the number attached. See instructions.)

| **a Pension Benefit Schedules** | **b Financial Schedules** |
|---|---|
| **(1)** ☐ **R** (Retirement Plan Information) | **(1)** ☒ **H** (Financial Information) |
| **(2)** ☐ **T** (Qualified Pension Plan Coverage Information) | **(2)** ☐ **I** (Financial Information – Small Plan) |
|     0 | **(3)** ☐ **A** (Insurance Information) |
| |     0 |
| If a Schedule T is not attached because the plan is relying on coverage testing information for a prior year, enter the year | **(4)** ☒ **C** (Service Provider Information) |
| **(3)** ☐ **B** (Actuarial Information) | **(5)** ☒ **D** (DFE/Participating Plan Information) |
| **(4)** ☐ **E** (ESOP Annual Information) | **(6)** ☐ **G** (Financial Transaction Schedules) |
| **(5)** ☐ **SSA** (Separated Vested participant Information) | |

**Back to Top**

| SCHEDULE C (Form 5500) | **Service Provider Information** | Official Use Only |
|---|---|---|
| Department of the Treasury | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974. | OMB No. 1210 - 0110 |
| Internal Revenue Service | | **2008** |
| Department of Labor | **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |
| Employee Benefits Security Administration | | |
| Pension Benefit Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 and ending December 31, 2008**

| **A** Name of plan | **B** Three digit plan number | 002 |
|---|---|---|
| BEACON ASSOCIATES LLC I | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number |
|---|---|
| BEACON ASSOCIATES LLC I | 06-1588611 |

**Part I**   **Service Provider Information (see instructions)**

**1** Enter the total dollar amount of compensation paid by the plan to all persons, other than those listed below, who received compensation during the plan year:   **1**

**2** On the first item below list the contract administrator, if any, as defined in the instructions. On the other items, list service providers in descending order of the compensation they received for the services rendered during the plan year. List only the top 40. 103-12 IEs should enter N/A in columns (c) and (d).

| **(a)** Name | **(b)** Employer identification number (see instructions) | **(c)** Official plan position |
|---|---|---|
| BEACON ASSOCIATES MANAGEMENT | 13-3807919 | N/A |

CORP.

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $6,133,831 | 21 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| IVY ASSET MANAGEMENT CORP | 11-2692067 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $466,472 | 13 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| ISLAND BROOK CAPITAL, LLC | 26-1297329 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $229,163 | 17 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| CITRIN COOPERMAN & COMPANY, LLP | 22-2428965 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $90,000 | 10 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| KATTEN MUNCHIN ROSENMAN, LLP | 36-2796532 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|

| N/A | | $46,302 | 22 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| ROSENFELD & KAPLAN | 13-4165698 | N/A |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $31,200 | 22 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| N/A | | CONTRACT ADMINISTRATOR |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| | | | 12 |

**Part II    Termination Information on Accountants and Enrolled Actuaries (see instructions)**

(a) Name              (b) EIN
(c) Position
(d) Address
(e) Telephone No.
Explanation

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.   v11.3

Schedule C (Form 5500) 2008

**Back to Top**

| SCHEDULE D (Form 5500) | DFE/Participating Plan Information | Official Use Only OMB No. 1210 - 0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | 2008 |
| Department of Labor Employee Benefits Security Administration | File as an attachment to Form 5500. | This Form is Open to Public Inspection |

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008, and ending December 31, 2008

| A  Name of plan or DFE | B  Three-digit | 002 |
|---|---|---|
| BEACON ASSOCIATES LLC I | plan number | |

| C  Plan sponsor's name as shown on line 2a of Form 5500 | D  Employer |
|---|---|

BEACON ASSOCIATES LLC I

Identification
Number
06-1588611

| Part I | Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs) |
|---|---|

**(a)** Name of MTIA, CCT, PSA, or 103-12IE

**(b)** Name of sponsor of entity listed in **(a)**

**(c)** EIN-PN          **(d)** Entity Code          **(e)** Dollar value of interest in MTIA, CCT, PSA,
or 103-12IE at end of year (see instructions)

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---|---|

| PlanName(a) | SponsorName(b) | EIN(c) | PlanNumber(c) |
|---|---|---|---|
| BRICKLAYERS LOCAL 3 PENSION FUND | BRICKLAYERS LOCAL 3 PENSION FUND | 161550780 | 001 |
| CENTRAL NY LABORERS PENSION FD | CENTRAL NY LABORERS PENSION FD | 156016579 | 001 |
| DANZIGER & MARKHOFF LLP PROFIT | DANZIGER & MARKHOFF LLP | 133010201 | 001 |
| EMPIRE STATE CARPENTERS ANNUITY FD | EMPIRE STATE CARPENTERS ANNUITY FD | 112824705 | 001 |
| EMPIRE STATE CARPENTERS PENSION FD | EMPIRE STATE CARPENTERS PENSION FD | 111991772 | 001 |
| EMPIRE STATE CARPENTERS WLEFARE FD | EMPIRE STATE CARPENTERS WLEFARE FD | 111582767 | 501 |
| ENGINEERS JOINT WELFARE FUND | ENGINEERS JOINT WELFARE FUND | 150582931 | 501 |
| GRAND METRO BUILDERS OF NY DBPP | GRAND METRO BUILDERS OF NY DBPP | 113412317 | |
| IBEW LOCAL UNION 43 & ELECT. CONTR. | IBEW LOCAL UNION 43 & ELECT. | 166153389 | 501 |
| L.I. VITREO-RETINAL CONSULTANTS 401 | L.I. VITREO-RETINAL CONSULTANTS | 113553828 | 004 |
| LABORERS LOCAL 214 PENSION FUND | LABORERS LOCAL 214 PENSION FUND | 160876163 | 001 |
| LOCAL 73 RETIREMENT FUND | LOCAL 73 RETIREMENT FUND | 156016577 | 001 |
| LORI RUBEN SUSER DDS,PC RETRMNT PLN | LORI RUBEN SUSER, DDS, PC | 112581745 | 001 |
| PLUMBERS & STEAMFITTERS LOCAL 267 | PLUMBERS & STEAMFITTERS LOCAL 267 | 150347955 | 001 |
| SERVICE EMPLOYEES PENSION FUND OF | SERVICE EMPLOYEES PENSION FUND | 160908576 | 001 |
| THE PARENT CO. PSP | THE PARENT CO. | 954057489 | 001 |
| TIENSHAN INC. 401K | TIENSHAN INC. | 133501627 | 001 |
| UPSTATE BAKERY DRVRS & IND. PENSION | UPSTATE BAKERY DRVRS & IND. PENSION | 150612437 | 001 |
| UPSTATE NY CARPENTERS PENSION FUND | UPSTATE NY CARPENTERS PENSION FUND | 156014463 | 001 |

