**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------ x
                           :

SECURITIES INVESTOR PROTECTION    :
CORPORATION,    :
    :
           Plaintiff,    :    Adversary Proceeding
    :
       — *versus* —    :    No. 08-01789 (BRL)
    :
BERNARD L. MADOFF INVESTMENT    :    SIPA Liquidation
SECURITIES, LLC,    :
    :    (Substantively Consolidated)
          Defendant    :
------------------------------------------------------------------ x
In re BERNARD L. MADOFF,    :
    :
         Debtor

**CLAIMANTS-APPELLANTS' JOINT DESIGNATIONS FOR RECORD ON**
**APPEAL AND STATEMENT OF THE ISSUE ON APPEAL**

Claimants-Appellants Privat Fondos Global F.I., Strip Inversiones S.I.C.A.V.,

S.A., Shilling Inversiones S.I.C.A.V., S.A., Inversiones Lutimo S.I.C.A.V., S.A., Hathor

Invest S.I.C.A.V., S.A., Gassolans Inversiones S.I.C.A.V., S.A., and Booming

Inversiones S.I.C.A.V., S.A., by their undersigned counsel and pursuant to Fed. R. Bankr.

P. 8006 and Local Bankruptcy Rule 8007-1, respectfully submit this joint designation of

items to be included in the record on appeal and statement of the issues on appeal with

respect to the Joint Notice of Appeal filed by the Claimants-Appellants in the above

captioned adversary proceeding [Docket No. 4258].

**A. CLAIMANTS-APPELLANT'S DESIGNATIONS FOR RECORD ON APPEAL**

Claimants-Appellants designate the following items to be included in the record

on appeal.

**From Docket of Debtor's SIPA Liquidation, No. 08-01789 (BRL)**

| Docket No. | Description |
| --- | --- |
| 12 | Order signed on 12/23/2008 on Application for an Entry of an Order Approving Form and Manner of Publication and Mailing of Notices, Specifying Procedures For Filing, Determination, and Adjudication of Claims; and Providing Other Relief (Related Doc # 8 ). (Saenz De Viteri, Monica) (Entered: 12/23/2008) |
| 1186 | Objection to Trustee's Determination of Customer Claim of Mel Enterprises Ltd. (Claim No. 007216) filed by Susan Power-Johnston on behalf of Covington & Burling LLP. (Attachments: # 1 Exhibit A) (Power-Johnston, Susan) (Entered: 01/05/2010) |
| 1235 | Objection To Trustee's Determination Of Claims filed by Fred W. Reinke on behalf of AXA Private Management. (Attachments: # 1 Exhibit A: Customer Claim# 2 Exhibit B: Determination Letter) (Reinke, Fred) (Entered: 01/06/2010) |
| 1282 | Opposition to Trustee's Denial of Claim No. 9332 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1284 | Opposition to Trustee's Denial of Claim of Family Partners, LLP (Prime Fund) filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1285 | Opposition to Trustee's Denial of Claim of Family Partners, LLP (Broad Fund) filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1287 | Objection To Determination of Claim (No. 013751 or 013899) filed by Richard A. Cirillo on behalf of National Bank of Kuwait, S.A.K.. (Attachments: # 1 Exhibits# 2 Certificate of Service) (Cirillo, Richard) (Entered: 01/06/2010) |
| 1288 | Opposition to Trustee's Denial of Claim Filed by Dr. Steven and Debra Fagien, Claim No. 4277 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 1/06/2010) |
| 1291 | Objection To Determination of Claim (No. 015259 or 015262) filed by Richard A. Cirillo on behalf of NBK Banque Privee (Suisse) SA. (Attachments: # 1 Exhibits# 2 Certificate of Service) (Cirillo, Richard) (Entered: 01/06/2010) |
| 1300 | Opposition to Trustee's Denial of Claim Filed by Susan Schneider, Claim No. 3589 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |

| Docket No. | Description |
|---|---|
| 1304 | Opposition to Trustee's Denial of Claim Filed by Levinson Enterprises, L.P., Claim No. 3613 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1305 | Opposition to Trustee's Denial of Claim Filed by Barbara Scherr, Claim No. 3594 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1306 | Objection To Determination of Claim (No. 015260 or 015263) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF. (Attachments: # 1 Exhibits# 2 Certificate of Service) (Cirillo, Richard) (Entered: 01/06/2010) |
| 1307 | Opposition to Trustee's Denial of Claim Filed by William Matz Revocable Trust, Claim No. 3590 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1308 | Opposition to Trustee's Denial of Claim Filed by Jane K. Mirande Revocable Trust, Claim No. 3612 filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1309 | Opposition to Trustee's Denial of Claim Filed by Allison Matz Sepielli, Claim No. 3611, filed by Jan Douglas Atlas. (Lopez, Mary) (Entered: 01/06/2010) |
| 1394 | Objection to Motion Objection of William Korb IRA, Roger A. Enrico IRA, Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Raymond M. Murphy, and Peter A. Carfegna Charitable Remainder Trust to Trustee's Determination of Claim filed by Jil Mazer-Marino on behalf of Peter A. Carfegna Charitable Remainder Trust, Raymond M. Murphy, John E. Guinness Revocable Trust Dtd. 6/11/92, Charles & Miriam Wood Charitable Remainder Trust U/A 12803, Roger A. Enrico IRA, William B. Korb IRA. (Attachments: # 1 Certificate of Service) (Mazer-Marino, Jil) (Entered: 01/07/2010) |
| 1477 | Objection of the Trustees of Tufts College to Trustee's Determination of Claim filed by Shuba Satyaprasad on behalf of Trustees of Tufts College. (Attachments: # 1 Exhibit A) (Satyaprasad, Shuba) (Entered: 01/07/2010) |
| 1480 | Objection of Arthur I. Segel to Trustee's Determination of Claims filed by Shuba Satyaprasad on behalf of Arthur I. Segel. (Attachments: # 1 Exhibit A) (Satyaprasad, Shuba) (Entered: 01/07/2010) |

