**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION,    ) ) ) | |
| Plaintiff,    ) ) | No. 08-01789 (BRL) |
| v.    ) ) | SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC,    ) ) ) | (Substantively Consolidated) |
| Defendant.    ) ) | |

| |
|---|
| In re:    ) ) |
| BERNARD L. MADOFF ,    ) ) |
| Debtor.    ) ) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss:
COUNTY OF NEW YORK  )

I, Colleen McCormick declare:

1.     I am over the age of 18 years and not a party to the within action.

2.     I am employed by Donlin, Recano & Company, Inc. ("DRC"), 419 Park Avenue South, Suite 1206, New York, NY 10016.

3.     Employees of DRC, under my supervision served a true and accurate copy of the:

     (i)     "Trustee's Motion for (I) A Report and Recommendation to the District Court for the Appointment of Special Discovery Masters; (II) An Order Establishing Procedures for Electronic Data Rooms; and (III) An Order Modifying the June 6, 2011 Litigation Protective Order", along with the Notice and relevant exhibits (Docket No. 4290); and the

(ii)    "Affidavit of Edward J. Jacobs in Support of Trustee's Motion For (I) A Report and Recommendation to the District Court for the Appointment of Special Discovery Masters; (II) An Order Establishing Procedures for Electronic Data Rooms; and (III) An Order Modifying the June 6, 2011 Litigation Protective Order" (<u>Docket No. 4291</u>),

a. via electronic mail on August 9, 2011 upon the parties set forth in <u>Exhibit 1</u>, attached hereto,

b. via First Class Mail on August 8, 2011 upon the parties set forth in <u>Exhibit 2</u>, attached hereto,

c. via First Class Mail on August 10, 2011 upon the parties set forth in <u>Exhibit 3</u>, attached hereto,

d. via First Class Mail on August 12, 2011 upon the parties set forth in <u>Exhibit 4</u>, attached hereto, and

e. via First Class Mail on August 15, 2011 upon the parties set forth in <u>Exhibit 5</u>, attached hereto, and

f. via First Class Mail on August 16, 2011 upon the parties set forth in <u>Exhibit 6</u>, attached hereto, and

4.    I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 18th day of August, 2011 New York, New York.

By _____
Colleen McCormick

Sworn before me this
18th day of August, 2011

_____
Notary Public

```
SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14, 2013
```

# EXHIBIT 1

**Exhibit Pages - Email**

| | |
|---|---|
| dgarelik@sgwkt.com | aaron@brickmanlaw.com |
| aaustin@fclaw.com | abeattie@chuhak.com |
| abraham@butzel.com | ACE@hensonefron.com |
| aehrlich@paulweiss.com | afrisch@andrewfrisch.com |
| agoodman@gsblaw.com | agrant@kasowitz.com |
| ahalperin@halperinlaw.net | ahammond@whitecase.com |
| ajakoby@herrick.com | ajplaw@optonline.net |
| akushner@lowenstein.com | albutzel@albutzel.info |
| Alexander.Feldman@CliffordChance.com | alfredo.perez@weil.com |
| allen.saeks@leonard.com | amarder@msek.com |
| amartin@mjm.bm | amartinez@wsh-law.com |
| AMingione@BlankRome.com | amitzner@pavialaw.com |
| amy.swedberg@maslon.com | andrew.levander@dechert.com |
| angela.lipscomb@akerman.com | anisselson@windelsmarx.com |
| anthony.paccione@kattenlaw.com | aostrow@beckerglynn.com |
| apopovich@herrick.com | arnie@arnieherz.com |
| ashah@garfunkelwild.com | asherman@sillscummis.com |
| asteinberg@kslaw.com | atomlinson@jones-foster.com |
| auerbach@mjaesq.com | avinegrad@cov.com |
| awagner@stonemagnalaw.com | azwerling@garfunkelwild.com |
| bargerd@gtlaw.com | barry.vasios@hklaw.com |
| barrysher@paulhastings.com | bbaird@cov.com |
| bbuechler@lowenstein.com | Bcleary01@aol.com |
| bctnotices@foleyhoag.com;kleonetti@foleyhoag.com | bdeutsch@schnader.com |
| bdk@schlamstone.com | bdmanning@rkmc.com |
| ben8854@aol.com | berarduccip@sullcrom.com |
| bergers@dicksteinshapiro.com | bethgersten@gmail.com |
| bflom@fulbright.com | bgarbutt@morganlewis.com |
| bginsberg@dglaw.com | bharvey@goodwinprocter.com |
| bhbecker@beckermeisel.com | blake.shepard@leonard.com |
| blanger@mclaughlinstern.com | blax@laxneville.com |
| bneville@laxneville.com | boakes@oaksfosher.com |
| bpeace@cgsh.com | bpolovoy@shearman.com |
| bradley.stein@att.net | brian.cousin@snrdenton.com |
| brian.schmidt@kattenlaw.com | briz401@hotmail.com |
| brodine@qsclpc.com | brohde@mintz.com |
| bschwartz@pss-law.com | bscott@klestadt.com |
| bsmoore@pbnlaw.com | bstrickland@wtplaw.com |

Date : 8/17/2011                              **Exhibit Pages - Email**                              Page # : 2

| | |
|---|---|
| bulmanRF@aol.com; CKBulman@gmail.com | bwhiteley@hblaw.com |
| Bwille@kflaw.com | cameron.smith@lw.com |
| cancel39@aol.com | carole.neville@snrdenton.com |
| carrie.tendler@kobrekim.com | carter.hunter@arentfox.com |
| cas@CharlesASinger.com | cazano@mintz.com |
| cbattaglia@halperinlaw.net | cboccuzzi@cgsh.com |
| cdesiderio@nixonpeabody.com | cfleischer@chuhak.com |
| cgallinari@bellowspc.com | cglick@certilmanbalin.com |
| charles.platt@wilmerhale.com | Charles.Scibetta@chaffetzlindsey.com |
| cheisenberg@hinkley.org | chris.donoho@hoganlovells.com |
| christopher.harris@lw.com | ClearyPJ@aol.com |
| cloewenson@mofo.com | clynch@goulstonstorrs.com |
| cmarcotte@hblaw.com | cmartinez@wolffsamson.com |
| cmason@nixonpeabody.com | cplambeck@dglaw.com |
| CRendell@stonemagnalaw.com | cromania@wsmesq.com |
| csalomon@beckerglynn.com | cseemann@proskauer.com |
| cshahmoon@chitwoodlaw.com | CSpada@lswlaw.com |
| ctorell@cohenmilstein.com | cutroneo@gmail.com |
| cvalletta@phillipsnizer.com | cvandekieft@seegerweiss.com |
| cwmadel@rkmc.com | dan@gabormarottalaw.com |
| danhill@psybc.com | Danielle.Rose@kobrekim.com |
| dapfel@goodwinprocter.com | dariehl@rkmc.com |
| david.bamberger@brickmanlaw.com. | david.elkind@ropesgray.com |
| david.flugman@kirkland.com | david.gotlieb@btlaw.com |
| david.hoffner@dechert.com | david.onorato@freshfields.com |
| david@dboltonpc.com | davidbernfeld@bernfeld-dematteo.com; dbblaw@hotmail.com |
| dbarrack@fulbright.com | dbesikof@loeb.com |
| dbotter@akingump.com | dbowers@jones-foster.com |
| dbrodsky@cgsh.com | dbrown@mofo.com |
| dbunch@cohenmilstein.com | dcg@ggb-law.com |
| dcoffino@cov.com | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |
| Defendant Info Redacted | Defendant Info Redacted |

Date : 8/17/2011    **Exhibit Pages - Email**

| | |
|---|---|
| Defendant Info Redacted | deiseman@golenbock.com |
| delbaum@bruneandrichard.com | demanuel@crfllp.com |
| dennis.tracey@hoganlovells.com | dferrone@sercarzandriopelle.com |
| dfetterman@kasowitz.com | dfixler@rubinrudman.com |
| dfurth@golenbock.com | dgerber2@earthlink.net |
| dglosband@goodwinprocter.com | dhykal@willkie.com |
| dickie@millercanfield.com | dickie@millercanfield.com |
| dkaplan@chitwoodlaw.com | dleffell@paulweiss.com |
| dleibman@loebblock.com | dlivshiz@cgsh.com |
| dmark@kasowitz.com | dmolton@brownrudnick.com |
| donald.david@akerman.com | donking@ofplaw.com |
| dparker@kkwc.com | dpitofsky@goodwinprocter.com |
| dratch@njcounsel.com | drose@pryorcashman.com |
| drosenzweig@fulbright.com | dstone@stonemagnalaw.com |
| dwalsman@stroock.com | dzakarin@pryorcashman.com |
| easmith@Venable.com | EBadway@foxrothschild.com |
| ecitron@proskauer.com | ecowitt@kudmanlaw.com |
| edavis@cgsh.com | Edward.Minson@SteinRisoMantel.com |
| efrejka@kramerlevin.com | ekokot@katskykorins.com |
| ekwalwasser@proskauer.com | elauer@curtis.com |
| elissa.fudim@akerman.com | enbudd@cox.net |
| enquiries@investectrust.ch | erbreslin@duanemorris.com |
| eric.bensky@srz.com | eric.heining@bingham.com |
| eric@virgillaw.com | eschmidt@herrick.com |
| espiro@maglaw.com | estearns@stearnsweaver.com |
| etwelsh@nmmlaw.com | everett.johnson@lw.com |
| evf@sovrlaw.com | farnumj@gtlaw.com |
| fcc02@comcast.net;fcco@brandeis.edu | fhoffinger@hsrlaw.com |
| fhperkins@morrisoncohen.com | fishere@butzel.com |
| fishere@dicksteinshapiro.com | fkessler@wmd-law.com |
| fowkes.joshua@arentfox.com | frankel@clm.com |
| gary.mennitt@dechert.com | gerald.novack@klgates.com |
| Gerard.Riso@steinrisomantel.com | gfox@fklaw.com |
| ggoett@lewismckenna.com | ggrauer@bedoak.com |
| gherrmann@gibsondunn.com | ghirsch@sillscummis.com |
| gkachroo@kachroolegal.com | gkeller@chitwoodlaw.com |
| glee@mofo.com | gmehler@mehlerlaw.com |
| gogel@lawag.com | gpretto@laxneville.com |

