**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| SECURITIES INVESTOR PROTECTION CORPORATION, | ) ) ) |
| Plaintiff, | ) ) No. 08-01789 (BRL) |
| v. | ) ) SIPA Liquidation |
| BERNARD L. MADOFF INVESTMENT SECURITIES LLC, | ) ) ) (Substantively Consolidated) |
| Defendant. | ) ) |
| In re: | ) ) |
| BERNARD L. MADOFF, | ) ) |
| Debtor. | ) ) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK    )
                     )   ss:
COUNTY OF NEW YORK   )

I, Laura Campbell declare:

1.    I am over the age of 18 years and not a party to the within action.

2.    I am employed by Donlin, Recano & Company, Inc. ("DRC"), 419 Park Avenue South, Suite 1206, New York, NY 10016.

3.    On the 25th day of August, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Notice of Adjournment of Hearing" (Docket No. 4316), via electronic mail upon the parties as set forth in Exhibit 1, and via First Class U.S. Mail upon the parties as set forth on Exhibit 2, attached hereto.

4.    On the 29th day of August, 2011, employees of DRC, under my supervision served a true and accurate copy of the "Notice of Adjournment of Hearing" (Docket No. 4316), via electronic mail upon the parties as set forth in Exhibit 3, and via First Class U.S. Mail upon the parties as set forth on Exhibit 4, attached hereto.

5.    I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 31st day of August, 2011 New York, New York.

By _____
Laura Campbell

Sworn before me this
31st day of August, 2011

_____
Notary Public

```
SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
COMM. EXP. September 14, 2013
```

MADOFF 00004 & 4A

EXHIBIT 1

Date : 8/29/2011

**Exhibit Pages - Email (J31351)**

**Page#:1**

| | |
|---|---|
| aehrlich@paulweiss.com | hsholl@paulweiss.com |
| mflumenbaum@paulweiss.com | mrice@arkin-law.com |
| psusswein@proskauer.com | sarkin@arkin-law.com |
| sshimshak@paulweiss.com | |

**Records Printed: 7**

Date : 8/31/2011                 **Exhibit Pages - Email (J31346)**

| | |
|---|---|
| dgarelik@sgwkt.com | aaron@brickmanlaw.com |
| aaustin@fclaw.com | abeattie@chuhak.com |
| abraham@butzel.com | ACE@hensonefron.com |
| aehrlich@paulweiss.com | afrisch@andrewfrisch.com |
| agoodman@gsblaw.com | agrant@kasowitz.com |
| ahalperin@halperinlaw.net | ahammond@whitecase.com |
| ajakoby@herrick.com | Akimler@vmlegal.com |
| akushner@lowenstein.com | albutzel@albutzel.info |
| Alexander.Feldman@CliffordChance.com | alfredo.perez@weil.com |
| allen.saeks@leonard.com | amarder@msek.com |
| amartin@mjm.bm | amartinez@wsh-law.com |
| AMingione@BlankRome.com | amitzner@pavialaw.com |
| amy.swedberg@maslon.com | andrew.levander@dechert.com |
| XYZ5 Corp. [redacted - under seal] | angela.lipscomb@akerman.com |
| anthony.paccione@kattenlaw.com | aostrow@beckerglynn.com |
| apavlis@fdh.com | apopovich@herrick.com |
| ashah@garfunkelwild.com | ashapiro@machtshapiro.com |
| asherman@sillscummis.com | asteinberg@kslaw.com |
| atomlinson@jones-foster.com | auerbach@mjaesq.com |
| avinegrad@cov.com | awagner@stonemagnalaw.com |
| azwerling@garfunkelwild.com | bargerd@gtlaw.com |
| barry.vasios@hklaw.com | barrysher@paulhastings.com |
| bbaird@cov.com | bbressler@schnader.com |
| bbuechler@lowenstein.com | Bcleary01@aol.com |
| bctnotices@foleyhoag.com;kleonetti@foleyhoag.com | bdeutsch@schnader.com |
| bdk@schlamstone.com | bdmanning@rkmc.com |
| ben8854@aol.com | berarduccip@sullcrom.com |
| bergers@dicksteinshapiro.com | bethgersten@gmail.com |
| bflom@fulbright.com | bgarbutt@morganlewis.com |
| bginsberg@dglaw.com | bharvey@goodwinprocter.com |
| bhbecker@beckermeisel.com | blake.shepard@leonard.com |
| blanger@mclaughlinstern.com | blax@laxneville.com |
| bneville@laxneville.com | boakes@oaksfosher.com |
| bpeace@cgsh.com | bpolovoy@shearman.com |
| bradley.stein@att.net | brian.cousin@snrdenton.com |
| brian.schmidt@kattenlaw.com | briz401@hotmail.com |
| brodine@qsclpc.com | brohde@mintz.com |
| Bschaef123@aol.com | bschwartz@pss-law.com |

Date : 8/31/2011                    **Exhibit Pages - Email**                    Page # : 2

| | |
|---|---|
| bscott@klestadt.com | bsmoore@pbnlaw.com |
| bstrickland@wtplaw.com | bulmanRF@aol.com; CKBulman@gmail.com |
| bwhiteley@hblaw.com | Bwille@kflaw.com |
| cameron.smith@lw.com | cancel39@aol.com |
| carole.neville@snrdenton.com | carrie.tendler@kobrekim.com |
| carter.hunter@arentfox.com | cas@CharlesASinger.com |
| cazano@mintz.com | cbattaglia@halperinlaw.net |
| cboccuzzi@cgsh.com | cdesiderio@nixonpeabody.com |
| cfleischer@chuhak.com | cgallinari@bellowspc.com |
| cglick@certilmanbalin.com | charles.platt@wilmerhale.com |
| Charles.Scibetta@chaffetzlindsey.com | cheisenberg@hinkley.org |
| chris.donoho@hoganlovells.com | christopher.harris@lw.com |
| ClearyPJ@aol.com | cloewenson@mofo.com |
| clynch@goulstonstorrs.com | cmarcotte@hblaw.com |
| cmartinez@wolffsamson.com | cmason@nixonpeabody.com |
| colson.earl@arentfox.com | cookiefishel@gmail.com |
| cplambeck@dglaw.com | CRendell@stonemagnalaw.com |
| cromania@wsmesq.com | csalomon@beckerglynn.com |
| cseemann@proskauer.com | cshahmoon@chitwoodlaw.com |
| CSpada@lswlaw.com | ctorell@cohenmilstein.com |
| cutroneo@gmail.com | cvalletta@phillipsnizer.com |
| cvandekieft@seegerweiss.com | cwmadel@rkmc.com |
| dan@gabormarottalaw.cgm | dana.seshens@davispolk.com |
| danhill@psybc.com | Danielle.Rose@kobrekim.com |
| dapfel@goodwinprocter.com | dariehl@rkmc.com |
| david.bamberger@brickmanlaw.com. | david.elkind@ropesgray.com |
| david.flugman@kirkland.com | david.gotlieb@btlaw.com |
| david.hoffner@dechert.com | david.onorato@freshfields.com |
| david@dboltonpc.com | davidbernfeld@bernfeld-dematteo.com; dbblaw@hotmail.com |
| dbarrack@fulbright.com | dbesikof@loeb.com |
| dbotter@akingump.com | dbowers@jones-foster.com |
| dbrodsky@cgsh.com | dbrown@mofo.com |
| dbunch@cohenmilstein.com | dbunch@cohenmilstein.com |
| dcg@ggb-law.com | dcoffino@cov.com |
| deiseman@golenbock.com | delbaum@bruneandrichard.com |
| demanuel@crfllp.com | dennis.tracey@hoganlovells.com |
| dferrone@sercarzandriopelle.com | dfetterman@kasowitz.com |
| dfixler@rubinrudman.com | dfurth@golenbock.com |

Date : 8/31/2011    **Exhibit Pages - Email**    Page # : 3

| | |
|---|---|
| dgerber2@earthlink.net | dglosband@goodwinprocter.com |
| dhykal@willkie.com | dickie@millercanfield.com |
| dickie@millercanfield.com | dkaplan@chitwoodlaw.com |
| dkatsky@katskykorins.com | dleffell@paulweiss.com |
| dleibman@loebblock.com | dlivshiz@cgsh.com |
| dmark@kasowitz.com | dmolton@brownrudnick.com |
| donald.david@akerman.com | donking@ofplaw.com |
| dparker@kkwc.com | dpitofsky@goodwinprocter.com |
| dratch@njcounsel.com | drose@pryorcashman.com |
| drosenzweig@fulbright.com | dstone@stonemagnalaw.com |
| dwalsman@stroock.com | dzakarin@pryorcashman.com |
| easmith@Venable.com | eaustin@pullcom.com |
| EBadway@foxrothschild.com | ecitron@proskauer.com |
| ecowitt@kudmanlaw.com | edavis@cgsh.com |
| Edward.Minson@SteinRisoMantel.com | efrejka@kramerlevin.com |
| ekokot@katskykorins.com | ekwalwasser@proskauer.com |
| elauer@curtis.com | elissa.fudim@akerman.com |
| Emiliojr6969@gmail.com | enbudd@cox.net |
| eolney@machtshapiro.com | erbreslin@duanemorris.com |
| eric.bensky@srz.com | eric.heining@bingham.com |
| eric@virgillaw.com | eschmidt@herrick.com |
| espiro@maglaw.com | estearns@stearnsweaver.com |
| etwelsh@nmmlaw.com | everett.johnson@lw.com |
| evf@sovrlaw.com | farnumj@gtlaw.com |
| fcc02@comcast.net;fcco@brandeis.edu | fhoffinger@hsrlaw.com |
| fhperkins@morrisoncohen.com | fishere@butzel.com |
| fishere@dicksteinshapiro.com | fkessler@wmd-law.com |
| fowkes.joshua@arentfox.com | fpilotte@murphyreid.com |
| frankel@clm.com | gary.mennitt@dechert.com |
| gerald.novack@klgates.com | Gerard.Riso@steinrisomantel.com |
| gfox@fklaw.com | ggoett@lewismckenna.com |
| gherrmann@gibsondunn.com | ghirsch@sillscummis.com |
| gkachroo@kachroolegal.com | gkeller@chitwoodlaw.com |
| glee@mofo.com | gmehler@mehlerlaw.com |
| gogel@lawag.com | gpretto@laxneville.com |
| gpretto@laxneville.com | graicht@mwe.com |
| gredish@winnebanta.com | griffinger@gibbonslaw.com |
| grmarcus@nmmlaw.com | grossmansm@gtlaw.com |