**Back to Top**

| SCHEDULE H | **Financial Information** | Official Use Only |
|---|---|---|
| **(Form 5500)** | This schedule is required to be filed under section 104 of the Employee | OMB No. 1210 - 0110 |
| Department of the Treasury | Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the | |
| Internal Revenue Service | Internal Revenue Code (the Code). | **2008** |
| | | |
| Department of Labor | **File as an attachment to Form 5500.** | **This Form is Open to** |
| Employee Benefits Security | | **Public Inspection** |
| Administration | | |
| | | |
| Pension Benefit | | |
| Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning** January 01, 2008, **and ending** December 31, 2008

| A | Name of plan | | B | Three digit | 002 |
|---|---|---|---|---|---|
| | BEACON ASSOCIATES LLC I | | | plan number | |

| C | Plan sponsor's name as shown on line 2a of Form 5500 or 5500-EZ | D | Employer |
|---|---|---|---|
| | BEACON ASSOCIATES LLC I | | Identification |
| | | | Number |
| | | | 06-1588611 |

**Part I** | **Asset and Liability Statement**

1 Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines c(9) through c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** DFEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, 1i, and, except for master trust investment accounts, also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash | a | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| **(1)** Employer contributions | b(1) | | |
| **(2)** Participant contributions | b(2) | | |
| **(3)** Other | b(3) | | |
| **c** General investments: | | | |
| **(1)** Interest-bearing cash (incl. money market accounts and certificates of deposit) | c(1) | $5,796,558 | $4,636,141 |
| **(2)** U.S. Government securities | c(2) | $323,441,528 | |
| **(3)** Corporate debt instruments (other than employer securities): | | | |
| **(A)** Preferred | c(3)A | | |
| **(B)** All other | c(3)B | | |
| **(4)** Corporate stocks (other than employer securities): | | | |
| **(A)** Preferred | c(4)A | | |
| **(B)** Common | c(4)B | | |
| **(5)** Partnership/joint venture interests | c(5) | $110,674,650 | $107,166,905 |
| **(6)** Real Estate (other than employer real property) | c(6) | | |
| **(7)** Loans (other than to participants) | c(7) | | |
| **(8)** Participant loans | c(8) | | |
| **(9)** Value of interest in common/collective trusts | c(9) | | |
| **(10)** Value of interest in pooled separate accounts | c(10) | | |
| **(11)** Value of interest in master trust investment accounts | c(11) | | |
| **(12)** Value of interest in 103-12 investment entities | c(12) | | |
| **(13)** Value of interest in registered investment companies (e.g., mutual funds) | c(13) | | |
| **(14)** Value of funds held in insurance co. general account (unallocated contracts) | c(14) | | |
| **(15)** Other | c(15) | $1,255,310 | $12,800,264 |
| **d** Employer-related investments: | | | |
| **(1)** Employer securities | d(1) | | |
| **(2)** Employer real property | d(2) | | |
| **e** Buildings and other property used in plan operation | e | | |
| **f** Total assets (add all amounts in lines 1a through 1e) | f | $441,168,046 | $124,603,310 |

**Liabilities**

| | | | |
|---|---|---|---|
| g Benefit claims payable | g | | |
| h Operating payables | h | | |
| i Acquisition indebtedness | i | | |
| j Other liabilities | j | $6,998,415 | $11,319,525 |
| k Total liabilities (add all amounts in lines 1g through 1j) | k | $6,998,415 | $11,319,525 |

**Net Assets**

| | | | |
|---|---|---|---|
| l Net assets (subtract line 1k from line 1f) | l | $434,169,631 | $113,283,785 |