| Docket No. | Description |
|---|---|
| 1482 | Objection of Stichting Shell Pensioenfonds to Trustee's Determination of Claims filed by Shuba Satyaprasad on behalf of Stichting Shell Pensioenfonds. (Attachments: # 1 Exhibit A) (Satyaprasad, Shuba) (Entered: 01/07/2010) |
| 1483 | Objection of Hans L. Cartensen III, Nader F. Dareshori, and Peter P. Jenkins to Trustee's Determination of Claims filed by Shuba Satyaprasad on behalf of Hans L. Cartensen III, Nader F. Dareshori, and Peter P. Jenkins. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Satyaprasad, Shuba) (Entered: 01/07/2010) |
| 1498 | Objection to trustee's determination of claim filed by Saucelle Investment SA Panama. (Chou, Rosalyn) (Entered: 01/07/2010) |
| 1499 | Objection to trustee's determination of claim filed by Angels Park Management SA. (Chou, Rosalyn) (Entered: 01/07/2010) |
| 1500 | Objection to trustee's determination of claim filed by Bright Colors Design Center Inc. Panama. (Chou, Rosalyn) (Entered: 01/07/2010) |
| 1566 | Objection to Motion /Amended Objection Of William B. Korb IRA, Roger A. Enrico IRA, Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Raymond M. Murphy, And Peter A. Carfegna Chartible Remainder Trust To Trustee's Determination Of Claim [Amending Docket Entry No. 1394] filed by Jil Mazer-Marino on behalf of Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Peter A. Carfegna Charitable Remainder Trust, Raymond M. Murphy, Roger A. Enrico IRA, William B. Korb IRA. (Attachments: # 1 Certificate of Service) (Mazer-Marino, Jil) (Entered: 01/08/2010) |
| 1613 | Objection to Determination of Claim filed by Martin L. Seidel on behalf of Milton Fine 1997 Charitable Remainder Unitrust, Milton Fine Revocable Trust. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Seidel, Martin) (Entered: 01/08/2010) |
| 1624 | Objection to Determination of Claim filed by Martin L. Seidel on behalf of JSBR Associates LP, Eileen Lehrer, Peter M. Lehrer, The Apmont Group Inc. Pension Plan, US Trust Co UD Peter M. Lehrer. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H) (Seidel, Martin) (Entered: 01/08/2010) |

| Docket No. | Description |
|---|---|
| 1817 | Objection to the Notices of Trustee's Determination of Claim Numbers 012847, 012848, 012849, 012850 and 012851 filed by Karl Geercken on behalf of Aozora Bank Ltd.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Geercken, Karl) (Entered: 01/21/2010) |
| 1858 | Objection to Trustee's Irving Picard's Determination of Claim filed by Chaya F. Weinberg-Brodt on behalf of Collace Services Limited. (Weinberg-Brodt, Chaya) (Entered: 02/04/2010) |
| 1860 | Objection to Trustee Irving Picard's Determination of Claim filed by Chaya F. Weinberg-Brodt on behalf of Felkirk Limited. (Weinberg-Brodt, Chaya) (Entered: 02/04/2010) |
| 1889 | Objection (Amended) to Trustee Irving Picard's Determination of Claim filed by Chaya F. Weinberg-Brodt on behalf of Felkirk Limited. (Weinberg-Brodt, Chaya) (Entered: 02/08/2010) |
| 1923 | Objection to trustee's determination of claim Nos. 006062, 006061, 006003, 003822, 005165, 005075, 005163, 005160, 005070, 005076, 003824, 003943, 005572, 005559, 005573, 005837, 005836, 005468, 005415, 005966, 005975, 005003, 006284, 005503, 004333, 004332, 005164, 005574, 006161, 003832, 003833, 003834, 003835, 005463, 005482, 005949 filed by Blitman & King LLP filed by Jennifer A. Clark. (Chou, Rosalyn) (Entered: 02/09/2010) |
| 2411 | Memorandum of Law in Support of Trustee's Motion To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors in Feeder Funds filed by David J. Sheehan on behalf of Irving H. Picard. (Sheehan, David) (Entered: 06/11/2010) |
| 2412 | Declaration of Matthew B. Greenblatt In Support of the Trustee's Motion To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) Objections due by 7/12/2010, (Sheehan, David) (Entered: 06/11/2010) |

| Docket No. | Description |
|---|---|
| 2413 | Declaration of David J. Sheehan In Support of the Trustee's Motion To Affirm Trustee's Determination Denying Claims Of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) Objections due by 7/12/2010, (Attachments: # 1 Exhibit 1 - Feeder Funds# 2 Exhibit 2 - Objecting Claimants# 3 Exhibit 3 - Objecting Claimants# (4) Exhibit 4 - 82) (Sheehan, David) (Entered: 06/11/2010) |
| 2414 | Memorandum of Law of the Securities Investor Protection Corporation in Support of Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2411 ) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 06/11/2010) |
| 2415 | Declaration of Christopher H. LaRosa in Support of Memorandum of Law of the Securities Investor Protection Corporation in Support of Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2414 ) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 06/11/2010) |
| 2416 | Motion to Approve /Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Sheehan, David) (Entered: 06/11/2010) |
| 2463 | Motion to Join Intervene as an Objecting Claimant and to Join in the Opposition Papers of other Objecting Claimants to Trustee's Customer Motion filed by Michelle L. Greenberg on behalf of Heirs of RJ. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Greenberg, Michelle) (Entered: 06/23/2010) |
| 2521 | Opposition Brief to trustee's motion to affirm trustee's determination (related document(s) 2416, 2205, 1302, 2411, 2414) filed by Kathryn M. Quigley. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Chou, Rosalyn) (Entered: 07/08/2010) |