**Exhibit Pages - Email**

| | |
|---|---|
| gpretto@laxneville.com | graicht@mwe.com |
| gredish@winnebanta.com | griffinger@gibbonslaw.com |
| grmarcus@nmmlaw.com | grossmansm@gtlaw.com |
| grossmansm@gtlaw.com | gshelley@fclaw.com |
| gtabakin@feinsuch.com | gtetler@bowditch.com |
| gwoodfield@haileshaw.com | haftel@haftel.com |
| harrisonm@optonline.net | hchaitman@becker-poliakoff.com |
| heather.kafele@shearman.com | hef111@yahoo.com |
| helisofon@herrick.com | hellerc@gtlaw.com |
| hharris@daypitney.com | hhuynh@herrick.com |
| hinkle@clayro.com | hjones@jonesschwartz.com |
| hkleinhendler@wmllp.com | hkrauss@mclaughlinstern.com |
| hmarx@hinshawlaw.com | hmllaw@worldnet.att.net |
| hmschupak@hotmail.com | howard.schiffman@srz.com |
| hrosenblat@kslaw.com | hselzer@loebblock.com |
| hsholl@paulweiss.com | hulme.james@arentfox.com |
| hyazicioglu@jaspanllp.com | hyland@sewkis.com |
| igoldman@goodwin.com | ik@briefjustice.com |
| lsapir@sillscummis.com | j.jpclaw@comcast.net |
| JAbraham@mfbnyc.com | jaimevivre@me.com |
| jalevin@bryancave.com | jattie@burlaw.com |
| jay.lefkowitz@kirkland.com | jbaio@willkie.com |
| jbehrendt@gibsondunn.cgm | jberman@kelleydrye.com |
| jbg@rattetlaw.com | jbienstock@coleschotz.com |
| jbuzzetta@cgsh.com | jcarberry@cl-law.com |
| jcarney@johncarney.com | jcioffi@dglaw.com |
| jclasen@rc.com | jcohen@stroock.com |
| Jcooperman@KelleyDrye.com | jcorsiglia@cgsh.com |
| jdeluca@ohdlaw.com | jdevore@cohenmilstein.com |
| jdsternklar@duanemorris.com | jdwarner@warnerandscheuerman.com |
| Jeff.Butler@CliffordChance.com | jeffkom@aol.com |
| jeffreybernfeld@bernfeld-dematteo.com | jeffreybernfeld@bernfeld-dematteo.com |
| jennifer@fleischerfleischer.com | jeremy.berman@skadden.com |
| jeremy.scott@withersworldwide.com | jessica.garrett@kattenlaw.com |
| jessica.simonoff@freshfields.com | jetra@broadandcassel.com |
| JEWalker@Venable.com | jfilan@jamesfilan.com |
| jflaxer@golenbock.com | jfountain@murraylaw.com |
| jfrasco@cgsh.com | jfsavarese@wlrk.com |

Date : 8/17/2011
**Exhibit Pages - Email**

| | |
|---|---|
| jgorchkova@becker-poliakoff.com | jhellman@zeislaw.com |
| jhlemkin@duanemorris.com | jhoffinger@hsrlaw.com |
| jhorwitt@zeislaw.com | jhradil@gibbonslaw.com |
| jinjue.pak@mclane.com | jjureller@klestadt.com |
| jkeenan@mccanlis.com | jkeller@milberg.com |
| jkoch@gkwwlaw.com | jkrieger@greenbergglusker.com |
| jlanders@milberg.com | jlawlor@wmd-law.com |
| jlg@greenberg-law.com | JLiss@gibbonslaw.com |
| jlsaffer@jlsaffer.com | JMasella@BlankRome.com |
| jmiller@westermanllp.com | jnesset@hinshawlaw.com |
| jnichols@hblaw.com | Joanne.hepburn@klgates.com |
| jodikleinick@paulhastings.com | joe.foster@mclane.com |
| joe.kociubes@bingham.com | john.rapisardi@cwt.com |
| joliveira@kramerlevin.com | jonathan.cogan@kobrekim.com |
| jonathan.goldberg@snrdenton.com | jonathan.perry@dechert.com |
| jonathan.polkes@weil.com | Jonathan.Vine@csklegal.com |
| joseph.aronds@hrplaw.com | joseph.serino@kirkland.com |
| jpierce@hinshawlaw.com | jpintarelli@mofo.com |
| jplotkin@daypitney.com | jpmoodhe@debevoise.com |
| jpokorny@proskauer.com | jps6659@optonline.net |
| jraissi@sflaw.com | jrosenthal@cgsh.com |
| jrubin@lswlaw.com | jsablone@nixonpeabody.com |
| jscalzo@reedsmith.com | jshally@shearman.com |
| jsherman@wcsn445.com | jsilverberg@sillscummis.com |
| jteitelbaum@tblawllp.com | justin.perl@maslon.com |
| jvinik@milberg.com | jwalker@mmlpc.com |
| jwalker@mmlpc.com | jwallack@goulstonstorrs.com |
| jwaxenberg@proskauer.com | jwesterman@westermanllp.com |
| jyoung@milberg.com | kaiello@foxrothschild.com |
| kanfer@thsh.com | kchotiros@cgsh.com |
| Kent.Yalowitz@aporter.com | kesha.tanabe@maslon.com |
| kgellman@strongmail.com | khicks@wcsm445.com |
| khroblak@wtplaw.com | kim.robinson@bfkn.com |
| kkolbig@mosessinger.com | klibrera@dl.com |
| klkommit@comcast.net | kMcMurdy@foxrothschild.com |
| koestreicher@wtplaw.com | Kpauley@willkie.com |
| kpierce@rossbizlaw.com | kschachter@sillcummis.com |
| ktoole@meltzerlippe.com | lam@acumenbc.com |

Date : 8/17/2011                    **Exhibit Pages - Email**                    Page # : 6

| | |
|---|---|
| Lawgordon@aol.com | lawkap@aol.com |
| layton@bluewin.ch | leftonr@gtlaw.com |
| Lester.kirshenbaum@kayescholer.com | letofel@tofellaw.com |
| lgottlieb@cooley.com | lhannon@beckermeisel.com |
| linder@clayro.com | lkh@dmlegal.com |
| lkrantz@krantzberman.com | llarue@qsclpc.com |
| lliman@cgsh.com | llutz@alternativesforgirls.org |
| lmay@coleschotz.com | lmorton@goodwinprocter.com |
| lpaczkowski@bowditch.com | lsnow@ksslaw.net |
| lwitman@swmesq.com | maggie.sklar@kobrekim.com |
| mahokeza@comcast.net | mail@gustonandguston.com |
| mangelini@bowditch.com | marcbogatin@marcbogatin.com |
| marcelliottpc@aol.com | marco.schnabl@skadden.com |
| marcy.harris@srz.com | marilee.dahlman@kayescholer.com |
| mark.chudleigh@sedgwick-chudleigh.com | mark.friedman@dlapiper.com |
| mark.mcdermott@skadden.com | mark.richardson@srz.com |
| Martha.RodriguezLopez@klgates.com | marwinick@mchsi.com |
| matt@sakkaslaw.com | maurabarry.grinalds@skadden.com |
| mbartelstone@kslaw.com; hrosenblatt@kslaw.com | mblauner@shulaw.com |
| mblount@clbllaw.com | mblumenthal@crowell.com |
| MBShulkin@duanemorris.com | mburke@wmd-law.com |
| mccormick@mintzandgold.com | mcingber@comcast.net |
| mcohen@kudmanlaw.com | mcunha@stblaw.com |
| mdecker@cgsh.com | mdickler@sperling-law.com |
| mendelsohns@gtlaw.com | mewiles@debevoise.com |
| mfeingold@osheapartners.com | mflumenbaum@paulweiss.com |
| mflumenbaum@paulweiss.com | mfolkenflik@fmlaw.net |
| mgalbut@galbutlaw.com | mgberger@mgberger.com |
| mgold@kkwc.com | mhildreth@slk-law.com |
| mhirschfeld@milbank.com | michael.feldberg@newyork.allenovery.com |
| michael.goldberg@akerman.com | michael.kim@kobrekim.com |
| michael.riela@lw.com | mikhailevich.jessica@dorsey.com |
| mintz@mintzandgold.com | mjacobs@pryorcashman.com |
| mjacobsonlaw@aol.com | mkalinowski@morganlewis.com |
| mkasowitz@kasowitz.com | mkatz@katzlawpl.com |
| mking@gibsondunn.com | mkirsch@gibsondunn.com |
| mklein@cooley.com | mkupillas@milberg.com |
| mlandis@phillipsnizer.com | mlivingston@rfs-law.com |

Date : 8/17/2011

**Exhibit Pages - Email**

| | |
|---|---|
| mlturner@wlrk.com | mmcallister@ssbb.com |
| mmonroy@garfunkelwild.com | mmulholland@rmfpc.com |
| mnrosen@bryancave.com | molshan@olshanlaw.com |
| moreilly@gibbonslaw.com | morwetzler@paulhastings.com |
| mparry@mosessinger.com | mpeltz@rssmcpa.com |
| Mpgatordolfan@aol.com | mpgoodman@debvoise.com |
| mpowers@bowditch.com | mrosenberg@mclaughlinstern.com |
| msackin@reismanpeirez.com | mschwartz@shawgussis.com |
| mtulchin@goodwinprocter.com | MVCiresi@rkmc.com |
| mw@dmlegal.com | mwarren@willkie.com |
| mweinstein@golenbock.com | naeder@sewkis.com |
| ncohen@halperinlaw.net | ncolman@baritzcolman.com |
| neal@bricklawman.com | neil.steiner@dechert.com |
| nkourland@rosenpc.com | nlt@dmrslaw.com |
| p.eldridge123@gmail.com | paloe@kudmanlaw.com |
| Pamela.Miller@aporter.com | paminolroaya@seegerweiss.com |
| pbentley@kramerlevin.com | pbilowz@goulstonstorrs.com |
| PCarothers@thorpreed.com | pchavkin@mintz.com |
| pdefilippo@wmd-law.com | pdm@msk.com |
| peter.friedman@cwt.com | peter.leckey@withersworldwide.com |
| pgordon137@gmail.com | pgreene@lowenstein.com |
| phennessy@bestlaw.com | philg@klgates.com |
| philip.anker@wilmerhale.cgm | phollander@ohdlaw.com |
| pjd90265@aol.com | pkazanoff@stblaw.com |
| pkelley@kelleysemmel.com | pkurland@mclaughlinstern.com |
| plewis@lewismckenna.com | pma@gdr-law.com |
| pmorgenstern@mfbnyc.com | pnussbaum@wtplaw.com |
| pschupak@optonline.net | psibley@pryorcashman.com |
| psmith@becker-poliakoff.com | pstillman@stillmanassociates.com |
| pwhite@sillscummis.com | randoh@samlegal.com |
| ravaunt@gmail.com | rbarkasy@schnader.com |
| rbarton@bartonesq.com | rcorbi@proskauer.com |
| rcorozzo@aol.com | RCronin@Blankrome.com |
| rdanylchuk@gibbonslaw.com | rebecca.boon@shearman.com |
| reichlaw@aol.com | reisenbach@cooley.com |
| rep@dmlegal.com | Retarshis@aol.com |
| rfeldman@rfs-law.com | rfosher@oaksfosher.com |
| rfranklin@murraylaw.com | Rhaddad@OSHR.com |

Date : 8/17/2011
**Exhibit Pages - Email**

| | |
|---|---|
| RHD@schlamstone.com | rhopp@odonoghuelaw.com |
| rhorwitz@conroysimberg.com | Richard.Kirby@klgates.com |
| richard@kgalaw.com | richardasche@lagnyc.com |
| rifkenl@gtlaw.com | risrael@wolffsamson.com |
| rknuts@parkjensen.com | RKommit@gmail.com |
| rlawler@winston.com | rleff@cpc-law.com |
| rlevy@pryorcashman.com | rmccord@certilmanbalin.com |
| rnsoskin@compassmail.com | rob.shapiro@bfkn.com |
| robert.gottlieb@kattenlaw.com | robert.rosenberg@lw.com |
| robertdakis@quinnemanuel.com | robertloigman@quinnemanuel.com |
| rosenberg@clayro.com | rpb@bermanslaw.com |
| rrich2@hunton.com | rriopelle@sercarzandriopelle.com |
| rrosensweig@goulstonstorrs.com | RRosensweig@GOULSTONSTORRS.com |
| rsignorelli@nycLITIGATOR.com;rsignorelli@aol.com | rspinogatti@proskauer.com |
| rsussman@cooley.com | rwolfe@ecclegal.com |
| sarah.kenney@klgates.com | sbreitstone@meltzerlippe.com |
| schoenfeld.steven@dorsey.com | scottj@sullcrom.com |
| sean.arthurs@shearman.com | seidelb@dicksteinshapiro.com |
| sesser@clm.com | seth.schwartz@skadden.com |
| sfarber@dl.com | sfox@mcguirewoods.com |
| sfurnari@furnarischer.com | sgann@levingann.com |
| sgeller@bellowspc.com | sh@eliwhitney.org |
| shana.elberg@skadden.cgm | shaw.mcdermott@klgates.com |
| shawanna.johnson@arentfox.com | siciliano@thsh.com |
| SIsrael@foxrothschild.com | sjschlegel@schlegelltd.com |
| skakeld@dicksteinshapiro.com | skapustin@chernowkap.com |
| slmeisel@beckermeisel.com | snewman@katskykorins.com |
| soneill@murraylaw.com | soshea@osheapartners.com |
| sparadise@velaw.com | srhee@cgsh.com |
| srosenthal@sheppardmullin.com | srselden@debevoise.com |
| ssadighi@lowenstein.com | sschlesinger@jaspanllp.com |
| sschmutter@ksslaw.net | sstorch@samlegal.com |
| Starshis@optonline.com | stecher@thsh.com |
| stephen.hill@hos.com; leyla.hill@hos.com | stephen.rinehart@troutmansanders.com |
| steve@rosenfeldlaw.com | steven.engel@dechert.com |
| steven.wilamowsky@bingham.com | steven@graybowns.com |
| stuart@wachsassociates.com | susan.saltzstein@skadden.com |
| susheelkirpalani@quinnemanuel.com | sweiss@seegerweiss.com |