**Exhibit Pages - Email**

| | |
|---|---|
| grossmansm@gtlaw.com | gshelley@fclaw.com |
| gtabakin@feinsuch.com | gwoodfield@haileshaw.com |
| haftel@haftel.com | harrisonm@optonline.net |
| hchaitman@becker-poliakoff.com | heather.kafele@shearman.com |
| hef111@yahoo.com | helisofon@herrick.com |
| hellerc@gtlaw.com | hharris@daypitney.com |
| hherman@mosessinger.com | hhuynh@herrick.com |
| hinkle@clayro.com | hjones@jonesschwartz.com |
| hkleinhendler@wmllp.com | hkrauss@mclaughlinstern.com |
| hmarx@hinshawlaw.com | hmllaw@worldnet.att.net |
| hmschupak@hotmail.com | howard.schiffman@srz.com |
| hrosenblat@kslaw.com | hselzer@loebblock.com |
| hsholl@paulweiss.com | hulme.james@arentfox.com |
| hyazicioglu@jaspanllp.com | hyland@sewkis.com |
| igoldman@goodwin.com | ik@briefjustice.com |
| Isapir@sillscummis.com | isiddiqui@cpmlegal.com |
| j.jpclaw@comcast.net | JAbraham@mfbnyc.com |
| jaimevivre@me.com | jalevin@bryancave.com |
| jattie@burlaw.com | jay.lefkowitz@kirkland.com |
| jbaio@willkie.com | jbehrendt@gibsondunn.com |
| jberman@kelleydrye.com | jbg@rattetlaw.com |
| jbienstock@coleschotz.com | jbuzzetta@cgsh.com |
| jcarberry@cl-law.com | jcarney@johncarney.com |
| jcioffi@dglaw.com | jclasen@rc.com |
| jcohen@stroock.com | Jcooperman@KelleyDrye.com |
| jcorsiglia@cgsh.com | jdeluca@ohdlaw.com |
| jdevore@cohenmilstein.com | jdevore@cohenmilstein.com |
| jdoyle_estbader@yahoo.com | jdsternklar@duanemorris.com |
| jdwarner@warnerandscheuerman.com | Jeff.Butler@CliffordChance.com |
| jeffkom@aol.com | jeffreybernfeld@bernfeld-dematteo.com |
| jeffreybernfeld@bernfeld-dematteo.com | jennifer@fleischerfleischer.com |
| jeremy.berman@skadden.com | jeremy.scott@withersworldwide.com |
| jessica.garrett@kattenlaw.com | jessica.simonoff@freshfields.com |
| jetra@broadandcassel.com | JEWalker@Venable.com |
| jfilan@jamesfilan.com | jflaxer@golenbock.com |
| jfountain@murraylaw.com | jfrasco@cgsh.com |
| jfsavarese@wlrk.com | jgorchkova@becker-poliakoff.com |
| jhellman@zeislaw.com | jhlemkin@duanemorris.com |

**Exhibit Pages - Email**

| | |
|---|---|
| jhoffinger@hsrlaw.com | jhorwitt@zeislaw.com |
| jhradil@gibbonslaw.com | jinjue.pak@mclane.com |
| jjureller@klestadt.com | ZYX4 Corp., XYZ7 Corp. [redacted - under seal] |
| jkeenan@mccanlis.com | jkeller@milberg.com |
| jkoch@gkwwlaw.com | jkrieger@greenbergglusker.com |
| jlanders@milberg.com | JLaw672@aol.com |
| jlawlor@wmd-law.com | jlg@greenberg-law.com |
| JLiss@gibbonslaw.com | jlsaffer@jlsaffer.com |
| JMasella@BlankRome.com | jmiller@westermanllp.com |
| jmitchell@gibbonslaw.com | ZYX95 [redacted - under seal] |
| jnesset@hinshawlaw.com | jnichols@hblaw.com |
| Joanne.hepburn@klgates.com | jodikleinick@paulhastings.com |
| joe.foster@mclane.com | joe.kociubes@bingham.com |
| john.rapisardi@cwt.com | joliveira@kramerlevin.com |
| jonathan.cogan@kobrekim.com | jonathan.goldberg@snrdenton.com |
| jonathan.perry@dechert.com | jonathan.polkes@weil.com |
| Jonathan.Vine@csklegal.com | joseph.aronds@hrplaw.com |
| joseph.serino@kirkland.com | jpierce@hinshawlaw.com |
| jpintarelli@mofo.com | jplotkin@daypitney.com |
| jpmoodhe@debevoise.com | jpokorny@proskauer.com |
| jps6659@optonline.net | jraissi@sflaw.com |
| jrosenthal@cgsh.com | jrubin@lswlaw.com |
| jsablone@nixonpeabody.cgm | jscalzo@reedsmith.com |
| jselva@pavialaw.com | jshally@shearman.com |
| jsherman@wcsn445.com | jsilverberg@sillscummis.com |
| jsp@rattetlaw.com | justin.perl@maslon.com |
| jvinik@milberg.com | jwalker@mmlpc.com |
| jwalker@mmlpc.com | jwallack@goulstonstorrs.com |
| jwaxenberg@proskauer.com | jwesterman@westermanllp.com |
| jwolfe@skoloffwolfe.com | jyoung@milberg.com |
| kaiello@foxrothschild.com | kanfer@thsh.com |
| karen.wagner@davispollk.com | kchotiros@cgsh.com |
| Kent.Yalowitz@aporter.com | kesha.tanabe@maslon.com |
| kgellman@strongmail.com | khicks@wcsm445.com |
| khroblak@wtplaw.com | kim.robinson@bfkn.com |
| kkolbig@mosessinger.com | klibrera@dl.com |
| klkommit@comcast.net | kMcMurdy@foxrothschild.com |
| koestreicher@wtplaw.com | Kpauley@willkie.com |

Date : 8/31/2011    **Exhibit Pages - Email**    Page # : 6

| | |
|---|---|
| kpierce@rossbizlaw.com | kschachter@sillcummis.com |
| ktoole@meltzerlippe.com | lacyr@sullcrom.com |
| lam@acumenbc.com | Lawgordon@aol.com |
| lawkap@aol.com | layton@bluewin.ch |
| leftonr@gtlaw.com | Lester.kirshenbaum@kayescholer.com |
| letofel@tofellaw.com | lgottlieb@cooley.com |
| lhannon@beckermeisel.com | linder@clayro.com |
| lkh@dmlegal.com | lkrantz@krantzberman.com |
| llarue@qsclpc.com | lliman@cgsh.com |
| llutz@alternativesforgirls.org | lmay@coleschotz.com |
| lmorton@goodwinprocter.com | lpaczkowski@bowditch.com |
| lsnow@ksslaw.net | maggie.sklar@kobrekim.com |
| mahokeza@comcast.net | mail@gustonandguston.com |
| mangelini@bowditch.com | marcbogatin@marcbogatin.com |
| marcelliottpc@aol.com | marco.schnabl@skadden.com |
| marcy.harris@srz.com | marilee.dahlman@kayescholer.com |
| mark.chudleigh@sedgwick-chudleigh.com | mark.friedman@dlapiper.com |
| mark.mcdermott@skadden.com | mark.richardson@srz.com |
| Martha.RodriguezLopez@klgates.com | marwinick@mchsi.com |
| matt@sakkaslaw.com | maurabarry.grinalds@skadden.com |
| mblauner@shulaw.com | mblount@clbllaw.com |
| mblumenthal@crowell.com | MBShulkin@duanemorris.com |
| mburke@wmd-law.com | mccormick@mintzandgold.com |
| mcingber@comcast.net | mcohen@kudmanlaw.com |
| mcunha@stblaw.com | mdecker@cgsh.com |
| mdhoward@ravichmeyer.com | mdickler@sperling-law.com |
| mendelsohns@gtlaw.com | mewiles@debevoise.com |
| mfeingold@osheapartners.com | mflumenbaum@paulweiss.com |
| mflumenbaum@paulweiss.com | mfolkenflik@fmlaw.net |
| mgalbut@galbutlaw.com | mgberger@mgberger.com |
| MGerard@mofo.com | mgold@kkwc.com |
| mhildreth@slk-law.com | mhirschfeld@milbank.com |
| michael.feldberg@newyork.allenovery.com | michael.goldberg@akerman.com |
| michael.kim@kobrekim.com | michael.riela@lw.com |
| mikhailevich.jessica@dorsey.com | mintz@mintzandgold.com |
| mjacobs@pryorcashman.com | mjacobsonlaw@aol.com |
| XYZ133.[redacted-under.seal] | mkalinowski@morganlewis.com |
| mkasowitz@kasowitz.com | mkatz@katzlawpl.com |

**Exhibit Pages - Email**

| | |
|---|---|
| mking@gibsondunn.com | mkirsch@gibsondunn.com |
| mklein@cooley.com | mkupillas@milberg.com |
| mlandis@phillipsnizer.com | mlivingston@rfs-law.com |
| mlturner@wlrk.com | mmcallister@ssbb.com |
| mmonroy@garfunkelwild.com | mmulholland@rmfpc.com |
| mnrosen@bryancave.com | molshan@olshanlaw.com |
| moreilly@gibbonslaw.com | morwetzler@paulhastings.com |
| mparry@mosessinger.com | mpeltz@rssmcpa.com |
| Mpgatordolfan@aol.com | mpgoodman@debvoise.com |
| mrosenberg@mclaughlinstern.com | msackin@reismanpeirez.com |
| mschwartz@shawgussis.com | msmith@svlaw.com |
| mtulchin@goodwinprocter.com | XYZ144 [redacted - under seal] |
| MVCiresi@rkmc.com | mw@dmlegal.com |
| mwarren@willkie.com | mweinstein@golenbock.com |
| naeder@sewkis.com | ncohen@halperinlaw.net |
| ncolman@baritzcolman.com | neal@bricklawman.com |
| neil.steiner@dechert.com | nkourland@rosenpc.com |
| nlt@dmrslaw.com | |
| p.eldridge123@gmail.com | paloe@kudmanlaw.com |
| Pamela.Miller@aporter.com | paminolroaya@seegerweiss.com |
| paulhorowitz1@gmail.com | pbentley@kramerlevin.com |
| pbilowz@goulstonstorrs.com | PCarothers@thorpreed.com |
| pchavkin@mintz.com | pdefilippo@wmd-law.com |
| pdm@msk.com | peter.friedman@cwt.com |
| peter.haveles@kayescholer.com | peter.leckey@withersworldwide.com |
| pgordon137@gmail.com | pgreene@lowenstein.com |
| phennessy@bestlaw.com | philg@klgates.com |
| philip.anker@wilmerhale.com | phollander@ohdlaw.com |
| pjd90265@aol.com | pkazanoff@stblaw.com |
| pkelley@kelleysemmel.com | pkurland@mclaughlinstern.com |
| plewis@lewismckenna.com | pma@gdr-law.com |
| pmorgenstern@mfbnyc.com | pnussbaum@wtplaw.com |
| pschupak@optonline.net | psibley@pryorcashman.com |
| psmith@becker-poliakoff.com | pstillman@stillmanassociates.com |
| pwhite@sillscummis.com | rabrams@katskykorins.com |
| rajohnson@akingump.com | randoh@samlegal.com |
| ravaunt@gmail.com | rbarkasy@schnader.com |
| rbarton@bartonesq.com | rchapman@eisnerlaw.com |