---

| Part II | Income and Expense Statement |
|---|---|

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. DFEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | (a) Amount | (b) Total |
|---|---|---|---|
| a Contributions | | | |
| (1) Received or receivable in cash from:   (A) Employers | a(1)(A) | | |
| (B) Participants | a(1)(B) | | |
| (C) Others (including rollovers) | a(1)(C) | | |
| (2) Noncash contributions | a(2) | | |
| (3) Total contributions. Add lines 2a(1)(A), (B), (C), and line 2a(2) | a(3) | | |
| b Earnings on investments: | | | |
| (1) Interest: | | | |
| (A) Interest-bearing cash (including money market accounts and certificates of deposit) | b(1)(A) | $5,736,287 | |
| (B) U.S. Government securities | b(1)(B) | | |
| (C) Corporate debt instruments | b(1)(C) | | |
| (D) Loans (other than to participants) | b(1)(D) | | |
| (E) Participant loans | b(1)(E) | | |
| (F) Other | b(1)(F) | | |
| (G) Total interest. Add lines 2b(1)(A) through (F) | b(1)(G) | | $5,736,287 |
| (2) Dividends   (A) Preferred stock | b(2)(A) | | |
| (B) Common stock | b(2)(B) | $3,070,082 | |
| (C) Total dividends. Add lines 2b(2)(A) and (B) | b(2)(C) | | $3,070,082 |
| (3) Rents | b(3) | | |
| (4) Net gain (loss) on sale of assets:   (A) Aggregate proceeds | b(4)(A) | $44,519,300 | |
| (B) Aggregate carrying amount (see instructions) | b(4)(B) | | |
| (C) Subtract line 2b(4)(B) from line 2b(4)(A) | b(4)(C) | | $44,519,300 |
| (5) Unrealized appreciation (depreciation) of assets:   (A) Real Estate | b(5)(A) | | |
| (B) Other | b(5)(B) | ($33,191,342) | |
| (C) Total unrealized appreciation of assets. Add lines 2b(5)(A) and (B) | b(5)(C) | | ($33,191,342) |

| | | | |
|---|---|---|---|
| **(6)** Net investment gain (loss) from common/collective trusts | b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | b(8) | | |
| **(9)** Net investment gain (loss) from 103-12 investment entities | b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual funds) | b(10) | | |
| **c** Other income | c | | ($358,710,309) |
| **d** Total income. Add all **income** amounts in column (b) and enter total | d | | ($338,575,982) |

### Expenses

| | | | |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| **(1)** Directly to participants or beneficiaries, including direct rollovers | e(1) | | |
| **(2)** To insurance carriers for the provision of benefits | e(2) | | |
| **(3)** Other | e(3) | | |
| **(4)** Total benefit payments. Add lines 2e(1) through (3) | e(4) | | |
| **f** Corrective distributions (see instructions) | f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | g | | |
| **h** Interest expense | h | | $59,323 |
| **i** Administrative expenses:   **(1)** Professional fees | i(1) | $396,665 | |
| **(2)** Contract administrator fees | i(2) | | |
| **(3)** Investment advisory and management fees | i(3) | $6,133,831 | |
| **(4)** Other | i(4) | $12,573,963 | |
| **(5)** Total administrative expenses. Add lines 2i(1) through (4) | i(5) | | $19,104,459 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | j | | $19,163,782 |

### Net Income and Reconciliation

| | | | |
|---|---|---|---|
| **k** Net income (loss) (subtract line 2j from line 2d) | k | | ($357,739,764) |
| **l** Transfers of assets | | | |
| **(1)** To this plan | l(1) | | |
| **(2)** From this plan | l(2) | | $32,520,913 |

| **Part III** | **Accountant's Opinion** |
|---|---|

**3** The opinion of an independent qualified public accountant for this plan is (see instructions):

**a Attached** to this Form 5500 and the opinion is &nash;   **(1)** ☒ Unqualified **2** ☐ Qualified **(3)** ☐ Disclaimer **(4)** ☐ Adverse
**b Not attached** because:
  **(1)** ☐ the Form 5500 is filed for a CCT, PSA, or MTIA
  **(2)** ☐ the opinion will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50
**c** Check this box if the accountant performed a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 2520.103-12(d) ☒
**d** If an accountant's opinion is attached, enter the name and EIN of the accountant (or accounting firm)
  CITRIN COOPERMAN & COMPANY, LLP  22-2428965

| **Part IV** | **Transactions During Plan Year** |
|---|---|

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete 4a, 4e, 4f, 4g, 4h, 4k, or 5. 103-12 IEs also do not complete 4j.

During the plan year:

**a** Did the employer fail to transmit to the plan any participant contributions within the maximum time period described in 29 CFR 2510.3-102? (see instructions)

a ☐ Yes ☐ No

**b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if **"Yes"** is checked)

b ☐ Yes ☒ No

**c** Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if **"Yes"** is checked)

c ☐ Yes ☒ No

**d** Did the plan engage in any nonexempt transaction with any party-in-interest? (Attach Schedule G (Form 5500) Part III if **"Yes"** is checked)

d ☐ Yes ☒ No

**e** Was this plan covered by a fidelity bond?

e ☐ Yes ☐ No

**f** Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty?

f ☐ Yes ☐ No

**g** Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser?

g ☐ Yes ☐ No

**h** Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser?

h ☐ Yes ☐ No

**i** Did the plan have assets held for investment? (Attach schedule(s) of assets if **"Yes"** is checked, and see instructions for format requirements)

i ☒ Yes ☐ No

**j** Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if **"Yes"** is checked, and see instructions for format requirements)

j ☐ Yes ☐ No

**k** Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan or brought under the control of the PBGC?

k ☐ Yes ☐ No

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year? If yes, enter the amount of any plan assets that reverted to the employer this year ☐ Yes ☐ No **Amount**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions).

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.   v11.3

Schedule H (Form 5500) 2008

**Back to Top**



Benefits Brokers
Core/group

Benefits Managers
Employer-paid

Retirement Advisors
Legal

More
Buyer's Guide





BenefitsPro.com helps benefits
brokers, managers and retirement
advisors get the information they
need to keep their finger on the
pulse on the ever-changing benefits
community.