| Docket No. | Description |
|---|---|
| 2528 | Opposition Brief to trustee's motion to affirm trustee's determination (related document(s) 2416, 2205, 1302, 2411, 2414) filed by Stephen J. Hoffman. (Chou, Rosalyn) (Entered: 07/08/2010) |
| 2530 | Objection to Motion to Affirm Trustee's Determinations Denying Claims of Investors without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 filed by Jeremy A. Mellitz on behalf of Von Rautenkranz Nachfolger Special Investments LLC. (Mellitz, Jeremy) (Entered: 07/08/2010) |
| 2536 | Response toTrustee Motion of 10 June 2010 filed by Bernard V. Kleinman on behalf of SUSAN SALTZ CHARITABLE LEAD ANNUITY TRUST, SUSAN SALTZ DESCENDANTS TRUST. (Kleinman, Bernard) (Entered: 07/09/2010) |
| 2537 | Opposition Memorandum in Opposition to Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely Investors in Feeder Funds, Filed by William B. Korb IRA, Roger A. Enrico IRA, Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Raymond M. Murphy, and Peter A. Carfegna Charitable Remainder Trust (related document(s) 2411 ) filed by Jil Mazer- Marino on behalf of Charles & Miriam Wood Charitable Remainder Trust U/A 12803, John E. Guinness Revocable Trust Dtd. 6/11/92, Peter A. Carfegna Charitable Remainder Trust, Raymond M. Murphy, Roger A. Enrico IRA, William B. Korb IRA. (Attachments: # 1) (Mazer-Marino, Jil) (Entered: 07/09/2010) |
| 2538 | Objection/Response/Memorandum Of Law Of AXA Private Management, On Behalf Of Certain Of Its Clients, In Opposition To The Trustee's Motion To Affirm Determinations Denying The Claims Of Indirect Investors (related document(s) 2416 ) filed by Fred W. Reinke on behalf of AXA Private Managment. (Attachments: # 1 Exhibit A: AXA Customer Claim) (Reinke, Fred) (Entered: 07/09/2010) |
| 2539 | Opposition Brief to Trustee's Motion Regarding Customer Issue (related document(s) 2416 ) filed by Leif T. Simonson on behalf of Aegis Holdings (Onshore) Inc. FBO The Beaumont Master Fund, LLC. (Attachments: # 1 Exhibit 1) (Simonson, Leif) (Entered: 07/09/2010) |
| 2540 | Opposition Brief to Trustee's Motion Regarding Customer Issue (related document(s) 2416 ) filed by Leif T. Simonson on behalf of Mount Yale Highland Fund: A Series of Mount Yale Master Portfolios, LP. (Attachments: # 1 Exhibit 1) (Simonson, Leif) (Entered: 07/09/2010) |

| Docket No. | Description |
|---|---|
| 2543 | Objection to Motion Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Scherr Barbara. (Atlas, Jan) (Entered: 07/12/2010) |
| 2544 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of William Matz Revocable Trust. (Atlas, Jan) (Entered: 07/12/2010) |
| 2545 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Allison Matz Sepielli. (Atlas, Jan) (Entered: 07/12/2010) |
| 2546 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Susan Schneider. (Atlas, Jan) (Entered: 07/12/2010) |
| 2547 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Family Partners, LLP (Prime Fund). (Atlas, Jan) (Entered: 07/12/2010) |
| 2548 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Family Partners, LLP. (Atlas, Jan) (Entered: 07/12/2010) |
| 2549 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Steven and Debra Fagien. (Atlas, Jan) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2550 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Levinson Enterprises, L.P.. (Atlas, Jan) (Entered: 07/12/2010) |
| 2551 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Jane K. Mirande Revocable Trust. (Atlas, Jan) (Entered: 07/12/2010) |
| 2552 | Memorandum of Law in support of objection to trustee's determination of claim and in response to trustee's customer motion Re: Claim Nos. 006062, 006061, 006003, 003822, 005165, 005075, 005163, 005160, 005070, 005076, 003824, 003943, 005572, 005559, 005573, 005837, 005836, 005468, 005415, 005966, 005975, 005003, 006284, 005503, 004333, 004332, 005164, 005574, 006161, 003832, 003833, 003834, 003835, 005463, 005482, 005949 Blitman & King LLP (related document(s) 2416 , 1923 , 2205 , 2411 , 2414 ) filed by Jennifer A. Clark. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2553 | Memorandum of Law in support of its claim #005482 (related document(s) 2552, 2416 ) filed by Upstate New York Bakery Drivers and Industry Pension Fund. (Attachments: # 1 Errata A# 2 Certificate of Service) (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2554 | Objection to Motion of Trustee to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds and Incorporated Memorandum of Law (related document(s) 2416 ) filed by Jan Douglas Atlas on behalf of Gerald Greenspoon. (Atlas, Jan) (Entered: 07/12/2010) |
| 2555 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nancy L. McNally Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2556 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David and Julianna Pyott Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2557 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Ive Revocable Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2558 | Objection to Motion Opposition Of Hans L. Cartensen III, Nader F. Dareshori, And Peter P. Jenkins To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Hans L. Cartensen III, Nader F. Dareshori, and Peter P. Jenkins. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) |
| 2559 | Objection to Motion Objection of the Darren R. Scandone Trust to Trustee's Determination of Claim (related document(s) 2416) filed by James Addison Wright III on behalf of Darren R. Scandone Trust. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) |
| 2560 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 1562 , 2416 ) filed by Colson H. Hillier Jr. IRA. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2561 | Objection to Motion Opposition Of Arthur I. Segel To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Arthur I. Segel. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) |
| 2562 | Objection to Motion Opposition Of Stichting Shell Pensioenfonds To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Stichting Shell Pensioenfonds. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2563 | Objection to Motion Opposition Of The Trustees Of Tufts College To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2416 ) filed by James Addison Wright III on behalf of Trustees of Tufts College. (Attachments: # 1 Affidavit of Service) (Wright, James) (Entered: 07/12/2010) |
| 2564 | Opposition Brief to Trustee's Motion to Affirm Trustee's Determinations denying Claims of Indirect Customers by Anchor Holdings, LLC on its Own Behalf and on Behalf of its Clients filed by Angelina E. Lim on behalf of Anchor Holdings, LLC. (Attachments: # 1 Exhibit A - List of Anchor Holdings' Clients) (Lim, Angelina) (Entered: 07/12/2010) |
| 2566 | Opposition Brief Memorandum of Law by The DeMatteis Claimants in Opposition to the Trustees Motion Denying Claims of Claimants without BLMIS Accounts in their Names, Namely Investors in Feeder Funds filed by Mark Mulholland on behalf of The 2001 Frederick DeMatteis Revocable Trust, The DeMatteis FLP Assets, LLC. (Attachments: # 1 Exhibit Appendix 1.1# 2 Exhibit Appendix 1.2# 3 Exhibit Appendix 1.3# 4 Exhibit Appendix 1.4# 5 Exhibit Appendix 2.1# 6 Exhibit Appendix 2.2# 7 Exhibit Appendix 3# 8 Certificate of Service) (Mulholland, Mark) (Entered: 07/12/2010) |
| 2567 | Opposition Opposition to the Trustee's Motion to Affirm his Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Helen Chaitman on behalf of Maureen Ebel, Diane Peskin, Roger Peskin. (Chaitman, Helen) (Entered: 07/12/2010) |
| 2568 | Declaration of Helen Davis Chaitman in Opposition to the Trustee's Motion to Affirm His Determinations Denying Claims of Claimants without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Helen Chaitman on behalf of Maureen Ebel, Diane Peskin, Roger Peskin. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Chaitman, Helen) (Entered: 07/12/2010) |
| 2570 | Opposition to Trustee's Motion for An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors In Feeder Funds filed by Carl F. Schoeppl on behalf of Burt & Susan Moss, TEN ENT, Burt Moss & Associates, Inc. 401K Plan, Burton Harold Moss Individual Retirement Account. (Schoeppl, Carl) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2571 | Objection to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Suzanne & Charles Harr Family Foundation Inc.. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2572 | Objection to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by Charles M. Haar. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2573 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants WithoutBLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Maude Davis. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2574 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nicholas V. Boraggina revocable trust. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2575 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Greg David Anderson. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2576 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lawrence Rebak and Paula Rebak JTIC. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2577 | Response to Motion by Trustee to Affirm Determination of Denial of Claims of Indirect Investors filed by Susan Capote on behalf of Ermitage Finance Corporation.    (Attachments: # 1 Exhibit A-Claims Forms# 2 Exhibit B-Determination Letters# 3 Exhibit C-Objections) (Capote, Susan) (Entered: 07/12/2010) |
| 2578 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph Hanson. (Chou, Rosalyn) (Entered: 07/12/2010) |