**Exhibit Pages - Email**

| | |
|---|---|
| sziluck@halperinlaw.net | tab@rosenfeldlaw.com |
| TBHatch@rkmc.com | tbraegelmann@mclaughlinstern.com |
| tcosenza@willkie.com | tdoherty@herrick.com |
| tduffy@andersonkill.com | tgoldberg@daypitney.com |
| thall@chadbourne.com | timothy.harkness@freshfields.com |
| timothy.wedeen@gmail.com | tjschell@bryancave.com |
| tklestadt@klestadt.com | tmccormick@sillscummis.com |
| TMcKinstry@FowlerLaw.com | tmoloney@cgsh.com |
| tplastaras@gwbplaw.com | tporetz@egsllp.com |
| trivigno@clm.com | tseigel@zeislaw.com |
| tshapiro@shulaw.com | ttelesca@rmfpc.com |
| tvalliere@svlaw.com | twallrich@hinshawlaw.com |
| Umohammad@kflaw.com | vdrohan@dlkny.com |
| vmachcinski@krebsbach.com | vrosenfeld@schlamstone.com |
| wcurchack@loeb.com | wearnhardt@cravath.com |
| weill@bwmlaw.com | whp@plummerlaw.com |
| wiig@mintzandgold.com | william.baker@lw.com |
| william.barrett@bfkn.com | William.dodds@dechert.com |
| williamtbarbera@yahoo.com | wkannel@mintz.com |
| wmaher@wmd-law.com | wmharp@duanemorris.com |
| wpollard@kvwmail.com | wprickett@seyfarth.com |
| wstryker@fkks.com | wweintraub@fklaw.com |
| Yeskoo@yeskoolaw.com | yoskowitz@sewkis.com |
| zieroblaw@yahoo.com | zlots3@gmail.com |
| zrosenbaum@lowenstein.com | |

**Records Printed: 657**

# EXHIBIT 2

Date : 8/18/2011                          **Exhibit Pages**                          Page # : 1

| | |
|---|---|
| 6978<br><br>Katten Muchin Rosenman LLP<br>575 Madison Avenue<br>New York, NY 10022-2585 | 2181<br>151797 Canada Inc.<br>Toronto Ontario M5R 3T8<br>Canada |
| 2182<br>151797 Canada Inc.<br>Calgary AB T2V 5G3<br>Canada | 6475<br>Wolf Theiss Rechtsanwalte GmbH<br>Schubertring 6<br>1010 Vienna<br>Austria |
| 6253<br>Absolute Portfolio Management Ltd.<br>Cayman Islands | 7032<br>Access International Advisors Ltd.<br>Nassau<br>Bahamas |
| 6980<br>Access International Advisors Ltd.<br>Bahamas | 6981<br>Access Management Luxembourg SA<br>Luxembourg |
| 6982<br>Access Partners (Suisse) SA<br>Switzerland | 6983<br>Access Partners SA (Luxembourg)<br>Luxembourg |
| 2291<br>Ada D. McGrath<br>Oak Brook IL 60523 | 2928<br>Adam Smelin<br>New Rochelle NY 10801 |
| 6984<br>Alain Hondequin<br>Switzerland | 1565<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1567<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1568<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1566<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1569<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1562<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1563<br>Alan Winters<br>BELLAIRE TX 77401 |
| 1667<br>ALEXANDER SIROTKIN<br>Maplewood NJ 07040 | 1829<br>*** Minor ***<br>MONTCLAIR NJ 07043 |
| 3557<br>Alice Goldberg<br>DELRAY BEACH FL 33446 | 7655<br>Alice Jacobs<br>Cedarhurst New York 11516 |
| 7656<br>Alice Weiner<br>Tamarac Florida 33321 | 3556<br>Allan Ehrlich Profit Sharing and Pension Plan<br>Las Vegas Nevada 89113 |

Date : 8/18/2011                              **Exhibit Pages**                              Page # : 2

3555
Allan Ehrlich
Las Vegas Nevada 89113

7064
Allan Grauberd
Moses & Singer LLP
The Chrysler Building, 405 Lexington Ave.
New York, NY 10174-1299

5804
Allan Inger
Stamford Connecticut 06902

960
Alyse Kornblum
Port St. Lucie FL 34986

7690
Alyssa Goldberg
Santa Monica CA  90401

1830
*** Minor ***
Totowa NJ 07036

7691
Amanda Goldberg Snyderman
San Francisco CA  94115

7329
Andre and Jyoti Ulrych
Marble CO 81623

6255
Andreas Pirkner
Austria

6257
Andreas Pirkner
Austria

6256
Andreas Pirkner
Austria

6258
Andreas Schindler
Austria

3514
Andrew Dieringer
Hollywood FL  33026

5767
Andrew Kimler
Vishnick McGovern Milizio LLP
3000 Marcus Avenue, Suite 1E9
Lake Success, NY 11042

2929
Anice Mills
Bedford Hills NY 10507

3103
Ann Bader Geller
New Rochelle NY  10804

3777
ANN McNAMARA as trustee
Hamburg NY 14075

5113
ANNETTE L WEISER
Forest Hills NY 11375

1831
ANTHONY E. STEFANELLI, JR.
MONTCLAIR NJ 07043

5146
Anthony Pugliese
British Virgin Islands

1832
*** Minor ***
MONTCLAIR NJ 07043

4941
ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2
NEW YORK NY 10012

4940
ARCHITECTURAL BODY RESEARCH FOUNDATION INC
NEW YORK NY 10012

4634
Armand L. Greenhall
NEW YORK NY 10025

1920
ARNOLD SCHREIBER
GLEN HEAD NY 11545

4102
Arthur Kepes Unified Credit Shelter Trust
Scottsdale AZ  85254

961
Arthur Luxenberg
Great Neck New York 11021

7541
Associados Investimento Ltd.
Luxembourg
Luxembourg

6480
Aurelia Asset Management Partners
Bermuda

6648
Aurora Resources Ltd.
Road Town Tortola VG1110
British Virgin Islands

Date : 8/18/2011                                    **Exhibit Pages**                                    Page # : 3

| | |
|---|---|
| 6647<br>Aurora Resources Ltd.<br>Road Town Tortola<br>British Virgin Islands | 7716<br>XYZ9 CORP.<br>New York NY 10021 |
| 3558<br>Ava Goldberg<br>Santa Ynez CA 93460 | 6482<br>BA Worldwide Fund Management Ltd.<br>British Virgin Islands |
| 6259<br>Bank Austria Cayman Islands Ltd.<br>Cayman Islands | 6260<br>Bank Austria Worldwide Fund Management Ltd.<br>British Virgin Islands |
| 6266<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6267<br>Bank Medici AG (Gibraltar)<br>Gibraltar |
| 6269<br>Bank Medici AG (Gibraltar)<br>Spain | 6268<br>Bank Medici AG (Gibraltar)<br>Gibraltar |
| 6262<br>Bank Medici AG<br>Austria | 6263<br>Bank Medici AG<br>Austria |
| 6264<br>Bank Medici AG<br>Austria | 6265<br>Bank Medici AG<br>Austria |
| 6261<br>Bank Medici AG<br>Austria | 7844<br>Banque Syz & Co., SA<br>Switzerland |
| 1833<br>BARBARA ANN STEFANELLI<br>Totowa NJ 07036 | 3642<br>Barry Ahron Trustee<br>Boca Raton FL 33433 |
| 2589<br>Barry I. Ross<br>San Rafael CA 94903 | 5806<br>Barry Inger<br>Groveland Massachusetts 01834 |
| 4172<br>BELLE LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains New York 10605 | 7075<br>Bennett & Gertrude Berman Foundation, Inc.<br>SANTA FE NM 87506 |
| 6985<br>Bernd/Bernard Stiehl<br>France | 2515<br>Bernfeld Joint Venture - A Partnership<br>Sarasota Florida 34236 |
| 4414<br>Betty J. Rogers<br>Jacksonville Beach FL 32250 | 4423<br>BETTY RAFFIN ARNOLD, as personal representative,<br>as joint tenant, and as an individual<br>SARATOGA CA 95070 |
| 2930<br>Betty Smelin<br>New York NY 10023 | 2348<br>Beverly C. Kunin<br>Oak Brook IL 60523 |
| 3185<br>Blue Bell Lumber and Moulding Company, Inc.<br>Profit Sharing Plan<br>YONKERS NY 10710 | 5955<br>Bradermak Equities Corp.<br>GARDEN CITY PARK NY 11040 |
| 5954<br>Bradermak Equities Corp.<br>Roslyn NY 11576 | 5957<br>Bradermak, Ltd.<br>GARDEN CITY PARK NY 11040 |
| 5956<br>Bradermak, Ltd.<br>Roslyn NY 11576 | 6273<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |

Date : 8/18/2011                        **Exhibit Pages**                        Page # : 4

| | |
|---|---|
| 6271<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg | 6272<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6275<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 6274<br>Brera Servizi Aziendiale S.r.l.<br>Italy |
| 6270<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 348<br>Bridgeview Abstract, Inc.<br>FORT LEE NJ 07024 |
| 3084<br>Bruce N. Anton<br>Old Tappan NJ 07675 | 3083<br>Bruce N. Anton<br>FAIRVIEW NJ 07022 |
| 2132<br>BRUCE S. SCHAEFFER<br>BRUCE S. SCHAEFFER<br>404 PARK AVENUE SOUTH<br>New York, NY 10016 | 6483<br>Cape Investment Advisors Limited<br>Bermuda |
| 962<br>Carl B. Kornblum<br>Port St. Lucie FL 34986 | 1417<br>Carmen Dell'Orefice<br>New York NY 10021 |
| 3516<br>Carole Frankel<br>Forest Hills New York 11375 | 4636<br>CAROLE KASBAR BULMAN<br>Wainscott NY 11975 |
| 6484<br>Carruba Asset Management Limited<br>Bermuda | 6837<br>CECILIA RAMIREZ MARULANDA<br>Spain |
| 3886<br>CHARM TRUST<br>West Palm Beach Florida 33401 | 2438<br>Chernis Family Living Trust (2004)<br>SAN FRANCISCO CA 94116 |
| 5233<br>Cheryl M. Coleman<br>Ambler PA 19002 | 3559<br>Cheryl Schmidt<br>Santa Barbara California 93109 |
| 5147<br>Christina Pugliese<br>BRITISH VIRGIN ISLANDS | 1834<br>*** Minor ***<br>Totowa NJ 07036 |
| 3032<br>Cindy Solomon<br>RESTON VA 20191 | 6722<br>Circle Partners<br>3811 NA Amersfoort<br>Netherlands |
| 2095<br>Colt Corporation Profit Sharing Plan & Trust<br>Livingston New Jersey 07039 | 3517<br>Constance Kenny<br>Lynbrook New York 11563 |
| 7066<br>Copen Charitable Trusts LLC<br>Carlsbad CA 92009 | 7311<br>Copen Ventures LLC<br>Carlsbad CA 92009 |
| 3643<br>Credit Shelter Trust Under Manuel Miller Revocable Trust Dated May 11, 1990<br>Boca Raton FL 33433 | 2350<br>Cynthia L. Ginsberg<br>Minneapolis MN 55404 |
| 2349<br>Cynthia L. Ginsberg<br>Oak Brook IL 60523 | 4001<br>Cynthia Swaso<br>Brooklyn New York 11221 |