Date : 8/31/2011

**Exhibit Pages - Email**

| | |
|---|---|
| rcorbi@proskauer.com | rcorozzo@aol.com |
| RCronin@Blankrome.com | rdanylchuk@gibbonslaw.com |
| rebecca.boon@shearman.com | reichlaw@aol.com |
| reisenbach@cooley.com | rep@dmlegal.com |
| Retarshis@aol.com | rfeldman@rfs-law.com |
| rfosher@oaksfosher.com | rfranklin@murraylaw.com |
| Rhaddad@OSHR.com | RHD@schlamstone.com |
| rhopp@odonoghuelaw.com | rhorwitz@conroysimberg.com |
| Richard.Kirby@klgates.com | richard@kgalaw.com |
| richardasche@lagnyc.com | rifkenl@gtlaw.com |
| risrael@wolffsamson.com | rkatz@scglllp.com |
| rknuts@parkjensen.com | RKommit@gmail.com |
| rlawler@winston.com | rleff@cpc-law.com |
| rlevy@pryorcashman.com | rmccord@certilmanbalin.com |
| rnsoskin@compassmail.com | rob.shapiro@bfkn.com |
| robert.gottlieb@kattenlaw.com | robert.rosenberg@lw.com |
| robertdakis@quinnemanuel.com | robertloigman@quinnemanuel.com |
| rosenberg@clayro.com | rpb@bermanslaw.com |
| rrich2@hunton.com | rriopelle@sercarzandriopelle.com |
| rrosensweig@goulstonstorrs.com | RRosensweig@GOULSTONSTORRS.com |
| rsignorelli@nycLITIGATOR.com;rsignorelli@aol.com | rspinogatti@proskauer.com |
| rsussman@cooley.com | ruth@usems.com |
| rwolfe@ecclegal.com | sarah.kenney@klgates.com |
| sbreitstone@meltzerlippe.com | schoenfeld.steven@dorsey.com |
| scottj@sullcrom.com | sean.arthurs@shearman.com |
| seidelb@dicksteinshapiro.com | sesser@clm.com |
| seth.schwartz@skadden.com | sfarber@dl.com |
| sfox@mcguirewoods.com | sfurnari@furnarischer.com |
| sgann@levingann.com | sgeller@bellowspc.com |
| sh@eliwhitney.org | shana.elberg@skadden.com |
| shaw.mcdermott@klgates.com | shawanna.johnson@arentfox.com |
| shirshon@proskauer.com | siciliano@thsh.com |
| SIsrael@foxrothschild.com | sjschlegel@schlegelltd.com |
| skakeld@dicksteinshapiro.com | skapustin@chernowkap.com |
| slmeisel@beckermeisel.com | snewman@katskykorins.com |
| soneill@murraylaw.com | soshea@osheapartners.com |
| sparadise@velaw.com | srhee@cgsh.com |
| srosenthal@sheppardmullin.com | srselden@debevoise.com |

Date : 8/31/2011                        **Exhibit Pages - Email**

| | |
|---|---|
| ssadighi@lowenstein.com | sschlesinger@jaspanllp.com |
| sschmutter@ksslaw.net | sstorch@samlegal.com |
| Starshis@optonline.com | stecher@thsh.com |
| stephen.hill@hos.com | stephen.hill@hos.com; leyla.hill@hos.com |
| stephen.rinehart@troutmansanders.com | steve@rosenfeldlaw.com |
| steven.engel@dechert.com | steven.wilamowsky@bingham.com |
| steven@graybowns.com | stoll@cohenmilstein.com |
| stuart@wachsassociates.com | susan.saltzstein@skadden.com |
| susheelkirpalani@quinnemanuel.com | sweiss@seegerweiss.com |
| sziluck@halperinlaw.net | tab@rosenfeldlaw.com |
| tammy.bieber@shearman.com | TBHatch@rkmc.com |
| tbraegelmann@mclaughlinstern.com | tcosenza@willkie.com |
| tdoherty@herrick.com | tduffy@andersonkill.com |
| tgoldberg@daypitney.com | thall@chadbourne.com |
| timothy.harkness@freshfields.com | timothy.wedeen@gmail.com |
| tjschell@bryancave.com | tklestadt@klestadt.com |
| tmccormick@sillscummis.com | TMcKinstry@FowlerLaw.com |
| tmiodonka@fdh.com | tmoloney@cgsh.com |
| tplastaras@gwbplaw.com | tporetz@egsllp.com |
| trivigno@clm.com | tseigel@zeislaw.com |
| tshapiro@shulaw.com | ttelesca@rmfpc.com |
| tvalliere@svlaw.com | twallrich@hinshawlaw.com |
| Umohammad@kflaw.com | vdandrea@dtad.net |
| vdrohan@dlkny.com | vmachcinski@krebsbach.com |
| vrosenfeld@schlamstone.com | XYZ173 [redacted - under seal] |
| wcurchack@loeb.com | wearnhardt@cravath.com |
| weill@bwmlaw.com | whp@plummerlaw.com |
| wiig@mintzandgold.com | william.baker@lw.com |
| william.barrett@bfkn.com | William.dodds@dechert.com |
| wkannel@mintz.com | wmaher@wmd-law.com |
| wmharp@duanemorris.com | wpollard@kvwmail.com |
| wprickett@seyfarth.com | wrtansey@ravichmeyer.com |
| wstryker@fkks.com | wweintraub@fklaw.com |
| Yeskoo@yeskoolaw.com | yoskowitz@sewkis.com |
| zieroblaw@yahoo.com | zlots3@gmail.com |
| zrosenbaum@lowenstein.com | |

**Records Printed: 679**

EXHIBIT 2

Date : 8/29/2011                    **Exhibit Pages USPS (J31351)**                    **Page #: 1**

1478                          637
Optus Software, Inc.          STANLEY KREITMAN
Trenton NJ 08608              Roslyn NY 11576

---

**Records Printed: 2**

Date : 8/29/2011                    **Exhibit Pages USPS (J31359)**                    **Page #: 1**

2100                                                2082
Colt Corporation Profit Sharing Plan & Trust       HFH, A Partnership
Palm Beach FL 33480                                Palm Beach FL 33480

2083
Stephen Fiverson
Palm Beach FL 33480

**Records Printed: 3**

Date : 8/31/2011

**Exhibit Page USPS (J31346)**

| | |
|---|---|
| 1835<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 1836<br>*** Minor ***<br>Totowa NJ 07036 |
| 1839<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 1841<br>*** Minor ***<br>Totowa NJ 07036 |
| 4331<br>*** Minor ***<br>Sinking Spring PA 19608 | 4342<br>*** Minor ***<br>Philadelphia PA 19147 |
| 1848<br>*** Minor ***<br>MONTCLAIR NJ 07043 | 1849<br>*** Minor ***<br>Totowa NJ 07036 |
| 3448<br>*** Minor ***<br>Palm Springs CA 92264-0275 | 4343<br>*** Minor ***<br>Sinking Spring PA 19608 |
| 1851<br>*** Minor ***<br>Totowa NJ 07036 | 3451<br>*** Minor ***<br>Palm Springs CA 92264-0275 |
| 2190<br>151797 Canada Inc.<br>Toronto Ontario M5R 3T8<br>Canada | 2191<br>151797 Canada Inc.<br>Calgary AB T2V 5G3<br>Canada |
| 6276<br>Absolute Portfolio Management Ltd.<br>Cayman Islands | 7053<br>Access International Advisors Ltd.<br>Nassau<br>Bahamas |
| 7003<br>Access International Advisors Ltd.<br>Bahamas | 7004<br>Access Management Luxembourg SA<br>Luxembourg |
| 7005<br>Access Partners (Suisse) SA<br>Switzerland | 7006<br>Access Partners SA (Luxembourg)<br>Luxembourg |
| 2300<br>Ada D. McGrath<br>Oak Brook IL 60523 | 2955<br>Adam Smelin<br>New Rochelle NY 10801 |
| 7007<br>Alain Hondequin<br>Switzerland | 1565<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1566<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1567<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 |
| 1568<br>Alan Winters and Janet Winters<br>Family Partnership LTD<br>BELLAIRE TX 77401 | 1560<br>Alan Winters<br>BELLAIRE TX 77401 |
| 1562<br>Alan Winters<br>BELLAIRE TX 77401 | 1666<br>ALEXANDER SIROTKIN<br>Maplewood NJ 07040 |
| 3585<br>Alice Goldberg<br>DELRAY BEACH FL 33446 | 7680<br>Alice Jacobs<br>Cedarhurst NY 11516 |

Date : 8/31/2011                                    **Exhibit Pages**                                    Page # : 2

| | |
|---|---|
| 7681<br>Alice Weiner<br>Tamarac FL 33321 | 3584<br>Allan Ehrlich Profit Sharing and Pension Plan<br>Las Vegas NV 89113 |
| 3583<br>Allan Ehrlich<br>Las Vegas NV 89113 | 7085<br>Allan Grauberd<br>Moses & Singer LLP<br>The Chrysler Building, 405 Lexington Ave.<br>New York, NY 10174-1299 |
| 5828<br>Allan Inger<br>Stamford CT 06902 | 5829<br>Allan Inger<br>Stamford CT 06902 |
| 959<br>Alyse Kornblum<br>Port St. Lucie FL 34986 | 7715<br>Alyssa Goldberg<br>Santa Monica CA  90401 |
| 7716<br>Amanda Goldberg Snyderman<br>San Francisco CA  94115 | 6278<br>Andreas Pirkner<br>Austria |
| 6280<br>Andreas Pirkner<br>Austria | 6279<br>Andreas Pirkner<br>Austria |
| 6281<br>Andreas Schindler<br>Austria | 3542<br>Andrew Dieringer<br>Hollywood FL  33026 |
| 2956<br>Anice Mills<br>Bedford Hills NY 10507 | 3130<br>Ann Bader Geller<br>New Rochelle NY  10804 |
| 3805<br>ANN McNAMARA as trustee<br>Hamburg NY 14075 | 5168<br>Anthony Pugliese<br>British Virgin Islands |
| 4965<br>ARCHITECTURAL BODY RESEARCH FOUNDATION INC #2<br>NEW YORK NY 10012 | 4964<br>ARCHITECTURAL BODY RESEARCH FOUNDATION INC<br>NEW YORK NY 10012 |
| 4662<br>Armand L. Greenhall<br>NEW YORK NY 10025 | 1928<br>ARNOLD SCHREIBER<br>GLEN HEAD NY 11545 |
| 4130<br>Arthur Kepes Unified Credit Shelter Trust<br>Scottsdale AZ  85254 | 960<br>Arthur Luxenberg<br>Great Neck NY 11021 |
| 7564<br>Associados Investimento Ltd.<br>Luxembourg<br>Luxembourg | 6503<br>Aurelia Asset Management Partners<br>Bermuda |
| 6668<br>Aurora Resources Ltd.<br>Road Town Tortola VG1110<br>British Virgin Islands | 6667<br>Aurora Resources Ltd.<br>Road Town Tortola<br>British Virgin Islands |
| 7741<br>XYZ9 CORP.<br>New York NY 10021 [redacted - under seal] | 3586<br>Ava Goldberg<br>Santa Ynez CA 93460 |
| 6505<br>BA Worldwide Fund Management Ltd.<br>British Virgin Islands | 6282<br>Bank Austria Cayman Islands Ltd.<br>Cayman Islands |
| 6283<br>Bank Austria Worldwide Fund Management Ltd.<br>British Virgin Islands | 6289<br>Bank Medici AG (Gibraltar)<br>Gibraltar |