**Follow us:**

**Advertise** • **Contact Us**

Volu... ... Compliance    ...raction...P...rofi... Products    Benefits Selling Magazine
Consumer Driven    Cost-containment    Strategies    Web Seminars
Sales Strategies    Employee participation        eNewsletters
Regulatory    Wellness        Subscribe
Enrollment    C-suite    **FreeERISA**    About Us
Executive    Retirement    Our Products    Press Room
        Deluxe Search    Benefits Selling Expo
        Document Retrieval    Judy Diamond Associates,
        myFreeERISA    Inc.
        FAQ
        eBooks

© 2011 BenefitsPro. A Summit Business Media publication. All Rights Reserved. Privacy Policy

summit
BUSINESS MEDIA



**Trending:** energy   Tennessee   Georgia

Follow us:

Sign Up

## benefitspro
The pulse of the benefits community

**High Income Self-Employed**

**Just one of four groups of profitable affluent leads from Judy Diamond Associates**

| Home | Benefits Brokers | Benefits Managers | Retirement Advisors | FreeER... |

Data Products   Deluxe Search   Document Retrieval   myFreeERISA   About   FAQ   eBooks   Contact

Search Benefit Filings

5500, 5310, & Top Hat

Search

**Brian LaClair**
bjlaclair@bklawyers.com

Sign Out | Manage Account

State / Zip Options

Home » Search Results » Company Plan Details » Instant View

## Instant View

Back to Company Plan Details

Send

Printer Friendly

Copy Link

**Choose a Form Schedule**

View All   | View All Schedules

Find Older 5500 Filings

**FreeERISA Daily**

Newsletter Signup

| Form 5500 | Annual Return/Report of Employee Benefit Plan | Official Use Only |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6039D, 6047(e), 6057(b), and 6058(a) of the Internal Revenue Code (the Code). Complete all entries in accordance with the instructions to the Form 5500. | OMB Nos. 1210 - 0110 1210 - 0089 |
| Department of Labor Employee Benefits Security Administration | | **2008** |
| Pension Benefit Guaranty Corporation | | This Form is Open to Public Inspection |

**Part I    Annual Report Identification Information**

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 , and ending December 31, 2008

A This return/report is for:
(1) ☐ a multiemployer plan;
(2) ☐ a single-employer plan (other than a multiple-employer plan);
(3) ☐ a multiple-employer plan;
(4) ☒ a DFE (specify) E

B This return/report is:
(1) ☐ the first return/report filed for the plan;
(2) ☐ the amended return/report;
(3) ☐ the final return/report filed for the plan;
(4) ☐ a short plan year return/report (less than 12 months).

C If the plan is a collectively-bargained plan, check here ☐
D If you filed for an extension of time to file, check the box and attach a copy of the extension application ☐

**Part II    Basic Plan Information – enter all requested information.**

| 1a Name of plan | 1b Three-digit plan number (PN) | 001 |
|---|---|---|
| BEACON ASSOCIATES LLC II | 1c Effective date of plan (mo., day, yr.) | |

| 2a Plan sponsor's name and address (employer, if for a single-employer plan) (Address should include room or suite no.) | 2b Employer Identification Number (EIN) | 13-3805967 |
|---|---|---|
| BEACON ASSOCIATES LLC II 123 MAIN STREET, SUITE 900 WHITE PLAINS NY 10601-3131 | 2c Sponsor's telephone number | 914-948-1556 |

Advertisement

The King of Pension Funds

➤ Nearly 750,000 Pension & Retirement Plans

➤ Advanced Plan Metrics & Prospect Ranking

➤ Updated Contacts, Including 60,000 E-mail Addresses

Click Here Free Demo

**Caution:** A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, and to the best of my knowledge and belief, it is true, correct, and complete.

| Signature of plan administrator | Date | Typed or printed name of individual signing as plan administrator |
|---|---|---|

BEACON ASSOCIATES LLC II

| Signature of employer/plan sponsor/DFE | Date | Typed or printed name of individual signing as employer, plan sponsor or DFE as applicable |
|---|---|---|

**For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.**    v11.3    Form **5500** (2008)

| **3a** Plan administrator's name and address (if same as plan sponsor, enter "Same") | **3b** Administrator's EIN |
|---|---|
| SAME | **3c** Administrator's telephone number |

**4** If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report below:

**a** Sponsor's name

**b** EIN

**c** PN

**5** Preparer information (optional)    **a** Name (including firm name, if applicable) and address

CITRIN COOPERMAN & COMPANY,LLP
709 WESTCHESTER AVENUE
WHITE PLAINS NY 10604-0000

**b** EIN
22-2428965

**c** Telephone no.
914-949-2990

| **6**  Total number of participants at the beginning of the plan year | **6** | |
|---|---|---|

**7**  Number of participants as of the end of the plan year (welfare plans complete only lines **7a, 7b, 7c,** and **7d**)

| | | |
|---|---|---|
| **a** Active participants | a | |
| **b** Retired or separated participants receiving benefits | b | |
| **c** Other retired or separated participants entitled to future benefits | c | |
| **d** Subtotal. Add lines **7a, 7b,** and **7c** | d | |
| **e** Deceased participants whose beneficiaries are receiving or are entitled to receive benefits | e | |
| **f** Total. Add lines **7d** and **7e** | f | |
| **g** Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) | g | |
| **h** Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested | h | |
| **i** If any participant(s) separated from service with a deferred vested benefit, enter the number of separated participants required to be reported on a Schedule SSA (Form 5500) | i | |

**8** Benefits provided under the plan (complete 8a through 8c, as applicable)

**a** ☐ Pension benefits (check this box if the plan provides pension benefits and enter the applicable pension feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

- - - - - - - -

**b** ☐ Welfare benefits (check this box if the plan provides welfare benefits and enter the applicable welfare feature codes from the List of Plan Characteristics Codes (printed in the instructions)):

- - - - - - - -

**9a** Plan funding arrangement (check all that apply)
- **(1)** ☐ Insurance
- **(2)** ☐ Section 412(e)(3) insurance contracts
- **(3)** ☐ Trust
- **(4)** ☐ General assets of the sponsor

**9b** Plan benefit arrangement (check all that apply)
- **(1)** ☐ Insurance
- **(2)** ☐ Section 412(e)(3) insurance contracts
- **(3)** ☐ Trust
- **(4)** ☐ General assets of the sponsor

**10** Schedules attached (Check all applicable boxes and, where indicated, enter the number attached. See instructions.)