| Docket No. | Description |
| --- | --- |
| 2579 | Opposition Brief Memorandum of Law of claimants Esteban Arce Herrera and Nieves Santiseban in opposition to Trustee's motion to affirm Trustee's determination denying claims of claimants who are investors in feeder funds (related document(s) 2416 ) filed by Robert S. Goodman on behalf of Esteban Herrera. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit Exhibit 1 to Memorandum in opposition) (Goodman, Robert) (Entered: 07/12/2010) |
| 2580 | Letter from Mark S. Mulholland, Esq. to Honorable Burton R. Lifland enclosing a courtesy copy of Memorandum of Law by The Dematteis Claimants in Opposition to the Trustee's Motion denying claims of Claimants without BLMIS Accounts in their Names, Investors in Feeder Funds filed by Mark Mulholland on behalf of The 2001 Frederick DeMatteis Revocable Trust, The DeMatteis FLP Assets, LLC. (Mulholland, Mark) (Entered: 07/12/2010) |
| 2581 | Memorandum of Law In Opposition to Trustee's Motion to Affirm His Denial of Their Claims Because They Did Not Have Accounts On the Books of BLMIS (related document(s) 2416 ) filed by William L. Chapman on behalf of Marshall G. Rowe. (Attachments: # 1 Exhibit List of Harvest Capital Management, Inc. Claimants) (Chapman, William) (Entered: 07/12/2010) |
| 2582 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Daniel Whittenburg. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2584 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael E. Campbell. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2585 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by John A. Jones Revocable Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2586 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Patsy Jones Revocable Living Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2587 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Roxy Management Defined Benefit Pension Plan. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2588 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Richard Mogg Revocable Trust. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2589 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael Sandler IRA. (Chou, Rosalyn) (Entered: 07/12/2010) |
| 2590 | Objection to Trustee's Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in their Names, Namely, Investors in Feeder Funds filed by Mark S. Lichtenstein on behalf of Jitendra Bhatia, Gopal Bhatia, Kishanchand Bhatia, Jayshree Bhatia and Mandakini Gajaria. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Lichtenstein, Mark) (Entered: 07/12/2010) |
| 2592 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Booming Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2593 | Objection to Motion / Objection to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants; filed by Martin L. Seidel on behalf of JSBR Associates LP, Eileen Lehrer, Peter M. Lehrer, The Apmont Group Inc. Pension Plan, US Trust Co UD Peter M. Lehrer. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Seidel, Martin) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2594 | Opposition Brief in Connection with the Trustees' Motion to Affirm Trustees' Determination Denying Claims of Claimants without BLMIS Accounts in Their Own Names filed by Dennis C. Quinn on behalf of Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles. (Quinn, Dennis) (Entered: 07/12/2010) |
| 2595 | Objection to Motion / Objection to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Claimants; filed by Martin L. Seidel on behalf of Milton Fine 1997 Charitable Remainder Unitrust, Milton Fine Revocable Trust. (Seidel, Martin) (Entered: 07/12/2010) |
| 2596 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Gassolans Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2597 | Letter to Honorable Burton R. Lifland filed by Dennis C. Quinn on behalf of Jewish Community Foundation of the Jewish Federation Council of Greater Los Angeles. (Attachments: # 1 Exhibit Attachment 1)(Quinn, Dennis) (Entered: 07/12/2010) |
| 2599 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Hathor Invest S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2600 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Inversiones Lutimo S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2601 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Shilling Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2602 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Alternative Strategies Fund, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2603 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Privat Fondos Global F.I.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2605 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Strip Inversiones S.I.C.A.V., S.A.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2606 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Alternative Strategies Fund, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2607 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Oversea Chinese Bank Nominees PTE Ltd.. (Ostad, Karen) (Entered: 07/12/2010) |
| 2608 | Objection to Motion / Objection to Trustees Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karen Ostad on behalf of Riva y Garcia Seleccion Alternativa IICIICL. (Ostad, Karen) (Entered: 07/12/2010) |
| 2609 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Centigrade Fund Limited, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2610 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Centigrade Fund Unit Trust, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2611 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Select Co-Investment Feeder Fund I, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2612 | Opposition to the Trustee's Motion to Affirm Trustee's Determination Denying Claims of Indirect Investors (related document(s) 2416 ) filed by Alan E. Gamza on behalf of Morris Fuchs Holdings, LLC. (Gamza, Alan) (Entered: 07/12/2010) |