Date : 8/18/2011                                **Exhibit Pages**                                Page # : 5

| | |
|---|---|
| 4438<br>Dahme Family Bypass Trust Dated 10/27/76<br>Montecito CA 93108 | 6124<br>Dana M. Seshens<br>Davis Polk & Wardwell LLP<br>450 Lexington Avenue<br>New York, NY 10017 |
| 7836<br>Dana Trezziova<br>Czech Republic | 7835<br>Dana Trezziova<br>Czech Republic |
| 4793<br>DANIEL JACOBS<br>Boca Raton FL 33496 | 3518<br>Daniel L. Gaba<br>PITTSBORO NC 27312 |
| 1335<br>Daniel M. Polier<br>Los Angeles CA 90004 | 6276<br>Daniele Cosulich<br>England |
| 6277<br>Daniele Cosulich<br>England | 4303<br>*** Minor ***<br>Sinking Spring Pennsylvania 19608 |
| 3519<br>Darryl Parente<br>Greenlawn New York  11740 | 3520<br>David Cohen<br>North Miami FL 33181 |
| 1734<br>DAVID G. AVIV<br>Los Angeles CA 90035 | 2422<br>David Newberger Under the Doris Newberger Trust<br>CHICAGO IL 60657 |
| 2421<br>David Newberger<br>CHICAGO IL 60610 | 2931<br>David Smelin<br>Riverdale NY 10463 |
| 3033<br>David Solomon Family Partnership LP<br>RESTON VA 20191 | 1592<br>David W. Berger<br>Sarasota FL 34231 |
| 965<br>David Weitz<br>Halesite New York 11743 | 3521<br>Denise Cetta<br>Massapequa NY 11758 |
| 2579<br>Dennis Liss<br>Marina del Rey CA 90292 | 4092<br>Diane Koplik<br>New York NY 10065 |
| 3678<br>Diane Wilson<br>London  SW3 2EF<br>England | 7580<br>DJL Associates<br>San Rafael California 94901 |
| 7384<br>Defendants XYZ 48<br>New York NY  10011 | 4851<br>Donald I. Altman<br>West New York New Jersey 07093 |
| 766<br>DONALD J. WEISS<br>Oak Brook IL 60523 | 1682<br>DONALD SALMANSON, in his capacity as trustee<br>of The Charles Salmanson Trust 1981 and<br>in his capacity as executor of the<br>Estate of Charles Salmanson<br>PROVIDENCE Rhode Island 02903 |
| 1683<br>DONALD SALMANSON, in his capacity as trustee<br>of The Charles Salmanson Trust 1981 and<br>in his capacity as executor of the<br>Estate of Charles Salmanson<br>Providence Rhode Island 02903 | 1542<br>Doris Shor<br>GREAT NECK NY 11024 |

Date : 8/18/2011                                    **Exhibit Pages**                                    Page # : 6

| | |
|---|---|
| 1543<br>Doris Shor<br>GREAT NECK NY 11024 | 1541<br>Doris Shor<br>GREAT NECK NY 11024 |
| 3522<br>Dorothy Cohen<br>North Miami FL 33181 | 331<br>Douglas J. Sturlingh<br>Clearwater FL 33755 |
| 100<br>Eastside Investments Ltd<br>1211 Geneva 1<br>Switzerland | 2984<br>Edith Horowitz Family Partnership, LP<br>Miami Beach FL 33139 |
| 6864<br>Edward H Kohlschreiber Sr Rev Mgt Trust<br>South Palm Beach FL 33480 | 6863<br>Edward H Kohlschreiber<br>South Palm Beach FL 33480 |
| 3503<br>Edward J. Flanagan (Executor of the Estate of Dorothy Flanagan)<br>Washington NJ 07882-1110 | 2332<br>Edward L. Sleeper<br>Palm Beach Florida 33480 |
| 2331<br>Edward L. Sleeper<br>Oak Brook IL 60523 | 3462<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable<br>Living Trust U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3463<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable<br>Living Trust U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 2989<br>Elaine Miller 1990 Trust<br>Delray Beach FL 33483 |
| 2988<br>Elaine Miller<br>Delray Beach FL 33483 | 3644<br>Elaine Miller<br>Delray Beach FL 33483 |
| 7692<br>Elena Elkin<br>New York NY  10021 | 2514<br>Ellen Bernfeld<br>SARASOTA FL 34236 |
| 2516<br>Ellen Bernfeld<br>Sarasota Florida 34236 | 3204<br>Enfasis Invest S.A.<br>6900 Lugano<br>Switzerland |
| 3205<br>Enfasis Invest S.A.<br>Panama City<br>Panama | 6278<br>c/o Howard J. Rhine Esq., Coleman & Rhine<br>437 Madison Avenue<br>New York, NY 10022 |
| 1738<br>ERNEST WACHTEL<br>Hillside NJ 07205 | 6280<br>Erwin Kohn<br>Israel |
| 6492<br>Erwin Kohn<br>Israel | 6279<br>Erwin Kohn<br>Switzerland |
| 6491<br>Erwin Kohn<br>Switzerland | 7662<br>Estate of Bea Laub<br>Los Angeles California 90067 |
| 1684<br>ESTATE OF CHARLES SALMANSON<br>PROVIDENCE RI 02903 | 3505<br>Estate of Dorothy Flanagan<br>Washington NJ 07882-1110 |
| 3504<br>Estate of Dorothy Flanagan<br>MORRISTOWN NJ 07960 | 519<br>Estate of Eleanor Myers<br>Norwich Connecticut  06300 |

Date : 8/18/2011

**Exhibit Pages**

| | |
|---|---|
| 5848<br>Harold L. Waterman<br>England | 582<br>Estate of Irving Charno<br>BOCA RATON FL 33487 |
| 4424<br>ESTATE OF JAMES ARNOLD<br>SARATOGA CA 95070 | 3883<br>Estate of Jerome I. Gellmanc/o Florence Gellman, Personal<br>Representative<br>Palm Beach Gardens Florida 33418 |
| 4378<br>ESTATE OF JOSEPH S. POPKIN<br>Ellerslie GA 31807 | 2932<br>Estate of Raanan Smelin<br>New York NY 10023 |
| 5235<br>Estate of Suzanne R. May<br>Chalfont PA 18914 | 5238<br>Estate of Suzanne R. May<br>Ambler PA 19002 |
| 5237<br>Estate of Suzanne R. May<br>Bethesda MD 20817 | 5239<br>Estate of Suzanne R. May<br>Allentown PA 18704 |
| 5236<br>Estate of Suzanne R. May<br>Blue Bell PA 19422 | 3524<br>Esther Lavine<br>Woodmere New York 11598 |
| 6493<br>Eurovaleur, Inc.<br>New York, New York  10022 | 6281<br>Eurovaleur, Inc.<br>New York NY 10153 |
| 5722<br>Evelyn Fisher<br>Palm Desert CA 92211 | 7663<br>Evy Rosenfield<br>Delray Beach Florida 33446 |
| 1015<br>FAB Industries Corp.<br>GREAT NECK NY 11021-3006 | 6404<br>Fairfield Greenwich<br>Road Town Tortola<br>BVI |
| 3085<br>Fairview Associates<br>FAIRVIEW NJ 07022 | 3086<br>Fairview Associates<br>Old Tappan NJ  07675 |
| 2178<br>Farber Investments, Inc.<br>St. Laurent Quebec H4M 1R4<br>Canada | 966<br>Felicia Weitz<br>Halesite New York 11743 |
| 3884<br>Florence Gellman as a personal representative and as an indivdual<br>Palm Beach Gardens Florida 33418 | 4794<br>FRANCES BLUM<br>Bronx NY 10463 |
| 6667<br>Francisco Javier Botin-Sanz de Sautuola O'Shea<br>Madrid<br>Spain | 6282<br>Franco Mugnai<br>Italy |
| 4505<br>Frank T. Pilotte<br>Murphy Reid LLP<br>340 Royal Poinciana Way, Ste 339J<br>Palm Beach, FL 33480 | 7693<br>Frederick Goldberg<br>Boston MA 02163 |
| 6284<br>Friedrich Kadrnoska<br>Austria | 6285<br>Friedrich Kadrnoska<br>Austria |
| 6283<br>Friedrich Kadrnoska<br>Italy | 3781<br>GABRIEL M. ROSETTI, JR., as trustee<br>Jordan NY 13080 |

**Exhibit Pages**

| | |
|---|---|
| 2439<br>Gabrielle S. Chernis<br>SAN FRANCISCO CA 94116 | 3681<br>Gary R. Gerson Revocable Trust<br>Dated December 6, 2005<br>MIAMI BEACH FL 33141 |
| 3682<br>Gary R. Gerson Revocable Trust<br>Dated December 6, 2005<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 | 3679<br>Gary R. Gerson<br>MIAMI BEACH FL 33141 |
| 3680<br>Gary R. Gerson<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 | 4005<br>Gerald Heslin<br>Sherwood Oregon 97140 |
| 3059<br>Gerald I. Lustig<br>RYE BROOK NY 10573 | 6286<br>Gerhard Randa<br>Austria |
| 6287<br>Gerhard Randa<br>Austria | 6288<br>Gianfranco Gutty<br>Italy |
| 5223<br>GILLIAN M. L. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 | 7581<br>Glantz Family Partners<br>San Rafael California 94901 |
| 1449<br>Glenn Dydo<br>Fort Lauderdale FL 33305 | 4640<br>GLORIA ALBERT SANDLER<br>ALAMO CA 94507 |
| 4641<br>GLORIA ALBERT SANDLER<br>VAIL CO 81657 | 4642<br>GLORIA ALBERT SANDLER<br>Oak Brook IL 60523 |
| 3203<br>GMR S.A.<br>Brussels (Bruxelles)<br>Belgium | 3585<br>Grabel Family Trust DTD 3/29/99<br>New York NY 10011-8136 |
| 5849<br>Greville Waterman<br>England | 6668<br>Guillermo Morenes Mariategui<br>England |
| 6669<br>Guillermo Morenes Mariategui<br>Spain | 6567<br>Guy Nielson<br>Legal Counsel of HSBC Holdings plc & HSBC Bank plc<br>8 Canada Square, Level 22,  Canary Wharf  London, E14 5HQ<br><br>England |
| 2517<br>H & E Company - A Partnership<br>Sarasota Florida 34236 | 5028<br>H SCHAFFER FOUNDATION INC<br>West Rutland VT 05777 |
| 6289<br>Harald Nograsek<br>Austria | 6290<br>Harald Nograsek<br>Austria |