Date : 8/31/2011

**Exhibit Pages**

| | |
|---|---|
| 6290<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6292<br>Bank Medici AG (Gibraltar)<br>Spain |
| 6291<br>Bank Medici AG (Gibraltar)<br>Gibraltar | 6285<br>Bank Medici AG<br>Austria |
| 6286<br>Bank Medici AG<br>Austria | 6287<br>Bank Medici AG<br>Austria |
| 6288<br>Bank Medici AG<br>Austria | 6284<br>Bank Medici AG<br>Austria |
| 7887<br>Banque Syz & Co., SA<br>Switzerland | 1840<br>BARBARA ANN STEFANELLI<br>Totowa NJ 07036 |
| 3670<br>Barry Ahron Trustee<br>Boca Raton FL 33433 | 5830<br>Barry Inger<br>Groveland MA 01834 |
| 4200<br>BELLE LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 | 7096<br>Bennett & Gertrude Berman Foundation, Inc.<br>SANTA FE NM 87506 |
| 7008<br>Bernd/Bernard Stiehl<br>France | 2538<br>Bernfeld Joint Venture - A Partnership<br>Sarasota FL 34236 |
| 4442<br>Betty J. Rogers<br>Jacksonville Beach FL 32250 | 4451<br>BETTY RAFFIN ARNOLD, as personal representative,<br>as joint tenant, and as an individual<br>SARATOGA CA 95070 |
| 2957<br>Betty Smelin<br>New York NY 10023 | 2357<br>Beverly C. Kunin<br>Oak Brook IL 60523 |
| 3212<br>Blue Bell Lumber and Moulding Company, Inc.<br>Profit Sharing Plan<br>YONKERS NY 10710 | 5979<br>Bradermak Equities Corp.<br>GARDEN CITY PARK NY 11040 |
| 5978<br>Bradermak Equities Corp.<br>Roslyn NY 11576 | 6296<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6294<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg | 6295<br>Brera Servizi Aziendiale S.r.l.<br>Luxembourg |
| 6298<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 6297<br>Brera Servizi Aziendiale S.r.l.<br>Italy |
| 6293<br>Brera Servizi Aziendiale S.r.l.<br>Italy | 348<br>Bridgeview Abstract, Inc.<br>FORT LEE NJ 07024 |
| 3111<br>Bruce N. Anton<br>Old Tappan NJ 07675 | 3110<br>Bruce N. Anton<br>FAIRVIEW NJ 07022 |
| 6386<br>c/o Bruce S. Coleman, Esq., Coleman & Rhine<br> 437 Madison Avenue,<br>New York, NY 10022 | 6301<br>c/o Howard J. Rhine Esq., Coleman & Rhine<br>437 Madison Avenue<br>New York, NY 10022 |

Date : 8/31/2011                              **Exhibit Pages**                              Page # : 4

| | |
|---|---|
| 6506<br>Cape Investment Advisors Limited<br>Bermuda | 961<br>Carl B. Kornblum<br>Port St. Lucie FL 34986 |
| 1416<br>Carmen Dell'Orefice<br>New York NY 10021 | 4664<br>CAROLE KASBAR BULMAN<br>Wainscott NY 11975 |
| 6507<br>Carruba Asset Management Limited<br>Bermuda | 3914<br>CHARM TRUST<br>West Palm Beach Florida 33401 |
| 2447<br>Chernis Family Living Trust (2004)<br>SAN FRANCISCO CA 94116 | 5255<br>Cheryl M. Coleman<br>Ambler PA 19002 |
| 3587<br>Cheryl Schmidt<br>Santa Barbara CA 93109 | 5169<br>Christina Pugliese<br>BRITISH VIRGIN ISLANDS |
| 3059<br>Cindy Solomon<br>RESTON VA 20191 | 5148<br>CINDY SOLOMON<br>Reston VA 20191 |
| 2103<br>Colt Corporation Profit Sharing Plan & Trust<br>Livingston New Jersey 07039 | 3545<br>Constance Kenny<br>Lynbrook NY 11563 |
| 7087<br>Copen Charitable Trusts LLC<br>Carlsbad CA 92009 | 7332<br>Copen Ventures LLC<br>Carlsbad CA 92009 |
| 3671<br>Credit Shelter Trust Under Manuel Miller Revocable Trust Dated May 11, 1990<br>Boca Raton FL 33433 | 2359<br>Cynthia L. Ginsberg<br>Minneapolis MN 55404 |
| 2358<br>Cynthia L. Ginsberg<br>Oak Brook IL 60523 | 4029<br>Cynthia Swaso<br>Brooklyn NY 11221 |
| 4466<br>Dahme Family Bypass Trust Dated 10/27/76<br>Montecito CA 93108 | 7877<br>Dana Trezziova<br>Czech Republic |
| 7876<br>Dana Trezziova<br>Czech Republic | 4817<br>DANIEL JACOBS<br>Boca Raton FL 33496 |
| 3546<br>Daniel L. Gaba<br>PITTSBORO NC 27312 | 1334<br>Daniel M. Polier<br>Los Angeles CA 90004 |
| 6299<br>Daniele Cosulich<br>England | 6300<br>Daniele Cosulich<br>England |
| 3547<br>Darryl Parente<br>Greenlawn NY 11740 | 1561<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |
| 1563<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 | 1564<br>David B. Bernfeld and Jeffrey L. Bernfeld<br>Bernfeld, Dematteo & Bernfeld, LLP<br>600 Third Avenue<br>New York, NY 10016 |

Date : 8/31/2011

**Exhibit Pages**

1570
David B. Bernfeld and Jeffrey L. Bernfeld
Bernfeld, Dematteo & Bernfeld, LLP
600 Third Avenue
New York, NY 10016

1572
David B. Bernfeld and Jeffrey L. Bernfeld
Bernfeld, Dematteo & Bernfeld, LLP
600 Third Avenue
New York, NY 10016

1573
David B. Bernfeld and Jeffrey L. Bernfeld
Bernfeld, Dematteo & Bernfeld, LLP
600 Third Avenue
New York, NY 10016

1576
David B. Bernfeld and Jeffrey L. Bernfeld
Bernfeld, Dematteo & Bernfeld, LLP
600 Third Avenue
New York, NY 10016

3548
David Cohen
North Miami FL 33181

1738
DAVID G. AVIV
Los Angeles CA 90035

2431
David Newberger Under the Doris Newberger Trust
CHICAGO IL 60657

2430
David Newberger
CHICAGO IL 60610

2958
David Smelin
Bronx NY  10463

3060
David Solomon Family Partnership LP
RESTON VA 20191

1591
David W. Berger
Sarasota FL 34231

964
David Weitz
Halesite NY 11743

3549
Denise Cetta
Massapequa NY 11758

2602
Dennis Liss
Marina del Rey CA 90292

4120
Diane Koplik
New York NY 10065

3706
Diane Wilson
London  SW3 2EF
England

7603
DJL Associates
San Rafael California 94901

7407
Defendants XYZ 48, New York NY 10011
[redacted - under seal]

4875
Donald I. Altman
West New York NJ 07093

767
DONALD J. WEISS
Oak Brook IL 60523

1683
DONALD SALMANSON, in his capacity as trusteeof The Charles
Salmanson Trust 1981 andin his capacity as executor of theEstate of
Charles Salmanson
PROVIDENCE RI 02903

1684
DONALD SALMANSON, in his capacity as trusteeof The Charles
Salmanson Trust 1981 andin his capacity as executor of theEstate of
Charles Salmanson
Providence RI 02903

1541
Doris Shor
GREAT NECK NY 11024

1542
Doris Shor
GREAT NECK NY 11024

1540
Doris Shor
GREAT NECK NY 11024

3550
Dorothy Cohen
North Miami FL 33181

331
Douglas J. Sturlingh
Clearwater FL 33755

3011
Edith Horowitz Family Partnership, LP
Miami Beach FL 33139

6885
Edward H Kohlschreiber Sr Rev Mgt Trust
South Palm Beach FL 33480

6884
Edward H Kohlschreiber
South Palm Beach FL 33480

7661
Edward I. Speer
Boca Raton FL 33496

7660
Edward I. Speer
Boca Raton FL 33431

**Exhibit Pages**

| | |
|---|---|
| 3531<br>Edward J. Flanagan (Executor of the Estate of Dorothy Flanagan)<br>Washington NJ 07882-1110 | 2341<br>Edward L. Sleeper<br>Palm Beach FL 33480 |
| 2340<br>Edward L. Sleeper<br>Oak Brook IL 60523 | 3490<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable<br>Living Trust U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3491<br>Elaine Berzner Trust Pursuant to The Irving Berzner Trust Revocable<br>Living Trust U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 3016<br>Elaine Miller 1990 Trust<br>Delray Beach FL 33483 |
| 3015<br>Elaine Miller<br>Delray Beach FL 33483 | 3672<br>Elaine Miller<br>Delray Beach FL 33483 |
| 7717<br>Elena Elkin<br>New York NY  10021 | 2539<br>Ellen Bernfeld<br>Sarasota FL 34236 |
| 2537<br>Ellen Bernfeld<br>SARASOTA FL 34236 | 3231<br>Enfasis Invest S.A.<br>6900 Lugano<br>Switzerland |
| 3232<br>Enfasis Invest S.A.<br>Panama City<br>Panama | 1742<br>ERNEST WACHTEL<br>Hillside NJ 07205 |
| 6303<br>Erwin Kohn<br>Israel | 6515<br>Erwin Kohn<br>Israel |
| 6302<br>Erwin Kohn<br>Switzerland | 6514<br>Erwin Kohn<br>Switzerland |
| 7687<br>Estate of Bea Laub<br>Los Angeles CA 90067 | 1685<br>ESTATE OF CHARLES SALMANSON<br>PROVIDENCE RI 02903 |
| 3533<br>Estate of Dorothy Flanagan<br>Washington NJ 07882-1110 | 3532<br>Estate of Dorothy Flanagan<br>MORRISTOWN NJ 07960 |
| 519<br>Estate of Eleanor Myers<br>Norwich CT 06300 | 582<br>Estate of Irving Charno<br>BOCA RATON FL 33487 |
| 4452<br>ESTATE OF JAMES ARNOLD<br>SARATOGA CA 95070 | 3911<br>Estate of Jerome I. Gellmanc/o Florence Gellman, Personal<br>Representative<br>Palm Beach Gardens Florida 33418 |
| 4406<br>ESTATE OF JOSEPH S. POPKIN<br>Ellerslie GA 31807 | 2959<br>Estate of Raanan Smelin<br>New York NY 10023 |
| 5257<br>Estate of Suzanne R. May<br>Chalfont PA 18914 | 5260<br>Estate of Suzanne R. May<br>Ambler PA 19002 |
| 5259<br>Estate of Suzanne R. May<br>Bethesda MD 20817 | 5261<br>Estate of Suzanne R. May<br>Allentown PA 18704 |