**a** Pension Benefit Schedules
- **(1)** ☐ R  (Retirement Plan Information)
- **(2)** ☐ T  (Qualified Pension Plan Coverage Information)
  0

  If a Schedule T is not attached because the plan is relying on coverage testing information for a prior year, enter the year
- **(3)** ☐ B  (Actuarial Information)
- **(4)** ☐ E  (ESOP Annual Information)
- **(5)** ☐ SSA (Separated Vested participant Information)

**b** Financial Schedules
- **(1)** ☒ H  (Financial Information)
- **(2)** ☐ I  (Financial Information – Small Plan)
- **(3)** ☐ A  (Insurance Information)
  0
- **(4)** ☒ C  (Service Provider Information)
- **(5)** ☒ D  (DFE/Participating Plan Information)
- **(6)** ☐ G  (Financial Transaction Schedules)

**Back to Top**

| SCHEDULE C (Form 5500) | Service Provider Information | Official Use Only |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974. | OMB No. 1210 - 0110 |
| | | 2008 |
| Department of Labor Employee Benefits Security Administration | File as an attachment to Form 5500. | This Form is Open to Public Inspection |
| Pension Benefit Guaranty Corporation | | |

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008 and ending December 31, 2008

| **A** Name of plan | **B** Three digit plan number | 001 |
|---|---|---|
| BEACON ASSOCIATES LLC II | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number |
|---|---|
| BEACON ASSOCIATES LLC II | 13-3805967 |

**Part I    Service Provider Information (see instructions)**

**1** Enter the total dollar amount of compensation paid by the plan to all persons, other than those listed below, who received compensation during the plan year:    **1**

**2** On the first item below list the contract administrator, if any, as defined in the instructions. On the other items, list service providers in descending order of the compensation they received for the services rendered during the plan year. List only the top 40. 103-12 IEs should enter N/A in columns (c) and (d).

| **(a)** Name | **(b)** Employer identification number (see instructions) | **(c)** Official plan position |
|---|---|---|
| BEACON ASSOCIATES MANAGEMENT | 13-3807919 | N/A |

CORP

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| N/A | | $1,464,234 | 21 |

| (a) Name | (b) Employer identification number (see instructions) | (c) Official plan position |
|---|---|---|
| N/A | | CONTRACT ADMINISTRATOR |

| (d) Relationship to employer, employee organization, or person known to be a party-in-interest | (e) Gross salary or allowances paid by plan | (f) Fees and commissions paid by plan | (g) Nature of service code(s) (see instructions) |
|---|---|---|---|
| | | | 12 |

**Part II    Termination Information on Accountants and Enrolled Actuaries (see instructions)**

(a) Name          (b) EIN
(c) Position
(d) Address
(e) Telephone No.
Explanation

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.    v11.3

Schedule C (Form 5500) 2008

**Back to Top**

| SCHEDULE D (Form 5500) Department of the Treasury Internal Revenue Service | **DFE/Participating Plan Information** This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). | Official Use Only OMB No. 1210 - 0110 |
|---|---|---|
| | | **2008** |
| Department of Labor Employee Benefits Security Administration | **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |

For the calendar plan year 2008 or fiscal plan year beginning January 01, 2008, and ending December 31, 2008

| A  Name of plan or DFE BEACON ASSOCIATES LLC II | B  Three-digit plan number | 001 |
|---|---|---|
| C  Plan sponsor's name as shown on line 2a of Form 5500 BEACON ASSOCIATES LLC II | D  Employer Identification Number 13-3805967 | |

**Part I    Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs)**

(a) Name of MTIA, CCT, PSA, or 103-12IE

(b) Name of sponsor of entity listed in (a)

Instant View - FreeERISA

08-01789-cgm    Doc 4070-7    Filed 05/16/11    Entered 05/16/11 15:43:49    Exhibit D
(c) EIN-PN    (d) Entity Code Andover and Beacon Form 5500s    Pg 27 of 33
or 103-12IE at end of year (see instructions)