| Docket No. | Description |
| --- | --- |
| 2613 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Leveraged Fund, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2614 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Leveraged Fund, LLC, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2615 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Spring Mountain Partners Overseas I, Ltd., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2616 | Objection to Motion to Affirm Determination of Claim (related document(s) 2416 ) filed by Chaya F. Weinberg-Brodt on behalf of Collace Services Limited. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit 1) (Weinberg-Brodt, Chaya) (Entered: 07/12/2010) |
| 2617 | Opposition to Trustee's motion for an order to affirm Trustee's determinations denying claims of claimants without BLMIS accounts in their names, namely, investors in feeder funds (related document(s) 2416 ) filed by Steven R. Schlesinger on behalf of Peter Zutty. (Attachments: # 1 Exhibit A# 2 Affidavit of Service) (Schlesinger, Steven) (Entered: 07/12/2010) |
| 2618 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of Spring Mountain Partners QP I, LP, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2620 | Opposition to Trustee's motion for an order to affirm Trustee's determinations denying claims of claimants without BLMIS accounts in their names, namely, investors in feeder funds (related document(s) 2416 ) filed by Steven R. Schlesinger on behalf of Robert Zutty. (Attachments: # 1 Exhibit A# 2 Affidavit of Service) (Schlesinger, Steven) (Entered: 07/12/2010) |
| 2621 | Objection to Motion to Trustee's Determination of Claim (related document(s) 2416 ) filed by Chaya F. Weinberg-Brodt on behalf of Felkirk Limited. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit 1) (Weinberg-Brodt, Chaya) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2622 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Reserve Fund II Offshore, L.P., Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2624 | Opposition (related document(s) 2416 ) filed by Linda H. Martin on behalf of SMC Reserve Fund II, LP, Spring Mountain Capital, LP. (Martin, Linda) (Entered: 07/12/2010) |
| 2625 | Objection to Motion to Trustee's Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Angels Park Management SA. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit # 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) |
| 2627 | Objection to Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Bright Colors Design Center Inc. Panama. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit A# 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) |
| 2628 | Opposition of Black River Associates L.P. and its Members to Trustee's Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names (related document(s) 2416 ) filed by Chester B. Salomon on behalf of Black River Associates LP. with hearing to be held on 10/19/2010 (check with court for location) (Salomon, Chester) (Entered: 07/12/2010) |
| 2630 | Objection to Motion to Affirm Determination of Claim filed by Brian Dunefsky on behalf of Saucelle Investment SA Panama. with hearing to be held on 10/19/2010 (check with court for location) Objections due by 7/12/2010, (Attachments: # 1 Exhibit A# 2 Exhibit B) (Dunefsky, Brian) (Entered: 07/12/2010) |
| 2631 | Opposition Brief -- Jordan Group's Memo of Law in Opposition to Trustee's Motion to Affirm Determination to Deny Claims by Claimants without BLMIS Accounts in Their Names (related document(s) 2416 ) filed by Leonard A. Rodes on behalf of Jordan Group, LLC. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Affidavit of Service) (Rodes, Leonard) (Entered: 07/12/2010) |
| 2634 | Opposition Brief (related document(s) 2416 ) filed by Ronald L. Israel on behalf of Braymar Holdings Limited. (Attachments: # 1 Letter to Irving Picard, Trustee) (Israel, Ronald) (Entered: 07/12/2010) |

| Docket No. | Description |
|---|---|
| 2637 | Statement /Joinder In And To Objections To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2538 , 2416 , 2205 ) filed by David Molton on behalf of Kenneth M. Krys And Christopher D. Stride As Liquidators of And For Fairfield Sigma Limited. (Molton, David) (Entered: 07/12/2010) |
| 2639 | Statement /Joinder In And To Objections To Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds (related document(s) 2538 , 2416 , 2205 ) filed by David Molton on behalf of Christopher D. Stride As Liquidator of And For Fairfield Lambda Limited. (Molton, David) (Entered: 07/12/2010) |
| 2641 | Opposition Brief re Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely Investors in Feeder Funds. (related document(s) 2416 ) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF, NBK Banque Privee (Suisse) SA, National Bank of Kuwait, S.A.K.. (Cirillo, Richard) (Entered: 07/12/2010) |
| 2642 | Opposition to Trustee's Motion to Affirm Determination Denying Claims Claimants without BLMIS Accounts in their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Karl Geercken on behalf of Aozora Bank Ltd.. (Attachments: # 1 Exhibit A) (Geercken, Karl) (Entered: 07/12/2010) |
| 2643 | Opposition Brief to Trustee's Memorandum of Law to Affirm Determination Denying Claim filed by Emily Alexander on behalf of FutureSelect Prime Advisor II, LLC, Merriwell Fund, LP, Telesis II, LLC, RCW Group, Inc. Ronald Ward and Dianne Ward. (Alexander, Emily) (Entered: 07/12/2010) |
| 2645 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dorothy Klausner (IRA). (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2646 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ermitage Finance Corporation. (Chou, Rosalyn) (Entered: 07/13/2010) |