Date : 8/18/2011    **Exhibit Pages**

| | |
|---|---|
| 6474<br>Harley<br>Grand Cayman KY1-1004<br>Cayman Islands | 3109<br>Harold Horowitz<br>New York New York 10010 |
| 7664<br>Harriet Barbuto<br>Tamarac Florida 33319 | 7570<br>Harry L. & Yvonne Powell<br>Jacksonville Florida 32256 |
| 3561<br>Harvey Goldberg<br>DELRAY BEACH FL 33446 | 5297<br>Harvey Krauss<br>NEW YORK NY 10158-0125 |
| 5305<br>Harvey Krauss<br>NEW YORK NY 10158-0125 | 6291<br>Hassans International Law Firm<br>Gibraltar |
| 6652<br>HCH Investment Company Ltd<br>George Town Grand Cayman<br>Cayman Islands | 6294<br>Helmuth Frey<br>Austria |
| 6293<br>Helmuth Frey<br>Austria | 6292<br>Helmuth Frey<br>Austria |
| 6500<br>Herald Asset Management Limited<br>Cayman Islands | 6299<br>Herald Asset Management Ltd.<br>Switzerland |
| 6298<br>Herald Asset Management Ltd.<br>Italy | 6297<br>Herald Asset Management Ltd.<br>Italy |
| 6296<br>Herald Asset Management Ltd.<br>Luxembourg | 6295<br>Herald Asset Management Ltd.<br>Cayman Islands |
| 6300<br>Herald Consult Ltd.<br>British Virgin Islands | 6301<br>Herald Consult Ltd.<br>Switzerland |
| 2518<br>Herbert Bernfeld Residuary Trust<br>Sarasota Florida 34236 | 6992<br>Hermann Kranz<br>Germany |
| 2076<br>HFH, A Partnership<br>Fairfield New Jersey 07004 | 2075<br>HFH, A Partnership<br>LIVINGSTON NJ 07039 |
| 2797<br>HJL Corporation<br>Bloomfield Hills Michigan 48301 | 2796<br>HJL Corporation<br>DETROIT MI 48226 |
| 2993<br>Howard Klee<br>Boca Raton FL 33434 | 6550<br>HSBC Private Bank (Suisse) S.A.<br>Switzerland |
| 6551<br>HSBC Private Banking Holdings (Suisse) SA<br>Switzerland | 3858<br>Hunter Douglas International, N.V.<br>6006 LUZERN<br>Switzerland |
| 822<br>Impact Designs Limited<br>Kowloon Hong Kong<br>China | 2245<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Wellington FL 33414 |

Date : 8/18/2011

**Exhibit Pages**

| | |
|---|---|
| 2247<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Boston MA 02110-3331 | 2246<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Weston MA 02493 |
| 6302<br>Infovaleur, Inc.<br>New York NY 10153 | 7404<br>Defendants XYZ 64<br>New York NY  10011 |
| 6568<br>Inter Asset Management Inc.<br>British Virgin Islands | 6716<br>Inter Investissements S.A. (f/k/a Inter Conseil S.A.)<br>Luxembourg |
| 7739<br>Jeannette Vargas<br>Chief, Tax & Bankruptcy Unit<br>Office of the United States Attorney<br>for the Southern District of New York<br>86 Chambers Street, Third Floor<br>New York, NY 10007 | 6653<br>Inversiones Coque S.A.<br>Panama<br>Panama |
| 6654<br>Inversiones Coque S.A.<br>Panama<br>Panama | 101<br>Investec Trust Switzerland (SA)<br>1211 Geneva 1<br>Switzerland |
| 4099<br>Irene Kepes Revocable Living Trust<br>Dated 12/26/1989<br>Scottsdale AZ 85254 | 621<br>Iron Reserves Limited<br>Road Town Tortola<br>British Virgin Islands |
| 3466<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33304 | 3464<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3465<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 2179<br>Issie Farber<br>St. Laurent Quebec H4M 1R4<br>Canada |
| 7419<br>Defendants XYZ 79<br>Westmount Quebec H3Y 2R2<br>Canada | 2248<br>J. Robert Casey<br>Boston MA 02110-3331 |
| 3586<br>Jack Grabel<br>New York NY 10011-8136 | 4173<br>JACOB LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains New York 10605 |
| 3105<br>James Doyle<br>New Rochelle NY 10804 | 7695<br>James Nosworthy<br>Princeton BC  VOX-1WO<br>Canada |
| 7694<br>James Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 399<br>Janet Meerbott<br>Tinton Falls NJ 07753 |
| 1573<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1556<br>Janet Winters<br>Bellaire TX 77401 |

**Exhibit Pages**

| | |
|---|---|
| 1570<br>Janet Winters<br>BELLAIRE TX 77401 | 5014<br>Janice G. Coppersmith<br>MARBLEHEAD MA 01945 |
| 5850<br>Janis Paskin<br>London  W9 1AH<br>England | 523<br>Jason Myers<br>LIVINGSTON NJ 07039 |
| 7667<br>Javier Ordaz<br>as personal representative<br>of the Estate of Bea Laub<br>Los Angeles California 90067 | 6670<br>JB Capital Markets Sociedad de Valores, S.A.  (f/k/a M&B Capital<br>Markets Sociedad de Valores, S.A.) |
| 2798<br>JDK Corporation<br>DETROIT MI 48226 | 5148<br>Jean Caroline<br>BRITISH VIRGIN ISLANDS |
| 6569<br>Jean-Marc Wenger<br>Switzerland | 5241<br>Jeffrey A. May<br>Bethesda MD 20817 |
| 5120<br>Jeffrey A. Mitchell<br>Gibbons P.C.<br>One Pennsylvania Plaza, 37th Floor<br>New York, NY 10119-3701 | 4053<br>Jeffrey Berger<br>Jeffrey Berger<br>141 Valley Forge Place<br>ORANGEBURG, NY 10962 |
| 4976<br>Jeffrey Katzenberg<br>Los Angeles CA 90064 | 4811<br>JEFFREY SISKIND<br>Great Neck NY 11024 |
| 2352<br>Jennifer B. Kunin<br>Minneapolis MN 55410 | 2351<br>Jennifer B. Kunin<br>Oak Brook IL 60523 |
| 1641<br>Jennifer Priestley<br>England | 7696<br>Jeremy Goldberg<br>San Francisco CA  94115 |
| 1685<br>JERROLD A. SALMANSON, in his capacity<br>as trustee of The Charles Salmanson Trust 1981,<br>in his capacity as executor of the Estate of<br>Charles Salmanson and individually<br>PROVIDENCE Rhode Island 02903 | 1686<br>JERROLD A. SALMANSON, in his capacity<br>as trustee of The Charles Salmanson Trust 1981,<br>in his capacity as executor of the Estate of<br>Charles Salmanson and individually<br>Providence Rhode Island 02903 |
| 3562<br>Jessica Goldberg I<br>Santa Ynez CA 93460 | 5835<br>Jill Sudman<br>NORWOOD MA 02062 |
| 7697<br>Joan Elkin Madison<br>Stamford CT  06902 | 4670<br>Joel L. Herz<br>Law Offices of Joel L. Herz<br>3573 E. Sunrise Drive, Suite 215<br>Tucson, AZ 85718 |
| 2197<br>John B. Beasley<br>NEW YORK NY 10020 | 2414<br>John Chapman Stoller Revocable Trust dtd 10/5/1988<br>UK |
| 2413<br>John Chapman Stoller<br>UK | 3428<br>John Doe, Trustee<br>Minnetonka MN 55345-3720 |

**Exhibit Pages**

| | |
|---|---|
| 2879<br>John Doe, Trustee<br>Chicago IL 60604 | 5952<br>John E. Lawlor<br>John E. Lawlor<br>129 Third Street<br>Mineola, NY 11501 |
| 3531<br>John F. Kenny<br>Lynbrook New York 11563 | 4417<br>John J. Kone<br>Vero Beach FL 32960 |
| 3785<br>JOHN S. O'HARE as trustee<br>S. Clarence NY 14031 | 7552<br>John Winston<br>NEW YORK NY 10036 |
| 4425<br>Jonathan K. Arnold<br>Brisbane CA 94005 | 1586<br>Jonathan W. Wolfe<br>Skoloff & Wolfe, P.C.<br>140 Broadway Center<br>New York, NY 10005 |
| 6306<br>Josef Duregger<br>Austria | 6305<br>Josef Duregger<br>Austria |
| 6304<br>Josef Duregger<br>Austria | 6303<br>Josef Duregger<br>Austria |
| 1739<br>JOSEPH KATZ<br>Oakland Gardens NY 11364 | 7698<br>Joshua Elkin<br>Bronx NY 10471 |
| 1935<br>Joyce G. Kaimowitz,as  Personal Representative of the Estate of David J. Kaimowitz<br>Effort PA 18330 | 1934<br>Joyce G. Kaimowitz<br>Effort PA 18330 |
| 2183<br>Judith Pencer<br>Toronto Ontario M5R 3T8<br>Canada | 4463<br>Judith R. Rome<br>LONGMEADOW MA 01106 |
| 7451<br>Defendants XYZ 190<br>Chappaqua NY 10514 | 967<br>Justin Weitz<br>Halesite New York 11743 |
| 1740<br>KALMAN HALPERN<br>Bronx NY 10462 | 6127<br>Karen E. Wagner<br>Davis Polk & Wardwell LLP<br>450 Lexington Avenue<br>New York, NY 10017 |
| 6723<br>Kathryn R. Siggins<br>Paget  PG 05<br>Bermuda | 758<br>Kathy Dibiase<br>in her capacity as a joint tenant of<br>a joint tenancy acting as a limited partner<br>of Weiner Investment, L.P.<br>Sewickley PA 15143 |
| 3506<br>Kay Frankel<br>New York NY 10036 | 2198<br>Kenneth D. Weiser<br>NEW YORK NY 10020 |
| 2353<br>Kunin Family Limited Partnership<br>Oak Brook IL 60523 | 2550<br>Laura D Coleman<br>BOYNTON BEACH FL 33437 |

Date : 8/18/2011                 **Exhibit Pages**                

| | |
|---|---|
| 4418<br>Laura M. Germano<br>Jacksonville FL 32207 | 4419<br>Laura M. Germano<br>Jacksonville Beach FL 32250 |
| 968<br>Lauren Weitz<br>Halesite New York 11743 | 6572<br>Laurent Mathysen-Gerst<br>Switzerland |
| 897<br>Lawrence J. Kotler<br>Duane Morris LLP<br>30 South 17th Street<br>Philadelphia, PA 19103-4196 | 4055<br>Lawrence Kaye as trustee<br>FOSTER CITY CA 94404 |
| 4100<br>Lawrence Kepes<br>West Bloomfield Michigan 48322 | 1936<br>Lawrence M. Kain<br>Cranford New Jersey 07016 |
| 7722<br>Lawrence R. Velvel<br>Windham New Hampshire 03087 | 3397<br>Leah Hazard<br>Glasgow   G14 9NW<br>Scotland |
| 3396<br>Leah Hazard<br>GREAT NECK NY 11021 | 5963<br>Lee Rautenberg<br>Boca Raton FL 33496 |
| 6660<br>Legacy Capital Limited<br>Road Town Tortola VG1110<br>British Virgin Islands | 1741<br>LEON SHIFFMAN<br>Fresh Meadows NY 11365 |
| 3683<br>Leonia Niety Gerson<br>MIAMI BEACH FL 33141 | 3684<br>Leonia Niety Gerson<br>MARDER SOSNIK & CO<br>ATTN L BELL<br>ONE PARKER PLAZA<br>FORT LEE, NJ 07024 |
| 4858<br>Lewis S. Sandler<br>Scottsdale AZ  85251 | 512<br>Lexus Worldwide Limited<br>Greenwich CT 06831 |
| 4314<br>*** Minor ***<br>Philadelphia Pennsylvania 19147 | 3534<br>Lilyan Parente<br>Flushing New York 11740 |
| 3887<br>Lin Castre Gosman, as trustee and as an individual<br>West Palm Beach Florida 33401 | 6307<br>Line Group Ltd.<br>Gibraltar |
| 6308<br>Line Holdings Ltd.<br>Gibraltar | 6309<br>Line Management Services Ltd.<br>Gibraltar |
| 1837<br>LISA M. STEFANELLI<br>Totowa NJ 07036 | 4817<br>Liselotte J. Leeds Lifetime Trust<br>Great Neck NY 11021 |
| 4818<br>Liselotte Leeds, Trustee<br>Great Neck NY 11021 | 2800<br>LOHO Enterprises Ltd.<br>Bloomfield Hills Michigan 48301 |
| 2799<br>LOHO Enterprises Ltd.<br>DETROIT MI 48226 | 2073<br>Lori Goldberg<br>JERSEY CITY NJ 07305 |