Date : 8/31/2011                                    **Exhibit Pages**                                    Page # : 7

5258
Estate of Suzanne R. May
Blue Bell PA 19422

6516
Eurovaleur, Inc.
New York, NY 10022

6304
Eurovaleur, Inc.
New York NY 10153

5746
Evelyn Fisher
Palm Desert CA 92211

7688
Evy Rosenfield
Delray Beach FL 33446

7875
Ewald Weninger Rechtsanwalts GmbH
Vienna
Austria

7874
Ewald Weninger
Vienna
Austria

1014
FAB Industries Corp.
GREAT NECK NY 11021-3006

6427
Fairfield Greenwich
Road Town Tortola
BVI

3112
Fairview Associates
FAIRVIEW NJ 07022

3113
Fairview Associates
Old Tappan NJ  07675

2187
Farber Investments, Inc.
St. Laurent Quebec H4M 1R4
Canada

965
Felicia Weitz
Halesite NY 11743

7804
FLB Foundation, Ltd.
Forest Hills NY 11375

3912
Florence Gellman as a personal representative and as an indivdual
Palm Beach Gardens Florida 33418

4818
FRANCES BLUM
Bronx NY 10463

6305
Franco Mugnai
Italy

7718
Frederick Goldberg
Boston MA 02163

6307
Friedrich Kadrnoska
Austria

6308
Friedrich Kadrnoska
Austria

6306
Friedrich Kadrnoska
Italy

3809
GABRIEL M. ROSETTI, JR., as trustee
Jordan NY 13080

2448
Gabrielle S. Chernis
SAN FRANCISCO CA 94116

3709
Gary R. Gerson Revocable Trust
Dated December 6, 2005
MIAMI BEACH FL 33141

3710
Gary R. Gerson Revocable Trust
Dated December 6, 2005
MARDER SOSNIK & CO
ATTN L BELL
ONE PARKER PLAZA
FORT LEE, NJ 07024

3707
Gary R. Gerson
MIAMI BEACH FL 33141

3708
Gary R. Gerson
MARDER SOSNIK & CO
ATTN L BELL
ONE PARKER PLAZA
FORT LEE, NJ 07024

4033
Gerald Heslin
Sherwood OR 97140

3086
Gerald I. Lustig
RYE BROOK NY 10573

6309
Gerhard Randa
Austria

Date : 8/31/2011 **Exhibit Pages** Page # : 8

| | |
|---|---|
| 6310<br>Gerhard Randa<br>Austria | 6311<br>Gianfranco Gutty<br>Italy |
| 5245<br>GILLIAN M. L. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 | 7604<br>Glantz Family Partners<br>San Rafael California 94901 |
| 1448<br>Glenn Dydo<br>Fort Lauderdale FL 33305 | 4668<br>GLORIA ALBERT SANDLER<br>ALAMO CA 94507 |
| 4669<br>GLORIA ALBERT SANDLER<br>VAIL CO 81657 | 4670<br>GLORIA ALBERT SANDLER<br>Oak Brook IL 60523 |
| 3230<br>GMR S.A.<br>Brussels (Bruxelles)<br>Belgium | 3613<br>Grabel Family Trust DTD 3/29/99<br>New York NY 10011-8136 |
| 5873<br>Greville Waterman<br>England | 6689<br>Guillermo Morenes Mariategui<br>England |
| 6690<br>Guillermo Morenes Mariategui<br>Spain | 2540<br>H & E Company - A Partnership<br>Sarasota FL 34236 |
| 5057<br>H SCHAFFER FOUNDATION INC<br>West Rutland VT 05777 | 6312<br>Harald Nograsek<br>Austria |
| 6313<br>Harald Nograsek<br>Austria | 6497<br>Harley<br>Grand Cayman KY1-1004<br>Cayman Islands |
| 3136<br>Harold Horowitz<br>New York NY 10010 | 3012<br>Harold Horowitz<br>New York NY 10010 |
| 5872<br>Harold L. Waterman<br>England | 7689<br>Harriet Barbuto<br>Tamarac FL 33319 |
| 7593<br>Harry L. & Yvonne Powell<br>Jacksonville FL 32256 | 3589<br>Harvey Goldberg<br>DELRAY BEACH FL 33446 |
| 5319<br>Harvey Krauss<br>NEW YORK NY 10158-0125 | 5327<br>Harvey Krauss<br>NEW YORK NY 10158-0125 |
| 6314<br>Hassans International Law Firm<br>Gibraltar | 6672<br>HCH Investment Company Ltd<br>George Town Grand Cayman<br>Cayman Islands |
| 6317<br>Helmuth Frey<br>Austria | 6316<br>Helmuth Frey<br>Austria |
| 6315<br>Helmuth Frey<br>Austria | 6523<br>Herald Asset Management Limited<br>Cayman Islands |
| 6322<br>Herald Asset Management Ltd.<br>Switzerland | 6321<br>Herald Asset Management Ltd.<br>Italy |

**Exhibit Pages**

| | |
|---|---|
| 6320<br>Herald Asset Management Ltd.<br>Italy | 6319<br>Herald Asset Management Ltd.<br>Luxembourg |
| 6318<br>Herald Asset Management Ltd.<br>Cayman Islands | 6323<br>Herald Consult Ltd.<br>British Virgin Islands |
| 6324<br>Herald Consult Ltd.<br>Switzerland | 2541<br>Herbert Bernfeld Residuary Trust<br>Sarasota FL 34236 |
| 7013<br>Hermann Kranz<br>Germany | 2084<br>HFH, A Partnership<br>Fairfield New Jersey 07004 |
| 2083<br>HFH, A Partnership<br>LIVINGSTON NJ 07039 | 2824<br>HJL Corporation<br>Bloomfield Hills MI 48301 |
| 2823<br>HJL Corporation<br>DETROIT MI 48226 | 3020<br>Howard Klee<br>Boca Raton FL 33434 |
| 6571<br>HSBC Private Bank (Suisse) S.A.<br>Switzerland | 6572<br>HSBC Private Banking Holdings (Suisse) SA<br>Switzerland |
| 3886<br>Hunter Douglas International, N.V.<br>6006 LUZERN<br>Switzerland | 823<br>Impact Designs Limited<br>Kowloon Hong Kong<br>China |
| 2255<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Weston MA 02493 | 2256<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Boston MA 02110-3331 |
| 2254<br>Indenture of Trust Dated July 19, 1982<br>Made By David L. Rubin<br>Wellington FL 33414 | 6325<br>Infovaleur, Inc.<br>New York NY 10153 |
| 7427<br>XYZ 64, New York NY 10011<br>[redacted - under seal] | 6588<br>Inter Asset Management Inc.<br>British Virgin Islands |
| 6738<br>Inter Investissements S.A. (f/k/a Inter Conseil S.A.)<br>Luxembourg | 6673<br>Inversiones Coque S.A.<br>Panama<br>Panama |
| 6674<br>Inversiones Coque S.A.<br>Panama<br>Panama | 4127<br>Irene Kepes Revocable Living Trust<br>Dated 12/26/1989<br>Scottsdale AZ 85254 |
| 621<br>Iron Reserves Limited<br>Road Town Tortola<br>British Virgin Islands | 3492<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33316 |
| 3493<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>FT LAUDERDALE FL 33308 | 3494<br>IRVING BERZNER REVOCABLE LIVING TRUST<br>U/A/D 12/22/92<br>Fort Lauderdale FL 33304 |
| 2188<br>Issie Farber<br>St. Laurent Quebec H4M 1R4<br>Canada | 7442<br>Defendants XYZ 79<br>Westmount Quebec H3Y 2R2  Canada<br>[redacted - under seal] |

Date : 8/31/2011
**Exhibit Pages**

| | |
|---|---|
| 2257<br>J. Robert Casey<br>Boston MA 02110-3331 | 3614<br>Jack Grabel<br>New York NY 10011-8136 |
| 4201<br>JACOB LIEBLEIN, as trustor, as trustee and as an individual<br>White Plains NY 10605 | 7720<br>James Nosworthy<br>Princeton BC  VOX-1WO<br>Canada |
| 7719<br>James Nosworthy<br>Princeton BC VOX-1WO<br>Canada | 399<br>Janet Meerbott<br>Tinton Falls NJ 07753 |
| 1555<br>Janet Winters<br>Bellaire TX 77401 | 5943<br>Janet Winters<br>Bellaire TX 77401 |
| 1569<br>Janet Winters<br>BELLAIRE TX 77401 | 1571<br>Janet Winters<br>BELLAIRE TX 77401 |
| 5043<br>Janice G. Coppersmith<br>MARBLEHEAD MA 01945 | 5874<br>Janis Paskin<br>London  W9 1AH<br>England |
| 523<br>Jason Myers<br>LIVINGSTON NJ 07039 | 7692<br>Javier Ordazas personal representativeof the Estate of Bea Laub<br>Los Angeles CA 90067 |
| 2825<br>JDK Corporation<br>DETROIT MI 48226 | 5170<br>Jean Caroline<br>BRITISH VIRGIN ISLANDS |
| 6589<br>Jean-Marc Wenger<br>Switzerland | 7764<br>Jeannette Vargas<br>Chief, Tax & Bankruptcy Unit<br>Office of the United States Attorney<br>for the Southern District of New York<br>86 Chambers Street, Third Floor<br>New York, NY 10007 |
| 5263<br>Jeffrey A. May<br>Bethesda MD 20817 | 4835<br>JEFFREY SISKIND<br>Great Neck NY 11024 |
| 2361<br>Jennifer B. Kunin<br>Minneapolis MN 55410 | 2360<br>Jennifer B. Kunin<br>Oak Brook IL 60523 |
| 1640<br>Jennifer Priestley<br>England | 7721<br>Jeremy Goldberg<br>San Francisco CA  94115 |
| 1686<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles<br>Salmanson Trust 1981,in his capacity as executor of the Estate<br>ofCharles Salmanson and individually<br>PROVIDENCE RI 02903 | 1687<br>JERROLD A. SALMANSON, in his capacityas trustee of The Charles<br>Salmanson Trust 1981,in his capacity as executor of the Estate<br>ofCharles Salmanson and individually<br>Providence RI 02903 |
| 3590<br>Jessica Goldberg I<br>Santa Ynez CA 93460 | 5859<br>Jill Sudman<br>NORWOOD MA 02062 |
| 7722<br>Joan Elkin Madison<br>Stamford CT  06902 | 2206<br>John B. Beasley<br>NEW YORK NY 10020 |