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---|---|

| PlanName(a) | SponsorName(b) | EIN(c) | PlanNumber(c) |
|---|---|---|---|
| BEST MANUFACTURING EMPLOY RETMNT TR | BEST MANUFACTURING | 136082517 | 001 |
| BLITMAN & KING LLP SELF-EMPLOYED | BLITMAN & KING LLP | 161047304 | 001 |
| BRICKLAYERS & ALLIED CRAFTWORKERS | BRICKLAYERS & ALLIED CRAFTWORKERS | 141461803 | 501 |
| BRICKLAYERS LOCAL 3 ANNUITY FUND | BRICKLAYERS LOCAL 3 | 161550779 | 002 |
| BRICKLAYERS LOCAL 3 WELFARE FUND | BRICKLAYERS LOCAL 3 | 160849723 | 501 |
| BUILDING TRADES EMPLOYERS INS. FUND | BUILDING TRADES EMPLOYERS | 223089633 | 501 |
| CENTRAL NY LABORERS ANNUITY FD | CENTRAL NY LABORERS ANNUITY FD | 161229376 | 501 |
| CENTRAL NY LABORERS HEALTH&WELFARE | CENTRAL NY LABORERS HEALTH&WELFARE | 166044095 | 501 |
| CHRISTIAN BOOK DISTRIBUTORS P/S | CHRISTIAN BOOK DISTRIBUTORS | 201207439 | 001 |
| ENGINEERS JOINT TRAINING FUND | ENGINEERS JOINT TRAINING FUND | 160954711 | 501 |
| HARVEY GLICKER DDS PC PROFIT | HARVEY GLICKER DDS PC | 112386833 | 001 |
| IBEW LOCAL 241 WELFARE BENEFITS FD | IBEW LOCAL 241 WELFARE BENEFITS FD | 150347948 | 501 |
| IBEW LOCAL 910 WELFARE FUND | IBEW LOCAL 910 WELFARE FUND | 166053626 | 501 |
| IBEW LOCAL UNION 43 & ELECTRICAL | IBEW LOCAL UNION 43 & ELECT CONTR | 156025163 | 501 |
| IRON WORKERS LOCAL 6 SUPP MED & SUB | IRON WORKERS LOCAL 6 | 133234213 | 502 |
| IRONWORKERS LOCAL 6 PENSION FUND | IRONWORKERS LOCAL 6 | 166085493 | 001 |
| IRONWORKERS LOCAL 9 SUPPLEMENTAL | IRONWORKERS LOCAL 9 | 161399701 | 501 |
| KENNETH L. SIEGEL DDS PC DEFINED BP | KENNETH L. SIEGEL DDS PC | 112793573 | 003 |
| L.I VITREO RETINAL CONSULTANTS 401K | L.I. VITREO RETINAL CONSULTANTS | 113553828 | 004 |

**Next >    Last >>**

**Back to Top**

| SCHEDULE H | Financial Information | Official Use Only |
|---|---|---|
| (Form 5500) | This schedule is required to be filed under section 104 of the Employee | OMB No. 1210 - 0110 |
| Department of the Treasury | Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the | |
| Internal Revenue Service | Internal Revenue Code (the Code). | **2008** |
| Department of Labor Employee Benefits Security Administration | **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning** January 01, 2008, **and ending** December 31, 2008

| **A** Name of plan | **B** Three digit plan number | 001 |
|---|---|---|
| BEACON ASSOCIATES LLC II | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-EZ | **D** Employer Identification Number |
|---|---|
| BEACON ASSOCIATES LLC II | 13-3805967 |

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines c(9) through c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** DFEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, 1i, and, except for master trust investment accounts, also do not complete lines 1d and 1e. See instructions.

| | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|
| **Assets** | | |

**(c)** EIN-PN    **(d)** Entity Code

or 103-12IE at end of year (see instructions)

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---|---|

| PlanName(a) | SponsorName(b) | EIN(c) | PlanNumber(c) |
|---|---|---|---|
| LABORERS LOCAL 103 ANNUITY FUND | LABORERS LOCAL 103 ANNUITY FUND | 016214544 | 002 |
| LABORERS LOCAL 103 WELFARE FUND | LABORERS LOCAL 103 WELFARE FUND | 160778602 | 501 |
| MARC D DANZIGER INCENTIVE SVGS TR | MARC D DANZIGER | 134199953 | 001 |
| NORTHEASTERN JOINT APPRENTICESHIP & | NORTHEASTERN JOINT APPRENTICESHIP & | 231693058 | 501 |
| NYS LINESMANS SAFETY & TRAINING FD | NYS LINESMANS SAFETY & TRAINING FD | 160778849 | 501 |
| OPERATING ENGINEERS LOCAL 17 | OPERATING ENGINEERS LOCAL 17 | 237087500 | 501 |
| PLUMBERS & STEAMFITTERS LOCAL 267 | PLUMBERS & STEAMFITTERS LOCAL 267 | 156025166 | 501 |
| PLUMBERS LOCAL 112 HEALTH FUND | PLUMBERS LOCAL 112 HEALTH FUND | 166053348 | 501 |
| ROOFERS LOCAL 195 HEALTH & ACCIDENT | ROOFERS LOCAL 195 | 166148181 | 501 |
| SERVICE EMPLOYEES BENEFIT FUND | SERVICE EMPLOYEES BENEFIT FUND | 150613682 | 501 |
| SYRACUSE BUILDERS EXCH CEA PENSION | SYRACUSE BUILDERS EXCHANGE, INC. | 161598223 | 001 |
| TIENSHAN INC 401K | TIENSHAN INC | 133501627 | 001 |
| UPSTATE UNION HEALTH & WELFARE FUND | UPSTATE UNION HEALTH & WELFARE FUND | 166072836 | 501 |

<< First    < Prev

**Back to Top**

| SCHEDULE H | **Financial Information** | Official Use Only |
|---|---|---|
| **(Form 5500)** | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code). | OMB No. 1210 - 0110 |
| Department of the Treasury Internal Revenue Service | | **2008** |
| Department of Labor Employee Benefits Security Administration | **File as an attachment to Form 5500.** | **This Form is Open to Public Inspection** |
| Pension Benefit Guaranty Corporation | | |

**For the calendar plan year 2008 or fiscal plan year beginning** January 01, 2008, **and ending** December 31, 2008

| **A** Name of plan | **B** Three digit plan number | 001 |
|---|---|---|
| BEACON ASSOCIATES LLC II | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-EZ | **D** Employer Identification Number |
|---|---|
| BEACON ASSOCIATES LLC II | 13-3805967 |

| Part I | Asset and Liability Statement |
|---|---|

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines c(9) through c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** DFEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, 1i, and, except for master trust investment accounts, also do not complete lines 1d and 1e. See instructions.

| | | **(a)** Beginning of Year | **(b)** End of Year |
|---|---|---|---|
| | **Assets** | | |