| Docket No. | Description |
|---|---|
| 2647 | Opposition to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Gregory P. Ho. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2648 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Richard H. Pauker and Joyce M. Pauker. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2649 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Isakow Foundation. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2650 | Opposition Brief to Trustee's Motion For An Order To Affirm  Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jeff and Karen Hansen Family Trust. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2651 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Siegel IRA. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2652 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Hayden H.Harris REV LV TR dtd 3/6/98. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2653 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Marcus Erling IRA RO. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2654 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Robert Mansfield and Andrea Mansfield JTWROS. (Chou, Rosalyn) (Entered: 07/13/2010) |

| Docket No. | Description |
|---|---|
| 2655 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Irving I. Gottesman IRA. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2656 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Nathan and Etta S. Kantor JTIC. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2657 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Raymo Dallavecchia Jr. IRA. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2659 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lisa Greenberg. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2660 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Phillip Lee McStotts Trust. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2663 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in FeederFunds (related document(s) 2416 ) filed by Dorothy Klausner, Rev. Liv. Tr. 2nd Agreement dtd 4-24-85. (Chou, Rosalyn) (Entered: 07/13/2010) |
| 2664 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Amir & Naama Peleg. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2665 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomo & Miriam Abrahamer. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2666 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Avishai & Leah Silvershatz. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2667 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Miri Segal Dovrat. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2668 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph & Yael Zylberberg. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2669 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Aryeh & Michal Berman. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2670 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Power King Ltd.. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2671 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yovav & Esther Feffer. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2672 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomit & Gideon Steinitz. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2673 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Uzi & Mina Gazit. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2674 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yichanan Yahali Slonim & Marganit Slonim. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2675 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Eyal and Tali Berkovich. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2676 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shoshana Gitelman. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2677 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Arie & Ayala Givony. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2678 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by B.H.K. Investments. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2679 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David Carlin IRA Rollover. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2680 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by David Carlin Family Investments LLC. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2681 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by A. Eugene Kohn. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2682 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Evans Family Trust. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2683 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ellen Diamond Waldman. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2684 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Candace Newlove. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2685 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Sun Family Trust. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2686 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Dara Sun 2006 Irrevocable Trust. (Chou, Rosalyn) Modified on 7/14/2010 (Richards, Beverly). (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2687 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Philip E Carlin Family CRUT #1. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2688 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Philip E Carlin Family CRUT#2. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2696 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ester Ziv Av. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2698 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mordechai & Yael Bejarano. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2699 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jacob & Nava Aizikowitz. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2701 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rann & Tamar Smorodinsky. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2702 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Moshe and Naomi Fejgin. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2704 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dafna Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2705 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Crecsent Advisors. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2706 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by The Lolita Trust. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2708 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2709 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Michael & Daliha Belkin. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2710 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mr. Sergio Drabkin. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2712 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shimon Laor. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2716 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Joseph and Ruth Shapira. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
| --- | --- |
| 2717 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dror & Edith Avni. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2719 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dror & Ravit Cohen. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2720 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by M.T.B.N.. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2721 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Kochanovsky Zafrir & Mira. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2723 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Daniela Epstein. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2724 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Doron & Vered Behar. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2726 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Ayelet & Nachum Tal. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2728 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dana Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2729 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Shlomo Dovrat. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2730 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by M.G.L Zeevi. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2731 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Dafna & Michael Harlev. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2732 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Doron Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2733 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Cape Verde Group Ltd.. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2734 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by AYI International Holdings SA. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2735 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Stirs International Investments Ltd. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2736 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jacob & Naomi Rozengarten. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2737 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Rachel & Dalit Aviv. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2738 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Asher and Aliza Kutner. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2739 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jeannette Goldstein & Ruth Kerem. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2740 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Tamar Shine Rakavy. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2741 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Yossef Yechieli. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2742 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Jennette & Ariella Goldstein. (Chou, Rosalyn) (Entered: 07/14/2010) |

| Docket No. | Description |
|---|---|
| 2743 | Response to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Mrs. Rossana Powsner. (Chou, Rosalyn) (Entered: 07/14/2010) |
| 2746 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Lemke Family Trust. (Chou, Rosalyn) (Entered: 07/15/2010) |
| 2750 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without  LMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2645 ) filed by Dorothy Klausner(IRA). (Chou, Rosalyn) (Entered: 07/15/2010) |
| 2751 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2663 ) filed by Dorothy Klausner, Rev.Liv.Tr.2nd Amendment. (Chou, Rosalyn) (Entered: 07/15/2010) |
| 2769 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Neal Behrend Gift Trust. (Chou, Rosalyn) (Entered: 07/19/2010) |
| 2770 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds filed by Michelle Behrend Gift Trust. (Chou, Rosalyn) (Entered: 07/19/2010) |
| 2781 | Response to trustee's determination of claim #005041 filed by Sunyei Ltd. (Chou, Rosalyn) (Entered: 07/20/2010) |
| 2834 | Opposition Brief to Trustee's Motion For An Order To Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by 17665 Newhope Mfg., LLC. (Chou, Rosalyn) (Entered: 08/03/2010) |

| Docket No. | Description |
|---|---|
| 2849 | Memorandum of Law of the Securities and Exchange Commission Supporting Trustee's Determination Denying Claims of Certain Feeder Fund Claimants (related document(s) 2416 ) filed by Patricia Schrage on behalf of Securities and Exchange Commission. (Schrage, Patricia) (Entered: 08/10/2010) |
| 2885 | Supplemental Memorandum of Law Opposing Trustee's Motion to Affirm Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely Investors in Feeder Funds. (related document(s) 2416 ) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF, NBK Banque Privee (Suisse) SA, National Bank of Kuwait, S.A.K.. (Cirillo, Richard) (Entered: 08/20/2010) |
| 2993 | Reply of The Securities Investor Protection Corporation in Support of Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 ) filed by Josephine Wang on behalf of Securities Investor Protection Corporation. (Wang, Josephine) (Entered: 09/20/2010) |
| 2995 | Response / Trustee's Reply in Support of Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2414 ) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Sheehan, David) (Entered: 09/20/2010) |
| 2996 | Declaration /Declaration of Seanna R. Brown in Support of Trustee's Reply in Support of Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2995 , 2414 ) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4) (Sheehan, David) (Entered: 09/20/2010) |
| 3018 | Notice of Hearing on Trustee's Motion to Affirm Trustee's Determinations Denying Claims of Claimants Without BLMIS Accounts In Their Names, Namely, Investors in Feeder Funds (related document(s) 2416 , 2205 ) filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Sheehan, David) (Entered: 10/05/2010) |