Date : 8/18/2011                              **Exhibit Pages**                              Page # : 14

| | |
|---|---|
| 2802<br>Lori L. Enterprises Limited<br>Bloomfield Hills Michigan 48301 | 2801<br>Lori L. Enterprises Limited<br>DETROIT MI 48226 |
| 7700<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 7699<br>Lorraine Lock Nosworthy<br>Princeton BC VOX-1WO<br>Canada |
| 3786<br>LOUIS P. CIMINELLI as trustee<br>Buffalo NY 14209 | 1079<br>LS Commercial Holdings LLC<br>New York NY 10022 |
| 1080<br>LS Commercial Holdings LLC<br>New York NY 10022 | 6726<br>Luc. D. Estenne<br>Geneva  1201<br>Switzerland |
| 6725<br>Tammy P. Bieber<br>Shearman & Sterling LLP<br>599 Lexington Avenue<br>New York, New York 10022 | 5114<br>LYLE WEISER<br>Forest Hills NY 11375 |
| 6674<br>M&B Capital Advisers Gestion SGIC, S.A.<br>Spain | 6675<br>M&B Capital Advisers Holding, S.A.<br>Spain |
| 6676<br>M&B Capital Advisers Sociedad de Valores, S.A.<br>Spain | 6323<br>M-Tech Services GmbH<br>Austria |
| 6324<br>M-Tech Services GmbH<br>Austria | 7320<br>Madoff Brokerage & Trading Technology LLC<br>New York NY 10110 |
| 7804<br>Madoff Family LLC<br>New York NY 10110 | 7321<br>Madoff Technologies LLC<br>New York NY 10110 |
| 6311<br>Manfred Kastner<br>Austria | 6310<br>Manfred Kastner<br>Austria |
| 2200<br>Marc I. Hertz Irrevocable Trust Dated 3/15/92<br>New York New York 10020 | 2199<br>Marc I. Hertz<br>NEW YORK NY 10020 |
| 585<br>MARC JAY KATZENBERG<br>GREENWICH CT 06830 | 513<br>MARCIA A. MEYER<br>HIGHLAND BEACH FL 33487 |
| 4461<br>Margaret Ho Revocable Trust<br>SAN FRANCISCO CA 94111 | 4462<br>MARGARET HO, a.k.a., MARGARET MUI KI HO,<br>MARGARET MUI KI LEONG and MARGARET H. LEONG, as trustor, as<br>trustee and as an individual<br>SAN FRANCISCO CA 94111 |
| 6314<br>Mariadelmar Raule<br>Italy | 6312<br>Mariadelmar Raule<br>Italy |
| 6313<br>Mariadelmar Raule<br>Italy | 2520<br>Marilyn Bernfeld Trust<br>Sarasota Florida 34236 |
| 2519<br>Marilyn Bernfeld<br>Sarasota Florida 34236 | 4977<br>Marilyn Katzenberg<br>Los Angeles CA 90064 |

Date : 8/18/2011 **Exhibit Pages**

| | |
|---|---|
| 2986<br>Marjorie Schultz<br>MIAMI BEACH FL 33139 | 3110<br>Marjorie Schultz<br>Miami Beach Florida 33139 |
| 1838<br>MARK STEFANELLI<br>Totowa NJ 07036 | 7772<br>Mark Warren Smith<br>Smith Valliere PLLC<br>509 Madison Avenue   Suite 1510<br>New York, NY 10022-5537 |
| 3535<br>Marlborough Associates<br>PITTSBORO NC 27312 | 7118<br>Marvin D. Waxberg<br>Lake Worth FL 33463 |
| 7067<br>Mashanda Limited<br>NEW YORK NEW YORK 10103 | 1841<br>*** Minor ***<br>MONTCLAIR NJ 07043 |
| 4645<br>MAURICE SANDLER<br>Alamo CA 94507 | 4643<br>MAURICE SANDLER<br>VAIL CO 81657 |
| 4644<br>MAURICE SANDLER<br>Oak Brook IL 60523 | 2009<br>Max Blauner<br>YONKERS NY 10704 |
| 1742<br>MAX MANDIS<br>Monroe TWP New Jersey 08831 | 6315<br>Medici Cayman Islands Ltd.<br>Grand Cayman |
| 6316<br>Medici S.r.l.<br>Italy | 6317<br>MediciFinanz Consulting GmbH<br>Munich<br>Germany |
| 526<br>Melissa Myers<br>New York NY 10003 | 7701<br>Meredith Goldberg<br>Wellesley MA  02482 |
| 7463<br>Defendants XYZ 120<br>New York NY 10171 | 4439<br>Michael Dahme<br>Grant FL 32949 |
| 4320<br>Michael N. Rosen as executor<br>New York NY 10021 | 1465<br>Michael S. Bienes, Trustee of Avellino Pension Plan & Trust<br>Ft. Lauderdale FL 33308 |
| 7131<br>Michelle A. Rice<br>Arkin Kaplan Rice LLP<br>590 Madison Avenue  35th Floor<br>New York, NY 10022 | 1743<br>MILDRED SHAPIRO<br>Flushing NY 11367 |
| 1744<br>MIRIAM BEREN<br>Denver CO 80204 | 583<br>Miriam Charno<br>BOCA RATON FL 33487 |
| 3563<br>Miriam Goldberg<br>DELRAY BEACH FL 33446 | 3587<br>Miriam Grabel<br>New York NY 10011-8136 |
| 3564<br>Mitchell Goldberg<br>Santa Ynez CA 93460 | 4978<br>MK Annuity Trust<br>Los Angeles CA 90064 |
| 6319<br>Moishe Hartstein<br>Monsey NY  10952 | 6318<br>Moishe Hartstein<br>New York, NY  10169 |

**Exhibit Pages**

| | |
|---|---|
| 5149<br>Mona Pugliese<br>British Virgin Islands | 4393<br>Montbarry Incorporated<br>MIAMI BEACH FL 33139 |
| 4394<br>Montbarry Incorporated<br>Road Town Tortola<br>British Virgin Islands | 4440<br>Montecito Bank & Trust, as trustee of Dahme Family Bypass<br>Testamentary Trust Dated 10/27/76<br>and as trustee of Trust "C" Under the Revocable<br>Trust for Community Property and Separate Property of Robert L.<br>Dahme and Delores K. Dahme<br>Montecito CA 93108 |
| 6320<br>Mordechai Landau<br>Jerusalem<br>Israel | 6322<br>Mordechai Landau<br>Jerusalem<br>Israel |
| 6321<br>Mordechai Landau<br>Jerusalem<br>Israel | 3129<br>Muriel Lederman<br>Oak Brook IL 60523 |
| 2010<br>MWC Holdings LLC<br>YONKERS NY 10704 | 3566<br>Myriam Goldberg I<br>Santa Ynez CA 93460 |
| 1745<br>N. ZWI LEITER<br>Scranton PA 18510 | 1746<br>NACHEMA SINGER<br>Brooklyn NY 11220 |
| 887<br>Nancy Atlas<br>WAYLAND MA 01778 | 1937<br>Nancy J. Kaimowitz<br>Effort PA 18330 |
| 3536<br>Nathan Schifrin<br>Boynton Beach FL 33436 | 3190<br>Nathan Shupak<br>Bronx New York 10471 |
| 3567<br>Nechama Goldberg<br>Brookline MA 02446 | 4727<br>Nell Heffner<br>East Hampton NY 11937 |
| 6325<br>Netty Blau<br>Austria | 7837<br>Neville Seymour Davis<br>United Kingdom |
| 7758<br>New York State Department of Taxation and Finance<br>Albany New York 12227 | 7718<br>XYZ8 CORP.<br>New York New York 10022 |
| 1842<br>*** Minor ***<br>Totowa NJ 07036 | 4287<br>Nine Thirty LL Investments, LLC<br>NEW YORK NY 10019 |
| 4288<br>Nine Thirty LL Investments, LLC<br>Willmington DE 19808 | 349<br>North River Mews Associates LLC<br>Edgewater NJ 07020 |
| 6945<br>Oakwood Associates Management, LLC<br>New York NY 10153 | 6947<br>Oakwood Associates Management, LLC<br>Uniondale NY 11556 |
| 6948<br>Oakwood Associates Management, LLC<br>Jericho NY 11753 | 6946<br>Oakwood Associates Management, LLC<br>Muttontown NY 11791 |
| 6941<br>Oakwood Associates<br>New York NY 10153 | 6943<br>Oakwood Associates<br>Uniondale NY 11556 |

Date : 8/18/2011                                        **Exhibit Pages**                                        Page # : 17

| | |
|---|---|
| 6944<br>Oakwood Associates<br>Jericho NY 11753 | 6942<br>Oakwood Associates<br>Muttontown NY 11791 |
| 6575<br>Olivier Ador<br>Switzerland | 6664<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands |
| 6663<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands | 823<br>Onesco International Ltd<br>Trident Chambers<br>Carbondale CO 81623 |
| 824<br>Onesco International Ltd Trident Chambers<br>Road Town Tortola<br>British Virgin Islands | 1480<br>Optus Software Inc.<br>c/o New Jersey Department of Treasury<br>Corporations Division<br>33 West State Street<br>Trenton, NJ  08608 |
| 6717<br>Oreades SICAV, represented by its Liquidator Inter Investissements<br>S.A.<br>Luxembourg | 2469<br>P.B. Robco, Inc.<br>Saint-Faustin-Lac-Carre Quebec J0T 1J3<br>Canada |
| 6326<br>Palladium Capital Advisors LLC<br>New York NY  10169 | 7487<br>Defendants XYZ 142<br>Cuidad Autónoma de Buenos Aires  C1140ABI<br>Argentina |
| 7704<br>Pamela W. Goldberg<br>Wellesley MA  02482 | 1639<br>PANAGIOTIS SAKELLARIOU SETTLEMENT,<br>AN IRREVOCABLE TRUST U/A/D 12/17/92<br>Nassau<br>Bahamas |
| 6727<br>Partners Advisers S.A.<br>CH-1204 Geneva<br>Switzerland | 6576<br>Pascal Cattaneo<br>Switzerland |
| 1843<br>PATRICIA MORETTA<br>Totowa NJ 07036 | 2356<br>Paul D. Kunin Revocable Trust<br>Oak Brook IL 60523 |
| 2355<br>Paul D. Kunin<br>Oak Brook IL 60523 | 6329<br>Paul de Sury<br>Italy |
| 6328<br>Paul de Sury<br>Italy | 7099<br>Paul Kunin<br>St. Louis Park MN 55415 |
| 7100<br>Paul Kunin<br>MINNETONKA MN 55305 | 7098<br>Paul Kunin<br>Oak Brook IL 60523 |
| 5836<br>Paul Sudman<br>NORWOOD MA 02062 | 7540<br>Perinvest Market Neutral Fund<br>Hamilton HM11<br>Bermuda |