Date : 8/31/2011
**Exhibit Pages**

| | |
|---|---|
| 2423<br>John Chapman Stoller Revocable Trust dtd 10/5/1988<br>UK | 2422<br>John Chapman Stoller<br>UK |
| 3456<br>John Doe, Trustee<br>Minnetonka MN 55345-3720 | 2906<br>John Doe, Trustee<br>Chicago IL 60604 |
| 3559<br>John F. Kenny<br>Lynbrook NY 11563 | 4445<br>John J. Kone<br>Vero Beach FL 32960 |
| 3813<br>JOHN S. O'HARE as trustee<br>S. Clarence NY 14031 | 7575<br>John Winston<br>New York NY 10065 |
| 4453<br>Jonathan K. Arnold<br>Brisbane CA 94005 | 6329<br>Josef Duregger<br>Austria |
| 6328<br>Josef Duregger<br>Austria | 6327<br>Josef Duregger<br>Austria |
| 6326<br>Josef Duregger<br>Austria | 1744<br>JOSEPH KATZ<br>Oakland Gardens NY 11364 |
| 7723<br>Joshua Elkin<br>Bronx NY  10471 | 1942<br>Joyce G. Kaimowitz<br>Effort PA 18330 |
| 1943<br>Joyce G. Kaimowitz,as  Personal Representative of the Estate of David J. Kaimowitz<br>Effort PA 18330 | 2192<br>Judith Pencer<br>Toronto Ontario M5R 3T8<br>Canada |
| 4491<br>Judith R. Rome<br>LONGMEADOW MA 01106 | 7474<br>Defendants XYZ 190 Chappaqua NY 10514<br>[redacted - under seal] |
| 966<br>Justin Weitz<br>Halesite NY 11743 | 1745<br>KALMAN HALPERN<br>Bronx NY  10462 |
| 759<br>Kathy Dibiase<br>in her capacity as a joint tenant of<br>a joint tenancy acting as a limited partner<br>of Weiner Investment, L.P.<br>Sewickley PA 15143 | 2207<br>Kenneth D. Weiser<br>NEW YORK NY 10020 |
| 2362<br>Kunin Family Limited Partnership<br>Oak Brook IL 60523 | 2573<br>Laura D Coleman<br>BOYNTON BEACH FL 33437 |
| 4446<br>Laura M. Germano<br>Jacksonville FL 32207 | 4447<br>Laura M. Germano<br>Jacksonville Beach FL 32250 |
| 967<br>Lauren Weitz<br>Halesite NY 11743 | 6592<br>Laurent Mathysen-Gerst<br>Switzerland |
| 4083<br>Lawrence Kaye as trustee<br>FOSTER CITY CA 94404 | 4128<br>Lawrence Kepes<br>West Bloomfield MI 48322 |
| 4131<br>Lawrence Kepes<br>West Bloomfield MI 48322 | 1944<br>Lawrence M. Kain<br>Cranford NJ 07016 |

Date : 8/31/2011

**Exhibit Pages**

---

7747
Lawrence R. Velvel
Windham NH 03087

3424
Leah Hazard
Glasgow   G14 9NW
Scotland

---

3423
Leah Hazard
GREAT NECK NY 11021

6680
Legacy Capital Limited
Road Town Tortola VG1110
British Virgin Islands

---

1746
LEON SHIFFMAN
Fresh Meadows NY 11365

3711
Leonia Niety Gerson
MIAMI BEACH FL 33141

---

3712
Leonia Niety Gerson
MARDER SOSNIK & CO
ATTN L BELL
ONE PARKER PLAZA
FORT LEE, NJ 07024

4882
Lewis S. Sandler
Scottsdale AZ  85251

---

512
Lexus Worldwide Limited
Greenwich CT 06831

3562
Lilyan Parente
Flushing NY 11740

---

3915
Lin Castre Gosman, as trustee and as an individual
West Palm Beach Florida 33401

6330
Line Group Ltd.
Gibraltar

---

6331
Line Holdings Ltd.
Gibraltar

6332
Line Management Services Ltd.
Gibraltar

---

1844
LISA M. STEFANELLI
Totowa NJ 07036

4841
Liselotte J. Leeds Lifetime Trust
Great Neck NY 11021

---

4842
Liselotte Leeds, Trustee
Great Neck NY 11021

2827
LOHO Enterprises Ltd.
Bloomfield Hills MI 48301

---

2826
LOHO Enterprises Ltd.
DETROIT MI 48226

2081
Lori Goldberg
JERSEY CITY NJ 07305

---

2829
Lori L. Enterprises Limited
Bloomfield Hills MI 48301

2828
Lori L. Enterprises Limited
DETROIT MI 48226

---

7725
Lorraine Lock Nosworthy
Princeton BC VOX-1WO
Canada

7724
Lorraine Lock Nosworthy
Princeton BC VOX-1WO
Canada

---

3814
LOUIS P. CIMINELLI as trustee
Buffalo NY 14209

1078
LS Commercial Holdings LLC
New York NY 10022

---

1079
LS Commercial Holdings LLC
New York NY 10022

6696
M&B Capital Advisers Gestion SGIC, S.A.
Spain

---

6697
M&B Capital Advisers Holding, S.A.
Spain

6698
M&B Capital Advisers Sociedad de Valores, S.A.
Spain

---

7341
Madoff Brokerage & Trading Technology LLC
New York NY 10110

7843
Madoff Family LLC
New York NY 10110

---

**Exhibit Pages**

| | |
|---|---|
| 7342<br>Madoff Technologies LLC<br>New York NY 10110 | 6334<br>Manfred Kastner<br>Austria |
| 6333<br>Manfred Kastner<br>Austria | 2209<br>Marc I. Hertz Irrevocable Trust Dated 3/15/92<br>New York NY 10020 |
| 2208<br>Marc I. Hertz<br>NEW YORK NY 10020 | 585<br>MARC JAY KATZENBERG<br>GREENWICH CT 06830 |
| 513<br>MARCIA A. MEYER<br>HIGHLAND BEACH FL 33487 | 6357<br>Marco E. Schnabl, Esq.;<br>Skadden, Arps, Slate, Meagher & Flom LLP<br>Four Times Square<br>New York, NY 10036 |
| 4489<br>Margaret Ho Revocable Trust<br>San Rafael CA 94901 | 4490<br>MARGARET HO, a.k.a., MARGARET MUI KI HO, MARGARET MUI KI LEONG and MARGARET H. LEONG, as trustor, as trustee and as an individual<br>San Rafael CA 94901 |
| 6337<br>Mariadelmar Raule<br>Italy | 6335<br>Mariadelmar Raule<br>Italy |
| 6336<br>Mariadelmar Raule<br>Italy | 2543<br>Marilyn Bernfeld Trust<br>Sarasota FL 34236 |
| 2542<br>Marilyn Bernfeld<br>Sarasota FL 34236 | 7663<br>Marion Speer<br>Boca Raton FL 33496 |
| 7662<br>Marion Speer<br>Boca Raton FL 33431 | 3137<br>Marjorie Schultz<br>Miami Beach FL 33139 |
| 3013<br>Marjorie Schultz<br>MIAMI BEACH FL 33139 | 1845<br>MARK STEFANELLI<br>Totowa NJ 07036 |
| 3563<br>Marlborough Associates<br>PITTSBORO NC 27312 | 7139<br>Marvin D. Waxberg<br>Lake Worth FL 33463 |
| 7088<br>Mashanda Limited<br>NEW YORK NY 10103 | 4673<br>MAURICE SANDLER<br>Alamo CA 94507 |
| 4671<br>MAURICE SANDLER<br>VAIL CO 81657 | 4672<br>MAURICE SANDLER<br>Oak Brook IL 60523 |
| 2017<br>Max Blauner<br>YONKERS NY 10704 | 1747<br>MAX MANDIS<br>Monroe TWP NJ 08831 |
| 6338<br>Medici Cayman Islands Ltd.<br>Grand Cayman | 6339<br>Medici S.r.l.<br>Italy |
| 6340<br>MediciFinanz Consulting GmbH<br>Munich<br>Germany | 526<br>Melissa Myers<br>New York NY 10003 |

**Exhibit Pages**

| | |
|---|---|
| 7726<br>Meredith Goldberg<br>Wellesley MA  02482 | 7486<br>Defendants XYZ 120 New York NY 10171<br>[redacted - under seal] |
| 4467<br>Michael Dahme<br>Grant FL 32949 | 4348<br>Michael N. Rosen as executor<br>New York NY 10021 |
| 1464<br>Michael S. Bienes, Trustee of Avellino Pension Plan & Trust<br>Ft. Lauderdale FL 33308 | 7146<br>Michelle A. Rice<br>Arkin Kaplan Rice LLP<br>590 Madison Avenue  35th Floor<br>New York, NY 10022 |
| 1748<br>MILDRED SHAPIRO<br>Flushing NY 11367 | 1749<br>MIRIAM BEREN<br>Denver CO 80204 |
| 583<br>Miriam Charno<br>BOCA RATON FL 33487 | 3591<br>Miriam Goldberg<br>DELRAY BEACH FL 33446 |
| 3615<br>Miriam Grabel<br>New York NY 10011-8136 | 3592<br>Mitchell Goldberg<br>Santa Ynez CA 93460 |
| 6342<br>Moishe Hartstein<br>Monsey NY  10952 | 6341<br>Moishe Hartstein<br>New York, NY  10169 |
| 5171<br>Mona Pugliese<br>British Virgin Islands | 4421<br>Montbarry Incorporated<br>MIAMI BEACH FL 33139 |
| 4422<br>Montbarry Incorporated<br>Road Town Tortola<br>British Virgin Islands | 4468<br>Montecito Bank & Trust, as trustee of Dahme Family Bypass<br>Testamentary Trust Dated 10/27/76<br>and as trustee of Trust "C" Under the Revocable<br>Trust for Community Property and Separate Property of Robert L.<br>Dahme and Delores K. Dahme<br>Montecito CA 93108 |
| 6343<br>Mordechai Landau<br>Jerusalem<br>Israel | 6345<br>Mordechai Landau<br>Jerusalem<br>Israel |
| 6344<br>Mordechai Landau<br>Jerusalem<br>Israel | 6346<br>M-Tech Services GmbH<br>Austria |
| 6347<br>M-Tech Services GmbH<br>Austria | 3156<br>Muriel Lederman<br>Oak Brook IL 60523 |
| 2018<br>MWC Holdings LLC<br>YONKERS NY 10704 | 3594<br>Myriam Goldberg I<br>Santa Ynez CA 93460 |
| 1750<br>N. ZWI LEITER<br>Scranton PA 18510 | 1751<br>NACHEMA SINGER<br>Brooklyn NY 11220 |
| 888<br>Nancy Atlas<br>WAYLAND MA 01778 | 1945<br>Nancy J. Kaimowitz<br>Effort PA 18330 |
| 3564<br>Nathan Schifrin<br>Boynton Beach FL 33436 | 3217<br>Nathan Shupak<br>Bronx NY 10471 |