Andover and Beacon Form 5500

| | | | |
|---|---|---|---|
| **a** Total noninterest-bearing cash | **a** | | |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| **(1)** Employer contributions | **b(1)** | | |
| **(2)** Participant contributions | **b(2)** | | |
| **(3)** Other | **b(3)** | | |
| **c** General investments: | | | |
| **(1)** Interest-bearing cash (incl. money market accounts and certificates of deposit) | **c(1)** | $9,641 | $261,060 |
| **(2)** U.S. Government securities | **c(2)** | | |
| **(3)** Corporate debt instruments (other than employer securities): | | | |
| **(A)** Preferred | **c(3)A** | | |
| **(B)** All other | **c(3)B** | | |
| **(4)** Corporate stocks (other than employer securities): | | | |
| **(A)** Preferred | **c(4)A** | | |
| **(B)** Common | **c(4)B** | | |
| **(5)** Partnership/joint venture interests | **c(5)** | $95,894,532 | $29,481,564 |
| **(6)** Real Estate (other than employer real property) | **c(6)** | | |
| **(7)** Loans (other than to participants) | **c(7)** | | |
| **(8)** Participant loans | **c(8)** | | |
| **(9)** Value of interest in common/collective trusts | **c(9)** | | |
| **(10)** Value of interest in pooled separate accounts | **c(10)** | | |
| **(11)** Value of interest in master trust investment accounts | **c(11)** | | |
| **(12)** Value of interest in 103-12 investment entities | **c(12)** | | |
| **(13)** Value of interest in registered investment companies (e.g., mutual funds) | **c(13)** | | |
| **(14)** Value of funds held in insurance co. general account (unallocated contracts) | **c(14)** | | |
| **(15)** Other | **c(15)** | $1,799,461 | |
| **d** Employer-related investments: | | | |
| **(1)** Employer securities | **d(1)** | | |
| **(2)** Employer real property | **d(2)** | | |
| **e** Buildings and other property used in plan operation | **e** | | |
| **f** Total assets (add all amounts in lines 1a through 1e) | **f** | $97,703,634 | $29,742,624 |
| **Liabilities** | | | |
| **g** Benefit claims payable | **g** | | |
| **h** Operating payables | **h** | | |
| **i** Acquisition indebtedness | **i** | | |
| **j** Other liabilities | **j** | $1,808,948 | $2,911,903 |
| **k** Total liabilities (add all amounts in lines 1g through 1j) | **k** | $1,808,948 | $2,911,903 |

| | | | |
|---|---|---|---|
| **l** Net assets (subtract line 1k from line 1f) | **l** | $95,894,686 | $26,830,721 |

**Part II**   **Income and Expense Statement**

**2** Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. DFEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

| Income | | (a) Amount | (b) Total |
|---|---|---|---|
| **a** Contributions | | | |
| **(1)** Received or receivable in cash from:   **(A)** Employers | a(1)(A) | | |
| **(B)** Participants | a(1)(B) | | |
| **(C)** Others (including rollovers) | a(1)(C) | | |
| **(2)** Noncash contributions | a(2) | | |
| **(3)** Total contributions. Add lines **2a(1)(A), (B), (C)**, and line **2a(2)** | a(3) | | |
| **b** Earnings on investments: | | | |
| **(1)** Interest: | | | |
| **(A)** Interest-bearing cash (including money market accounts and certificates of deposit) | b(1)(A) | $29,018 | |
| **(B)** U.S. Government securities | b(1)(B) | | |
| **(C)** Corporate debt instruments | b(1)(C) | | |
| **(D)** Loans (other than to participants) | b(1)(D) | | |
| **(E)** Participant loans | b(1)(E) | | |
| **(F)** Other | b(1)(F) | | |
| **(G)** Total interest. Add lines **2b(1)(A)** through **(F)** | b(1)(G) | | $29,018 |
| **(2)** Dividends   **(A)** Preferred stock | b(2)(A) | | |
| **(B)** Common stock | b(2)(B) | | |
| **(C)** Total dividends. Add lines **2b(2)(A)** and **(B)** | b(2)(C) | | |
| **(3)** Rents | b(3) | | |
| **(4)** Net gain (loss) on sale of assests:   **(A)** Aggregate proceeds | b(4)(A) | | |
| **(B)** Aggregate carrying amount (see instructions) | b(4)(B) | | |
| **(C)** Subtract line **2b(4)(B)** from line **2b(4)(A)** | b(4)(C) | | |
| **(5)** Unrealized appreciation (depreciation) of assets:   **(A)** Real Estate | b(5)(A) | | |
| **(B)** Other | b(5)(B) | ($2,560,912) | |
| **(C)** Total unrealized appreciation of assets. Add lines **2b(5)(A)** and **(B)** | b(5)(C) | | ($2,560,912) |
| **(6)** Net investment gain (loss) from common/collective trusts | b(6) | | |
| **(7)** Net investment gain (loss) from pooled separate accounts | b(7) | | |
| **(8)** Net investment gain (loss) from master trust investment accounts | b(8) | | |
| **(9)** Net investment gain (loss) from 103-12 investment entities | b(9) | | |
| **(10)** Net investment gain (loss) from registered investment companies (e.g., mutual | b(10) | | |

funds)

| | | | |
|---|---|---|---|
| **c** Other Income | **c** | | ($72,953,721) |
| **d** Total income. Add all **income** amounts in column (b) and enter total | **d** | | ($75,485,615) |