| Docket No. | Description |
| --- | --- |
| 3042 | Notice of Hearing / Notice of Agenda for Matters Scheduled for Hearing on October 19, 2010 at 10:00 A.M. filed by David J. Sheehan on behalf of Irving H. Picard. with hearing to be held on 10/19/2010 at 10:00 AM at Courtroom 623 (BRL) (Attachments: # 1 Exhibit A Schedule of Objections)(Sheehan, David) (Entered: 10/18/2010) |
| 3043 | Supplemental Reply to Motion (Affidavit of Jennifer A. Clark) (related document(s) 2416 ) filed by Jennifer A. Clark on behalf of Jennifer A. Clark. (Attachments: # 1 Exhibit A, Andover Offering Memorandum, to Clark Affidavit# 2 Exhibit B, Beacon Offering Memorandum, to Clark Affidavit# 3 Exhibit C, Beacon I Offering Memorandum, to Clark Affidavit) (Clark, Jennifer) (Entered: 10/18/2010) |
| 3062 | Transcript regarding Hearing Held on October 19, 2010 10:09 AM RE: Trustee's Motion for an Order to Affirm Trustee's Determinations Denying Claims of Claimants without BLMIS Accounts in their names, namely investors in Feeder Funds. Remote electronic access to the transcript is restricted until 1/19/2011. The transcript may be viewed at the Bankruptcy Court Clerks Office. [Transcription Service Agency: Veritext, LLC.]. (See the Courts Website for contact information for the Transcription Service Agency.). Notice of Intent to Request Redaction Deadline Due By 10/28/2010. Statement of Redaction Request Due By 11/12/2010. Redacted Transcript Submission Due By 11/22/2010. Transcript access will be restricted through 1/19/2011. (Richards, Beverly) (Entered: 10/22/2010) |
| 3132 | Objection to Motion (Joinder in Objection Filed 11/4/10 by Sterling Equities (doc. no. 3107)) (related document(s) 3058 ) filed by Richard A. Cirillo on behalf of Lemania SICAV-SIF, NBK Banque Privee (Suisse) SA, National Bank of Kuwait, S.A.K.. with hearing to be held on 11/10/2010 (check with court for location) (Cirillo, Richard) (Entered: 11/09/2010) |
| 3795 | Objection to Motion (Objection to Trustee's Determination of Claim) filed by Mark I Silberblatt on behalf of Upstate New York Bakery Drivers and Industry Pension Fund. (Attachments: # 1 Exhibit A) (Silberblatt, Mark) (Entered: 01/20/2011) |

| Docket No. | Description |
|---|---|
| 4193 | Written Opinion/Memorandum Decision and Order signed on 6/28/2011 Granting, to The Extent Set Forth Herein, Trustees Motion to Affirm Trustees Determinations Denying Claims of Claimants Without BLMIS Accounts in Their Names, Namely, Investors in Feeder Funds (related document(s) 2411 ). (Saenz De Viteri, Monica) (Entered: 06/28/2011) |
| 4209 | Errata Order signed on 7/7/2011. (related document(s) 4193) (Lopez, Mary) (Entered: 07/07/2011) |
| 4212 | Notice of Appeal (related document(s) 4209 ) filed by Jil Mazer-Marino on behalf of Peter A. Carfegna Charitable Remainder Trust. (Attachments: # 1 Certificate of Service)(Mazer-Marino, Jil). (Modified on 7/12/2011 to Attach Correct PDF File) (Richards, Beverly). (Entered: 07/11/2011) |
| 4213 | Notice of Appeal (related document(s) 4193 ) filed by William L. Chapman on behalf of Sally S. Beaudette, C.Thomas & Margaret H. Brown, Donald H. Hangen, Henry T. DeNero and Nancy S. DeNero, James P. Dulany, Jan Feldman, James L. Kruse, Markian D. Stecyk, Marshall G. Rowe, Robert H. Scott & Molly NcNaughton, Charles F. Rolecek, Harvey A. Taylor, Lee F. Wood, Martha L. Wood. (Chapman, William) (Entered: 07/11/2011) |
| 4215 | Notice of Appeal (related document(s), 4193 ) filed by Fred W. Reinke on behalf of AXA Private Managment. (Reinke, Fred) (Entered: 07/12/2011) |
| 4216 | Notice of Appeal (related document(s) 4193 ) filed by James Addison Wright III on behalf of Stichting Shell Pensioenfonds. (Wright, James) (Entered: 07/12/2011) |
| 4218 | Notice of Appeal (related document(s) 4193 ) filed by James Addison Wright III on behalf of Peter P. Jenkins, Nader F. Dareshori, Hans L. Cartensen III. (Wright, James) (Entered: 07/12/2011) |
| 4219 | Notice of Appeal (related document(s) 4193 ) filed by James Addison Wright III on behalf of Arthur I. Segel. (Wright, James) (Entered: 07/12/2011) |
| 4220 | Notice of Appeal (related document(s) 4193 ) filed by James Addison Wright III on behalf of Trustees of Tufts College. (Wright, James) (Entered: 07/12/2011) |
| 4221 | Notice of Appeal filed by Jessica L Margolis on behalf of John E. Guinness Revocable Trust Dtd. 6/11/92. (Margolis, Jessica) (Entered: 07/12/2011) |