**Exhibit Pages**

| | |
|---|---|
| 1243<br>Peter B. Madoff,<br>as Executor of the Estate of Gladys C. Luria<br>and as Trustee of the Trust U/A VIII<br>of the Will of Gladys C. Luria<br> f/b/o Carl T. Fisher<br>Old Westbury NY 11568 | 1232<br>Peter B. Madoff, in his Capacity as Trustee<br>of the Trust U/A VI of the Will<br>of Gladys C. Luria<br>f/b/o Joan L. Fisher and Trustee<br>of the Trust U/A VII of<br>the Will of Gladys C. Luria<br>f/b/o Joan L. Fisher<br>Old Westbury New York 11568 |
| 2441<br>Peter G. Chernis<br>Newton MA 02159 | 2440<br>Peter G. Chernis<br>Palm Beach Florida 33480 |
| 5224<br>PETER H. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 | 6331<br>Peter Scheithauer<br>Austria |
| 6330<br>Peter Scheithauer<br>Austria | 7079<br>Philip Susswein<br>Proskauer Rose LLP<br>Eleven Times Square<br>New York, NY 10036 |
| 5151<br>Pierre Caroline<br>British Virgin Islands | 6996<br>Pierre Delandmeter<br>Luxembourg |
| 6333<br>Pioneer Global Asset Management S.p.A.<br>New York New York 10017 | 6334<br>Marco E. Schnabl, Esq.;<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Four Times Square<br>New York, NY 10036 |
| 6332<br>Pioneer Global Asset Management S.p.A.<br>Italy | 1603<br>Pisetzner Family Limited Partnership<br>Glencoe Illinois 60022 |
| 1602<br>Pisetzner Family Limited Partnership<br>Boca Raton FL 33432 | 1604<br>Pisetzner Family Limited Partnership<br>Chicago Illinois  60611 |
| 7324<br>Primex Holdings, LLC<br>New York NY 10110 | 4812<br>PSCCSI, Inc.<br>WILTON CT 06897 |
| 7497<br>Defendants XYZ 147<br>Provincetown Ma  02657 | 103<br>R&H Trust Co. (Jersey) Limited<br>St. Helier  JE4 8PW<br>Jersey, Channel Islands |
| 1747<br>RABBI SOLOMON B. SHAPIRO<br>Flushing NY 11367 | 4315<br>*** Minor ***<br>Sinking Spring Pennsylvania 19608 |
| 3568<br>Rachel Schmidt<br>Santa Barbara CA  93101 | 902<br>Radcliff Investments Ltd.<br>Georgetown<br>Cayman Islands |
| 104<br>Radcliffes Trustee Company SA<br>1211 Geneva 1<br>Switzerland | 6997<br>Ralf Schroeter<br>Luxembourg |
| 1748<br>RAZEL FASKOWITZ<br>Fresh Meadows NY 11365 | 6335<br>Redcrest Investments, Inc.<br>British Virgin Islands |

**Exhibit Pages**

| | |
|---|---|
| 6583<br>Regulus Asset Management Limited<br>Bermuda | 6998<br>Rene Egger<br>Switzerland |
| 4012<br>Renford Williams<br>Bronx New York 10466 | 6336<br>ReviTrust Services Establishment<br>Liechtenstein |
| 3539<br>Rhoda Gaba<br>PITTSBORO NC 27312 | 3538<br>Rhoda Gaba<br>Pittsboro NC 27312 |
| 5244<br>Richard A. May<br>Allentown PA 18704 | 3588<br>Richard Grabel<br>New York NY 10011-8136 |
| 2987<br>Richard Horowitz<br>New York New York 10004 | 6337<br>Rina Hartstein<br>Monsey NY  10952 |
| 3540<br>Ripin Family Trust<br>Poughquag NY 12570 | 3541<br>Ripin Family Trust<br>Rhinebeck NY 12572 |
| 2580<br>Rita D. Graybow<br>Marina Del Rey CA 90292-6278 | 2581<br>Rita D. Graybow<br>Marina del Ray CA 90292 |
| 6339<br>Robert Alan Kohn<br>Israel | 6338<br>Robert Alan Kohn<br>Monsey NY  10952 |
| 1939<br>Robert B. Kaimowitz<br>New York NY 10021 | 3467<br>Robert Berzner<br>Woodmere NY 11598 |
| 903<br>Robert D. Salem<br>London  W1S 3HB<br>England | 5118<br>ROBERT E. COURSON<br>Menlo Park CA 94025 |
| 5117<br>Jonathan M. Landers, Esq.<br>Milberg LLP<br>One Pennsylvania Plaza, 48th Floor<br>New York, NY 10119 | 5246<br>Robert E. May<br>Blue Bell PA 19422 |
| 324<br>Robert F. Gold<br>BRIDGEWATER NJ 08807 | 6340<br>Robert Reuss<br>Austria |
| 3857<br>Robert S. Edmonds<br>Ordino<br>Andorra | 3861<br>Robert S. Edmonds<br>Ordino<br>Andorra |
| 1844<br>*** Minor ***<br>Totowa NJ 07036 | 825<br>Robin Geoffrey Swaffield<br>Kowloon Hong Kong<br>China |
| 5831<br>Robstebry Management Corp<br>Golden Valley Minnesota 55422 | 6999<br>Roger Hartmann<br>Liechtenstein |
| 4104<br>Ronald Kepes as an individual and as Trustee<br>Scottsdale AZ 85254 | 4101<br>Ronald Kepes, as trustee and as an individual<br>Scottsdale AZ  85254 |

Date : 8/18/2011

**Exhibit Pages**

| | |
|---|---|
| 1749<br>ROSE WACHTEL<br>Hillside NJ 07205 | 7575<br>Rosemary Leo-Sullivan<br>Deerfield Beach Florida 33442 |
| 904<br>Rothschild Trust Guernsey Limited<br>Peter Port  GY1 6AX<br>Guernsey | 3478<br>Roy D. Davis<br>JUPITER FL 33477 |
| 4013<br>Ruth E. Kahn<br>Brooklyn New York 11211 | 4019<br>Ruth Kahn<br>Ridgewood NY 11385-5702 |
| 5042<br>Ruth Russ<br>LAGUNA BEACH CA 92652 | 5015<br>S. James Coppersmith<br>MARBLEHEAD MA 01945 |
| 7843<br>Safra National Bank of New York,<br>New York New York 10036 | 2184<br>Samuel Pencer<br>Toronto Ontario M5R 3T8<br>Canada |
| 2180<br>Sandra Farber<br>St. Laurent Quebec H4M 1R4<br>Canada | 3569<br>Sara Goldberg<br>Santa Ynez CA 93460 |
| 2423<br>Scott Newberger<br>CHICAGO IL 60657 | 2417<br>Scott Newberger<br>CHICAGO IL 60657 |
| 2446<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>Newton MA 02159 | 2445<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>Palm Beach Florida 33480 |
| 2444<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>SAN FRANCISCO CA 94116 | 2442<br>Scott R. Chernis<br>SAN FRANCISCO CA 94116 |
| 5016<br>Seymour W. Zises<br>New York NY   10021 | 1640<br>SG HAMBROS BANK & TRUST (BAHAMAS)<br>LIMITED, as Trustee of the Panagiotis Sakellariou<br>Settlement, an Irrevocable Trust U/A/D 12/17/92<br>Nassau<br>Bahamas |
| 1606<br>Sharon Baker<br>Chicago Illinois  60611 | 4384<br>SHARON POPKIN<br>Cooper City Florida 33330 |
| 2416<br>Sheila Patricia Stoller<br>UK | 7670<br>Sherman Rosenfield<br>Boynton Beach FL  33437-1838 |
| 6342<br>Shlomo (Momy) Amselem<br>Gibraltar | 6341<br>Shlomo (Momy) Amselem<br>Gibraltar |
| 7838<br>Shmuel Cabilly<br>Israel | 3142<br>Shusaku Arakawa<br>NEW YORK NY 10012 |
| 6343<br>Sofipo Austria GmbH<br>Austria | 7506<br>Defendants XYZ 153<br>Pinecrest FL 33156 |
| 6345<br>Sonja Kohn<br>Israel | 6588<br>Sonja Kohn<br>Israel |

Date : 8/18/2011

**Exhibit Pages**

| | |
|---|---|
| 6344<br>Sonja Kohn<br>Switzerland | 6587<br>Sonja Kohn<br>Switzerland |
| 7119<br>Sonya Kahn<br>West Palm Beach Florida 33401 | 3863<br>Southey International Limited<br>Road Town Tortola<br>British Virgin Islands |
| 3862<br>Southey International Limited<br>Ordino<br>Andorra | 6728<br>Square Asset Management Ltd.<br>Road Town Tortola VG1110<br>British Virgin Islands |
| 6729<br>Square One Fund Ltd.<br>Road Town Tortola VG1110<br>British Virgin Islands | 5734<br>Stanley I. Lehrer, as administrator of the<br>Stanley I. Lehrer and Stuart M. Stein, J/T WROS<br>Delray Beach Florida 33446 |
| 637<br>STANLEY KREITMAN<br>East Hills NY 11576 | 4803<br>STANLEY PLESENT<br>LARCHMONT NY 10538 |
| 7130<br>Stanley S. Arkin<br>Arkin Kaplan Rice LLP<br>590 Madison Avenue  35th Floor<br>New York, NY 10022 | 6347<br>Stefan Zapotocky<br>Austria |
| 6346<br>Stefan Zapotocky<br>Austria | 1845<br>STEFANELLI INVESTORS GROUP<br>FORT LAUDERDALE FL 33308 |
| 1847<br>STEFANELLI INVESTORS GROUP<br>Totowa NJ 07036 | 1846<br>STEFANELLI INVESTORS GROUP<br>MONTCLAIR NJ 07043 |
| 3790<br>STEPHANIE A. MINER as trustee<br>Syracuse NY 13224 | 2078<br>Stephen Fiverson<br>Fairfield New Jersey 07004 |
| 2096<br>Stephen Fiverson<br>Livingston New Jersey 07039 | 2077<br>Stephen Fiverson<br>LIVINGSTON NJ 07039 |
| 7762<br>Stephen J. Shimshak<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>1285 Avenue of the Americas<br>New York, NY 10019 | 1544<br>Stephen Shor<br>Great Neck NY 11024 |
| 2290<br>Steven B Sigel<br>Marlborough, MA  01752-5928 | 2289<br>Steven B Sigel<br>Oak Brook IL 60523 |
| 3469<br>Steven Berzner<br>Fort Lauderdale FL 33304 | 3468<br>Steven Berzner<br>FT LAUDERDALE FL 33308 |
| 5115<br>STEVEN S. WEISER<br>Forest Hills NY 11375 | 7510<br>Defendants XYZ 191<br>New York NY  10023 |
| 4395<br>Suly Liberman<br>MIAMI BEACH FL 33139 | 5811<br>Susan B. Alswager<br>Stamford Connecticut 06902 |