Date : 8/31/2011
**Exhibit Pages**

| | |
|---|---|
| 3595<br>Nechama Goldberg<br>Brookline MA 02446 | 4751<br>Nell Heffner<br>East Hampton NY 11937 |
| 6348<br>Netty Blau<br>Austria | 7881<br>Neville Seymour Davis<br>United Kingdom |
| 7783<br>New York State Department of Taxation and Finance<br>Albany NY 12227 | 7743<br>XYZ8 CORP., New York NY 10022<br>[redacted - under seal] |
| 4315<br>Nine Thirty LL Investments, LLC<br>NEW YORK NY 10019 | 4316<br>Nine Thirty LL Investments, LLC<br>Willmington DE 19808 |
| 349<br>North River Mews Associates LLC<br>Edgewater NJ 07020 | 6969<br>Oakwood Associates Management, LLC<br>New York NY 10153 |
| 6970<br>Oakwood Associates Management, LLC<br>Muttontown NY 11791 | 6971<br>Oakwood Associates Management, LLC<br>Uniondale NY 11556 |
| 6972<br>Oakwood Associates Management, LLC<br>Jericho NY 11753 | 6965<br>Oakwood Associates<br>New York NY 10153 |
| 6967<br>Oakwood Associates<br>Uniondale NY 11556 | 6968<br>Oakwood Associates<br>Jericho NY 11753 |
| 6966<br>Oakwood Associates<br>Muttontown NY 11791 | 6595<br>Olivier Ador<br>Switzerland |
| 6684<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands | 6683<br>Olympus Assets LDC<br>George Town Grand Cayman<br>Cayman Islands |
| 825<br>Onesco International Ltd Trident Chambers<br>Road Town Tortola<br>British Virgin Islands | 824<br>Onesco International Ltd<br>Trident Chambers<br>Carbondale CO 81623 |
| 1479<br>Optus Software, Inc. | 5675<br>ORCONSULT S.A.<br>ZURICH  8045<br>SWITZERLAND |
| 5676<br>ORCONSULT S.A.<br>ZURICH  8004<br>SWITZERLAND | 6739<br>Oreades SICAV, represented by its Liquidator Inter Investissements S.A.<br>Luxembourg |
| 2478<br>P.B. Robco, Inc.<br>Saint-Faustin-Lac-Carre Quebec J0T 1J3<br>Canada | 6349<br>Palladium Capital Advisors LLC<br>New York NY  10169 |
| 6350<br>Palladium Capital Advisors LLC<br>New York NY  10169 | 7510<br>XYZ 142<br>Cuidad Autónoma de Buenos Aires  C1140ABI   Argentina<br>[redacted - under seal] |
| 7729<br>Pamela W. Goldberg<br>Wellesley MA  02482 | 1638<br>PANAGIOTIS SAKELLARIOU SETTLEMENT,<br>AN IRREVOCABLE TRUST U/A/D 12/17/92<br>Nassau<br>Bahamas |

**Exhibit Pages**

| | |
|---|---|
| 6596<br>Pascal Cattaneo<br>Switzerland | 1850<br>PATRICIA MORETTA<br>Totowa NJ 07036 |
| 2365<br>Paul D. Kunin Revocable Trust<br>Oak Brook IL 60523 | 2364<br>Paul D. Kunin<br>Oak Brook IL 60523 |
| 6352<br>Paul de Sury<br>Italy | 6351<br>Paul de Sury<br>Italy |
| 7120<br>Paul Kunin<br>St. Louis Park MN 55415 | 7121<br>Paul Kunin<br>MINNETONKA MN 55305 |
| 7119<br>Paul Kunin<br>Oak Brook IL 60523 | 5860<br>Paul Sudman<br>NORWOOD MA 02062 |
| 7563<br>Perinvest Market Neutral Fund<br>Hamilton HM11<br>Bermuda | 1242<br>Peter B. Madoff,<br>as Executor of the Estate of Gladys C. Luria<br>and as Trustee of the Trust U/A VIII<br>of the Will of Gladys C. Luria<br> f/b/o Carl T. Fisher<br>Old Westbury NY 11568 |
| 1231<br>Peter B. Madoff, in his Capacity as Trusteeof the Trust U/A VI of the<br>Willof Gladys C. Luria f/b/o Joan L. Fisher and Trustee of the Trust U/A<br>VII of the Will of Gladys C. Luria f/b/o Joan L. Fisher<br>Old Westbury NY 11568 | 2450<br>Peter G. Chernis<br>Newton MA 02159 |
| 2449<br>Peter G. Chernis<br>Palm Beach FL 33480 | 5246<br>PETER H. SMITH, individually and as a joint tenant<br>PORTLAND OR 97209 |
| 6354<br>Peter Scheithauer<br>Austria | 6353<br>Peter Scheithauer<br>Austria |
| 7100<br>Philip Susswein<br>Proskauer Rose LLP<br>Eleven Times Square<br>New York, NY 10036 | 5173<br>Pierre Caroline<br>British Virgin Islands |
| 7017<br>Pierre Delandmeter<br>Luxembourg | 6356<br>Pioneer Global Asset Management S.p.A.<br>New York NY 10017 |
| 6355<br>Pioneer Global Asset Management S.p.A.<br>Italy | 1601<br>Pisetzner Family Limited Partnership<br>Boca Raton FL 33432 |
| 1602<br>Pisetzner Family Limited Partnership<br>Glencoe IL 60022 | 1603<br>Pisetzner Family Limited Partnership<br>Chicago IL 60611 |
| 7345<br>Primex Holdings, LLC<br>New York NY 10110 | 4836<br>PSCCSI, Inc.<br>WILTON CT 06897 |
| 7520<br>Defendants XYZ 147, Provincetown, MA 02657<br> [redacted - under seal] | 1752<br>RABBI SOLOMON B. SHAPIRO<br>Flushing NY 11367 |

Date : 8/31/2011                              **Exhibit Pages**                          Page # : 17

| | |
|---|---|
| 3596<br>Rachel Schmidt<br>Santa Barbara CA  93101 | 901<br>Radcliff Investments Ltd.<br>Georgetown<br>Cayman Islands |
| 7018<br>Ralf Schroeter<br>Luxembourg | 1753<br>RAZEL FASKOWITZ<br>Fresh Meadows NY 11365 |
| 6358<br>Redcrest Investments, Inc.<br>British Virgin Islands | 6603<br>Regulus Asset Management Limited<br>Bermuda |
| 7019<br>Rene Egger<br>Switzerland | 4040<br>Renford Williams<br>Bronx NY 10466 |
| 6359<br>ReviTrust Services Establishment<br>Liechtenstein | 3567<br>Rhoda Gaba<br>PITTSBORO NC 27312 |
| 3566<br>Rhoda Gaba<br>Pittsboro NC 27312 | 5266<br>Richard A. May<br>Allentown PA 18704 |
| 3616<br>Richard Grabel<br>New York NY 10011-8136 | 3014<br>Richard Horowitz<br>New York NY 10004 |
| 3139<br>Richard Horowitz<br>New York NY 10004 | 6360<br>Rina Hartstein<br>Monsey NY  10952 |
| 3568<br>Ripin Family Trust<br>Poughquag NY 12570 | 3569<br>Ripin Family Trust<br>Rhinebeck NY 12572 |
| 2603<br>Rita D. Graybow<br>Marina Del Rey CA 90292-6278 | 2604<br>Rita D. Graybow<br>Marina del Ray CA 90292 |
| 6362<br>Robert Alan Kohn<br>Israel | 6361<br>Robert Alan Kohn<br>Monsey NY  10952 |
| 1947<br>Robert B. Kaimowitz<br>New York NY 10021 | 3495<br>Robert Berzner<br>Woodmere NY 11598 |
| 902<br>Robert D. Salem<br>London  W1S 3HB<br>England | 5268<br>Robert E. May<br>Blue Bell PA 19422 |
| 324<br>Robert F. Gold<br>BRIDGEWATER NJ 08807 | 7805<br>Robert M. Finkin, Esq.<br>Finkin & Finkin<br>118-21 Queens Blvd., Suite 616<br>Forest Hills, NY 11375 |
| 6363<br>Robert Reuss<br>Austria | 3885<br>Robert S. Edmonds<br>Ordino<br>Andorra |
| 3889<br>Robert S. Edmonds<br>Ordino<br>Andorra | 826<br>Robin Geoffrey Swaffield<br>Kowloon Hong Kong<br>China |

Date : 8/31/2011                          **Exhibit Pages**                          Page # : 18

| | |
|---|---|
| 5855<br>Robstebry Management Corp<br>Golden Valley MN 55422 | 7020<br>Roger Hartmann<br>Liechtenstein |
| 4132<br>Ronald Kepes as an individual and as Trustee<br>Scottsdale AZ 85254 | 4129<br>Ronald Kepes, as trustee and as an individual<br>Scottsdale AZ 85254 |
| 1754<br>ROSE WACHTEL<br>Hillside NJ 07205 | 7598<br>Rosemary Leo-Sullivan<br>Deerfield Beach FL 33442 |
| 903<br>Rothschild Trust Guernsey Limited<br>Peter Port GY1 6AX<br>Guernsey | 3506<br>Roy D. Davis<br>JUPITER FL 33477 |
| 4041<br>Ruth E. Kahn<br>Brooklyn NY 11211 | 4047<br>Ruth Kahn<br>Ridgewood NY 11385-5702 |
| 5071<br>Ruth Russ<br>LAGUNA BEACH CA 92652 | 5044<br>S. James Coppersmith<br>MARBLEHEAD MA 01945 |
| 7886<br>Safra National Bank of New York,<br>New York NY 10036 | 2193<br>Samuel Pencer<br>Toronto Ontario M5R 3T8<br>Canada |
| 2189<br>Sandra Farber<br>St. Laurent Quebec H4M 1R4<br>Canada | 3597<br>Sara Goldberg<br>Santa Ynez CA 93460 |
| 2432<br>Scott Newberger<br>CHICAGO IL 60657 | 2426<br>Scott Newberger<br>CHICAGO IL 60657 |
| 2453<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>SAN FRANCISCO CA 94116 | 2454<br>Scott R. Chernis Irrevocable Trust Under the Indenture of Trust<br>8/15/91<br>Palm Beach FL 33480 |
| 2455<br>Scott R. Chernis Irrevocable Trust<br>Under the Indenture of Trust 8/15/91<br>Newton MA 02159 | 2451<br>Scott R. Chernis<br>SAN FRANCISCO CA 94116 |
| 2452<br>Scott R. Chernis<br>SAN FRANCISCO CA 94116 | 5045<br>Seymour W. Zises<br>New York NY 10021 |
| 1639<br>SG HAMBROS BANK & TRUST (BAHAMAS)<br>LIMITED, as Trustee of the Panagiotis Sakellariou<br>Settlement, an Irrevocable Trust U/A/D 12/17/92<br>Nassau<br>Bahamas | 1605<br>Sharon Baker<br>Chicago IL 60611 |
| 4412<br>SHARON POPKIN<br>Cooper City FL 33330 | 2425<br>Sheila Patricia Stoller<br>UK |
| 7695<br>Sherman Rosenfield<br>Boynton Beach FL 33437-1838 | 6365<br>Shlomo (Momy) Amselem<br>Gibraltar |
| 6364<br>Shlomo (Momy) Amselem<br>Gibraltar | 7882<br>Shmuel Cabilly<br>Israel |