**Expenses**

**e** Benefit payment and payments to provide benefits:

| | | | |
|---|---|---|---|
| **(1)** Directly to participants or beneficiaries, including direct rollovers | **e(1)** | | |
| **(2)** To insurance carriers for the provision of benefits | **e(2)** | | |
| **(3)** Other | **e(3)** | | |
| **(4)** Total benefit payments. Add lines 2e**(1)** through **(3)** | **e(4)** | | |
| **f** Corrective distributions (see instructions) | **f** | | |
| **g** Certain deemed distributions of participant loans (see instructions) | **g** | | |
| **h** Interest expense | **h** | | |
| **i** Administrative expenses: **(1)** Professional fees | **i(1)** | | |
| **(2)** Contract administrator fees | **i(2)** | | |
| **(3)** Investment advisory and management fees | **i(3)** | $1,464,234 | |
| **(4)** Other | **i(4)** | $3,059,295 | |
| **(5)** Total administrative expenses. Add lines 2i**(1)** through **(4)** | **i(5)** | | $4,523,529 |
| **j** Total expenses. Add all **expense** amounts in column (b) and enter total | **j** | | $4,523,529 |

**Net Income and Reconciliation**

| | | | |
|---|---|---|---|
| **k** Net income (loss) (subtract line 2j from line 2d) | **k** | | ($80,009,144) |
| **l** Transfers of assets | | | |
| **(1)** To this plan | **l(1)** | | |
| **(2)** From this plan | **l(2)** | | $6,511,382 |

---

**Part III    Accountant's Opinion**

**3** The opinion of an independent qualified public accountant for this plan is (see instructions):

**a Attached** to this Form 5500 and the opinion is &nash;    **(1)** [X] Unqualified **2** [ ] Qualified **(3)** [ ] Disclaimer **(4)** [ ] Adverse
**b Not attached** because:
   **(1)** [ ] the Form 5500 is filed for a CCT, PSA, or MTIA
   **(2)** [ ] the opinion will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50
**c** Check this box if the accountant performed a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 2520.103-12(d) [X]
**d** If an accountant's opinion is attached, enter the name and EIN of the accountant (or accounting firm)
   CITRIN COOPERMAN & COMPANY, LLP  22-2428965

---

**Part IV    Transactions During Plan Year**

**4** CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete 4a, 4e, 4f, 4g, 4h, 4k, or 5. 103-12 IEs also do not complete 4j.

| During the plan year: | | Yes | No | Amount |
|---|---|---|---|---|
| **a** Did the employer fail to transmit to the plan any participant contributions within the maximum time period described in 29 CFR 2510.3-102? (see instructions) | **a** | [ ] Yes | [ ] No | |
| **b** Were any loans by the plan or fixed income obligations due the plan in default as of the close of plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if **"Yes"** is checked) | **b** | [ ] Yes | [X] No | |
| | | [ ] | [X] | |

**c** Were any leases to which the plan was a party in default or classified during the year as uncollectible? **c** ☐ Yes ☐ No
(Attach Schedule G (Form 5500) Part II if **"Yes"** is checked)

**d** Did the plan engage in any nonexempt transaction with any party-in-interest? (Attach Schedule G **d** ☐ Yes ☒ No
(Form 5500) Part III if **"Yes"** is checked)

**e** Was this plan covered by a fidelity bond? **e** ☐ Yes ☐ No

**f** Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by **f** ☐ Yes ☐ No
fraud or dishonesty?

**g** Did the plan hold any assets whose current value was neither readily determinable on an established **g** ☐ Yes ☐ No
market nor set by an independent third party appraiser?

**h** Did the plan receive any noncash contributions whose value was neither readily determinable on an **h** ☐ Yes ☐ No
established market nor set by an independent third party appraiser?

**i** Did the plan have assets held for investment? (Attach schedule(s) of assets if **"Yes"** is checked, and **i** ☒ Yes ☐ No
see instructions for format requirements)

**j** Were any plan transactions or series of transactions in excess of 5% of the current value of plan **j** ☐ Yes ☐ No
assets? (Attach schedule of transactions if **"Yes"** is checked, and see instructions for format
requirements)

**k** Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan **k** ☐ Yes ☐ No
or brought under the control of the PBGC?

**5a** Has a resolution to terminate the plan been adopted during the plan year or any prior plan year? If yes, enter the amount of any
plan assets that reverted to the employer this year ☐ **Yes**  ☐ **No**  **Amount**

**5b** If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which
assets or liabilities were transferred. (See instructions).

| **5b(1)** Name of plan(s) | **5b(2)** EIN(s) | **5b(3)** PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the          **Schedule H (Form**
instructions for Form 5500.    v11.3                                          **5500) 2008**

[Back to Top]



**benefits**pro

BenefitsPro.com helps benefits
brokers, managers and retirement
advisors get the information they
need to keep their finger on the
pulse on the ever-changing benefits
community.

Follow us:   

**Benefits Brokers**
Core/group
Voluntary
Consumer Driven
Sales Strategies
Regulatory
Enrollment
Executive

**Benefits Managers**
Employer-paid
Employee-paid
Compliance
Cost-containment
Employee participation
Wellness
C-suite
Retirement

**Retirement Advisors**
Legal
Practice Management
Products
Strategies

**FreeERISA**
Our Products
Deluxe Search
Document Retrieval
myFreeERISA
FAQ

**More**
Buyer's Guide
Benefits Selling Magazine
Web Seminars
eNewsletters
Subscribe
About Us
Press Room
Benefits Selling Expo
Judy Diamond Associates,
Inc.

08-01789-cgm    Doc 4070-7    Filed 05/16/11    Entered 05/16/11 15:43:49    Exhibit D
Andover and Beacon Form 5500s    Pg 33 of 33

© 2011 BenefitsPro. A Summit Business Media publication. All Rights Reserved. Privacy Policy