| Docket No. | Description |
|---|---|
| 4222 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Ronald A. Hewitt on behalf of Mel Enterprises Ltd.. (Hewitt, Ronald) (Entered: 07/12/2011) |
| 4223 | Notice of Appeal of NBK Banque Privee (Suisse) S.A. and National Bank of Kuwait S.A.K. filed by Richard A. Cirillo on behalf of NBK Banque Privee (Suisse) SA. (Cirillo, Richard) (Entered: 07/12/2011) |
| 4224 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Helen Chaitman on behalf of Neva Rosamilia, Nicholas Rosamilia. (Attachments: # 1 Exhibit A)(Chaitman, Helen) (Entered: 07/12/2011) |
| 4225 | Notice of Appeal (related document(s) 4209 ) filed by Jil Mazer-Marino on behalf of Charles & Miriam Wood Charitable Remainder Trust U/A 12803, Raymond M. Murphy, Roger A. Enrico IRA, William B. Korb IRA. (Attachments: # 1 Certificate of Service)(Mazer-Marino, Jil) (Entered: 07/12/2011) |
| 4226 | Notice of Appeal (related document(s) 4193 ) filed by Dara Gilwit Hammerman on behalf of Bright Colors Design Center Inc. Panama. (Hammerman, Dara) (Entered: 07/12/2011) |
| 4228 | Notice of Appeal with Certificate of Service (related document(s) 4209 , 4193 ) filed by Ronald L. Israel on behalf of Braymar Holdings Limited. (Israel, Ronald) (Entered: 07/12/2011) |
| 4229 | Notice of Appeal (related document(s) 4193 ) filed by Dara Gilwit Hammerman on behalf of Angels Park Management SA. (Hammerman, Dara) (Entered: 07/12/2011) |
| 4230 | Notice of Appeal of Aozora Bank LTD. (related document(s) 4209 , 4193 ) filed by Karl Geercken on behalf of Aozora Bank Ltd.. (Geercken, Karl) (Entered: 07/12/2011) |
| 4232 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Jennifer A. Clark on behalf of Jennifer A. Clark. (Clark, Jennifer) (Entered: 07/12/2011) |
| 4233 | Notice of Appeal (related document(s) 4193 ) filed by Dara Gilwit Hammerman on behalf of Saucelle Investment SA Panama. (Hammerman, Dara) (Entered: 07/12/2011) |
| 4235 | Notice of Appeal (related document(s) 4193 ) filed by Chaya F. Weinberg-Brodt on behalf of Collace Services Limited. (Weinberg-Brodt, Chaya) (Entered: 07/12/2011) |

| Docket No. | Description |
|---|---|
| 4237 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Martin L. Seidel on behalf of Milton Fine 1997 Charitable Remainder Unitrust, Milton Fine Revocable Trust. (Seidel, Martin) (Entered: 07/12/2011) |
| 4238 | Notice of Appeal (related document(s) 4193 ) filed by Chaya F. Weinberg-Brodt on behalf of Felkirk Limited. (Weinberg-Brodt, Chaya) (Entered: 07/12/2011) |
| 4240 | Notice of Appeal Regarding Memorandum Decision And Order Granting, To The Extent Set Forth Herein, Trustees Motion To Affirm Trustees Determinations Denying Claims Of Claimants Without BLMIS Accounts In Their Names, Namely, Investors In Feeder Funds and Errata Order (related document(s) 4209 , 4193 ) filed by Jan Douglas Atlas on behalf of Scherr Barbara, Steven and Debra Fagien, Family Partners, LLP, Family Partners, LLP (Prime Fund), Gerald Greenspoon, Jane K. Mirande Revocable Trust, Levinson Enterprises, L.P., Susan Schneider, Allison Matz Sepielli, William Matz Revocable Trust. (Atlas, Jan) (Entered: 07/12/2011) |
| 4242 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Martin L. Seidel on behalf of JSBR Associates LP, Eileen Lehrer, Peter M. Lehrer, The Apmont Group Inc. Pension Plan, US Trust Co UD Peter M. Lehrer. (Seidel, Martin) (Entered: 07/12/2011) |
| 4249 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Mark I Silberblatt on behalf of Upstate New York Bakery Drivers and Industry Pension Fund. (Silberblatt, Mark) (Entered: 07/13/2011) |
| 4251 | Notice of Appeal (related document(s) 4209 , 4193 ) filed by Arthur I. Jacobs on behalf of Patricia Hillier, Colson H. Hillier Rollover IRA, Colson H. Hillier Jr.. (Rouzeau, Anatin) |
| 4258 | Joint Notice of Appeal (related document(s) 4209 , 4193) filed by Gary S. Lee on behalf of Privat Fondos Global F.I.. (Lee, Gary) (Entered: 07/20/2011) |
| 4259 | Notice of Appeal (related document(s) 4209 , 4193) filed by Gary S. Lee on behalf of Oversea Chinese Bank Nominees PTE Ltd.. (Lee, Gary) (Entered: 07/20/2011) |

**B. STATEMENT OF THE ISSUE ON APPEAL**

Claimants-Appellants respectfully submit that the issues to be determined on this appeal are as follows:

In this case under the federal Securities Investor Protection Act, did the Bankruptcy Court err in approving the SIPC Trustee's denial of the customer claims of non-ERISA-plan investors in Bernard L. Madoff Investment Securities, an insolvent broker/dealer, by imposing the requirement, unstated in the statute, that an investor must have held an account with the insolvent broker/dealer "in its own name," when the claimants met the statutory definition of "customer" and entrusted their investment funds to the insolvent broker/dealer for investment through intermediaries that the SIPC Trustee acknowledges were the broker/dealer's conspirators, aiders and abettors, and therefore its partners?

*[Remainder of page intentionally left blank]*

Dated:  August 2, 2011

Respectfully submitted,


 /s/  Michael B. Miller
MORRISON & FOERSTER LLP
Michael Miller, Esq.
Erica Richards, Esq.
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile: (212) 468-7900
Email:  MBMiller@mofo.com
            ERichards@mofo.com

*Attorneys for Privat Fondos Global F.I., Strip
Inversiones S.I.C.A.V., S.A., Shilling Inversiones
S.I.C.A.V., S.A., Inversiones Lutimo S.I.C.A.V.,
S.A., Hathor Invest S.I.C.A.V., S.A., Gassolans
Inversiones S.I.C.A.V., S.A., and Booming
Inversiones S.I.C.A.V., S.A.*