Date : 8/18/2011

**Exhibit Pages**

| | |
|---|---|
| 586<br>SUSAN KATZENBERG<br>GREENWICH CT 06830 | 5965<br>Susan M. Konigsberg<br>Roslyn NY 11576 |
| 7705<br>Susan Siegal<br>Schenectady NY 12309 | 3543<br>Sylvia M. Eversole<br>New York NY 10032 |
| 5697<br>TAMIAMI TOWER CORPORATION<br>MIAMI FL 33143 | 6348<br>Tecno Development & Research Ltd.<br>Gibraltar |
| 6349<br>Tecno Development & Research Ltd.<br>Gibraltar | 6352<br>Tecno Development & Research S.r.l.<br>Italy |
| 6351<br>Tecno Development & Research S.r.l.<br>Italy | 6353<br>Tecno Development & Research S.r.l.<br>Gibraltar |
| 6350<br>Tecno Development & Research S.r.l.<br>Italy | 2074<br>Ted Goldberg<br>JERSEY CITY NJ 07305 |
| 826<br>Telford Limited, c/o Ken Litvack<br>CENTRAL HONG KONG<br>China | 1084<br>The 1999 Belfer Partnership LP<br>New York NY 10022 |
| 1687<br>THE CHARLES SALMANSON TRUST 1981<br>PROVIDENCE RI 02903 | 1245<br>The Estate of Gladys C. Luria<br>Old Westbury NY 11568 |
| 7706<br>The Estate of Sylvia W. Lock<br>Boca Raton FL 33431 | 7707<br>The Estate of Sylvia W. Lock<br>Boca Raton FL  33432-4809 |
| 4647<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>ALAMO CA 94507 | 4648<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>VAIL CO 81657 |
| 4649<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>Oak Brook IL 60523 | 3570<br>The Goldberg Family Investment Club<br>DELRAY BEACH FL 33446 |
| 1545<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 | 1546<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 |
| 4174<br>THE LIEBLEIN FAMILY TRUST DATED APRIL 1, 1990<br>White Plains New York 10605 | 7709<br>The Melvin N. Lock Trust<br>Palm Beach Gardens FL  33418-6680 |
| 7710<br>The Melvin N. Lock Trust<br>West Palm Beach FL  33401 | 7708<br>The Melvin N. Lock Trust<br>Boca Raton FL 33431 |
| 978<br>The Platzner Organization, LLC<br>New Rochelle NY 10801 | 4059<br>The Restated Henry Kaye Trust<br>Foster City California 94404 |
| 2583<br>The Rita D. Graybow and Dennis Liss<br>Family Living Trust<br>Marina del Rey CA 90292 | 2582<br>The Rita D. Graybow and Dennis Liss<br>Family Living Trust<br>Marina Del Rey CA 90292-6278 |
| 5017<br>The S. James Coppersmith Charitable Remainder Unitrust<br>MARBLEHEAD MA 01945 | 3034<br>The Solomon Organization Inc.<br>RESTON VA 20191 |

Date : 8/18/2011
**Exhibit Pages**

| | |
|---|---|
| 7711<br>The Sylvia W. Lock Declaration of Trust, Dated April 13, 1982<br>Boca Raton FL 33431 | 105<br>The Tower Trust<br>Switzerland |
| 4763<br>Thelma Kugel<br>TAMARAC FL 33319 | 2521<br>Thomas Bernfeld<br>New York NY 10023 |
| 4426<br>Thomas D. Arnold<br>Brisbane CA 94005 | 4014<br>Thomas Heslin<br>Cabin John MD 20818 |
| 3423<br>*** Minor ***<br>Palm Springs CA 92264-0275 | 3544<br>Tobias Goldberg<br>Boca Raton FL 33434 |
| 3590<br>Todd R. Shack<br>Miami FL 33137 | 4441<br>Trust C under the Revocable Trust for Community Property and<br>Separate Property of Robert L. Dahme and Delores K. Dahme<br>Montecito CA 93108 |
| 3108<br>Trust Created Under the Last Will and Testament of Beatrice Bader<br>New Rochelle NY 10804 | 888<br>Trust Fund B U/W Edward F. Seligman<br>F/B/O/ Nancy Atlas<br>WAYLAND MA 01778 |
| 5741<br>Trust u/t/a 8/20/90<br>Palm Desert CA 92211 | 5742<br>Trust u/w/o David L. Fisher<br>Palm Desert CA 92211 |
| 5248<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 | 5250<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Bethesda MD 20817 |
| 5249<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 | 5251<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 |
| 5253<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Ambler PA 19002 | 5254<br>Trust Under Deed of Suzanne R. May Dated 11/23/1994<br>Allentown PA 18704 |
| 5252<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 | 7001<br>UBS (Luxembourg) SA<br>Luxembourg |
| 6355<br>UniCredit Bank Austria AG<br>New York New York 10017 | 6601<br>UniCredit Bank Austria AG<br>Austria |
| 6354<br>UniCredit Bank Austria AG<br>Austria | 6607<br>Ursula Radel-Leszczynski<br>Austria |
| 6357<br>Ursula Radel-Leszczynski<br>Austria | 6608<br>Vladimir Stepczynski<br>Switzerland |
| 107<br>Wellington Trustees (BVI) Limited<br>Switzerland | 2358<br>Wendi Kunin<br>Minnetonka MN 55305 |
| 2357<br>Wendi Kunin<br>Oak Brook IL 60523 | 3470<br>Wendie Packer<br>FORT LAUDERDALE FL 33316 |

**Exhibit Pages**

| | |
|---|---|
| 3589<br>Wendy Grabel<br>New York NY 10011-8136 | 6358<br>Werner Kretschmer<br>Austria |
| 6359<br>Werner Kretschmer<br>Austria | 6360<br>Werner Tripolt<br>Austria |
| 6362<br>Wilhelm Hemetsberger<br>Austria | 6361<br>Wilhelm Hemetsberger<br>Austria |
| 5935<br>Will R. Tansey<br>Ravich Meyer<br>4545 IDS Center  80 South Eighth Street<br>Minneapolis, MN 55402 | 4442<br>Willard M. Reisz<br>Willard M. Reisz<br>10880 Wilshire Blvd.,   Suite 2240<br>Los Angeles, CA 90024-4123 |
| 2279<br>Willard N. Weisberg Trust UAD 3/25/98<br>St. Louis Park MN 55246 | 2278<br>Willard N. Weisberg<br>St. Louis Park MN 55246 |
| 4747<br>William D. Zabel, as trustee<br>New York NY 10021 | 4746<br>William D. Zabel, as trustee<br>New York NY 10021 |
| 7675<br>William Pressman, Inc.<br>Tamarac Florida 33319 | 7676<br>William Pressman, Inc.<br>Ft. Lauderdale Florida 33306 |
| 6363<br>c/o Bruce S. Coleman, Esq., Coleman & Rhine<br> 437 Madison Avenue,<br>New York, NY 10022 | 1574<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1578<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1576<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 7063<br>Zin Investments Limited<br>NEW YORK NY 10036 | |

**Records Printed: 715**

**EXHIBIT 3**

**Exhibit Pages**

7808
Bruce D. Oaks
Oaks & Fosher, LLC
2000 Innerbelt Business Center Drive
St. Louis, MO 63114

4835
Neal Brickman
Brickman & Bamberger
317 Madison Avenue, 21st Floor
New York, NY 10017

---

6381
Mark P. Goodman
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

6714
Susie Rhee
Cleary Gottlieb Steen & Hamilton LLP
One Liberty Plaza
New York, NY 10006

---

237
Ross S. Katz
Schlesinger Gannon & Lazetera LLP
535 Madison Avenue
New York, NY 10022
USA

2967
Evan Cowitt
Kudman Trachten Aloe LLP
The Empire State Building 350 Fifth Avenue, Suite 4400
New York, NY 10118

---

68
Anthony J. Piacentini
Anthony J Piacentini
31 South Bayles Avenue
Port Washington, New York 11050

391
Michael Bartelstone
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036

---

6865
Joseph F. Keenan
McCanliss & Early, LLP
Wall Street Plaza, 88 Pine Street, 21st Floor
New York, NY 10005

4328
Lori K. Sapir
Sills Cummis & Gross PC
One Rockefeller Plaza, 25th Floor
New York, NY 10020

---

5036
Alexander M. Popovich
Herrick, Feinstein, LLP
2 Park Avenue
New York, NY 10016

747
John B. Sherman
Weisman Cellar Spett & Modlin, P.C.
445 Park Avenue, 15th Floor
New York, NY 10022

---

7162
Philip R. White
Sills Cummis Epstein & Gross P.C
One Rockefeller Plaza
New York, NY 10020

1840
Leonard J. Witman
Witman Stadtmauer, P.A.
26 Columbia Turnpike, Suite 100
Florham Park, NJ 07932-2246

---

6662
Joshua Abraham
Morgenstern & Blue, LLC
885 Third Avenue
New York, NY 10022

7026
Cheryl Plambeck
Davis & Gilbert LLP
1740 Broadway
New York, NY 10019

---

7031
Rebecca E. Boon
Shearman & Sterling LLP
599 Lexington Avenue
New York, NY 10022

1886
John H. Carney
John H. Carney & Associates
One Meadows Building, 5005 Greenville Avenue, Suite 200
Dallas, TX 75206

---

5027
Shawanna Johnson
Arent Fox LLP
1675 Broadway
New York, NY 10019-5820

7833
Richard B. Fosher
Oaks & Fosher, LLC
2000 Innerbelt Business Center Drive
St. Louis, MO 63114

**Exhibit Pages**

3263
Fernando C. Colon-Osorio
Stow MA 01775

1653
JPT REINSURANCE CO., LTD.PORTFOLIO TRUST U/A/D 6/16/03
ISLIP NY 11751

**Records Printed: 22**

**EXHIBIT 4**

Date : 8/18/2011                                    **Exhibit Pages**                                    Page # : 1

6856                                                7813
John J. Lavin                                       Christoph Heisenberg
Coppel Laughlin Blount & Lavin, LLP                Hinkley & Heisenberg LLP
P.O. Box 455                                        501 Fifth Avenue, Suite 506
Chester, NJ 07930                                   New York, NY 10017

---

3663                                                2712
Joseph P. Cerato                                    Marvin C. Ingber
Joseph P. Cerato, P.A.                              Marvin C. Ingber
215 East Bay Street, Suite 501                      6705 Apache Road
Charleston, SC 29402                                Edina, MN 55439-1001

---

3263                                                2814
Fernando C. Colon-Osorio                            Hope Wigmore
Stow MA 01775                                       Simsbury Connecticut 06070

---

3293                                                6670
Kathy Kommit                                        JB Capital Markets, Robert J. Giuufa, Jr., Sullivan & Cromwell
Sudbury Massachusetts 01776                          New York, NY  10004

---

4440
Montecito Bank & Trust, as trustee of Dahme Family Bypass
Testamentary Trust Dated 10/27/76
and as trustee of Trust "C" Under the Revocable
Trust for Community Property and Separate Property of Robert L.
Dahme and Delores K. Dahme
Montecito CA 93108

---

**Records Printed: 9**

**EXHIBIT 5**

**Exhibit Pages**

| | |
|---|---|
| 1014 | 1480 |
| Kenneth R. Schachter | Optus Software Inc. |
| Sills Cummis & Gross PC | c/o New Jersey Department of Treasury |
| One Rockefeller Plaza, 25th Floor | Corporations Division |
| New York, NY 10020 | 33 West State Street |
| | Trenton, NJ  08608 |

**Records Printed: 2**

**EXHIBIT 6**

**Exhibit Pages**

2931
David Smelin
Riverdale NY 10463

**Records Printed: 1**