Date : 8/31/2011                          **Exhibit Pages**                          Page # : 19

| | |
|---|---|
| 3169<br>Shusaku Arakawa<br>NEW YORK NY 10012 | 6366<br>Sofipo Austria GmbH<br>Austria |
| 7529<br>Defendants XYZ 153, Pinecrest FL 38156<br>[redacted - under seal] | 6368<br>Sonja Kohn<br>Israel |
| 6608<br>Sonja Kohn<br>Israel | 6367<br>Sonja Kohn<br>Switzerland |
| 6607<br>Sonja Kohn<br>Switzerland | 7140<br>Sonya Kahn<br>West Palm Beach FL 33401 |
| 3891<br>Southey International Limited<br>Road Town Tortola<br>British Virgin Islands | 3890<br>Southey International Limited<br>Ordino<br>Andorra |
| 5758<br>Stanley I. Lehrer, as administrator of the Stanley I. Lehrer and Stuart<br>M. Stein, J/T WROS<br>Delray Beach FL 33446 | 4827<br>STANLEY PLESENT<br>LARCHMONT NY 10538 |
| 7153<br>Stanley S. Arkin<br>Arkin Kaplan Rice LLP<br>590 Madison Avenue  35th Floor<br>New York, NY 10022 | 6369<br>Stefan Zapotocky<br>Austria |
| 6370<br>Stefan Zapotocky<br>Austria | 3818<br>STEPHANIE A. MINER as trustee<br>Syracuse NY 13224 |
| 2086<br>Stephen Fiverson<br>Fairfield New Jersey 07004 | 2104<br>Stephen Fiverson<br>Livingston New Jersey 07039 |
| 2085<br>Stephen Fiverson<br>LIVINGSTON NJ 07039 | 7787<br>Stephen J. Shimshak<br>Paul, Weiss, Rifkind, Wharton & Garrison LLP<br>1285 Avenue of the Americas<br>New York, NY 10019 |
| 1543<br>Stephen Shor<br>Great Neck NY 11024 | 2299<br>Steven B Sigel<br>Marlborough, MA  01752-5928 |
| 2298<br>Steven B Sigel<br>Oak Brook IL 60523 | 3497<br>Steven Berzner<br>Fort Lauderdale FL 33304 |
| 3496<br>Steven Berzner<br>FT LAUDERDALE FL 33308 | 4529<br>STEVEN MENDELOW as trustee<br>New York NY 10023 |
| 7533<br>Defendants XYZ 191, New York NY  10023<br>[redacted - under seal] | 4423<br>Suly Liberman<br>MIAMI BEACH FL 33139 |
| 5835<br>Susan B. Alswager<br>Stamford CT 06902 | 586<br>SUSAN KATZENBERG<br>GREENWICH CT 06830 |
| 7730<br>Susan Siegal<br>Schenectady NY 12309 | 3571<br>Sylvia M. Eversole<br>New York NY 10032 |

Date : 8/31/2011

**Exhibit Pages**

| | |
|---|---|
| 5721<br>TAMIAMI TOWER CORPORATION<br>MIAMI FL 33143 | 6371<br>Tecno Development & Research Ltd.<br>Gibraltar |
| 6372<br>Tecno Development & Research Ltd.<br>Gibraltar | 6374<br>Tecno Development & Research S.r.l.<br>Italy |
| 6375<br>Tecno Development & Research S.r.l.<br>Italy | 6376<br>Tecno Development & Research S.r.l.<br>Gibraltar |
| 6373<br>Tecno Development & Research S.r.l.<br>Italy | 2082<br>Ted Goldberg<br>JERSEY CITY NJ 07305 |
| 827<br>Telford Limited, c/o Ken Litvack<br>CENTRAL HONG KONG<br>China | 1083<br>The 1999 Belfer Partnership LP<br>New York NY 10022 |
| 1688<br>THE CHARLES SALMANSON TRUST 1981<br>PROVIDENCE RI 02903 | 1244<br>The Estate of Gladys C. Luria<br>Old Westbury NY 11568 |
| 7731<br>The Estate of Sylvia W. Lock<br>Boca Raton FL 33431 | 7732<br>The Estate of Sylvia W. Lock<br>Boca Raton FL  33432-4809 |
| 4675<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>ALAMO CA 94507 | 4676<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>VAIL CO 81657 |
| 4677<br>THE GLORIA ALBERT SANDLER<br>AND MAURICE SANDLER REVOCABLE LIVING TRUST,<br>Oak Brook IL 60523 | 3598<br>The Goldberg Family Investment Club<br>DELRAY BEACH FL 33446 |
| 1544<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 | 1545<br>The Leon Shor Revocable Trust<br>GREAT NECK NY 11024 |
| 4202<br>THE LIEBLEIN FAMILY TRUST DATED APRIL 1, 1990<br>White Plains NY 10605 | 7734<br>The Melvin N. Lock Trust<br>Palm Beach Gardens FL  33418-6680 |
| 7735<br>The Melvin N. Lock Trust<br>West Palm Beach FL  33401 | 7733<br>The Melvin N. Lock Trust<br>Boca Raton FL 33431 |
| 4087<br>The Restated Henry Kaye Trust<br>Foster City CA 94404 | 2605<br>The Rita D. Graybow and Dennis Liss<br>Family Living Trust<br>Marina Del Rey CA 90292-6278 |
| 2606<br>The Rita D. Graybow and Dennis Liss<br>Family Living Trust<br>Marina del Rey CA 90292 | 5046<br>The S. James Coppersmith Charitable Remainder Unitrust<br>MARBLEHEAD MA 01945 |
| 3061<br>The Solomon Organization Inc.<br>RESTON VA 20191 | 7736<br>The Sylvia W. Lock Declaration of Trust, Dated April 13, 1982<br>Boca Raton FL 33431 |
| 4787<br>Thelma Kugel<br>TAMARAC FL 33319 | 2544<br>Thomas Bernfeld<br>New York NY 10023 |

| | |
|---|---|
| 4454<br>Thomas D. Arnold<br>Brisbane CA 94005 | 4042<br>Thomas Heslin<br>Cabin John MD 20818 |
| 3572<br>Tobias Goldberg<br>Boca Raton FL 33434 | 3618<br>Todd R. Shack<br>Miami FL 33137 |
| 4469<br>Trust C under the Revocable Trust for Community Property and<br>Separate Property of Robert L. Dahme and Delores K. Dahme<br>Montecito CA 93108 | 889<br>Trust Fund B U/W Edward F. Seligman<br>F/B/O/ Nancy Atlas<br>WAYLAND MA 01778 |
| 5765<br>Trust u/t/a 8/20/90<br>Palm Desert CA 92211 | 5766<br>Trust u/w/o David L. Fisher<br>Palm Desert CA 92211 |
| 5270<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 | 5271<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 |
| 5272<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Bethesda MD 20817 | 5273<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Chalfont PA 18914 |
| 5274<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Blue Bell PA 19422 | 5275<br>Trust Under Deed of Suzanne R. May<br>Dated 11/23/1994<br>Ambler PA 19002 |
| 5276<br>Trust Under Deed of Suzanne R. May Dated 11/23/1994<br>Allentown PA 18704 | 7022<br>UBS (Luxembourg) SA<br>Luxembourg |
| 6378<br>UniCredit Bank Austria AG<br>New York NY 10017 | 6621<br>UniCredit Bank Austria AG<br>Austria |
| 6377<br>UniCredit Bank Austria AG<br>Austria | 6627<br>Ursula Radel-Leszczynski<br>Austria |
| 6380<br>Ursula Radel-Leszczynski<br>Austria | 6628<br>Vladimir Stepczynski<br>Switzerland |
| 2367<br>Wendi Kunin<br>Minnetonka MN 55305 | 2366<br>Wendi Kunin<br>Oak Brook IL 60523 |
| 3498<br>Wendie Packer<br>FORT LAUDERDALE FL 33316 | 3617<br>Wendy Grabel<br>New York NY 10011-8136 |
| 6381<br>Werner Kretschmer<br>Austria | 6382<br>Werner Kretschmer<br>Austria |
| 6383<br>Werner Tripolt<br>Austria | 6385<br>Wilhelm Hemetsberger<br>Austria |
| 6384<br>Wilhelm Hemetsberger<br>Austria | 4470<br>Willard M. Reisz<br>Willard M. Reisz<br>10880 Wilshire Blvd.,   Suite 2240<br>Los Angeles, CA 90024-4123 |

Date : 8/31/2011

**Exhibit Pages**

| | |
|---|---|
| 2288<br>Willard N. Weisberg Trust UAD 3/25/98<br>St. Louis Park MN 55246 | 2287<br>Willard N. Weisberg<br>St. Louis Park MN 55246 |
| 4771<br>William D. Zabel, as trustee<br>New York NY 10021 | 4770<br>William D. Zabel, as trustee<br>New York NY 10021 |
| 7700<br>William Pressman, Inc.<br>Tamarac FL 33319 | 7701<br>William Pressman, Inc.<br>Ft. Lauderdale FL 33306 |
| 1574<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1577<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 1575<br>Winters Management Trust<br>BELLAIRE TX 77401 | 1578<br>Winters Management Trust<br>BELLAIRE TX 77401 |
| 6498<br>Wolf Theiss Rechtsanwalte GmbH<br>Schubertring 6<br>1010 Vienna<br>Austria | 7084<br>Zin Investments Limited<br>NEW YORK NY 10036 |

**Records Printed: 686**

EXHIBIT 3

Date : 8/30/2011                          **Exhibit Pages - Email (J31376)**                          **Page#: 1**

kschachter@sillscummis.com

**Records Printed: 1**

EXHIBIT 4

Date : 8/29/2011

**Exhibit Pages USPS (J31373)**                                    **Page# : 1**

3692                                          234
Joseph P. Cerato                              Kenneth R. Schachter
Joseph P. Cerato, P.A.                        Sills Cummis & Gross PC
215 East Bay Street, Suite 501                One Rockefeller Plaza, 25th Floor
Charleston, SC 29402                          New York, NY 10020

2412                                          3291
Marvin C. Ingber                              Fernando C. Colon-Osorio
Marvin C. Ingber                              Stow MA 01775
6705 Apache Road
Edina, MN 55439-1001

2844                                          3317
Hope Wigmore                                  Kathy Kommit
Simsbury Connecticut 06070                    SUDBURY MA 01776

**Records Printed: 6**