UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| SECURTIES INVESTOR PROTECTION CORPORATION,<br><br>      Plaintiff<br><br>          v.<br><br>BERNARD L. MADOFF INVESTMENT SECURITIES LLC,<br><br>      Defendant. | No. 08-1789 (BRL)<br><br>SIPA LIQUIDATION<br><br>(Substantively Consolidated) |
| In re:<br><br>BERNARD L. MADOFF INVESTMENTS SECURITIES, LLC,<br><br>      Debtor. | |

## AFFIDAVIT OF MAILING

STATE OF TEXAS          )
                         )    ss:
COUNTY OF DALLAS    )

JOHN S. FRANKS, being duly sworn, deposes and says:

1. I am a Director of AlixPartners, LLP, which maintains offices at 2101 Cedar Springs Road, Suite 1100, Dallas, Texas 75201.

2. I am over the age of eighteen years and am not a party to the above-captioned action.

3. On September 22, 2011, I caused to be served, via email and/or first-class mail, postage prepaid, upon the parties listed on the annexed Exhibit A, a true and correct copy of the following:

    A. Notice of Hearing on Seventh Applications for Interim Compensation for Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred by Applicants from February 1, 2011 through May 31, 2011 [Docket No. 4392]

Executed on Sep. 23, 2011

John S. Franks

Sworn to and subscribed before me this 23rd day of September, 2011

MARY SUZETTE BETIK
MY COMMISSION EXPIRES
March 12, 2014

(SEAL)

Notary Public

# Exhibit A

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000001 | 10506 | |
| First Class Mail | Confidential Notice Party #000002 | | |
| First Class Mail | Confidential Notice Party #000003 | 33436 | |
| First Class Mail | Confidential Notice Party #000004 | 3436 | |
| First Class Mail | Confidential Notice Party #000005 | 32963 | |
| First Class Mail | Confidential Notice Party #000006 | 11360 | |
| First Class Mail | Confidential Notice Party #000007 | 11791 | |
| First Class Mail | Confidential Notice Party #000008 | 11791 | |
| First Class Mail | Confidential Notice Party #000009 | 34984 | ISRAEL |
| First Class Mail | Confidential Notice Party #000010 | 33102 | |
| First Class Mail | Confidential Notice Party #000011 | 02420 | |
| First Class Mail | Confidential Notice Party #000012 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000013 | 33613 | |
| First Class Mail | Confidential Notice Party #000014 | 11705 | |
| First Class Mail | Confidential Notice Party #000015 | 11577 | |
| First Class Mail | Confidential Notice Party #000016 | 11568 | |
| First Class Mail | Confidential Notice Party #000017 | 80113 | |
| First Class Mail | Confidential Notice Party #000018 | 33480 | |
| First Class Mail | Confidential Notice Party #000019 | 20815 | |
| First Class Mail | Confidential Notice Party #000020 | 33445 | |
| First Class Mail | Confidential Notice Party #000021 | 85750 | |
| First Class Mail | Confidential Notice Party #000022 | 11705 | |
| First Class Mail | Confidential Notice Party #000023 | 11030 | |
| First Class Mail | Confidential Notice Party #000024 | 11050 | |
| First Class Mail | Confidential Notice Party #000025 | 33069 | |
| First Class Mail | Confidential Notice Party #000026 | 07726 | |
| First Class Mail | Confidential Notice Party #000027 | 90049 | |
| First Class Mail | Confidential Notice Party #000028 | 33180 | |
| First Class Mail | Confidential Notice Party #000029 | 33437 | |
| First Class Mail | Confidential Notice Party #000030 | 12303 | |
| First Class Mail | Confidential Notice Party #000031 | 30005 | |
| First Class Mail | Confidential Notice Party #000032 | 98029-7661 | |
| First Class Mail | Confidential Notice Party #000033 | 33143 | |
| First Class Mail | Confidential Notice Party #000034 | 11557 | |
| First Class Mail | Confidential Notice Party #000035 | 10562 | |
| First Class Mail | Confidential Notice Party #000036 | 14423 | |
| First Class Mail | Confidential Notice Party #000037 | 94937 | |
| First Class Mail | Confidential Notice Party #000038 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000039 | 02161 | |
| First Class Mail | Confidential Notice Party #000040 | 33434 | |
| First Class Mail | Confidential Notice Party #000041 | 07010 | |
| First Class Mail | Confidential Notice Party #000042 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #000043 | 81621 | |
| First Class Mail | Confidential Notice Party #000044 | 81621 | |
| First Class Mail | Confidential Notice Party #000045 | 81611 | |
| First Class Mail | Confidential Notice Party #000046 | 81611 | |
| First Class Mail | Confidential Notice Party #000047 | 81632 | |
| First Class Mail | Confidential Notice Party #000048 | 81632 | |
| First Class Mail | Confidential Notice Party #000049 | 10020 | |
| First Class Mail | Confidential Notice Party #000050 | 81611 | |
| First Class Mail | Confidential Notice Party #000051 | 81611 | |
| First Class Mail | Confidential Notice Party #000052 | 81611 | |
| First Class Mail | Confidential Notice Party #000053 | 81611 | |
| First Class Mail | Confidential Notice Party #000054 | 81611 | |
| First Class Mail | Confidential Notice Party #000055 | 81611 | |
| First Class Mail | Confidential Notice Party #000056 | 81611 | |
| First Class Mail | Confidential Notice Party #000057 | 81611 | |
| First Class Mail | Confidential Notice Party #000058 | 81611 | |
| First Class Mail | Confidential Notice Party #000059 | 81611 | |
| First Class Mail | Confidential Notice Party #000060 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #000061 | 10003 | |
| First Class Mail | Confidential Notice Party #000062 | 11040 | |
| First Class Mail | Confidential Notice Party #000063 | 67021 | ISRAEL |
| First Class Mail | Confidential Notice Party #000064 | 11021 | |
| First Class Mail | Confidential Notice Party #000065 | 11021 | |
| First Class Mail | Confidential Notice Party #000066 | 02169 | |
| First Class Mail | Confidential Notice Party #000067 | 51201 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000068 | L2449 | GERMANY |
| First Class Mail | Confidential Notice Party #000069 | 94563 | |
| First Class Mail | Confidential Notice Party #000070 | 04931 | |
| First Class Mail | Confidential Notice Party #000071 | 33139 | |
| First Class Mail | Confidential Notice Party #000072 | 10005 | |
| First Class Mail | Confidential Notice Party #000073 | 05701 | |
| First Class Mail | Confidential Notice Party #000074 | 05701 | |
| First Class Mail | Confidential Notice Party #000075 | 11050 | |
| First Class Mail | Confidential Notice Party #000076 | 10017 | |
| First Class Mail | Confidential Notice Party #000077 | 10504 | |
| First Class Mail | Confidential Notice Party #000078 | 11568 | |
| First Class Mail | Confidential Notice Party #000079 | 11568 | |
| First Class Mail | Confidential Notice Party #000080 | 11568 | |
| First Class Mail | Confidential Notice Party #000081 | 06811 | |
| First Class Mail | Confidential Notice Party #000082 | 14563 | GREECE |
| First Class Mail | Confidential Notice Party #000083 | 10003 | |
| First Class Mail | Confidential Notice Party #000084 | 19004 | |
| First Class Mail | Confidential Notice Party #000085 | 10028 | |
| First Class Mail | Confidential Notice Party #000086 | | IRELAND |
| First Class Mail | Confidential Notice Party #000087 | 46447 | ISRAEL |
| First Class Mail | Confidential Notice Party #000088 | 11040 | |
| First Class Mail | Confidential Notice Party #000089 | 11040 | |
| First Class Mail | Confidential Notice Party #000090 | 07726 | |
| First Class Mail | Confidential Notice Party #000091 | 11720 | |
| First Class Mail | Confidential Notice Party #000092 | 02806 | |
| First Class Mail | Confidential Notice Party #000093 | 11021 | |
| First Class Mail | Confidential Notice Party #000094 | 11021-1220 | |
| First Class Mail | Confidential Notice Party #000095 | 94612 | |
| First Class Mail | Confidential Notice Party #000096 | 11797 | |
| First Class Mail | Confidential Notice Party #000097 | 94019 | |
| First Class Mail | Confidential Notice Party #000098 | 40295 | ISRAEL |
| First Class Mail | Confidential Notice Party #000099 | 10014 | |
| First Class Mail | Confidential Notice Party #000100 | SK9 7QG | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000101 | 11514-1845 | |
| First Class Mail | Confidential Notice Party #000102 | 10583 | |
| First Class Mail | Confidential Notice Party #000103 | 15219 | |
| First Class Mail | Confidential Notice Party #000104 | 15219 | |
| First Class Mail | Confidential Notice Party #000105 | 15219 | |
| First Class Mail | Confidential Notice Party #000106 | 15219 | |
| First Class Mail | Confidential Notice Party #000107 | 15219 | |
| First Class Mail | Confidential Notice Party #000108 | 15219 | |
| First Class Mail | Confidential Notice Party #000109 | 15219 | |
| First Class Mail | Confidential Notice Party #000110 | 17564 | GREECE |
| First Class Mail | Confidential Notice Party #000111 | 29451 | |
| First Class Mail | Confidential Notice Party #000112 | 29451 | |
| First Class Mail | Confidential Notice Party #000113 | 10538 | |
| First Class Mail | Confidential Notice Party #000114 | 10538 | |
| First Class Mail | Confidential Notice Party #000115 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #000116 | | ENGLAND |
| First Class Mail | Confidential Notice Party #000117 | | ENGLAND |
| First Class Mail | Confidential Notice Party #000118 | | ENGLAND |
| First Class Mail | Confidential Notice Party #000119 | 048583 | SINGAPORE |
| First Class Mail | Confidential Notice Party #000120 | 10543 | |
| First Class Mail | Confidential Notice Party #000121 | 448906 | SINGAPORE |
| First Class Mail | Confidential Notice Party #000122 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #000123 | 10514 | |
| First Class Mail | Confidential Notice Party #000124 | 10506 | |
| First Class Mail | Confidential Notice Party #000125 | 10506 | |
| First Class Mail | Confidential Notice Party #000126 | 10506 | |
| First Class Mail | Confidential Notice Party #000127 | KT13 OUA UK | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000128 | 10023 | |
| First Class Mail | Confidential Notice Party #000129 | 10024 | |
| First Class Mail | Confidential Notice Party #000130 | 10004 | |
| First Class Mail | Confidential Notice Party #000131 | 10004 | |
| First Class Mail | Confidential Notice Party #000132 | 11542 | |
| First Class Mail | Confidential Notice Party #000133 | 90831 | |
| First Class Mail | Confidential Notice Party #000134 | 90831 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000135 | | HONDURAS |
| First Class Mail | Confidential Notice Party #000136 | TW9 1PD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000137 | 11030 | |
| First Class Mail | Confidential Notice Party #000138 | 94131 | |
| First Class Mail | Confidential Notice Party #000139 | 11568 | |
| First Class Mail | Confidential Notice Party #000140 | 45930 | ISRAEL |
| First Class Mail | Confidential Notice Party #000141 | 07040 | |
| First Class Mail | Confidential Notice Party #000142 | 07039 | |
| First Class Mail | Confidential Notice Party #000143 | 07670 | |
| First Class Mail | Confidential Notice Party #000144 | 98033 | |
| First Class Mail | Confidential Notice Party #000145 | 98033 | |
| First Class Mail | Confidential Notice Party #000146 | 07733 | |
| First Class Mail | Confidential Notice Party #000147 | 10601 | |
| First Class Mail | Confidential Notice Party #000148 | 10601 | |
| First Class Mail | Confidential Notice Party #000149 | 06831 | |
| First Class Mail | Confidential Notice Party #000150 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000151 | 02421 | |
| First Class Mail | Confidential Notice Party #000152 | 02421 | |
| First Class Mail | Confidential Notice Party #000153 | 63131 | |
| First Class Mail | Confidential Notice Party #000154 | 10576 | |
| First Class Mail | Confidential Notice Party #000155 | 10576 | |
| First Class Mail | Confidential Notice Party #000156 | 12309 | |
| First Class Mail | Confidential Notice Party #000157 | 12309 | |
| First Class Mail | Confidential Notice Party #000158 | 12309 | |
| First Class Mail | Confidential Notice Party #000159 | 12309 | |
| First Class Mail | Confidential Notice Party #000160 | 12309 | |
| First Class Mail | Confidential Notice Party #000161 | 12309 | |
| First Class Mail | Confidential Notice Party #000162 | 10016-0301 | |
| First Class Mail | Confidential Notice Party #000163 | | |
| First Class Mail | Confidential Notice Party #000164 | 10016 | |
| First Class Mail | Confidential Notice Party #000165 | 11743 | |
| First Class Mail | Confidential Notice Party #000166 | 33133-6966 | |
| First Class Mail | Confidential Notice Party #000167 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000168 | 10956 | |
| First Class Mail | Confidential Notice Party #000169 | 7925 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #000170 | 11581 | |
| First Class Mail | Confidential Notice Party #000171 | 12110 | |
| First Class Mail | Confidential Notice Party #000172 | 06611 | |
| First Class Mail | Confidential Notice Party #000173 | 06611 | |
| First Class Mail | Confidential Notice Party #000174 | 64353 | ISRAEL |
| First Class Mail | Confidential Notice Party #000175 | 02818 | |
| First Class Mail | Confidential Notice Party #000176 | 02818 | |
| First Class Mail | Confidential Notice Party #000177 | 67676 | ISRAEL |
| First Class Mail | Confidential Notice Party #000178 | 02052 | |
| First Class Mail | Confidential Notice Party #000179 | 10510 | |
| First Class Mail | Confidential Notice Party #000180 | 10510 | |
| First Class Mail | Confidential Notice Party #000181 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000182 | W67EA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #000183 | 02459 | |
| First Class Mail | Confidential Notice Party #000184 | 02459 | |
| First Class Mail | Confidential Notice Party #000185 | 02459 | |
| First Class Mail | Confidential Notice Party #000186 | | ISRAEL |
| First Class Mail | Confidential Notice Party #000187 | 11780 | |
| First Class Mail | Confidential Notice Party #000188 | 11780 | |
| First Class Mail | Confidential Notice Party #000189 | 11747 | |
| First Class Mail | Confidential Notice Party #000190 | 11747 | |
| First Class Mail | Confidential Notice Party #000191 | 02903 | |
| First Class Mail | Confidential Notice Party #000192 | 06870 | |
| First Class Mail | Confidential Notice Party #000193 | 10583-1622 | |
| First Class Mail | Confidential Notice Party #000194 | 11753 | |
| First Class Mail | Confidential Notice Party #000195 | 06880 | |
| First Class Mail | Confidential Notice Party #000196 | 01569 | |
| First Class Mail | Confidential Notice Party #000197 | 02142 | |
| First Class Mail | Confidential Notice Party #000198 | 02142 | |
| First Class Mail | Confidential Notice Party #000199 | 74240 | FRANCE |
| First Class Mail | Confidential Notice Party #000200 | 94160 | FRANCE |
| First Class Mail | Confidential Notice Party #000201 | 59000 | FRANCE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000202 | 11753 | |
| First Class Mail | Confidential Notice Party #000203 | 10576 | |
| First Class Mail | Confidential Notice Party #000204 | 01930 | |
| First Class Mail | Confidential Notice Party #000205 | 01930 | |
| First Class Mail | Confidential Notice Party #000206 | 01930 | |
| First Class Mail | Confidential Notice Party #000207 | 11735 | |
| First Class Mail | Confidential Notice Party #000208 | 11791 | |
| First Class Mail | Confidential Notice Party #000209 | 02116 | |
| First Class Mail | Confidential Notice Party #000210 | 02110 | |
| First Class Mail | Confidential Notice Party #000211 | 07059 | |
| First Class Mail | Confidential Notice Party #000212 | 10954 | |
| First Class Mail | Confidential Notice Party #000213 | 64954 | ISRAEL |
| First Class Mail | Confidential Notice Party #000214 | 10011 | |
| First Class Mail | Confidential Notice Party #000215 | 10011 | |
| First Class Mail | Confidential Notice Party #000216 | 10023 | |
| First Class Mail | Confidential Notice Party #000217 | 10023 | |
| First Class Mail | Confidential Notice Party #000218 | 11561 | |
| First Class Mail | Confidential Notice Party #000219 | 10004 | |
| First Class Mail | Confidential Notice Party #000220 | 10004 | |
| First Class Mail | Confidential Notice Party #000221 | 11545 | |
| First Class Mail | Confidential Notice Party #000222 | 06880 | |
| First Class Mail | Confidential Notice Party #000223 | 93503 | ISRAEL |
| First Class Mail | Confidential Notice Party #000224 | 1001 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000225 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000226 | 10580 | |
| First Class Mail | Confidential Notice Party #000227 | 07932-0944 | |
| First Class Mail | Confidential Notice Party #000228 | 02493 | |
| First Class Mail | Confidential Notice Party #000229 | 02493 | |
| First Class Mail | Confidential Notice Party #000230 | 10523 | |
| First Class Mail | Confidential Notice Party #000231 | 55340 | |
| First Class Mail | Confidential Notice Party #000232 | 55340 | |
| First Class Mail | Confidential Notice Party #000233 | 41015 | |
| First Class Mail | Confidential Notice Party #000234 | 10530 | |
| First Class Mail | Confidential Notice Party #000235 | 67504-1384 | |
| First Class Mail | Confidential Notice Party #000236 | 41011 | |
| First Class Mail | Confidential Notice Party #000237 | 07936 | |
| First Class Mail | Confidential Notice Party #000238 | 02740 | |
| First Class Mail | Confidential Notice Party #000239 | 02110 | |
| First Class Mail | Confidential Notice Party #000240 | 08234 | |
| First Class Mail | Confidential Notice Party #000241 | 11561 | |
| First Class Mail | Confidential Notice Party #000242 | 11561 | |
| First Class Mail | Confidential Notice Party #000243 | 11561 | |
| First Class Mail | Confidential Notice Party #000244 | 26314 | ISRAEL |
| First Class Mail | Confidential Notice Party #000245 | 10507 | |
| First Class Mail | Confidential Notice Party #000246 | 10507 | |
| First Class Mail | Confidential Notice Party #000247 | 11570 | |
| First Class Mail | Confidential Notice Party #000248 | 27101 | |
| First Class Mail | Confidential Notice Party #000249 | 10017 | |
| First Class Mail | Confidential Notice Party #000250 | 94111 | |
| First Class Mail | Confidential Notice Party #000251 | 34677 | |
| First Class Mail | Confidential Notice Party #000252 | 34677 | |
| First Class Mail | Confidential Notice Party #000253 | 11530 | |
| First Class Mail | Confidential Notice Party #000254 | 11530 | |
| First Class Mail | Confidential Notice Party #000255 | 11530 | |
| First Class Mail | Confidential Notice Party #000256 | 11530 | |
| First Class Mail | Confidential Notice Party #000257 | 11530 | |
| First Class Mail | Confidential Notice Party #000258 | 11530 | |
| First Class Mail | Confidential Notice Party #000259 | 11530 | |
| First Class Mail | Confidential Notice Party #000260 | 11530 | |
| First Class Mail | Confidential Notice Party #000261 | 11530 | |
| First Class Mail | Confidential Notice Party #000262 | 11530 | |
| First Class Mail | Confidential Notice Party #000263 | 11530 | |
| First Class Mail | Confidential Notice Party #000264 | 11530 | |
| First Class Mail | Confidential Notice Party #000265 | 11530 | |
| First Class Mail | Confidential Notice Party #000266 | 10024 | |
| First Class Mail | Confidential Notice Party #000267 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000268 | | SUISSE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000269 | 55402 | |
| First Class Mail | Confidential Notice Party #000270 | 33131 | |
| First Class Mail | Confidential Notice Party #000271 | 33131 | |
| First Class Mail | Confidential Notice Party #000272 | 33131 | |
| First Class Mail | Confidential Notice Party #000273 | 33131 | |
| First Class Mail | Confidential Notice Party #000274 | 33131 | |
| First Class Mail | Confidential Notice Party #000275 | 33131 | |
| First Class Mail | Confidential Notice Party #000276 | 33131 | |
| First Class Mail | Confidential Notice Party #000277 | 33131 | |
| First Class Mail | Confidential Notice Party #000278 | 33131 | |
| First Class Mail | Confidential Notice Party #000279 | 33131 | |
| First Class Mail | Confidential Notice Party #000280 | 33131 | |
| First Class Mail | Confidential Notice Party #000281 | 33131 | |
| First Class Mail | Confidential Notice Party #000282 | 33131 | |
| First Class Mail | Confidential Notice Party #000283 | 33131 | |
| First Class Mail | Confidential Notice Party #000284 | 33131 | |
| First Class Mail | Confidential Notice Party #000285 | 33131 | |
| First Class Mail | Confidential Notice Party #000286 | 33131 | |
| First Class Mail | Confidential Notice Party #000287 | 33131 | |
| First Class Mail | Confidential Notice Party #000288 | 33131 | |
| First Class Mail | Confidential Notice Party #000289 | 94903 | |
| First Class Mail | Confidential Notice Party #000290 | 94903 | |
| First Class Mail | Confidential Notice Party #000291 | 94903 | |
| First Class Mail | Confidential Notice Party #000292 | 94903 | |
| First Class Mail | Confidential Notice Party #000293 | 94903 | |
| First Class Mail | Confidential Notice Party #000294 | 94903 | |
| First Class Mail | Confidential Notice Party #000295 | 94901 | |
| First Class Mail | Confidential Notice Party #000296 | 94903 | |
| First Class Mail | Confidential Notice Party #000297 | 94903 | |
| First Class Mail | Confidential Notice Party #000298 | 94903 | |
| First Class Mail | Confidential Notice Party #000299 | 94903 | |
| First Class Mail | Confidential Notice Party #000300 | 94903 | |
| First Class Mail | Confidential Notice Party #000301 | 94903 | |
| First Class Mail | Confidential Notice Party #000302 | 94903 | |
| First Class Mail | Confidential Notice Party #000303 | 94903 | |
| First Class Mail | Confidential Notice Party #000304 | 94903 | |
| First Class Mail | Confidential Notice Party #000305 | 94903 | |
| First Class Mail | Confidential Notice Party #000306 | 94903 | |
| First Class Mail | Confidential Notice Party #000307 | 07962 | |
| First Class Mail | Confidential Notice Party #000308 | 33418 | |
| First Class Mail | Confidential Notice Party #000309 | 02110 | |
| First Class Mail | Confidential Notice Party #000310 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #000311 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #000312 | 02110 | |
| First Class Mail | Confidential Notice Party #000313 | 02110 | |
| First Class Mail | Confidential Notice Party #000314 | 02110 | |
| First Class Mail | Confidential Notice Party #000315 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #000316 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #000317 | 02110 | |
| First Class Mail | Confidential Notice Party #000318 | 02110 | |
| First Class Mail | Confidential Notice Party #000319 | 02110 | |
| First Class Mail | Confidential Notice Party #000320 | 33480 | |
| First Class Mail | Confidential Notice Party #000321 | 94925 | |
| First Class Mail | Confidential Notice Party #000322 | 94925 | |
| First Class Mail | Confidential Notice Party #000323 | 94925 | |
| First Class Mail | Confidential Notice Party #000324 | 94925 | |
| First Class Mail | Confidential Notice Party #000325 | 94925 | |
| First Class Mail | Confidential Notice Party #000326 | 94925 | |
| First Class Mail | Confidential Notice Party #000327 | 94925 | |
| First Class Mail | Confidential Notice Party #000328 | 94925 | |
| First Class Mail | Confidential Notice Party #000329 | 94925 | |
| First Class Mail | Confidential Notice Party #000330 | 94925 | |
| First Class Mail | Confidential Notice Party #000331 | 94925 | |
| First Class Mail | Confidential Notice Party #000332 | 94925 | |
| First Class Mail | Confidential Notice Party #000333 | 94925 | |
| First Class Mail | Confidential Notice Party #000334 | 94930 | |
| First Class Mail | Confidential Notice Party #000335 | 10005 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000336 | 55401 | |
| First Class Mail | Confidential Notice Party #000337 | 55401 | |
| First Class Mail | Confidential Notice Party #000338 | 55401 | |
| First Class Mail | Confidential Notice Party #000339 | 55401 | |
| First Class Mail | Confidential Notice Party #000340 | 55401 | |
| First Class Mail | Confidential Notice Party #000341 | 55401 | |
| First Class Mail | Confidential Notice Party #000342 | 55401 | |
| First Class Mail | Confidential Notice Party #000343 | 55401 | |
| First Class Mail | Confidential Notice Party #000344 | 55401 | |
| First Class Mail | Confidential Notice Party #000345 | 55401 | |
| First Class Mail | Confidential Notice Party #000346 | 55401 | |
| First Class Mail | Confidential Notice Party #000347 | 55401 | |
| First Class Mail | Confidential Notice Party #000348 | 55401 | |
| First Class Mail | Confidential Notice Party #000349 | 55401 | |
| First Class Mail | Confidential Notice Party #000350 | 11561 | |
| First Class Mail | Confidential Notice Party #000351 | 07722 | |
| First Class Mail | Confidential Notice Party #000352 | 07722 | |
| First Class Mail | Confidential Notice Party #000353 | 33480 | |
| First Class Mail | Confidential Notice Party #000354 | :  33480 | |
| First Class Mail | Confidential Notice Party #000355 | 33131 | |
| First Class Mail | Confidential Notice Party #000356 | 33487 | |
| First Class Mail | Confidential Notice Party #000357 | 17043 | |
| First Class Mail | Confidential Notice Party #000358 | 33019 | |
| First Class Mail | Confidential Notice Party #000359 | 33019 | |
| First Class Mail | Confidential Notice Party #000360 | 33019 | |
| First Class Mail | Confidential Notice Party #000361 | 07020 | |
| First Class Mail | Confidential Notice Party #000362 | 90077 | |
| First Class Mail | Confidential Notice Party #000363 | 90077 | |
| First Class Mail | Confidential Notice Party #000364 | 33324 | |
| First Class Mail | Confidential Notice Party #000365 | 98104 | |
| First Class Mail | Confidential Notice Party #000366 | 33139 | |
| First Class Mail | Confidential Notice Party #000367 | 55391 | |
| First Class Mail | Confidential Notice Party #000368 | 64772 | |
| First Class Mail | Confidential Notice Party #000369 | 90017-2463 | |
| First Class Mail | Confidential Notice Party #000370 | 33351 | |
| First Class Mail | Confidential Notice Party #000371 | 78216 | |
| First Class Mail | Confidential Notice Party #000372 | 32821 | |
| First Class Mail | Confidential Notice Party #000373 | 22181 | |
| First Class Mail | Confidential Notice Party #000374 | 22181 | |
| First Class Mail | Confidential Notice Party #000375 | 19335 | |
| First Class Mail | Confidential Notice Party #000376 | 55118 | |
| First Class Mail | Confidential Notice Party #000377 | 20004-2533 | |
| First Class Mail | Confidential Notice Party #000378 | 85255 | |
| First Class Mail | Confidential Notice Party #000379 | 23452 | |
| First Class Mail | Confidential Notice Party #000380 | 23452 | |
| First Class Mail | Confidential Notice Party #000381 | 33334 | |
| First Class Mail | Confidential Notice Party #000382 | J0T1J2 | CANADA |
| First Class Mail | Confidential Notice Party #000383 | 60201-5913 | |
| First Class Mail | Confidential Notice Party #000384 | 11598 | |
| First Class Mail | Confidential Notice Party #000385 | 11557 | |
| First Class Mail | Confidential Notice Party #000386 | 11557 | |
| First Class Mail | Confidential Notice Party #000387 | 20170 | |
| First Class Mail | Confidential Notice Party #000388 | 55422 | |
| First Class Mail | Confidential Notice Party #000389 | 10543 | |
| First Class Mail | Confidential Notice Party #000390 | 33308 | |
| First Class Mail | Confidential Notice Party #000391 | 94111 | |
| First Class Mail | Confidential Notice Party #000392 | 11596 | |
| First Class Mail | Confidential Notice Party #000393 | 97401 | |
| First Class Mail | Confidential Notice Party #000394 | 07068 | |
| First Class Mail | Confidential Notice Party #000395 | 07068 | |
| First Class Mail | Confidential Notice Party #000396 | 07068 | |
| First Class Mail | Confidential Notice Party #000397 | 07068 | |
| First Class Mail | Confidential Notice Party #000398 | 02199 | |
| First Class Mail | Confidential Notice Party #000399 | 02199 | |
| First Class Mail | Confidential Notice Party #000400 | 13205 | |
| First Class Mail | Confidential Notice Party #000401 | 13205 | |
| First Class Mail | Confidential Notice Party #000402 | 13205 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000403 | 13205 | |
| First Class Mail | Confidential Notice Party #000404 | 11030 | |
| First Class Mail | Confidential Notice Party #000405 | 44236 | |
| First Class Mail | Confidential Notice Party #000406 | 55413 | |
| First Class Mail | Confidential Notice Party #000407 | 10580 | |
| First Class Mail | Confidential Notice Party #000408 | 33301 | |
| First Class Mail | Confidential Notice Party #000409 | 91362 | |
| First Class Mail | Confidential Notice Party #000410 | 10605 | |
| First Class Mail | Confidential Notice Party #000411 | 10605 | |
| First Class Mail | Confidential Notice Party #000412 | 10178-0060 | |
| First Class Mail | Confidential Notice Party #000413 | 10178 | |
| First Class Mail | Confidential Notice Party #000414 | | |
| First Class Mail | Confidential Notice Party #000415 | 33432-4886 | |
| First Class Mail | Confidential Notice Party #000416 | 01907 | |
| First Class Mail | Confidential Notice Party #000417 | 01907 | |
| First Class Mail | Confidential Notice Party #000418 | 01907 | |
| First Class Mail | Confidential Notice Party #000419 | 10549 | |
| First Class Mail | Confidential Notice Party #000420 | 89144 | |
| First Class Mail | Confidential Notice Party #000421 | 94596 | |
| First Class Mail | Confidential Notice Party #000422 | 33418 | |
| First Class Mail | Confidential Notice Party #000423 | 10011 | |
| First Class Mail | Confidential Notice Party #000424 | 10011 | |
| First Class Mail | Confidential Notice Party #000425 | 10011 | |
| First Class Mail | Confidential Notice Party #000426 | 33480 | |
| First Class Mail | Confidential Notice Party #000427 | 94596 | |
| First Class Mail | Confidential Notice Party #000428 | 94596 | |
| First Class Mail | Confidential Notice Party #000429 | 44116 | |
| First Class Mail | Confidential Notice Party #000430 | 10028 | |
| First Class Mail | Confidential Notice Party #000431 | 67214 | |
| First Class Mail | Confidential Notice Party #000432 | 94941-3498 | |
| First Class Mail | Confidential Notice Party #000433 | 28214 | |
| First Class Mail | Confidential Notice Party #000434 | 78374 | |
| First Class Mail | Confidential Notice Party #000435 | 32708-4317 | |
| First Class Mail | Confidential Notice Party #000436 | 33321 | |
| First Class Mail | Confidential Notice Party #000437 | 91051 | |
| First Class Mail | Confidential Notice Party #000438 | 28110 | |
| First Class Mail | Confidential Notice Party #000439 | 33154 | |
| First Class Mail | Confidential Notice Party #000440 | 10028 | |
| First Class Mail | Confidential Notice Party #000441 | 10543 | |
| First Class Mail | Confidential Notice Party #000442 | 22936 | |
| First Class Mail | Confidential Notice Party #000443 | 60004 | |
| First Class Mail | Confidential Notice Party #000444 | 94507 | |
| First Class Mail | Confidential Notice Party #000445 | 01775 | |
| First Class Mail | Confidential Notice Party #000446 | 1780 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000447 | 10543 | |
| First Class Mail | Confidential Notice Party #000448 | 10543 | |
| First Class Mail | Confidential Notice Party #000449 | 33408 | |
| First Class Mail | Confidential Notice Party #000450 | 33408 | |
| First Class Mail | Confidential Notice Party #000451 | 90049 | |
| First Class Mail | Confidential Notice Party #000452 | 33154 | |
| First Class Mail | Confidential Notice Party #000453 | 99224 | |
| First Class Mail | Confidential Notice Party #000454 | 28173 | |
| First Class Mail | Confidential Notice Party #000455 | 10604 | |
| First Class Mail | Confidential Notice Party #000456 | 33428 | |
| First Class Mail | Confidential Notice Party #000457 | 98146 | |
| First Class Mail | Confidential Notice Party #000458 | 33449 | |
| First Class Mail | Confidential Notice Party #000459 | 33498 | |
| First Class Mail | Confidential Notice Party #000460 | 89135 | |
| First Class Mail | Confidential Notice Party #000461 | 89135 | |
| First Class Mail | Confidential Notice Party #000462 | 33428 | |
| First Class Mail | Confidential Notice Party #000463 | 33428 | |
| First Class Mail | Confidential Notice Party #000464 | 19541 | |
| First Class Mail | Confidential Notice Party #000465 | 28516 | |
| First Class Mail | Confidential Notice Party #000466 | 07723 | |
| First Class Mail | Confidential Notice Party #000467 | 64506 | |
| First Class Mail | Confidential Notice Party #000468 | 64506 | |
| First Class Mail | Confidential Notice Party #000469 | 44074 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000470 | 08403 | |
| First Class Mail | Confidential Notice Party #000471 | 33477 | |
| First Class Mail | Confidential Notice Party #000472 | 33477 | |
| First Class Mail | Confidential Notice Party #000473 | 06824 | |
| First Class Mail | Confidential Notice Party #000474 | 60070 | |
| First Class Mail | Confidential Notice Party #000475 | 78746 | |
| First Class Mail | Confidential Notice Party #000476 | 11598 | |
| First Class Mail | Confidential Notice Party #000477 | 90272 | |
| First Class Mail | Confidential Notice Party #000478 | 30309 | |
| First Class Mail | Confidential Notice Party #000479 | 30642 | |
| First Class Mail | Confidential Notice Party #000480 | 34986 | |
| First Class Mail | Confidential Notice Party #000481 | 34986 | |
| First Class Mail | Confidential Notice Party #000482 | 32821 | |
| First Class Mail | Confidential Notice Party #000483 | 94502 | |
| First Class Mail | Confidential Notice Party #000484 | 90025 | |
| First Class Mail | Confidential Notice Party #000485 | 33428 | |
| First Class Mail | Confidential Notice Party #000486 | 33418 | |
| First Class Mail | Confidential Notice Party #000487 | 84103 | |
| First Class Mail | Confidential Notice Party #000488 | 333-063 | |
| First Class Mail | Confidential Notice Party #000489 | 10028 | |
| First Class Mail | Confidential Notice Party #000490 | 10028 | |
| First Class Mail | Confidential Notice Party #000491 | 80302-5130 | |
| First Class Mail | Confidential Notice Party #000492 | 15217 | |
| First Class Mail | Confidential Notice Party #000493 | 15217 | |
| First Class Mail | Confidential Notice Party #000494 | 15217 | |
| First Class Mail | Confidential Notice Party #000495 | 90403 | |
| First Class Mail | Confidential Notice Party #000496 | 22102 | |
| First Class Mail | Confidential Notice Party #000497 | 94901 | |
| First Class Mail | Confidential Notice Party #000498 | 18914 | |
| First Class Mail | Confidential Notice Party #000499 | 18914 | |
| First Class Mail | Confidential Notice Party #000500 | 07945 | |
| First Class Mail | Confidential Notice Party #000501 | 98320 | |
| First Class Mail | Confidential Notice Party #000502 | 11545-2256 | |
| First Class Mail | Confidential Notice Party #000503 | 11545-2256 | |
| First Class Mail | Confidential Notice Party #000504 | 32714 | |
| First Class Mail | Confidential Notice Party #000505 | 08738 | |
| First Class Mail | Confidential Notice Party #000506 | 33304 | |
| First Class Mail | Confidential Notice Party #000507 | 55402 | |
| First Class Mail | Confidential Notice Party #000508 | 33486 | |
| First Class Mail | Confidential Notice Party #000509 | 33445 | |
| First Class Mail | Confidential Notice Party #000510 | 33445 | |
| First Class Mail | Confidential Notice Party #000511 | 33445 | |
| First Class Mail | Confidential Notice Party #000512 | 33434 | |
| First Class Mail | Confidential Notice Party #000513 | 64133 | |
| First Class Mail | Confidential Notice Party #000514 | 64133 | |
| First Class Mail | Confidential Notice Party #000515 | 55305 | |
| First Class Mail | Confidential Notice Party #000516 | 92270 | |
| First Class Mail | Confidential Notice Party #000517 | 08807 | |
| First Class Mail | Confidential Notice Party #000518 | 80305 | |
| First Class Mail | Confidential Notice Party #000519 | 33196 | |
| First Class Mail | Confidential Notice Party #000520 | 33647 | |
| First Class Mail | Confidential Notice Party #000521 | 33321 | |
| First Class Mail | Confidential Notice Party #000522 | 33321 | |
| First Class Mail | Confidential Notice Party #000523 | 33019 | |
| First Class Mail | Confidential Notice Party #000524 | 33019 | |
| First Class Mail | Confidential Notice Party #000525 | 33019 | |
| First Class Mail | Confidential Notice Party #000526 | 55411 | |
| First Class Mail | Confidential Notice Party #000527 | 80504 | |
| First Class Mail | Confidential Notice Party #000528 | 18914 | |
| First Class Mail | Confidential Notice Party #000529 | 12303 | |
| First Class Mail | Confidential Notice Party #000530 | 10003 | |
| First Class Mail | Confidential Notice Party #000531 | 11758 | |
| First Class Mail | Confidential Notice Party #000532 | 06905 | |
| First Class Mail | Confidential Notice Party #000533 | 19709 | |
| First Class Mail | Confidential Notice Party #000534 | 19709 | |
| First Class Mail | Confidential Notice Party #000535 | 810-0017 | JAPAN |
| First Class Mail | Confidential Notice Party #000536 | 10016 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000537 | 01778 | |
| First Class Mail | Confidential Notice Party #000538 | 33418 | |
| First Class Mail | Confidential Notice Party #000539 | 33418-4603 | |
| First Class Mail | Confidential Notice Party #000540 | 33418 | |
| First Class Mail | Confidential Notice Party #000541 | 33418 | |
| First Class Mail | Confidential Notice Party #000542 | 08502 | |
| First Class Mail | Confidential Notice Party #000543 | 20036 | |
| First Class Mail | Confidential Notice Party #000544 | 20036 | |
| First Class Mail | Confidential Notice Party #000545 | 20036-5339 | |
| First Class Mail | Confidential Notice Party #000546 | 21224 | |
| First Class Mail | Confidential Notice Party #000547 | 90210 | |
| First Class Mail | Confidential Notice Party #000548 | 90210 | |
| First Class Mail | Confidential Notice Party #000549 | 33404 | |
| First Class Mail | Confidential Notice Party #000550 | 85258 | |
| First Class Mail | Confidential Notice Party #000551 | 85351 | |
| First Class Mail | Confidential Notice Party #000552 | 85351 | |
| First Class Mail | Confidential Notice Party #000553 | 8581 | |
| First Class Mail | Confidential Notice Party #000554 | 33434 | |
| First Class Mail | Confidential Notice Party #000555 | 33434 | |
| First Class Mail | Confidential Notice Party #000556 | 33428 | |
| First Class Mail | Confidential Notice Party #000557 | 33428 | |
| First Class Mail | Confidential Notice Party #000558 | 33428 | |
| First Class Mail | Confidential Notice Party #000559 | 90064 | |
| First Class Mail | Confidential Notice Party #000560 | 90024 | |
| First Class Mail | Confidential Notice Party #000561 | 80122 | |
| First Class Mail | Confidential Notice Party #000562 | 07631 | |
| First Class Mail | Confidential Notice Party #000563 | 07631 | |
| First Class Mail | Confidential Notice Party #000564 | 07631 | |
| First Class Mail | Confidential Notice Party #000565 | 07631 | |
| First Class Mail | Confidential Notice Party #000566 | 07631 | |
| First Class Mail | Confidential Notice Party #000567 | 07631 | |
| First Class Mail | Confidential Notice Party #000568 | 07631 | |
| First Class Mail | Confidential Notice Party #000569 | 07631 | |
| First Class Mail | Confidential Notice Party #000570 | 07631 | |
| First Class Mail | Confidential Notice Party #000571 | 07631 | |
| First Class Mail | Confidential Notice Party #000572 | 81632 | |
| First Class Mail | Confidential Notice Party #000573 | 01742 | |
| First Class Mail | Confidential Notice Party #000574 | 10128 | |
| First Class Mail | Confidential Notice Party #000575 | 10128 | |
| First Class Mail | Confidential Notice Party #000576 | 33321 | |
| First Class Mail | Confidential Notice Party #000577 | 33321 | |
| First Class Mail | Confidential Notice Party #000578 | 33428 | |
| First Class Mail | Confidential Notice Party #000579 | 33428 | |
| First Class Mail | Confidential Notice Party #000580 | 95448 | |
| First Class Mail | Confidential Notice Party #000581 | 20854 | |
| First Class Mail | Confidential Notice Party #000582 | 20854 | |
| First Class Mail | Confidential Notice Party #000583 | 20854 | |
| First Class Mail | Confidential Notice Party #000584 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000585 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000586 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000587 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000588 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000589 | 20854-1664 | |
| First Class Mail | Confidential Notice Party #000590 | 89134 | |
| First Class Mail | Confidential Notice Party #000591 | 81230 | |
| First Class Mail | Confidential Notice Party #000592 | 81230 | |
| First Class Mail | Confidential Notice Party #000593 | 20705 | |
| First Class Mail | Confidential Notice Party #000594 | 30143 | |
| First Class Mail | Confidential Notice Party #000595 | 11557 | |
| First Class Mail | Confidential Notice Party #000596 | 11557 | |
| First Class Mail | Confidential Notice Party #000597 | 11557 | NASSAU    BAHAMAS |
| First Class Mail | Confidential Notice Party #000598 | 33428 | |
| First Class Mail | Confidential Notice Party #000599 | 12309 | |
| First Class Mail | Confidential Notice Party #000600 | 02445 | |
| First Class Mail | Confidential Notice Party #000601 | 11598 | |
| First Class Mail | Confidential Notice Party #000602 | 02906 | |
| First Class Mail | Confidential Notice Party #000603 | 02906 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000604 | 10543 | |
| First Class Mail | Confidential Notice Party #000605 | 10543 | |
| First Class Mail | Confidential Notice Party #000606 | 06880 | |
| First Class Mail | Confidential Notice Party #000607 | 08701 | |
| First Class Mail | Confidential Notice Party #000608 | 33449 | |
| First Class Mail | Confidential Notice Party #000609 | 21093 | |
| First Class Mail | Confidential Notice Party #000610 | 21093 | |
| First Class Mail | Confidential Notice Party #000611 | 33487 | |
| First Class Mail | Confidential Notice Party #000612 | 33487 | |
| First Class Mail | Confidential Notice Party #000613 | 10128 | |
| First Class Mail | Confidential Notice Party #000614 | 85262 | |
| First Class Mail | Confidential Notice Party #000615 | 85262 | |
| First Class Mail | Confidential Notice Party #000616 | 6902 | |
| First Class Mail | Confidential Notice Party #000617 | 33428 | |
| First Class Mail | Confidential Notice Party #000618 | 27614 | |
| First Class Mail | Confidential Notice Party #000619 | 80127-6406 | |
| First Class Mail | Confidential Notice Party #000620 | 80127 | |
| First Class Mail | Confidential Notice Party #000621 | 07901 | |
| First Class Mail | Confidential Notice Party #000622 | 33442 | |
| First Class Mail | Confidential Notice Party #000623 | 10006 | |
| First Class Mail | Confidential Notice Party #000624 | 30075 | |
| First Class Mail | Confidential Notice Party #000625 | 10707 | |
| First Class Mail | Confidential Notice Party #000626 | 23921 | |
| First Class Mail | Confidential Notice Party #000627 | 10128-0102 | |
| First Class Mail | Confidential Notice Party #000628 | 85255 | |
| First Class Mail | Confidential Notice Party #000629 | 22030 | |
| First Class Mail | Confidential Notice Party #000630 | 22030 | |
| First Class Mail | Confidential Notice Party #000631 | 21117 | |
| First Class Mail | Confidential Notice Party #000632 | 33322 | |
| First Class Mail | Confidential Notice Party #000633 | 33322 | |
| First Class Mail | Confidential Notice Party #000634 | 33322 | |
| First Class Mail | Confidential Notice Party #000635 | 33322 | |
| First Class Mail | Confidential Notice Party #000636 | 23238 | |
| First Class Mail | Confidential Notice Party #000637 | 33473-4900 | |
| First Class Mail | Confidential Notice Party #000638 | 11375 | |
| First Class Mail | Confidential Notice Party #000639 | 80218 | |
| First Class Mail | Confidential Notice Party #000640 | 10128-1132 | |
| First Class Mail | Confidential Notice Party #000641 | 10583 | |
| First Class Mail | Confidential Notice Party #000642 | 10590 | |
| First Class Mail | Confidential Notice Party #000643 | 11509 | |
| First Class Mail | Confidential Notice Party #000644 | 98004 | |
| First Class Mail | Confidential Notice Party #000645 | 85262 | |
| First Class Mail | Confidential Notice Party #000646 | 33615-2599 | |
| First Class Mail | Confidential Notice Party #000647 | 90024-6519 | |
| First Class Mail | Confidential Notice Party #000648 | 10128 | |
| First Class Mail | Confidential Notice Party #000649 | 10128 | |
| First Class Mail | Confidential Notice Party #000650 | 10128 | |
| First Class Mail | Confidential Notice Party #000651 | 84108 | |
| First Class Mail | Confidential Notice Party #000652 | 84108 | |
| First Class Mail | Confidential Notice Party #000653 | 94549 | |
| First Class Mail | Confidential Notice Party #000654 | 33428 | |
| First Class Mail | Confidential Notice Party #000655 | | HONG KONG |
| First Class Mail | Confidential Notice Party #000656 | | TAIWAN |
| First Class Mail | Confidential Notice Party #000657 | 20002 | |
| First Class Mail | Confidential Notice Party #000658 | | ISRAEL |
| First Class Mail | Confidential Notice Party #000659 | 10708 | |
| First Class Mail | Confidential Notice Party #000660 | 78400 | FRANCE |
| First Class Mail | Confidential Notice Party #000661 | 78400 | FRANCE |
| First Class Mail | Confidential Notice Party #000662 | 11747 | |
| First Class Mail | Confidential Notice Party #000663 | 11747 | |
| First Class Mail | Confidential Notice Party #000664 | 11747 | |
| First Class Mail | Confidential Notice Party #000665 | 11747 | |
| First Class Mail | Confidential Notice Party #000666 | 10605 | |
| First Class Mail | Confidential Notice Party #000667 | 10605 | |
| First Class Mail | Confidential Notice Party #000668 | 10605 | |
| First Class Mail | Confidential Notice Party #000669 | 10901 | |
| First Class Mail | Confidential Notice Party #000670 | NSW 2088 | AUSTRALIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000671 | 52223 | ISRAEL |
| First Class Mail | Confidential Notice Party #000672 | 10504 | |
| First Class Mail | Confidential Notice Party #000673 | 10570 | |
| First Class Mail | Confidential Notice Party #000674 | 1297 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000675 | 07059 | |
| First Class Mail | Confidential Notice Party #000676 | 33436 | |
| First Class Mail | Confidential Notice Party #000677 | 33436 | |
| First Class Mail | Confidential Notice Party #000678 | 02482 | |
| First Class Mail | Confidential Notice Party #000679 | | TRINIDAD, WEST INDIES |
| First Class Mail | Confidential Notice Party #000680 | 10028 | |
| First Class Mail | Confidential Notice Party #000681 | 11797 | |
| First Class Mail | Confidential Notice Party #000682 | 11797 | |
| First Class Mail | Confidential Notice Party #000683 | 10028 | |
| First Class Mail | Confidential Notice Party #000684 | 10128 | |
| First Class Mail | Confidential Notice Party #000685 | 08077 | |
| First Class Mail | Confidential Notice Party #000686 | 11507 | |
| First Class Mail | Confidential Notice Party #000687 | 07045 | |
| First Class Mail | Confidential Notice Party #000688 | 2603 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #000689 | 11797 | |
| First Class Mail | Confidential Notice Party #000690 | 13904 | |
| First Class Mail | Confidential Notice Party #000691 | 11050 | |
| First Class Mail | Confidential Notice Party #000692 | 07052 | |
| First Class Mail | Confidential Notice Party #000693 | 19063 | |
| First Class Mail | Confidential Notice Party #000694 | 06830 | |
| First Class Mail | Confidential Notice Party #000695 | 06830 | |
| First Class Mail | Confidential Notice Party #000696 | 06830 | |
| First Class Mail | Confidential Notice Party #000697 | 07078 | |
| First Class Mail | Confidential Notice Party #000698 | 10023 | |
| First Class Mail | Confidential Notice Party #000699 | 10576 | |
| First Class Mail | Confidential Notice Party #000700 | 10956 | |
| First Class Mail | Confidential Notice Party #000701 | 10956 | |
| First Class Mail | Confidential Notice Party #000702 | 07871 | |
| First Class Mail | Confidential Notice Party #000703 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #000704 | 1224 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #000705 | | CHINA |
| First Class Mail | Confidential Notice Party #000706 | | CHINA |
| First Class Mail | Confidential Notice Party #000707 | | CHINA |
| First Class Mail | Confidential Notice Party #000708 | 15213 | |
| First Class Mail | Confidential Notice Party #000709 | 10022 | |
| First Class Mail | Confidential Notice Party #000710 | 10022 | |
| First Class Mail | Confidential Notice Party #000711 | 10022 | |
| First Class Mail | Confidential Notice Party #000712 | 10022 | |
| First Class Mail | Confidential Notice Party #000713 | 10022 | |
| First Class Mail | Confidential Notice Party #000714 | 10022 | |
| First Class Mail | Confidential Notice Party #000715 | 10022 | |
| First Class Mail | Confidential Notice Party #000716 | 10022 | |
| First Class Mail | Confidential Notice Party #000717 | 10022 | |
| First Class Mail | Confidential Notice Party #000718 | 33477 | |
| First Class Mail | Confidential Notice Party #000719 | 11788 | |
| First Class Mail | Confidential Notice Party #000720 | 04606 | |
| First Class Mail | Confidential Notice Party #000721 | 11235 | |
| First Class Mail | Confidential Notice Party #000722 | 33480 | |
| First Class Mail | Confidential Notice Party #000723 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #000724 | 13202 | |
| First Class Mail | Confidential Notice Party #000725 | 07642 | |
| First Class Mail | Confidential Notice Party #000726 | 81611 | |
| First Class Mail | Confidential Notice Party #000727 | 81611 | |
| First Class Mail | Confidential Notice Party #000728 | 81611 | |
| First Class Mail | Confidential Notice Party #000729 | 77002 | |
| First Class Mail | Confidential Notice Party #000730 | 77002 | |
| First Class Mail | Confidential Notice Party #000731 | 10128 | |
| First Class Mail | Confidential Notice Party #000732 | 38120 | |
| First Class Mail | Confidential Notice Party #000733 | 22204 | |
| First Class Mail | Confidential Notice Party #000734 | 22204 | |
| First Class Mail | Confidential Notice Party #000735 | 22204 | |
| First Class Mail | Confidential Notice Party #000736 | 33946 | |
| First Class Mail | Confidential Notice Party #000737 | 20852 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000738 | 20852 | |
| First Class Mail | Confidential Notice Party #000739 | 20852 | |
| First Class Mail | Confidential Notice Party #000740 | 20005 | |
| First Class Mail | Confidential Notice Party #000741 | 33486 | |
| First Class Mail | Confidential Notice Party #000742 | 11375 | |
| First Class Mail | Confidential Notice Party #000743 | 11375 | |
| First Class Mail | Confidential Notice Party #000744 | 157-0062 | JAPAN |
| First Class Mail | Confidential Notice Party #000745 | 33617-4244 | |
| First Class Mail | Confidential Notice Party #000746 | 34442 | |
| First Class Mail | Confidential Notice Party #000747 | 19610 | |
| First Class Mail | Confidential Notice Party #000748 | 93023 | |
| First Class Mail | Confidential Notice Party #000749 | 93023 | |
| First Class Mail | Confidential Notice Party #000750 | 93023 | |
| First Class Mail | Confidential Notice Party #000751 | 93023 | |
| First Class Mail | Confidential Notice Party #000752 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #000753 | 11210 | |
| First Class Mail | Confidential Notice Party #000754 | 48197 | |
| First Class Mail | Confidential Notice Party #000755 | 12568 | EGYPT |
| First Class Mail | Confidential Notice Party #000756 | 10006 | |
| First Class Mail | Confidential Notice Party #000757 | 10006 | |
| First Class Mail | Confidential Notice Party #000758 | 78701 | |
| First Class Mail | Confidential Notice Party #000759 | 78701 | |
| First Class Mail | Confidential Notice Party #000760 | 78701 | |
| First Class Mail | Confidential Notice Party #000761 | 02109 | |
| First Class Mail | Confidential Notice Party #000762 | 10068 | |
| First Class Mail | Confidential Notice Party #000763 | 10028 | |
| First Class Mail | Confidential Notice Party #000764 | 10028 | |
| First Class Mail | Confidential Notice Party #000765 | 06905 | |
| First Class Mail | Confidential Notice Party #000766 | 10038 | |
| First Class Mail | Confidential Notice Party #000767 | 10038 | |
| First Class Mail | Confidential Notice Party #000768 | 11021 | |
| First Class Mail | Confidential Notice Party #000769 | 11021 | |
| First Class Mail | Confidential Notice Party #000770 | 11021 | |
| First Class Mail | Confidential Notice Party #000771 | 11021 | |
| First Class Mail | Confidential Notice Party #000772 | 11021 | |
| First Class Mail | Confidential Notice Party #000773 | 11021 | |
| First Class Mail | Confidential Notice Party #000774 | 11021 | |
| First Class Mail | Confidential Notice Party #000775 | 11021 | |
| First Class Mail | Confidential Notice Party #000776 | 11021 | |
| First Class Mail | Confidential Notice Party #000777 | 11021 | |
| First Class Mail | Confidential Notice Party #000778 | 11021 | |
| First Class Mail | Confidential Notice Party #000779 | 11021 | |
| First Class Mail | Confidential Notice Party #000780 | 11021 | |
| First Class Mail | Confidential Notice Party #000781 | 11021 | |
| First Class Mail | Confidential Notice Party #000782 | 11021 | |
| First Class Mail | Confidential Notice Party #000783 | 11021 | |
| First Class Mail | Confidential Notice Party #000784 | 11021 | |
| First Class Mail | Confidential Notice Party #000785 | 11021 | |
| First Class Mail | Confidential Notice Party #000786 | 11021 | |
| First Class Mail | Confidential Notice Party #000787 | 11021 | |
| First Class Mail | Confidential Notice Party #000788 | 11021 | |
| First Class Mail | Confidential Notice Party #000789 | 11021 | |
| First Class Mail | Confidential Notice Party #000790 | 11021 | |
| First Class Mail | Confidential Notice Party #000791 | 11021 | |
| First Class Mail | Confidential Notice Party #000792 | 11021 | |
| First Class Mail | Confidential Notice Party #000793 | 11021 | |
| First Class Mail | Confidential Notice Party #000794 | 11021 | |
| First Class Mail | Confidential Notice Party #000795 | 11021 | |
| First Class Mail | Confidential Notice Party #000796 | 11021 | |
| First Class Mail | Confidential Notice Party #000797 | 11021 | |
| First Class Mail | Confidential Notice Party #000798 | 11021 | |
| First Class Mail | Confidential Notice Party #000799 | 11021 | |
| First Class Mail | Confidential Notice Party #000800 | 11021 | |
| First Class Mail | Confidential Notice Party #000801 | 11021 | |
| First Class Mail | Confidential Notice Party #000802 | 11021 | |
| First Class Mail | Confidential Notice Party #000803 | 11021 | |
| First Class Mail | Confidential Notice Party #000804 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000805 | 11021 | |
| First Class Mail | Confidential Notice Party #000806 | 11021 | |
| First Class Mail | Confidential Notice Party #000807 | 11021 | |
| First Class Mail | Confidential Notice Party #000808 | 11021 | |
| First Class Mail | Confidential Notice Party #000809 | 11021 | |
| First Class Mail | Confidential Notice Party #000810 | 11021 | |
| First Class Mail | Confidential Notice Party #000811 | 11021 | |
| First Class Mail | Confidential Notice Party #000812 | 11021 | |
| First Class Mail | Confidential Notice Party #000813 | 11021 | |
| First Class Mail | Confidential Notice Party #000814 | 11021 | |
| First Class Mail | Confidential Notice Party #000815 | 11021 | |
| First Class Mail | Confidential Notice Party #000816 | 11021 | |
| First Class Mail | Confidential Notice Party #000817 | 11021 | |
| First Class Mail | Confidential Notice Party #000818 | 11021 | |
| First Class Mail | Confidential Notice Party #000819 | 11021 | |
| First Class Mail | Confidential Notice Party #000820 | 11021 | |
| First Class Mail | Confidential Notice Party #000821 | 11021 | |
| First Class Mail | Confidential Notice Party #000822 | 11021 | |
| First Class Mail | Confidential Notice Party #000823 | 11021 | |
| First Class Mail | Confidential Notice Party #000824 | 11021 | |
| First Class Mail | Confidential Notice Party #000825 | 11021 | |
| First Class Mail | Confidential Notice Party #000826 | 11021 | |
| First Class Mail | Confidential Notice Party #000827 | 11021 | |
| First Class Mail | Confidential Notice Party #000828 | 11021 | |
| First Class Mail | Confidential Notice Party #000829 | 11021 | |
| First Class Mail | Confidential Notice Party #000830 | 11021 | |
| First Class Mail | Confidential Notice Party #000831 | 11021 | |
| First Class Mail | Confidential Notice Party #000832 | 11021 | |
| First Class Mail | Confidential Notice Party #000833 | 11021 | |
| First Class Mail | Confidential Notice Party #000834 | 11021 | |
| First Class Mail | Confidential Notice Party #000835 | 11021 | |
| First Class Mail | Confidential Notice Party #000836 | 11021 | |
| First Class Mail | Confidential Notice Party #000837 | 11021 | |
| First Class Mail | Confidential Notice Party #000838 | 11021 | |
| First Class Mail | Confidential Notice Party #000839 | 11021 | |
| First Class Mail | Confidential Notice Party #000840 | 11021 | |
| First Class Mail | Confidential Notice Party #000841 | 11021 | |
| First Class Mail | Confidential Notice Party #000842 | 11021 | |
| First Class Mail | Confidential Notice Party #000843 | 11021 | |
| First Class Mail | Confidential Notice Party #000844 | 11021 | |
| First Class Mail | Confidential Notice Party #000845 | 11021 | |
| First Class Mail | Confidential Notice Party #000846 | 11021 | |
| First Class Mail | Confidential Notice Party #000847 | 11021 | |
| First Class Mail | Confidential Notice Party #000848 | 11021 | |
| First Class Mail | Confidential Notice Party #000849 | 11021 | |
| First Class Mail | Confidential Notice Party #000850 | 11021 | |
| First Class Mail | Confidential Notice Party #000851 | 11021 | |
| First Class Mail | Confidential Notice Party #000852 | 11021 | |
| First Class Mail | Confidential Notice Party #000853 | 11021 | |
| First Class Mail | Confidential Notice Party #000854 | 11021 | |
| First Class Mail | Confidential Notice Party #000855 | 11021 | |
| First Class Mail | Confidential Notice Party #000856 | 11021 | |
| First Class Mail | Confidential Notice Party #000857 | 11021 | |
| First Class Mail | Confidential Notice Party #000858 | 11021 | |
| First Class Mail | Confidential Notice Party #000859 | 11021 | |
| First Class Mail | Confidential Notice Party #000860 | 11021 | |
| First Class Mail | Confidential Notice Party #000861 | 11021 | |
| First Class Mail | Confidential Notice Party #000862 | 11021 | |
| First Class Mail | Confidential Notice Party #000863 | 11021 | |
| First Class Mail | Confidential Notice Party #000864 | 11021 | |
| First Class Mail | Confidential Notice Party #000865 | 11021 | |
| First Class Mail | Confidential Notice Party #000866 | 11021 | |
| First Class Mail | Confidential Notice Party #000867 | 11021 | |
| First Class Mail | Confidential Notice Party #000868 | 11021 | |
| First Class Mail | Confidential Notice Party #000869 | 11021 | |
| First Class Mail | Confidential Notice Party #000870 | 11021 | |
| First Class Mail | Confidential Notice Party #000871 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000872 | 11021 | |
| First Class Mail | Confidential Notice Party #000873 | 11021 | |
| First Class Mail | Confidential Notice Party #000874 | 11021 | |
| First Class Mail | Confidential Notice Party #000875 | 11021 | |
| First Class Mail | Confidential Notice Party #000876 | 11021 | |
| First Class Mail | Confidential Notice Party #000877 | 11021 | |
| First Class Mail | Confidential Notice Party #000878 | 11021 | |
| First Class Mail | Confidential Notice Party #000879 | 11021 | |
| First Class Mail | Confidential Notice Party #000880 | 11021 | |
| First Class Mail | Confidential Notice Party #000881 | 11021 | |
| First Class Mail | Confidential Notice Party #000882 | 11021 | |
| First Class Mail | Confidential Notice Party #000883 | 11021 | |
| First Class Mail | Confidential Notice Party #000884 | 11021 | |
| First Class Mail | Confidential Notice Party #000885 | 11021 | |
| First Class Mail | Confidential Notice Party #000886 | 11021 | |
| First Class Mail | Confidential Notice Party #000887 | 11021 | |
| First Class Mail | Confidential Notice Party #000888 | 11021 | |
| First Class Mail | Confidential Notice Party #000889 | 11021 | |
| First Class Mail | Confidential Notice Party #000890 | 11021 | |
| First Class Mail | Confidential Notice Party #000891 | 11021 | |
| First Class Mail | Confidential Notice Party #000892 | 11021 | |
| First Class Mail | Confidential Notice Party #000893 | 11021 | |
| First Class Mail | Confidential Notice Party #000894 | 11021 | |
| First Class Mail | Confidential Notice Party #000895 | 11021 | |
| First Class Mail | Confidential Notice Party #000896 | 11021 | |
| First Class Mail | Confidential Notice Party #000897 | 11021 | |
| First Class Mail | Confidential Notice Party #000898 | 11021 | |
| First Class Mail | Confidential Notice Party #000899 | 11021 | |
| First Class Mail | Confidential Notice Party #000900 | 11021 | |
| First Class Mail | Confidential Notice Party #000901 | 11021 | |
| First Class Mail | Confidential Notice Party #000902 | 11021 | |
| First Class Mail | Confidential Notice Party #000903 | 11021 | |
| First Class Mail | Confidential Notice Party #000904 | 11021 | |
| First Class Mail | Confidential Notice Party #000905 | 11021 | |
| First Class Mail | Confidential Notice Party #000906 | 11021 | |
| First Class Mail | Confidential Notice Party #000907 | 11021 | |
| First Class Mail | Confidential Notice Party #000908 | 11021 | |
| First Class Mail | Confidential Notice Party #000909 | 11021 | |
| First Class Mail | Confidential Notice Party #000910 | 11021 | |
| First Class Mail | Confidential Notice Party #000911 | 11021 | |
| First Class Mail | Confidential Notice Party #000912 | 11021 | |
| First Class Mail | Confidential Notice Party #000913 | 11021 | |
| First Class Mail | Confidential Notice Party #000914 | 11021 | |
| First Class Mail | Confidential Notice Party #000915 | 11021 | |
| First Class Mail | Confidential Notice Party #000916 | 11021 | |
| First Class Mail | Confidential Notice Party #000917 | 11021 | |
| First Class Mail | Confidential Notice Party #000918 | 11021 | |
| First Class Mail | Confidential Notice Party #000919 | 11021 | |
| First Class Mail | Confidential Notice Party #000920 | 11021 | |
| First Class Mail | Confidential Notice Party #000921 | 11021 | |
| First Class Mail | Confidential Notice Party #000922 | 11021 | |
| First Class Mail | Confidential Notice Party #000923 | 11021 | |
| First Class Mail | Confidential Notice Party #000924 | 11021 | |
| First Class Mail | Confidential Notice Party #000925 | 11021 | |
| First Class Mail | Confidential Notice Party #000926 | 11201 | |
| First Class Mail | Confidential Notice Party #000927 | 11021 | |
| First Class Mail | Confidential Notice Party #000928 | 11021 | |
| First Class Mail | Confidential Notice Party #000929 | 11201 | |
| First Class Mail | Confidential Notice Party #000930 | 02199 | |
| First Class Mail | Confidential Notice Party #000931 | 12783 | |
| First Class Mail | Confidential Notice Party #000932 | 49503 | |
| First Class Mail | Confidential Notice Party #000933 | 49503-2487 | |
| First Class Mail | Confidential Notice Party #000934 | 11557 | |
| First Class Mail | Confidential Notice Party #000935 | 11557 | |
| First Class Mail | Confidential Notice Party #000936 | 33062 | |
| First Class Mail | Confidential Notice Party #000937 | 33062 | |
| First Class Mail | Confidential Notice Party #000938 | 33062 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #000939 | 02493 | |
| First Class Mail | Confidential Notice Party #000940 | 34641 | ISRAEL |
| First Class Mail | Confidential Notice Party #000941 | 97204-3642 | |
| First Class Mail | Confidential Notice Party #000942 | 30068 | |
| First Class Mail | Confidential Notice Party #000943 | 78230 | |
| First Class Mail | Confidential Notice Party #000944 | 78230 | |
| First Class Mail | Confidential Notice Party #000945 | 33131 | |
| First Class Mail | Confidential Notice Party #000946 | 33131 | |
| First Class Mail | Confidential Notice Party #000947 | 33131 | |
| First Class Mail | Confidential Notice Party #000948 | 33131 | |
| First Class Mail | Confidential Notice Party #000949 | 33131 | |
| First Class Mail | Confidential Notice Party #000950 | 33131 | |
| First Class Mail | Confidential Notice Party #000951 | 33131 | |
| First Class Mail | Confidential Notice Party #000952 | 33131 | |
| First Class Mail | Confidential Notice Party #000953 | 33131-3112 | |
| First Class Mail | Confidential Notice Party #000954 | 33131 | |
| First Class Mail | Confidential Notice Party #000955 | 33131 | |
| First Class Mail | Confidential Notice Party #000956 | 33131 | |
| First Class Mail | Confidential Notice Party #000957 | 33131 | |
| First Class Mail | Confidential Notice Party #000958 | 33131 | |
| First Class Mail | Confidential Notice Party #000959 | 33131 | |
| First Class Mail | Confidential Notice Party #000960 | 33149 | |
| First Class Mail | Confidential Notice Party #000961 | 60091 | |
| First Class Mail | Confidential Notice Party #000962 | 60091 | |
| First Class Mail | Confidential Notice Party #000963 | 33181 | |
| First Class Mail | Confidential Notice Party #000964 | 55343 | |
| First Class Mail | Confidential Notice Party #000965 | 55374 | |
| First Class Mail | Confidential Notice Party #000966 | 66203 | |
| First Class Mail | Confidential Notice Party #000967 | 19610 | |
| First Class Mail | Confidential Notice Party #000968 | 80031 | |
| First Class Mail | Confidential Notice Party #000969 | 33455 | |
| First Class Mail | Confidential Notice Party #000970 | 10036 | |
| First Class Mail | Confidential Notice Party #000971 | 12503 | |
| First Class Mail | Confidential Notice Party #000972 | 12503 | |
| First Class Mail | Confidential Notice Party #000973 | 59840 | |
| First Class Mail | Confidential Notice Party #000974 | 20852 | |
| First Class Mail | Confidential Notice Party #000975 | 20852 | |
| First Class Mail | Confidential Notice Party #000976 | 20852 | |
| First Class Mail | Confidential Notice Party #000977 | 10128 | |
| First Class Mail | Confidential Notice Party #000978 | 31210 | |
| First Class Mail | Confidential Notice Party #000979 | 95404 | |
| First Class Mail | Confidential Notice Party #000980 | 01851 | |
| First Class Mail | Confidential Notice Party #000981 | 33498 | |
| First Class Mail | Confidential Notice Party #000982 | 33498 | |
| First Class Mail | Confidential Notice Party #000983 | 90230 | |
| First Class Mail | Confidential Notice Party #000984 | 60563 | |
| First Class Mail | Confidential Notice Party #000985 | 651-0084 | JAPAN |
| First Class Mail | Confidential Notice Party #000986 | 06460 | |
| First Class Mail | Confidential Notice Party #000987 | 33455-2110 | |
| First Class Mail | Confidential Notice Party #000988 | 81611 | |
| First Class Mail | Confidential Notice Party #000989 | 10019 | |
| First Class Mail | Confidential Notice Party #000990 | 39402 | |
| First Class Mail | Confidential Notice Party #000991 | 10543 | |
| First Class Mail | Confidential Notice Party #000992 | 10543 | |
| First Class Mail | Confidential Notice Party #000993 | 10543 | |
| First Class Mail | Confidential Notice Party #000994 | 10128 | |
| First Class Mail | Confidential Notice Party #000995 | 10128 | |
| First Class Mail | Confidential Notice Party #000996 | 20852 | |
| First Class Mail | Confidential Notice Party #000997 | 11710 | |
| First Class Mail | Confidential Notice Party #000998 | 33418 | |
| First Class Mail | Confidential Notice Party #000999 | 33418 | |
| First Class Mail | Confidential Notice Party #001000 | 33418 | |
| First Class Mail | Confidential Notice Party #001001 | 53703 | |
| First Class Mail | Confidential Notice Party #001002 | 32837 | |
| First Class Mail | Confidential Notice Party #001003 | 44255 | |
| First Class Mail | Confidential Notice Party #001004 | 10128 | |
| First Class Mail | Confidential Notice Party #001005 | 10128 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001006 | 10128 | |
| First Class Mail | Confidential Notice Party #001007 | 80202 | |
| First Class Mail | Confidential Notice Party #001008 | 80202 | |
| First Class Mail | Confidential Notice Party #001009 | 80202 | |
| First Class Mail | Confidential Notice Party #001010 | 06824-6514 | |
| First Class Mail | Confidential Notice Party #001011 | 06824 | |
| First Class Mail | Confidential Notice Party #001012 | 06824 | |
| First Class Mail | Confidential Notice Party #001013 | 29464 | |
| First Class Mail | Confidential Notice Party #001014 | 94952 | |
| First Class Mail | Confidential Notice Party #001015 | 94952 | |
| First Class Mail | Confidential Notice Party #001016 | 94952 | |
| First Class Mail | Confidential Notice Party #001017 | 94952 | |
| First Class Mail | Confidential Notice Party #001018 | 33428 | |
| First Class Mail | Confidential Notice Party #001019 | 20002 | |
| First Class Mail | Confidential Notice Party #001020 | 46400 | ISRAEL |
| First Class Mail | Confidential Notice Party #001021 | 11001 | |
| First Class Mail | Confidential Notice Party #001022 | 08403 | |
| First Class Mail | Confidential Notice Party #001023 | 80302 | |
| First Class Mail | Confidential Notice Party #001024 | 60611 | |
| First Class Mail | Confidential Notice Party #001025 | 94708 | |
| First Class Mail | Confidential Notice Party #001026 | 98208 | |
| First Class Mail | Confidential Notice Party #001027 | 10036 | |
| First Class Mail | Confidential Notice Party #001028 | 90049-2423 | |
| First Class Mail | Confidential Notice Party #001029 | 85262 | |
| First Class Mail | Confidential Notice Party #001030 | 85262 | |
| First Class Mail | Confidential Notice Party #001031 | 90064 | |
| First Class Mail | Confidential Notice Party #001032 | 10128 | |
| First Class Mail | Confidential Notice Party #001033 | 33411 | |
| First Class Mail | Confidential Notice Party #001034 | 37373 | |
| First Class Mail | Confidential Notice Party #001035 | 90064-1683 | |
| First Class Mail | Confidential Notice Party #001036 | 94708 | |
| First Class Mail | Confidential Notice Party #001037 | 32159-9452 | |
| First Class Mail | Confidential Notice Party #001038 | 150-0041 | JAPAN |
| First Class Mail | Confidential Notice Party #001039 | 19096 | |
| First Class Mail | Confidential Notice Party #001040 | 10021 | |
| First Class Mail | Confidential Notice Party #001041 | 10028 | |
| First Class Mail | Confidential Notice Party #001042 | 03301 | |
| First Class Mail | Confidential Notice Party #001043 | 11501 | |
| First Class Mail | Confidential Notice Party #001044 | 10036 | |
| First Class Mail | Confidential Notice Party #001045 | 80204 | |
| First Class Mail | Confidential Notice Party #001046 | 90064 | |
| First Class Mail | Confidential Notice Party #001047 | 90064 | |
| First Class Mail | Confidential Notice Party #001048 | 90064 | |
| First Class Mail | Confidential Notice Party #001049 | 94087 | |
| First Class Mail | Confidential Notice Party #001050 | 20854-1802 | |
| First Class Mail | Confidential Notice Party #001051 | 20854-1802 | |
| First Class Mail | Confidential Notice Party #001052 | 11935 | |
| First Class Mail | Confidential Notice Party #001053 | 91326 | |
| First Class Mail | Confidential Notice Party #001054 | 33173 | |
| First Class Mail | Confidential Notice Party #001055 | 55305 | |
| First Class Mail | Confidential Notice Party #001056 | 55305 | |
| First Class Mail | Confidential Notice Party #001057 | 33556 | |
| First Class Mail | Confidential Notice Party #001058 | 55305 | |
| First Class Mail | Confidential Notice Party #001059 | 10128 | |
| First Class Mail | Confidential Notice Party #001060 | 85259 | |
| First Class Mail | Confidential Notice Party #001061 | 85259 | |
| First Class Mail | Confidential Notice Party #001062 | 85259 | |
| First Class Mail | Confidential Notice Party #001063 | 85259 | |
| First Class Mail | Confidential Notice Party #001064 | 10023 | |
| First Class Mail | Confidential Notice Party #001065 | 10022 | |
| First Class Mail | Confidential Notice Party #001066 | 11791 | |
| First Class Mail | Confidential Notice Party #001067 | 08825 | |
| First Class Mail | Confidential Notice Party #001068 | 94930 | |
| First Class Mail | Confidential Notice Party #001069 | 11050 | |
| First Class Mail | Confidential Notice Party #001070 | 59715 | |
| First Class Mail | Confidential Notice Party #001071 | 94507 | |
| First Class Mail | Confidential Notice Party #001072 | 94507 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001073 | 11030 | |
| First Class Mail | Confidential Notice Party #001074 | 33418 | |
| First Class Mail | Confidential Notice Party #001075 | 90210 | |
| First Class Mail | Confidential Notice Party #001076 | 10128 | |
| First Class Mail | Confidential Notice Party #001077 | 30326 | |
| First Class Mail | Confidential Notice Party #001078 | 90049 | |
| First Class Mail | Confidential Notice Party #001079 | 28792 | |
| First Class Mail | Confidential Notice Party #001080 | 13204 | |
| First Class Mail | Confidential Notice Party #001081 | 13201 | |
| First Class Mail | Confidential Notice Party #001082 | 13201 | |
| First Class Mail | Confidential Notice Party #001083 | 13201 | |
| First Class Mail | Confidential Notice Party #001084 | 90025 | |
| First Class Mail | Confidential Notice Party #001085 | 33437-1935 | |
| First Class Mail | Confidential Notice Party #001086 | 10036 | |
| First Class Mail | Confidential Notice Party #001087 | 33076 | |
| First Class Mail | Confidential Notice Party #001088 | 33076 | |
| First Class Mail | Confidential Notice Party #001089 | 91604 | |
| First Class Mail | Confidential Notice Party #001090 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001091 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001092 | 53202-1629 | |
| First Class Mail | Confidential Notice Party #001093 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #001094 | 19003 | |
| First Class Mail | Confidential Notice Party #001095 | 08822 | |
| First Class Mail | Confidential Notice Party #001096 | 10065 | |
| First Class Mail | Confidential Notice Party #001097 | 06905 | |
| First Class Mail | Confidential Notice Party #001098 | 07739 | |
| First Class Mail | Confidential Notice Party #001099 | 10033 | |
| First Class Mail | Confidential Notice Party #001100 | 10033 | |
| First Class Mail | Confidential Notice Party #001101 | 10549 | |
| First Class Mail | Confidential Notice Party #001102 | 06426 | |
| First Class Mail | Confidential Notice Party #001103 | 33418 | |
| First Class Mail | Confidential Notice Party #001104 | 11230 | |
| First Class Mail | Confidential Notice Party #001105 | 11230 | |
| First Class Mail | Confidential Notice Party #001106 | 60022 | |
| First Class Mail | Confidential Notice Party #001107 | 60022 | |
| First Class Mail | Confidential Notice Party #001108 | 10128 | |
| First Class Mail | Confidential Notice Party #001109 | 33437 | |
| First Class Mail | Confidential Notice Party #001110 | 33437 | |
| First Class Mail | Confidential Notice Party #001111 | 63141 | |
| First Class Mail | Confidential Notice Party #001112 | 299-3234 | JAPAN |
| First Class Mail | Confidential Notice Party #001113 | 55330 | |
| First Class Mail | Confidential Notice Party #001114 | 27613 | |
| First Class Mail | Confidential Notice Party #001115 | 08822 | |
| First Class Mail | Confidential Notice Party #001116 | 55316 | |
| First Class Mail | Confidential Notice Party #001117 | 55316 | |
| First Class Mail | Confidential Notice Party #001118 | 95667 | |
| First Class Mail | Confidential Notice Party #001119 | 92131 | |
| First Class Mail | Confidential Notice Party #001120 | 11758 | |
| First Class Mail | Confidential Notice Party #001121 | 02116 | |
| First Class Mail | Confidential Notice Party #001122 | 02116 | |
| First Class Mail | Confidential Notice Party #001123 | 02492 | |
| First Class Mail | Confidential Notice Party #001124 | 33154 | |
| First Class Mail | Confidential Notice Party #001125 | 11230 | |
| First Class Mail | Confidential Notice Party #001126 | 11230 | |
| First Class Mail | Confidential Notice Party #001127 | 23502 | |
| First Class Mail | Confidential Notice Party #001128 | 10128 | |
| First Class Mail | Confidential Notice Party #001129 | 10128 | |
| First Class Mail | Confidential Notice Party #001130 | 33408 | |
| First Class Mail | Confidential Notice Party #001131 | 10543 | |
| First Class Mail | Confidential Notice Party #001132 | 33418 | |
| First Class Mail | Confidential Notice Party #001133 | 33418 | |
| First Class Mail | Confidential Notice Party #001134 | 10036 | |
| First Class Mail | Confidential Notice Party #001135 | 10036 | |
| First Class Mail | Confidential Notice Party #001136 | 10036 | |
| First Class Mail | Confidential Notice Party #001137 | 10036 | |
| First Class Mail | Confidential Notice Party #001138 | 10036 | |
| First Class Mail | Confidential Notice Party #001139 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001140 | 10036 | |
| First Class Mail | Confidential Notice Party #001141 | 10036 | |
| First Class Mail | Confidential Notice Party #001142 | 10036 | |
| First Class Mail | Confidential Notice Party #001143 | 10036 | |
| First Class Mail | Confidential Notice Party #001144 | 10036 | |
| First Class Mail | Confidential Notice Party #001145 | 10036 | |
| First Class Mail | Confidential Notice Party #001146 | 10036 | |
| First Class Mail | Confidential Notice Party #001147 | 10036 | |
| First Class Mail | Confidential Notice Party #001148 | 10036 | |
| First Class Mail | Confidential Notice Party #001149 | 10036 | |
| First Class Mail | Confidential Notice Party #001150 | 10036 | |
| First Class Mail | Confidential Notice Party #001151 | 10036 | |
| First Class Mail | Confidential Notice Party #001152 | 10036 | |
| First Class Mail | Confidential Notice Party #001153 | 10036 | |
| First Class Mail | Confidential Notice Party #001154 | 10036 | |
| First Class Mail | Confidential Notice Party #001155 | 10036 | |
| First Class Mail | Confidential Notice Party #001156 | 10036 | |
| First Class Mail | Confidential Notice Party #001157 | 10036 | |
| First Class Mail | Confidential Notice Party #001158 | 10036 | |
| First Class Mail | Confidential Notice Party #001159 | 10036 | |
| First Class Mail | Confidential Notice Party #001160 | 10036 | |
| First Class Mail | Confidential Notice Party #001161 | 06612 | |
| First Class Mail | Confidential Notice Party #001162 | 06612 | |
| First Class Mail | Confidential Notice Party #001163 | 06612 | |
| First Class Mail | Confidential Notice Party #001164 | 06612 | |
| First Class Mail | Confidential Notice Party #001165 | 02445 | |
| First Class Mail | Confidential Notice Party #001166 | 10022 | |
| First Class Mail | Confidential Notice Party #001167 | 10022 | |
| First Class Mail | Confidential Notice Party #001168 | 33418 | |
| First Class Mail | Confidential Notice Party #001169 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001170 | L4J 7J6 | CANADA |
| First Class Mail | Confidential Notice Party #001171 | 94022 | |
| First Class Mail | Confidential Notice Party #001172 | 80504 | |
| First Class Mail | Confidential Notice Party #001173 | 33637 | |
| First Class Mail | Confidential Notice Party #001174 | 23606 | |
| First Class Mail | Confidential Notice Party #001175 | 90064 | |
| First Class Mail | Confidential Notice Party #001176 | 10036 | |
| First Class Mail | Confidential Notice Party #001177 | 10036 | |
| First Class Mail | Confidential Notice Party #001178 | 10036 | |
| First Class Mail | Confidential Notice Party #001179 | 10036 | |
| First Class Mail | Confidential Notice Party #001180 | 10036 | |
| First Class Mail | Confidential Notice Party #001181 | 10036 | |
| First Class Mail | Confidential Notice Party #001182 | 10128 | |
| First Class Mail | Confidential Notice Party #001183 | 10128 | |
| First Class Mail | Confidential Notice Party #001184 | 10128 | |
| First Class Mail | Confidential Notice Party #001185 | 10128 | |
| First Class Mail | Confidential Notice Party #001186 | 10128 | |
| First Class Mail | Confidential Notice Party #001187 | 10128 | |
| First Class Mail | Confidential Notice Party #001188 | 10128 | |
| First Class Mail | Confidential Notice Party #001189 | 10128 | |
| First Class Mail | Confidential Notice Party #001190 | 10598 | |
| First Class Mail | Confidential Notice Party #001191 | 33498 | |
| First Class Mail | Confidential Notice Party #001192 | 80020 | |
| First Class Mail | Confidential Notice Party #001193 | 80004 | |
| First Class Mail | Confidential Notice Party #001194 | 07042 | |
| First Class Mail | Confidential Notice Party #001195 | 29601 | |
| First Class Mail | Confidential Notice Party #001196 | 11743 | |
| First Class Mail | Confidential Notice Party #001197 | 33412 | |
| First Class Mail | Confidential Notice Party #001198 | 10128 | |
| First Class Mail | Confidential Notice Party #001199 | 98499-1411 | |
| First Class Mail | Confidential Notice Party #001200 | 56401 | |
| First Class Mail | Confidential Notice Party #001201 | 33434 | |
| First Class Mail | Confidential Notice Party #001202 | 90049 | |
| First Class Mail | Confidential Notice Party #001203 | 33436 | |
| First Class Mail | Confidential Notice Party #001204 | 33436 | |
| First Class Mail | Confidential Notice Party #001205 | 43458 | ISRAEL |
| First Class Mail | Confidential Notice Party #001206 | | CHINA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001207 | 103 | TAIWAN |
| First Class Mail | Confidential Notice Party #001208 | 02459 | |
| First Class Mail | Confidential Notice Party #001209 | 02458 | |
| First Class Mail | Confidential Notice Party #001210 | 10562 | |
| First Class Mail | Confidential Notice Party #001211 | 07076 | |
| First Class Mail | Confidential Notice Party #001212 | 10583 | |
| First Class Mail | Confidential Notice Party #001213 | 11225 | |
| First Class Mail | Confidential Notice Party #001214 | 11225 | |
| First Class Mail | Confidential Notice Party #001215 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001216 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001217 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001218 | 07041-1906 | |
| First Class Mail | Confidential Notice Party #001219 | 10538 | |
| First Class Mail | Confidential Notice Party #001220 | 08003 | |
| First Class Mail | Confidential Notice Party #001221 | 10128 | |
| First Class Mail | Confidential Notice Party #001222 | 46750 | ISRAEL |
| First Class Mail | Confidential Notice Party #001223 | 10510 | |
| First Class Mail | Confidential Notice Party #001224 | 10510 | |
| First Class Mail | Confidential Notice Party #001225 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001226 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001227 | 059819 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001228 | 07950 | |
| First Class Mail | Confidential Notice Party #001229 | 07006 | |
| First Class Mail | Confidential Notice Party #001230 | 07006 | |
| First Class Mail | Confidential Notice Party #001231 | 13126 | |
| First Class Mail | Confidential Notice Party #001232 | 11949 | |
| First Class Mail | Confidential Notice Party #001233 | 11790 | |
| First Class Mail | Confidential Notice Party #001234 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001235 | 10573 | |
| First Class Mail | Confidential Notice Party #001236 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #001237 | 11791 | |
| First Class Mail | Confidential Notice Party #001238 | 34791 | ISRAEL |
| First Class Mail | Confidential Notice Party #001239 | 02090 | |
| First Class Mail | Confidential Notice Party #001240 | 02493 | |
| First Class Mail | Confidential Notice Party #001241 | 46424 | ISRAEL |
| First Class Mail | Confidential Notice Party #001242 | 63474 | ISRAEL |
| First Class Mail | Confidential Notice Party #001243 | 10025 | |
| First Class Mail | Confidential Notice Party #001244 | 06850 | |
| First Class Mail | Confidential Notice Party #001245 | 06850 | |
| First Class Mail | Confidential Notice Party #001246 | 11576 | |
| First Class Mail | Confidential Notice Party #001247 | 10956 | |
| First Class Mail | Confidential Notice Party #001248 | 47000 | FRANCE |
| First Class Mail | Confidential Notice Party #001249 | | TAIWAN |
| First Class Mail | Confidential Notice Party #001250 | 10271 | |
| First Class Mail | Confidential Notice Party #001251 | 02445 | |
| First Class Mail | Confidential Notice Party #001252 | 10033 | |
| First Class Mail | Confidential Notice Party #001253 | 10033 | |
| First Class Mail | Confidential Notice Party #001254 | 10033 | |
| First Class Mail | Confidential Notice Party #001255 | 33480 | |
| First Class Mail | Confidential Notice Party #001256 | 33480 | |
| First Class Mail | Confidential Notice Party #001257 | 98368 | |
| First Class Mail | Confidential Notice Party #001258 | 10128 | |
| First Class Mail | Confidential Notice Party #001259 | 04108-1173 | |
| First Class Mail | Confidential Notice Party #001260 | 08831 | |
| First Class Mail | Confidential Notice Party #001261 | 60602 | |
| First Class Mail | Confidential Notice Party #001262 | 06880 | |
| First Class Mail | Confidential Notice Party #001263 | 10069 | |
| First Class Mail | Confidential Notice Party #001264 | 10036-4031 | |
| First Class Mail | Confidential Notice Party #001265 | 02459 | |
| First Class Mail | Confidential Notice Party #001266 | 60045 | |
| First Class Mail | Confidential Notice Party #001267 | 60045 | |
| First Class Mail | Confidential Notice Party #001268 | 07450 | |
| First Class Mail | Confidential Notice Party #001269 | 17555 | |
| First Class Mail | Confidential Notice Party #001270 | 07960 | |
| First Class Mail | Confidential Notice Party #001271 | 20036-6802 | |
| First Class Mail | Confidential Notice Party #001272 | 66615 | |
| First Class Mail | Confidential Notice Party #001273 | 33026 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001274 | 33026 | |
| First Class Mail | Confidential Notice Party #001275 | 66615-3850 | |
| First Class Mail | Confidential Notice Party #001276 | 32084 | |
| First Class Mail | Confidential Notice Party #001277 | 34239 | |
| First Class Mail | Confidential Notice Party #001278 | 22209 | |
| First Class Mail | Confidential Notice Party #001279 | 22209 | |
| First Class Mail | Confidential Notice Party #001280 | 12309 | |
| First Class Mail | Confidential Notice Party #001281 | 12308 | |
| First Class Mail | Confidential Notice Party #001282 | 12308 | |
| First Class Mail | Confidential Notice Party #001283 | 20004-2401 | |
| First Class Mail | Confidential Notice Party #001284 | 30309 | |
| First Class Mail | Confidential Notice Party #001285 | 55403 | |
| First Class Mail | Confidential Notice Party #001286 | 55403 | |
| First Class Mail | Confidential Notice Party #001287 | 81621 | |
| First Class Mail | Confidential Notice Party #001288 | 28269 | |
| First Class Mail | Confidential Notice Party #001289 | 34135 | |
| First Class Mail | Confidential Notice Party #001290 | 10028 | |
| First Class Mail | Confidential Notice Party #001291 | 10021 | |
| First Class Mail | Confidential Notice Party #001292 | 34747 | |
| First Class Mail | Confidential Notice Party #001293 | 34747 | |
| First Class Mail | Confidential Notice Party #001294 | 27517-8426 | |
| First Class Mail | Confidential Notice Party #001295 | 12303 | |
| First Class Mail | Confidential Notice Party #001296 | 12303 | |
| First Class Mail | Confidential Notice Party #001297 | 53189 | |
| First Class Mail | Confidential Notice Party #001298 | 19801 | |
| First Class Mail | Confidential Notice Party #001299 | 19801 | |
| First Class Mail | Confidential Notice Party #001300 | 06776 | |
| First Class Mail | Confidential Notice Party #001301 | 95032 | |
| First Class Mail | Confidential Notice Party #001302 | 70508 | |
| First Class Mail | Confidential Notice Party #001303 | 34987 | |
| First Class Mail | Confidential Notice Party #001304 | 34987-1904 | |
| First Class Mail | Confidential Notice Party #001305 | 34987-1904 | |
| First Class Mail | Confidential Notice Party #001306 | 34236 | |
| First Class Mail | Confidential Notice Party #001307 | 1M991BW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #001308 | 92270 | |
| First Class Mail | Confidential Notice Party #001309 | 92270 | |
| First Class Mail | Confidential Notice Party #001310 | 92270 | |
| First Class Mail | Confidential Notice Party #001311 | 33437 | |
| First Class Mail | Confidential Notice Party #001312 | 33437 | |
| First Class Mail | Confidential Notice Party #001313 | 33437 | |
| First Class Mail | Confidential Notice Party #001314 | 32162 | |
| First Class Mail | Confidential Notice Party #001315 | 33325 | |
| First Class Mail | Confidential Notice Party #001316 | 92270 | |
| First Class Mail | Confidential Notice Party #001317 | 33325 | |
| First Class Mail | Confidential Notice Party #001318 | 33325 | |
| First Class Mail | Confidential Notice Party #001319 | 11746 | |
| First Class Mail | Confidential Notice Party #001320 | 10168 | |
| First Class Mail | Confidential Notice Party #001321 | 10168 | |
| First Class Mail | Confidential Notice Party #001322 | 10168 | |
| First Class Mail | Confidential Notice Party #001323 | 10168 | |
| First Class Mail | Confidential Notice Party #001324 | 10168 | |
| First Class Mail | Confidential Notice Party #001325 | 06426 | |
| First Class Mail | Confidential Notice Party #001326 | 06416 | |
| First Class Mail | Confidential Notice Party #001327 | 06416 | |
| First Class Mail | Confidential Notice Party #001328 | 06416 | |
| First Class Mail | Confidential Notice Party #001329 | 10023 | |
| First Class Mail | Confidential Notice Party #001330 | 19087 | |
| First Class Mail | Confidential Notice Party #001331 | 19087 | |
| First Class Mail | Confidential Notice Party #001332 | 91607 | |
| First Class Mail | Confidential Notice Party #001333 | 10020 | |
| First Class Mail | Confidential Notice Party #001334 | 10020 | |
| First Class Mail | Confidential Notice Party #001335 | 10020 | |
| First Class Mail | Confidential Notice Party #001336 | 10020 | |
| First Class Mail | Confidential Notice Party #001337 | 33131 | |
| First Class Mail | Confidential Notice Party #001338 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001339 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001340 | 90401 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001341 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001342 | 90401-1047 | |
| First Class Mail | Confidential Notice Party #001343 | 91604 | |
| First Class Mail | Confidential Notice Party #001344 | 46032 | |
| First Class Mail | Confidential Notice Party #001345 | 33703 | |
| First Class Mail | Confidential Notice Party #001346 | 59106 | |
| First Class Mail | Confidential Notice Party #001347 | 11210 | |
| First Class Mail | Confidential Notice Party #001348 | 33428 | |
| First Class Mail | Confidential Notice Party #001349 | 02554 | |
| First Class Mail | Confidential Notice Party #001350 | 10601 | |
| First Class Mail | Confidential Notice Party #001351 | 10601-3100 | |
| First Class Mail | Confidential Notice Party #001352 | 35072 | |
| First Class Mail | Confidential Notice Party #001353 | 11978-2915 | |
| First Class Mail | Confidential Notice Party #001354 | 32713 | |
| First Class Mail | Confidential Notice Party #001355 | 33418-6203 | |
| First Class Mail | Confidential Notice Party #001356 | 33418-6203 | |
| First Class Mail | Confidential Notice Party #001357 | 02664 | |
| First Class Mail | Confidential Notice Party #001358 | 90049 | |
| First Class Mail | Confidential Notice Party #001359 | 11556-1232 | |
| First Class Mail | Confidential Notice Party #001360 | 33071 | |
| First Class Mail | Confidential Notice Party #001361 | 33071 | |
| First Class Mail | Confidential Notice Party #001362 | 55019 | |
| First Class Mail | Confidential Notice Party #001363 | 55019 | |
| First Class Mail | Confidential Notice Party #001364 | 33437 | |
| First Class Mail | Confidential Notice Party #001365 | 25302 | |
| First Class Mail | Confidential Notice Party #001366 | 95959 | |
| First Class Mail | Confidential Notice Party #001367 | 22192 | |
| First Class Mail | Confidential Notice Party #001368 | 33301 | |
| First Class Mail | Confidential Notice Party #001369 | 11568-1521 | |
| First Class Mail | Confidential Notice Party #001370 | 07751 | |
| First Class Mail | Confidential Notice Party #001371 | 80209 | |
| First Class Mail | Confidential Notice Party #001372 | 10012 | |
| First Class Mail | Confidential Notice Party #001373 | 10012 | |
| First Class Mail | Confidential Notice Party #001374 | 10012 | |
| First Class Mail | Confidential Notice Party #001375 | 10012 | |
| First Class Mail | Confidential Notice Party #001376 | 10012 | |
| First Class Mail | Confidential Notice Party #001377 | 55305 | |
| First Class Mail | Confidential Notice Party #001378 | 07869 | |
| First Class Mail | Confidential Notice Party #001379 | 07869 | |
| First Class Mail | Confidential Notice Party #001380 | 50000 | MEXICO |
| First Class Mail | Confidential Notice Party #001381 | 10004 | |
| First Class Mail | Confidential Notice Party #001382 | 10004 | |
| First Class Mail | Confidential Notice Party #001383 | 10004 | |
| First Class Mail | Confidential Notice Party #001384 | 07458 | |
| First Class Mail | Confidential Notice Party #001385 | 07458 | |
| First Class Mail | Confidential Notice Party #001386 | 07458 | |
| First Class Mail | Confidential Notice Party #001387 | 07458 | |
| First Class Mail | Confidential Notice Party #001388 | 07458 | |
| First Class Mail | Confidential Notice Party #001389 | 07458 | |
| First Class Mail | Confidential Notice Party #001390 | 07458 | |
| First Class Mail | Confidential Notice Party #001391 | 07458 | |
| First Class Mail | Confidential Notice Party #001392 | 78231 | |
| First Class Mail | Confidential Notice Party #001393 | 10065 | |
| First Class Mail | Confidential Notice Party #001394 | 10021 | |
| First Class Mail | Confidential Notice Party #001395 | 10065 | |
| First Class Mail | Confidential Notice Party #001396 | 10021 | |
| First Class Mail | Confidential Notice Party #001397 | 10028 | |
| First Class Mail | Confidential Notice Party #001398 | 10028 | |
| First Class Mail | Confidential Notice Party #001399 | 07072 | |
| First Class Mail | Confidential Notice Party #001400 | 07072 | |
| First Class Mail | Confidential Notice Party #001401 | 06840 | |
| First Class Mail | Confidential Notice Party #001402 | 02110-1621 | |
| First Class Mail | Confidential Notice Party #001403 | 19046 | |
| First Class Mail | Confidential Notice Party #001404 | 10020 | |
| First Class Mail | Confidential Notice Party #001405 | 10020 | |
| First Class Mail | Confidential Notice Party #001406 | 10020 | |
| First Class Mail | Confidential Notice Party #001407 | 11415 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001408 | 85658-4472 | |
| First Class Mail | Confidential Notice Party #001409 | 91106 | |
| First Class Mail | Confidential Notice Party #001410 | 02465 | |
| First Class Mail | Confidential Notice Party #001411 | 80550 | |
| First Class Mail | Confidential Notice Party #001412 | 80020 | |
| First Class Mail | Confidential Notice Party #001413 | 32746 | |
| First Class Mail | Confidential Notice Party #001414 | 32746 | |
| First Class Mail | Confidential Notice Party #001415 | 91607 | |
| First Class Mail | Confidential Notice Party #001416 | 33027 | |
| First Class Mail | Confidential Notice Party #001417 | 80504-1167 | |
| First Class Mail | Confidential Notice Party #001418 | 80302 | |
| First Class Mail | Confidential Notice Party #001419 | 55125-8840 | |
| First Class Mail | Confidential Notice Party #001420 | 18103-6206 | |
| First Class Mail | Confidential Notice Party #001421 | 10566 | |
| First Class Mail | Confidential Notice Party #001422 | 92662 | |
| First Class Mail | Confidential Notice Party #001423 | 94116 | |
| First Class Mail | Confidential Notice Party #001424 | 94116 | |
| First Class Mail | Confidential Notice Party #001425 | 19350 | |
| First Class Mail | Confidential Notice Party #001426 | 19350 | |
| First Class Mail | Confidential Notice Party #001427 | 19350 | |
| First Class Mail | Confidential Notice Party #001428 | 11217 | |
| First Class Mail | Confidential Notice Party #001429 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001430 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001431 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001432 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001433 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001434 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001435 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001436 | 06484-2862 | |
| First Class Mail | Confidential Notice Party #001437 | 07928-2404 | |
| First Class Mail | Confidential Notice Party #001438 | 33418 | |
| First Class Mail | Confidential Notice Party #001439 | 33418 | |
| First Class Mail | Confidential Notice Party #001440 | 12572 | |
| First Class Mail | Confidential Notice Party #001441 | 10566 | |
| First Class Mail | Confidential Notice Party #001442 | 10024 | |
| First Class Mail | Confidential Notice Party #001443 | 10020 | |
| First Class Mail | Confidential Notice Party #001444 | 10020 | |
| First Class Mail | Confidential Notice Party #001445 | 10804-2601 | |
| First Class Mail | Confidential Notice Party #001446 | 55305 | |
| First Class Mail | Confidential Notice Party #001447 | 55305 | |
| First Class Mail | Confidential Notice Party #001448 | 55343 | |
| First Class Mail | Confidential Notice Party #001449 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001450 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001451 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001452 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001453 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #001454 | 55343 | |
| First Class Mail | Confidential Notice Party #001455 | 55343 | |
| First Class Mail | Confidential Notice Party #001456 | 10020 | |
| First Class Mail | Confidential Notice Party #001457 | 94577 | |
| First Class Mail | Confidential Notice Party #001458 | 02451 | |
| First Class Mail | Confidential Notice Party #001459 | 11710 | |
| First Class Mail | Confidential Notice Party #001460 | 33414 | |
| First Class Mail | Confidential Notice Party #001461 | 34990 | |
| First Class Mail | Confidential Notice Party #001462 | 06117 | |
| First Class Mail | Confidential Notice Party #001463 | 06117 | |
| First Class Mail | Confidential Notice Party #001464 | 80005 | |
| First Class Mail | Confidential Notice Party #001465 | 95070 | |
| First Class Mail | Confidential Notice Party #001466 | 80503 | |
| First Class Mail | Confidential Notice Party #001467 | 10019-6064 | |
| First Class Mail | Confidential Notice Party #001468 | 10019 | |
| First Class Mail | Confidential Notice Party #001469 | 10019-6064 | |
| First Class Mail | Confidential Notice Party #001470 | 53213 | |
| First Class Mail | Confidential Notice Party #001471 | 19066 | |
| First Class Mail | Confidential Notice Party #001472 | 06810 | |
| First Class Mail | Confidential Notice Party #001473 | 11501 | |
| First Class Mail | Confidential Notice Party #001474 | 11598 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001475 | 10104 | |
| First Class Mail | Confidential Notice Party #001476 | 10104 | |
| First Class Mail | Confidential Notice Party #001477 | 10104 | |
| First Class Mail | Confidential Notice Party #001478 | 33462 | |
| First Class Mail | Confidential Notice Party #001479 | 33462 | |
| First Class Mail | Confidential Notice Party #001480 | 33462 | |
| First Class Mail | Confidential Notice Party #001481 | 34698 | |
| First Class Mail | Confidential Notice Party #001482 | 80908 | |
| First Class Mail | Confidential Notice Party #001483 | 80908 | |
| First Class Mail | Confidential Notice Party #001484 | N33ER | ENGLAND |
| First Class Mail | Confidential Notice Party #001485 | | HONG KONG |
| First Class Mail | Confidential Notice Party #001486 | | CHINA |
| First Class Mail | Confidential Notice Party #001487 | 300 | TAIWAN |
| First Class Mail | Confidential Notice Party #001488 | | CHINA |
| First Class Mail | Confidential Notice Party #001489 | ROC | TAIWAN |
| First Class Mail | Confidential Notice Party #001490 | 10710 | |
| First Class Mail | Confidential Notice Party #001491 | 11746 | |
| First Class Mail | Confidential Notice Party #001492 | 10504 | |
| First Class Mail | Confidential Notice Party #001493 | 10549 | |
| First Class Mail | Confidential Notice Party #001494 | 06830 | |
| First Class Mail | Confidential Notice Party #001495 | 06830 | |
| First Class Mail | Confidential Notice Party #001496 | 11797 | |
| First Class Mail | Confidential Notice Party #001497 | 99797 | ISRAEL |
| First Class Mail | Confidential Notice Party #001498 | 96266 | ISRAEL |
| First Class Mail | Confidential Notice Party #001499 | 56536 | ISRAEL |
| First Class Mail | Confidential Notice Party #001500 | 3076 | CYPRUS |
| First Class Mail | Confidential Notice Party #001501 | 03054 | |
| First Class Mail | Confidential Notice Party #001502 | 03054 | |
| First Class Mail | Confidential Notice Party #001503 | 02050 | |
| First Class Mail | Confidential Notice Party #001504 | 03301-2253 | |
| First Class Mail | Confidential Notice Party #001505 | 11020 | |
| First Class Mail | Confidential Notice Party #001506 | 11020 | |
| First Class Mail | Confidential Notice Party #001507 | 10260 | THAILAND |
| First Class Mail | Confidential Notice Party #001508 | 33715 | |
| First Class Mail | Confidential Notice Party #001509 | 10022 | |
| First Class Mail | Confidential Notice Party #001510 | 94598 | |
| First Class Mail | Confidential Notice Party #001511 | 11050 | |
| First Class Mail | Confidential Notice Party #001512 | 1150 | |
| First Class Mail | Confidential Notice Party #001513 | 60606 | |
| First Class Mail | Confidential Notice Party #001514 | 60661 | |
| First Class Mail | Confidential Notice Party #001515 | 19106 | |
| First Class Mail | Confidential Notice Party #001516 | 19106 | |
| First Class Mail | Confidential Notice Party #001517 | 19106 | |
| First Class Mail | Confidential Notice Party #001518 | 19106 | |
| First Class Mail | Confidential Notice Party #001519 | 19106 | |
| First Class Mail | Confidential Notice Party #001520 | 19106 | |
| First Class Mail | Confidential Notice Party #001521 | 19106 | |
| First Class Mail | Confidential Notice Party #001522 | 19106 | |
| First Class Mail | Confidential Notice Party #001523 | 19106 | |
| First Class Mail | Confidential Notice Party #001524 | 19106 | |
| First Class Mail | Confidential Notice Party #001525 | 19106 | |
| First Class Mail | Confidential Notice Party #001526 | 19106 | |
| First Class Mail | Confidential Notice Party #001527 | 19106 | |
| First Class Mail | Confidential Notice Party #001528 | 19106 | |
| First Class Mail | Confidential Notice Party #001529 | 33480 | |
| First Class Mail | Confidential Notice Party #001530 | 11726 | |
| First Class Mail | Confidential Notice Party #001531 | 32804 | |
| First Class Mail | Confidential Notice Party #001532 | 32804 | |
| First Class Mail | Confidential Notice Party #001533 | 11210 | |
| First Class Mail | Confidential Notice Party #001534 | 33432 | |
| First Class Mail | Confidential Notice Party #001535 | 55401 | |
| First Class Mail | Confidential Notice Party #001536 | 10019 | |
| First Class Mail | Confidential Notice Party #001537 | 10019 | |
| First Class Mail | Confidential Notice Party #001538 | 10019 | |
| First Class Mail | Confidential Notice Party #001539 | 10019 | |
| First Class Mail | Confidential Notice Party #001540 | 10019 | |
| First Class Mail | Confidential Notice Party #001541 | 10019-6092 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001542 | 10019-6092 | |
| First Class Mail | Confidential Notice Party #001543 | 10019 | |
| First Class Mail | Confidential Notice Party #001544 | 10019 | |
| First Class Mail | Confidential Notice Party #001545 | | |
| First Class Mail | Confidential Notice Party #001546 | | |
| First Class Mail | Confidential Notice Party #001547 | | |
| First Class Mail | Confidential Notice Party #001548 | 10019 | |
| First Class Mail | Confidential Notice Party #001549 | 10019 | |
| First Class Mail | Confidential Notice Party #001550 | 10019 | |
| First Class Mail | Confidential Notice Party #001551 | 10019 | |
| First Class Mail | Confidential Notice Party #001552 | 10019 | |
| First Class Mail | Confidential Notice Party #001553 | 10019 | |
| First Class Mail | Confidential Notice Party #001554 | 10019 | |
| First Class Mail | Confidential Notice Party #001555 | 10019 | |
| First Class Mail | Confidential Notice Party #001556 | 10019 | |
| First Class Mail | Confidential Notice Party #001557 | 10019 | |
| First Class Mail | Confidential Notice Party #001558 | 10019 | |
| First Class Mail | Confidential Notice Party #001559 | 10019 | |
| First Class Mail | Confidential Notice Party #001560 | 10019 | |
| First Class Mail | Confidential Notice Party #001561 | 11557 | |
| First Class Mail | Confidential Notice Party #001562 | 27401 | |
| First Class Mail | Confidential Notice Party #001563 | 78045 | |
| First Class Mail | Confidential Notice Party #001564 | 21030 | |
| First Class Mail | Confidential Notice Party #001565 | 27517 | |
| First Class Mail | Confidential Notice Party #001566 | 33446 | |
| First Class Mail | Confidential Notice Party #001567 | 90049 | |
| First Class Mail | Confidential Notice Party #001568 | 11530 | |
| First Class Mail | Confidential Notice Party #001569 | 11530 | |
| First Class Mail | Confidential Notice Party #001570 | 11530 | |
| First Class Mail | Confidential Notice Party #001571 | 60670 | |
| First Class Mail | Confidential Notice Party #001572 | 08873-6078 | |
| First Class Mail | Confidential Notice Party #001573 | 08873-6078 | |
| First Class Mail | Confidential Notice Party #001574 | 59715 | |
| First Class Mail | Confidential Notice Party #001575 | 59715 | |
| First Class Mail | Confidential Notice Party #001576 | 59715 | |
| First Class Mail | Confidential Notice Party #001577 | 59715 | |
| First Class Mail | Confidential Notice Party #001578 | 59715 | |
| First Class Mail | Confidential Notice Party #001579 | 02493 | |
| First Class Mail | Confidential Notice Party #001580 | 12570 | |
| First Class Mail | Confidential Notice Party #001581 | 33139 | |
| First Class Mail | Confidential Notice Party #001582 | 33139 | |
| First Class Mail | Confidential Notice Party #001583 | 10024 | |
| First Class Mail | Confidential Notice Party #001584 | 11797 | |
| First Class Mail | Confidential Notice Party #001585 | 11797 | |
| First Class Mail | Confidential Notice Party #001586 | 11797 | |
| First Class Mail | Confidential Notice Party #001587 | 07009 | |
| First Class Mail | Confidential Notice Party #001588 | 30075 | |
| First Class Mail | Confidential Notice Party #001589 | 53097 | |
| First Class Mail | Confidential Notice Party #001590 | 53097 | |
| First Class Mail | Confidential Notice Party #001591 | 34110 | |
| First Class Mail | Confidential Notice Party #001592 | 34110 | |
| First Class Mail | Confidential Notice Party #001593 | 34110-6410 | |
| First Class Mail | Confidential Notice Party #001594 | 34110-6410 | |
| First Class Mail | Confidential Notice Party #001595 | 10605 | |
| First Class Mail | Confidential Notice Party #001596 | 33410 | |
| First Class Mail | Confidential Notice Party #001597 | 34683 | |
| First Class Mail | Confidential Notice Party #001598 | 33410 | |
| First Class Mail | Confidential Notice Party #001599 | 33410 | |
| First Class Mail | Confidential Notice Party #001600 | 33316 | |
| First Class Mail | Confidential Notice Party #001601 | L-1931 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #001602 | 90272 | |
| First Class Mail | Confidential Notice Party #001603 | 11706 | |
| First Class Mail | Confidential Notice Party #001604 | 33418 | |
| First Class Mail | Confidential Notice Party #001605 | 33418 | |
| First Class Mail | Confidential Notice Party #001606 | 11210 | |
| First Class Mail | Confidential Notice Party #001607 | 07670 | |
| First Class Mail | Confidential Notice Party #001608 | 11050 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001609 | 11050 | |
| First Class Mail | Confidential Notice Party #001610 | 11050 | |
| First Class Mail | Confidential Notice Party #001611 | 47906 | |
| First Class Mail | Confidential Notice Party #001612 | 20854 | |
| First Class Mail | Confidential Notice Party #001613 | 20854 | |
| First Class Mail | Confidential Notice Party #001614 | 20854 | |
| First Class Mail | Confidential Notice Party #001615 | 20854 | |
| First Class Mail | Confidential Notice Party #001616 | 33446 | |
| First Class Mail | Confidential Notice Party #001617 | 10019 | |
| First Class Mail | Confidential Notice Party #001618 | 32605 | |
| First Class Mail | Confidential Notice Party #001619 | 33446 | |
| First Class Mail | Confidential Notice Party #001620 | 33315 | |
| First Class Mail | Confidential Notice Party #001621 | 33418 | |
| First Class Mail | Confidential Notice Party #001622 | 33410 | |
| First Class Mail | Confidential Notice Party #001623 | 06443 | |
| First Class Mail | Confidential Notice Party #001624 | 08057 | |
| First Class Mail | Confidential Notice Party #001625 | 08057 | |
| First Class Mail | Confidential Notice Party #001626 | 10065 | |
| First Class Mail | Confidential Notice Party #001627 | 33062 | |
| First Class Mail | Confidential Notice Party #001628 | 65272 | ISRAEL |
| First Class Mail | Confidential Notice Party #001629 | 94960 | |
| First Class Mail | Confidential Notice Party #001630 | 02467 | |
| First Class Mail | Confidential Notice Party #001631 | 19610 | |
| First Class Mail | Confidential Notice Party #001632 | 19610 | |
| First Class Mail | Confidential Notice Party #001633 | 19610 | |
| First Class Mail | Confidential Notice Party #001634 | 19610 | |
| First Class Mail | Confidential Notice Party #001635 | 19608 | |
| First Class Mail | Confidential Notice Party #001636 | 19610 | |
| First Class Mail | Confidential Notice Party #001637 | 19610 | |
| First Class Mail | Confidential Notice Party #001638 | 19610 | |
| First Class Mail | Confidential Notice Party #001639 | 19610 | |
| First Class Mail | Confidential Notice Party #001640 | 19610 | |
| First Class Mail | Confidential Notice Party #001641 | 19610 | |
| First Class Mail | Confidential Notice Party #001642 | 19610 | |
| First Class Mail | Confidential Notice Party #001643 | 19610 | |
| First Class Mail | Confidential Notice Party #001644 | 19610-6008 | |
| First Class Mail | Confidential Notice Party #001645 | 97423 | |
| First Class Mail | Confidential Notice Party #001646 | 85712 | |
| First Class Mail | Confidential Notice Party #001647 | 10018 | |
| First Class Mail | Confidential Notice Party #001648 | 80503 | |
| First Class Mail | Confidential Notice Party #001649 | 80503 | |
| First Class Mail | Confidential Notice Party #001650 | 90024 | |
| First Class Mail | Confidential Notice Party #001651 | 90024 | |
| First Class Mail | Confidential Notice Party #001652 | 19610 | |
| First Class Mail | Confidential Notice Party #001653 | 80004-2081 | |
| First Class Mail | Confidential Notice Party #001654 | 55374 | |
| First Class Mail | Confidential Notice Party #001655 | 29412 | |
| First Class Mail | Confidential Notice Party #001656 | 29412 | |
| First Class Mail | Confidential Notice Party #001657 | 33414 | |
| First Class Mail | Confidential Notice Party #001658 | 33414 | |
| First Class Mail | Confidential Notice Party #001659 | 32073-3541 | |
| First Class Mail | Confidential Notice Party #001660 | 94301 | |
| First Class Mail | Confidential Notice Party #001661 | 94301 | |
| First Class Mail | Confidential Notice Party #001662 | 94301 | |
| First Class Mail | Confidential Notice Party #001663 | 10023 | |
| First Class Mail | Confidential Notice Party #001664 | 10023 | |
| First Class Mail | Confidential Notice Party #001665 | 94563 | |
| First Class Mail | Confidential Notice Party #001666 | 94563 | |
| First Class Mail | Confidential Notice Party #001667 | 10021 | |
| First Class Mail | Confidential Notice Party #001668 | 10021 | |
| First Class Mail | Confidential Notice Party #001669 | 10021 | |
| First Class Mail | Confidential Notice Party #001670 | 10021 | |
| First Class Mail | Confidential Notice Party #001671 | 06082 | |
| First Class Mail | Confidential Notice Party #001672 | 06830 | |
| First Class Mail | Confidential Notice Party #001673 | 30214 | |
| First Class Mail | Confidential Notice Party #001674 | 30214 | |
| First Class Mail | Confidential Notice Party #001675 | 11590 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001676 | 94611 | |
| First Class Mail | Confidential Notice Party #001677 | 10020 | |
| First Class Mail | Confidential Notice Party #001678 | 10020-1299 | |
| First Class Mail | Confidential Notice Party #001679 | 10020-1299 | |
| First Class Mail | Confidential Notice Party #001680 | 10020 | |
| First Class Mail | Confidential Notice Party #001681 | 10018 | |
| First Class Mail | Confidential Notice Party #001682 | 10018 | |
| First Class Mail | Confidential Notice Party #001683 | 10018 | |
| First Class Mail | Confidential Notice Party #001684 | 94960 | |
| First Class Mail | Confidential Notice Party #001685 | 53122 | |
| First Class Mail | Confidential Notice Party #001686 | 33410 | |
| First Class Mail | Confidential Notice Party #001687 | 33410 | |
| First Class Mail | Confidential Notice Party #001688 | 10020 | |
| First Class Mail | Confidential Notice Party #001689 | 11217 | |
| First Class Mail | Confidential Notice Party #001690 | 80302 | |
| First Class Mail | Confidential Notice Party #001691 | 94952 | |
| First Class Mail | Confidential Notice Party #001692 | 06793 | |
| First Class Mail | Confidential Notice Party #001693 | 06793 | |
| First Class Mail | Confidential Notice Party #001694 | 33410 | |
| First Class Mail | Confidential Notice Party #001695 | 33410 | |
| First Class Mail | Confidential Notice Party #001696 | 33410 | |
| First Class Mail | Confidential Notice Party #001697 | 33410 | |
| First Class Mail | Confidential Notice Party #001698 | 33410 | |
| First Class Mail | Confidential Notice Party #001699 | 85375 | |
| First Class Mail | Confidential Notice Party #001700 | 33158 | |
| First Class Mail | Confidential Notice Party #001701 | 33158 | |
| First Class Mail | Confidential Notice Party #001702 | 10021 | |
| First Class Mail | Confidential Notice Party #001703 | 10021 | |
| First Class Mail | Confidential Notice Party #001704 | 90292 | |
| First Class Mail | Confidential Notice Party #001705 | 90292 | |
| First Class Mail | Confidential Notice Party #001706 | 90292 | |
| First Class Mail | Confidential Notice Party #001707 | 90292 | |
| First Class Mail | Confidential Notice Party #001708 | 11355 | |
| First Class Mail | Confidential Notice Party #001709 | 11355 | |
| First Class Mail | Confidential Notice Party #001710 | 11355 | |
| First Class Mail | Confidential Notice Party #001711 | 11705 | |
| First Class Mail | Confidential Notice Party #001712 | 11705 | |
| First Class Mail | Confidential Notice Party #001713 | 11705 | |
| First Class Mail | Confidential Notice Party #001714 | 02111 | |
| First Class Mail | Confidential Notice Party #001715 | 02111 | |
| First Class Mail | Confidential Notice Party #001716 | 92821 | |
| First Class Mail | Confidential Notice Party #001717 | 92007 | |
| First Class Mail | Confidential Notice Party #001718 | 92007 | |
| First Class Mail | Confidential Notice Party #001719 | 10018 | |
| First Class Mail | Confidential Notice Party #001720 | 33028 | |
| First Class Mail | Confidential Notice Party #001721 | 33410 | |
| First Class Mail | Confidential Notice Party #001722 | 33410 | |
| First Class Mail | Confidential Notice Party #001723 | 33410 | |
| First Class Mail | Confidential Notice Party #001724 | 33410 | |
| First Class Mail | Confidential Notice Party #001725 | 81623 | |
| First Class Mail | Confidential Notice Party #001726 | 81623 | |
| First Class Mail | Confidential Notice Party #001727 | 81623 | |
| First Class Mail | Confidential Notice Party #001728 | 07901 | |
| First Class Mail | Confidential Notice Party #001729 | 07701 | |
| First Class Mail | Confidential Notice Party #001730 | 01907 | |
| First Class Mail | Confidential Notice Party #001731 | 33418 | |
| First Class Mail | Confidential Notice Party #001732 | 10024 | |
| First Class Mail | Confidential Notice Party #001733 | 11557 | |
| First Class Mail | Confidential Notice Party #001734 | 10021-3934 | |
| First Class Mail | Confidential Notice Party #001735 | 11355 | |
| First Class Mail | Confidential Notice Party #001736 | 48118 | |
| First Class Mail | Confidential Notice Party #001737 | 33410 | |
| First Class Mail | Confidential Notice Party #001738 | 33410 | |
| First Class Mail | Confidential Notice Party #001739 | 33952 | |
| First Class Mail | Confidential Notice Party #001740 | 55422 | |
| First Class Mail | Confidential Notice Party #001741 | 07712 | |
| First Class Mail | Confidential Notice Party #001742 | 07974 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001743 | 80517 | |
| First Class Mail | Confidential Notice Party #001744 | 80517 | |
| First Class Mail | Confidential Notice Party #001745 | 02472 | |
| First Class Mail | Confidential Notice Party #001746 | 11557 | |
| First Class Mail | Confidential Notice Party #001747 | 11557 | |
| First Class Mail | Confidential Notice Party #001748 | 28277 | |
| First Class Mail | Confidential Notice Party #001749 | 33618 | |
| First Class Mail | Confidential Notice Party #001750 | 11210 | |
| First Class Mail | Confidential Notice Party #001751 | NB3 1AT | ENGLAND |
| First Class Mail | Confidential Notice Party #001752 | 06880 | |
| First Class Mail | Confidential Notice Party #001753 | 90291 | |
| First Class Mail | Confidential Notice Party #001754 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001755 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001756 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001757 | GR-145 76 | GREECE |
| First Class Mail | Confidential Notice Party #001758 | 46660 | ISRAEL |
| First Class Mail | Confidential Notice Party #001759 | 11021 | |
| First Class Mail | Confidential Notice Party #001760 | 13126 | |
| First Class Mail | Confidential Notice Party #001761 | 19608 | |
| First Class Mail | Confidential Notice Party #001762 | 11788 | |
| First Class Mail | Confidential Notice Party #001763 | 07078 | |
| First Class Mail | Confidential Notice Party #001764 | 07078 | |
| First Class Mail | Confidential Notice Party #001765 | 07078 | |
| First Class Mail | Confidential Notice Party #001766 | 07078 | |
| First Class Mail | Confidential Notice Party #001767 | 11758-7101 | |
| First Class Mail | Confidential Notice Party #001768 | 1021 | |
| First Class Mail | Confidential Notice Party #001769 | 10021 | |
| First Class Mail | Confidential Notice Party #001770 | 33436 | |
| First Class Mail | Confidential Notice Party #001771 | 33436 | |
| First Class Mail | Confidential Notice Party #001772 | 44869 | ISRAEL |
| First Class Mail | Confidential Notice Party #001773 | 06878 | |
| First Class Mail | Confidential Notice Party #001774 | 06878 | |
| First Class Mail | Confidential Notice Party #001775 | 128799 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001776 | 10528 | |
| First Class Mail | Confidential Notice Party #001777 | 42248 | ISRAEL |
| First Class Mail | Confidential Notice Party #001778 | 06831 | |
| First Class Mail | Confidential Notice Party #001779 | 10122 | |
| First Class Mail | Confidential Notice Party #001780 | 06831 | |
| First Class Mail | Confidential Notice Party #001781 | 06831 | |
| First Class Mail | Confidential Notice Party #001782 | 11746 | |
| First Class Mail | Confidential Notice Party #001783 | 11746 | |
| First Class Mail | Confidential Notice Party #001784 | 11746 | |
| First Class Mail | Confidential Notice Party #001785 | 06320 | |
| First Class Mail | Confidential Notice Party #001786 | 06320 | |
| First Class Mail | Confidential Notice Party #001787 | 06320 | |
| First Class Mail | Confidential Notice Party #001788 | 10532 | |
| First Class Mail | Confidential Notice Party #001789 | 10590 | |
| First Class Mail | Confidential Notice Party #001790 | 10590 | |
| First Class Mail | Confidential Notice Party #001791 | 10022 | |
| First Class Mail | Confidential Notice Party #001792 | 11050 | |
| First Class Mail | Confidential Notice Party #001793 | 11050 | |
| First Class Mail | Confidential Notice Party #001794 | 11050 | |
| First Class Mail | Confidential Notice Party #001795 | 10523 | |
| First Class Mail | Confidential Notice Party #001796 | 11050-3757 | |
| First Class Mail | Confidential Notice Party #001797 | 11542 | |
| First Class Mail | Confidential Notice Party #001798 | 07601 | |
| First Class Mail | Confidential Notice Party #001799 | 06069 | |
| First Class Mail | Confidential Notice Party #001800 | 06069 | |
| First Class Mail | Confidential Notice Party #001801 | 11545 | |
| First Class Mail | Confidential Notice Party #001802 | 10005-1197 | |
| First Class Mail | Confidential Notice Party #001803 | 10005 | |
| First Class Mail | Confidential Notice Party #001804 | 10005-1116 | |
| First Class Mail | Confidential Notice Party #001805 | 10005 | |
| First Class Mail | Confidential Notice Party #001806 | 10005-1101 | |
| First Class Mail | Confidential Notice Party #001807 | 10014 | |
| First Class Mail | Confidential Notice Party #001808 | 10017 | |
| First Class Mail | Confidential Notice Party #001809 | 10017 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001810 | 10017 | |
| First Class Mail | Confidential Notice Party #001811 | 10028 | |
| First Class Mail | Confidential Notice Party #001812 | 10028 | |
| First Class Mail | Confidential Notice Party #001813 | 10028 | |
| First Class Mail | Confidential Notice Party #001814 | 10128 | |
| First Class Mail | Confidential Notice Party #001815 | 07666 | |
| First Class Mail | Confidential Notice Party #001816 | 10024 | |
| First Class Mail | Confidential Notice Party #001817 | 06897 | |
| First Class Mail | Confidential Notice Party #001818 | 06897 | |
| First Class Mail | Confidential Notice Party #001819 | 01960 | |
| First Class Mail | Confidential Notice Party #001820 | 10023 | |
| First Class Mail | Confidential Notice Party #001821 | 33334 | |
| First Class Mail | Confidential Notice Party #001822 | 94109 | |
| First Class Mail | Confidential Notice Party #001823 | 94109 | |
| First Class Mail | Confidential Notice Party #001824 | 77056 | |
| First Class Mail | Confidential Notice Party #001825 | 33432 | |
| First Class Mail | Confidential Notice Party #001826 | 33432 | |
| First Class Mail | Confidential Notice Party #001827 | 33434 | |
| First Class Mail | Confidential Notice Party #001828 | 33434 | |
| First Class Mail | Confidential Notice Party #001829 | 33434 | |
| First Class Mail | Confidential Notice Party #001830 | 95403 | |
| First Class Mail | Confidential Notice Party #001831 | 90402 | |
| First Class Mail | Confidential Notice Party #001832 | 33062 | |
| First Class Mail | Confidential Notice Party #001833 | 33062 | |
| First Class Mail | Confidential Notice Party #001834 | 23233-4474 | |
| First Class Mail | Confidential Notice Party #001835 | 23233-4474 | |
| First Class Mail | Confidential Notice Party #001836 | 55378 | |
| First Class Mail | Confidential Notice Party #001837 | 55378 | |
| First Class Mail | Confidential Notice Party #001838 | 55378 | |
| First Class Mail | Confidential Notice Party #001839 | 55378 | |
| First Class Mail | Confidential Notice Party #001840 | 33102-5385 | |
| First Class Mail | Confidential Notice Party #001841 | 10018 | |
| First Class Mail | Confidential Notice Party #001842 | 10018 | |
| First Class Mail | Confidential Notice Party #001843 | 10018 | |
| First Class Mail | Confidential Notice Party #001844 | 10018 | |
| First Class Mail | Confidential Notice Party #001845 | 10018 | |
| First Class Mail | Confidential Notice Party #001846 | 28203 | |
| First Class Mail | Confidential Notice Party #001847 | 02601-4426 | |
| First Class Mail | Confidential Notice Party #001848 | 10962 | |
| First Class Mail | Confidential Notice Party #001849 | 29466 | |
| First Class Mail | Confidential Notice Party #001850 | 29466 | |
| First Class Mail | Confidential Notice Party #001851 | 29466 | |
| First Class Mail | Confidential Notice Party #001852 | 29466 | |
| First Class Mail | Confidential Notice Party #001853 | 29466 | |
| First Class Mail | Confidential Notice Party #001854 | 33480 | |
| First Class Mail | Confidential Notice Party #001855 | 83401 | |
| First Class Mail | Confidential Notice Party #001856 | 83401 | |
| First Class Mail | Confidential Notice Party #001857 | 83401 | |
| First Class Mail | Confidential Notice Party #001858 | 33480 | |
| First Class Mail | Confidential Notice Party #001859 | 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 | |
| First Class Mail | Confidential Notice Party #001860 | 10018 | |
| First Class Mail | Confidential Notice Party #001861 | 10018 | |
| First Class Mail | Confidential Notice Party #001862 | 10018 | |
| First Class Mail | Confidential Notice Party #001863 | 10018 | |
| First Class Mail | Confidential Notice Party #001864 | 10018 | |
| First Class Mail | Confidential Notice Party #001865 | 54601 | |
| First Class Mail | Confidential Notice Party #001866 | 53045 | |
| First Class Mail | Confidential Notice Party #001867 | 53045 | JAYNE KETTLES |
| First Class Mail | Confidential Notice Party #001868 | 33410 | |
| First Class Mail | Confidential Notice Party #001869 | 98072 | |
| First Class Mail | Confidential Notice Party #001870 | 53005 | |
| First Class Mail | Confidential Notice Party #001871 | 53005 | |
| First Class Mail | Confidential Notice Party #001872 | 02467 | |
| First Class Mail | Confidential Notice Party #001873 | 06039 | |
| First Class Mail | Confidential Notice Party #001874 | 10011 | |
| First Class Mail | Confidential Notice Party #001875 | 33462 | |
| First Class Mail | Confidential Notice Party #001876 | 19102 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001877 | 19454 | |
| First Class Mail | Confidential Notice Party #001878 | 19454 | |
| First Class Mail | Confidential Notice Party #001879 | 11556 | |
| First Class Mail | Confidential Notice Party #001880 | 11556-1425 | |
| First Class Mail | Confidential Notice Party #001881 | 11556 | |
| First Class Mail | Confidential Notice Party #001882 | 11556 | |
| First Class Mail | Confidential Notice Party #001883 | 11218 | |
| First Class Mail | Confidential Notice Party #001884 | 33131 | |
| First Class Mail | Confidential Notice Party #001885 | 06830 | |
| First Class Mail | Confidential Notice Party #001886 | 07631 | |
| First Class Mail | Confidential Notice Party #001887 | 07631 | |
| First Class Mail | Confidential Notice Party #001888 | 07042 | |
| First Class Mail | Confidential Notice Party #001889 | 07631 | |
| First Class Mail | Confidential Notice Party #001890 | 41073 | |
| First Class Mail | Confidential Notice Party #001891 | 10536 | |
| First Class Mail | Confidential Notice Party #001892 | 10590 | |
| First Class Mail | Confidential Notice Party #001893 | 10018 | |
| First Class Mail | Confidential Notice Party #001894 | 34231 | |
| First Class Mail | Confidential Notice Party #001895 | 34231-3202 | |
| First Class Mail | Confidential Notice Party #001896 | 34231-3202 | |
| First Class Mail | Confidential Notice Party #001897 | 18104 | |
| First Class Mail | Confidential Notice Party #001898 | 60123 | |
| First Class Mail | Confidential Notice Party #001899 | 11791 | |
| First Class Mail | Confidential Notice Party #001900 | 10128 | |
| First Class Mail | Confidential Notice Party #001901 | 33907 | |
| First Class Mail | Confidential Notice Party #001902 | 33907 | |
| First Class Mail | Confidential Notice Party #001903 | | BELGIUM |
| First Class Mail | Confidential Notice Party #001904 | 08820 | |
| First Class Mail | Confidential Notice Party #001905 | 28226 | |
| First Class Mail | Confidential Notice Party #001906 | 33131 | |
| First Class Mail | Confidential Notice Party #001907 | 33131 | |
| First Class Mail | Confidential Notice Party #001908 | 55352 | |
| First Class Mail | Confidential Notice Party #001909 | 55352 | |
| First Class Mail | Confidential Notice Party #001910 | 10504 | |
| First Class Mail | Confidential Notice Party #001911 | 10504 | |
| First Class Mail | Confidential Notice Party #001912 | 10023 | |
| First Class Mail | Confidential Notice Party #001913 | 11021 | |
| First Class Mail | Confidential Notice Party #001914 | 10021 | |
| First Class Mail | Confidential Notice Party #001915 | 10022 | |
| First Class Mail | Confidential Notice Party #001916 | 11788 | |
| First Class Mail | Confidential Notice Party #001917 | 10021 | |
| First Class Mail | Confidential Notice Party #001918 | 10014 | |
| First Class Mail | Confidential Notice Party #001919 | 10019 | |
| First Class Mail | Confidential Notice Party #001920 | 10019 | |
| First Class Mail | Confidential Notice Party #001921 | 33480 | |
| First Class Mail | Confidential Notice Party #001922 | 44120 | |
| First Class Mail | Confidential Notice Party #001923 | 95032 | |
| First Class Mail | Confidential Notice Party #001924 | 80202 | |
| First Class Mail | Confidential Notice Party #001925 | 90026 | |
| First Class Mail | Confidential Notice Party #001926 | 01258 | |
| First Class Mail | Confidential Notice Party #001927 | 98382 | |
| First Class Mail | Confidential Notice Party #001928 | 10019 | |
| First Class Mail | Confidential Notice Party #001929 | 11554 | |
| First Class Mail | Confidential Notice Party #001930 | 94925 | |
| First Class Mail | Confidential Notice Party #001931 | 11791 | |
| First Class Mail | Confidential Notice Party #001932 | 89523 | |
| First Class Mail | Confidential Notice Party #001933 | 94024 | |
| First Class Mail | Confidential Notice Party #001934 | 94024 | |
| First Class Mail | Confidential Notice Party #001935 | 11367 | |
| First Class Mail | Confidential Notice Party #001936 | 91403 | |
| First Class Mail | Confidential Notice Party #001937 | 90035 | |
| First Class Mail | Confidential Notice Party #001938 | 11753 | |
| First Class Mail | Confidential Notice Party #001939 | 17543 | |
| First Class Mail | Confidential Notice Party #001940 | 91403 | |
| First Class Mail | Confidential Notice Party #001941 | 34228 | |
| First Class Mail | Confidential Notice Party #001942 | 34228 | |
| First Class Mail | Confidential Notice Party #001943 | 18015 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #001944 | 80602 | |
| First Class Mail | Confidential Notice Party #001945 | 33442 | |
| First Class Mail | Confidential Notice Party #001946 | 04090 | |
| First Class Mail | Confidential Notice Party #001947 | 08876 | |
| First Class Mail | Confidential Notice Party #001948 | 08876 | |
| First Class Mail | Confidential Notice Party #001949 | 08876 | |
| First Class Mail | Confidential Notice Party #001950 | 17601 | |
| First Class Mail | Confidential Notice Party #001951 | 80303 | |
| First Class Mail | Confidential Notice Party #001952 | 80303 | |
| First Class Mail | Confidential Notice Party #001953 | 06880 | |
| First Class Mail | Confidential Notice Party #001954 | 06880 | |
| First Class Mail | Confidential Notice Party #001955 | 06880 | |
| First Class Mail | Confidential Notice Party #001956 | 06880 | |
| First Class Mail | Confidential Notice Party #001957 | 06880 | |
| First Class Mail | Confidential Notice Party #001958 | 06880 | |
| First Class Mail | Confidential Notice Party #001959 | 06880 | |
| First Class Mail | Confidential Notice Party #001960 | 06880 | |
| First Class Mail | Confidential Notice Party #001961 | 06880 | |
| First Class Mail | Confidential Notice Party #001962 | 06880 | |
| First Class Mail | Confidential Notice Party #001963 | 06880 | |
| First Class Mail | Confidential Notice Party #001964 | 06880 | |
| First Class Mail | Confidential Notice Party #001965 | 06880 | |
| First Class Mail | Confidential Notice Party #001966 | 06880 | |
| First Class Mail | Confidential Notice Party #001967 | 06880 | |
| First Class Mail | Confidential Notice Party #001968 | 06880 | |
| First Class Mail | Confidential Notice Party #001969 | 06880 | |
| First Class Mail | Confidential Notice Party #001970 | 06880 | |
| First Class Mail | Confidential Notice Party #001971 | 06880 | |
| First Class Mail | Confidential Notice Party #001972 | 06880 | |
| First Class Mail | Confidential Notice Party #001973 | 06880 | |
| First Class Mail | Confidential Notice Party #001974 | 06880 | |
| First Class Mail | Confidential Notice Party #001975 | 06880 | |
| First Class Mail | Confidential Notice Party #001976 | 06880 | |
| First Class Mail | Confidential Notice Party #001977 | 06880 | |
| First Class Mail | Confidential Notice Party #001978 | 06880 | |
| First Class Mail | Confidential Notice Party #001979 | 06880 | |
| First Class Mail | Confidential Notice Party #001980 | 06880 | |
| First Class Mail | Confidential Notice Party #001981 | 06880 | |
| First Class Mail | Confidential Notice Party #001982 | 33162 | |
| First Class Mail | Confidential Notice Party #001983 | 588288 | SINGAPORE |
| First Class Mail | Confidential Notice Party #001984 | 116 | TAIWAN |
| First Class Mail | Confidential Notice Party #001985 | 11542 | |
| First Class Mail | Confidential Notice Party #001986 | 11542 | |
| First Class Mail | Confidential Notice Party #001987 | 10502 | |
| First Class Mail | Confidential Notice Party #001988 | 11576 | |
| First Class Mail | Confidential Notice Party #001989 | 11576 | |
| First Class Mail | Confidential Notice Party #001990 | 11576 | |
| First Class Mail | Confidential Notice Party #001991 | 11576 | |
| First Class Mail | Confidential Notice Party #001992 | 11576 | |
| First Class Mail | Confidential Notice Party #001993 | 11576 | |
| First Class Mail | Confidential Notice Party #001994 | 11576 | |
| First Class Mail | Confidential Notice Party #001995 | 10956 | |
| First Class Mail | Confidential Notice Party #001996 | 10956-3042 | |
| First Class Mail | Confidential Notice Party #001997 | 10956-3042 | |
| First Class Mail | Confidential Notice Party #001998 | 11559 | |
| First Class Mail | Confidential Notice Party #001999 | 11559 | |
| First Class Mail | Confidential Notice Party #002000 | CH-1224 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002001 | G64 25U | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002002 | 11791 | |
| First Class Mail | Confidential Notice Party #002003 | 11791 | |
| First Class Mail | Confidential Notice Party #002004 | 11791 | |
| First Class Mail | Confidential Notice Party #002005 | 10065 | |
| First Class Mail | Confidential Notice Party #002006 | 02061 | |
| First Class Mail | Confidential Notice Party #002007 | 11577 | |
| First Class Mail | Confidential Notice Party #002008 | 300 | CHINA |
| First Class Mail | Confidential Notice Party #002009 | 300 | CHINA |
| First Class Mail | Confidential Notice Party #002010 | 10504 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002011 | 10003 | |
| First Class Mail | Confidential Notice Party #002012 | 43422 | ISRAEL |
| First Class Mail | Confidential Notice Party #002013 | 11803 | |
| First Class Mail | Confidential Notice Party #002014 | 06850 | |
| First Class Mail | Confidential Notice Party #002015 | 01701 | |
| First Class Mail | Confidential Notice Party #002016 | 01890 | |
| First Class Mail | Confidential Notice Party #002017 | 01890 | |
| First Class Mail | Confidential Notice Party #002018 | 87508 | |
| First Class Mail | Confidential Notice Party #002019 | 06824 | |
| First Class Mail | Confidential Notice Party #002020 | 06824 | |
| First Class Mail | Confidential Notice Party #002021 | 19607 | |
| First Class Mail | Confidential Notice Party #002022 | 07078 | |
| First Class Mail | Confidential Notice Party #002023 | 02066 | |
| First Class Mail | Confidential Notice Party #002024 | 06820 | |
| First Class Mail | Confidential Notice Party #002025 | 07712 | |
| First Class Mail | Confidential Notice Party #002026 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #002027 | 01505 | |
| First Class Mail | Confidential Notice Party #002028 | 01505 | |
| First Class Mail | Confidential Notice Party #002029 | 01505 | |
| First Class Mail | Confidential Notice Party #002030 | 11050 | |
| First Class Mail | Confidential Notice Party #002031 | 11050 | |
| First Class Mail | Confidential Notice Party #002032 | 21147 | |
| First Class Mail | Confidential Notice Party #002033 | 01778 | |
| First Class Mail | Confidential Notice Party #002034 | 10011 | |
| First Class Mail | Confidential Notice Party #002035 | 11050 | |
| First Class Mail | Confidential Notice Party #002036 | 07901 | |
| First Class Mail | Confidential Notice Party #002037 | 07901 | |
| First Class Mail | Confidential Notice Party #002038 | 07901 | |
| First Class Mail | Confidential Notice Party #002039 | 54624 | GREECE |
| First Class Mail | Confidential Notice Party #002040 | ECIA 4EJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002041 | 33480 | |
| First Class Mail | Confidential Notice Party #002042 | 33480 | |
| First Class Mail | Confidential Notice Party #002043 | 10155 | |
| First Class Mail | Confidential Notice Party #002044 | 10155 | |
| First Class Mail | Confidential Notice Party #002045 | 10021 | |
| First Class Mail | Confidential Notice Party #002046 | 10022 | |
| First Class Mail | Confidential Notice Party #002047 | 10022 | |
| First Class Mail | Confidential Notice Party #002048 | 10155 | |
| First Class Mail | Confidential Notice Party #002049 | 10155 | |
| First Class Mail | Confidential Notice Party #002050 | 10155 | |
| First Class Mail | Confidential Notice Party #002051 | 10155 | |
| First Class Mail | Confidential Notice Party #002052 | 10155 | |
| First Class Mail | Confidential Notice Party #002053 | 10155 | |
| First Class Mail | Confidential Notice Party #002054 | 10155 | |
| First Class Mail | Confidential Notice Party #002055 | 10155 | |
| First Class Mail | Confidential Notice Party #002056 | 10021 | |
| First Class Mail | Confidential Notice Party #002057 | 10021 | |
| First Class Mail | Confidential Notice Party #002058 | 10017 | |
| First Class Mail | Confidential Notice Party #002059 | 10022 | |
| First Class Mail | Confidential Notice Party #002060 | 10022 | |
| First Class Mail | Confidential Notice Party #002061 | 10022 | |
| First Class Mail | Confidential Notice Party #002062 | 10155 | |
| First Class Mail | Confidential Notice Party #002063 | 10155 | |
| First Class Mail | Confidential Notice Party #002064 | 10155 | |
| First Class Mail | Confidential Notice Party #002065 | 10155 | |
| First Class Mail | Confidential Notice Party #002066 | 10155 | |
| First Class Mail | Confidential Notice Party #002067 | 10155 | |
| First Class Mail | Confidential Notice Party #002068 | 10155-2899 | |
| First Class Mail | Confidential Notice Party #002069 | 10155 | |
| First Class Mail | Confidential Notice Party #002070 | 10155 | |
| First Class Mail | Confidential Notice Party #002071 | 10155 | |
| First Class Mail | Confidential Notice Party #002072 | 10155 | |
| First Class Mail | Confidential Notice Party #002073 | 10155 | |
| First Class Mail | Confidential Notice Party #002074 | 10155 | |
| First Class Mail | Confidential Notice Party #002075 | 10155 | |
| First Class Mail | Confidential Notice Party #002076 | 10021 | |
| First Class Mail | Confidential Notice Party #002077 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002078 | 10021 | |
| First Class Mail | Confidential Notice Party #002079 | 10021 | |
| First Class Mail | Confidential Notice Party #002080 | 10021 | |
| First Class Mail | Confidential Notice Party #002081 | 10021 | |
| First Class Mail | Confidential Notice Party #002082 | 10021 | |
| First Class Mail | Confidential Notice Party #002083 | 10021 | |
| First Class Mail | Confidential Notice Party #002084 | 33432 | |
| First Class Mail | Confidential Notice Party #002085 | 02184 | |
| First Class Mail | Confidential Notice Party #002086 | 07078 | |
| First Class Mail | Confidential Notice Party #002087 | 07045 | |
| First Class Mail | Confidential Notice Party #002088 | 07045 | |
| First Class Mail | Confidential Notice Party #002089 | 13206 | |
| First Class Mail | Confidential Notice Party #002090 | 13206 | |
| First Class Mail | Confidential Notice Party #002091 | 13206 | |
| First Class Mail | Confidential Notice Party #002092 | 94028 | |
| First Class Mail | Confidential Notice Party #002093 | 33480 | |
| First Class Mail | Confidential Notice Party #002094 | 33480 | |
| First Class Mail | Confidential Notice Party #002095 | 33480 | |
| First Class Mail | Confidential Notice Party #002096 | 10038 | |
| First Class Mail | Confidential Notice Party #002097 | 33480 | |
| First Class Mail | Confidential Notice Party #002098 | 33480 | |
| First Class Mail | Confidential Notice Party #002099 | 33480 | |
| First Class Mail | Confidential Notice Party #002100 | 55402 | |
| First Class Mail | Confidential Notice Party #002101 | 55402 | |
| First Class Mail | Confidential Notice Party #002102 | 55402 | |
| First Class Mail | Confidential Notice Party #002103 | 55402 | |
| First Class Mail | Confidential Notice Party #002104 | 55402 | |
| First Class Mail | Confidential Notice Party #002105 | 55402 | |
| First Class Mail | Confidential Notice Party #002106 | 55402 | |
| First Class Mail | Confidential Notice Party #002107 | 55402 | |
| First Class Mail | Confidential Notice Party #002108 | 55402 | |
| First Class Mail | Confidential Notice Party #002109 | 55402 | |
| First Class Mail | Confidential Notice Party #002110 | 55402 | |
| First Class Mail | Confidential Notice Party #002111 | 33705 | |
| First Class Mail | Confidential Notice Party #002112 | 10036 | |
| First Class Mail | Confidential Notice Party #002113 | 07024 | |
| First Class Mail | Confidential Notice Party #002114 | 07024 | |
| First Class Mail | Confidential Notice Party #002115 | 27614 | |
| First Class Mail | Confidential Notice Party #002116 | 32541 | |
| First Class Mail | Confidential Notice Party #002117 | 32541 | |
| First Class Mail | Confidential Notice Party #002118 | 33062 | |
| First Class Mail | Confidential Notice Party #002119 | 32751 | |
| First Class Mail | Confidential Notice Party #002120 | 32751 | |
| First Class Mail | Confidential Notice Party #002121 | 11367 | |
| First Class Mail | Confidential Notice Party #002122 | 95010 | |
| First Class Mail | Confidential Notice Party #002123 | 33027 | |
| First Class Mail | Confidential Notice Party #002124 | 33484 | |
| First Class Mail | Confidential Notice Party #002125 | 33484 | |
| First Class Mail | Confidential Notice Party #002126 | 33484 | |
| First Class Mail | Confidential Notice Party #002127 | 32801 | |
| First Class Mail | Confidential Notice Party #002128 | 95124 | |
| First Class Mail | Confidential Notice Party #002129 | 10016 | |
| First Class Mail | Confidential Notice Party #002130 | 33480 | |
| First Class Mail | Confidential Notice Party #002131 | 92626 | |
| First Class Mail | Confidential Notice Party #002132 | 92626 | |
| First Class Mail | Confidential Notice Party #002133 | 06903 | |
| First Class Mail | Confidential Notice Party #002134 | 07024 | |
| First Class Mail | Confidential Notice Party #002135 | 19518 | |
| First Class Mail | Confidential Notice Party #002136 | 92037 | |
| First Class Mail | Confidential Notice Party #002137 | 19102 | |
| First Class Mail | Confidential Notice Party #002138 | 85375 | |
| First Class Mail | Confidential Notice Party #002139 | 80921 | |
| First Class Mail | Confidential Notice Party #002140 | 11030 | |
| First Class Mail | Confidential Notice Party #002141 | 11030 | |
| First Class Mail | Confidential Notice Party #002142 | 10011 | |
| First Class Mail | Confidential Notice Party #002143 | 11050 | |
| First Class Mail | Confidential Notice Party #002144 | 20852 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002145 | 10019 | |
| First Class Mail | Confidential Notice Party #002146 | 10019 | |
| First Class Mail | Confidential Notice Party #002147 | 10019 | |
| First Class Mail | Confidential Notice Party #002148 | 10019 | |
| First Class Mail | Confidential Notice Party #002149 | 10019-3310 | |
| First Class Mail | Confidential Notice Party #002150 | 10019 | |
| First Class Mail | Confidential Notice Party #002151 | 10019 | |
| First Class Mail | Confidential Notice Party #002152 | 33767 | |
| First Class Mail | Confidential Notice Party #002153 | 90024 | |
| First Class Mail | Confidential Notice Party #002154 | 94703 | |
| First Class Mail | Confidential Notice Party #002155 | 80504 | |
| First Class Mail | Confidential Notice Party #002156 | 80504 | |
| First Class Mail | Confidential Notice Party #002157 | 22903 | |
| First Class Mail | Confidential Notice Party #002158 | 33484 | |
| First Class Mail | Confidential Notice Party #002159 | 33484 | |
| First Class Mail | Confidential Notice Party #002160 | 91403 | |
| First Class Mail | Confidential Notice Party #002161 | 91403-5336 | |
| First Class Mail | Confidential Notice Party #002162 | 11542 | |
| First Class Mail | Confidential Notice Party #002163 | 10022 | |
| First Class Mail | Confidential Notice Party #002164 | 11235 | |
| First Class Mail | Confidential Notice Party #002165 | 11235 | |
| First Class Mail | Confidential Notice Party #002166 | 08510 | |
| First Class Mail | Confidential Notice Party #002167 | 06824 | |
| First Class Mail | Confidential Notice Party #002168 | 60610 | |
| First Class Mail | Confidential Notice Party #002169 | 07024 | |
| First Class Mail | Confidential Notice Party #002170 | 07024 | |
| First Class Mail | Confidential Notice Party #002171 | 33484 | |
| First Class Mail | Confidential Notice Party #002172 | 33484 | |
| First Class Mail | Confidential Notice Party #002173 | 33484 | |
| First Class Mail | Confidential Notice Party #002174 | 33484 | |
| First Class Mail | Confidential Notice Party #002175 | 90272 | |
| First Class Mail | Confidential Notice Party #002176 | 11557 | |
| First Class Mail | Confidential Notice Party #002177 | 98119 | |
| First Class Mail | Confidential Notice Party #002178 | 33441 | |
| First Class Mail | Confidential Notice Party #002179 | 02124-2311 | |
| First Class Mail | Confidential Notice Party #002180 | 10036 | |
| First Class Mail | Confidential Notice Party #002181 | 10036-4086 | |
| First Class Mail | Confidential Notice Party #002182 | 10036-4086 | |
| First Class Mail | Confidential Notice Party #002183 | 10036 | |
| First Class Mail | Confidential Notice Party #002184 | 10036 | |
| First Class Mail | Confidential Notice Party #002185 | 55440 | |
| First Class Mail | Confidential Notice Party #002186 | 33446 | |
| First Class Mail | Confidential Notice Party #002187 | 33446 | |
| First Class Mail | Confidential Notice Party #002188 | 33326 | |
| First Class Mail | Confidential Notice Party #002189 | 33326 | |
| First Class Mail | Confidential Notice Party #002190 | 10021 | |
| First Class Mail | Confidential Notice Party #002191 | 10583 | |
| First Class Mail | Confidential Notice Party #002192 | 05161 | |
| First Class Mail | Confidential Notice Party #002193 | 07670 | |
| First Class Mail | Confidential Notice Party #002194 | 60601 | |
| First Class Mail | Confidential Notice Party #002195 | 02090 | |
| First Class Mail | Confidential Notice Party #002196 | 02903 | |
| First Class Mail | Confidential Notice Party #002197 | 02903 | |
| First Class Mail | Confidential Notice Party #002198 | 02903 | |
| First Class Mail | Confidential Notice Party #002199 | 10023 | |
| First Class Mail | Confidential Notice Party #002200 | 10023 | |
| First Class Mail | Confidential Notice Party #002201 | 10023-5834 | |
| First Class Mail | Confidential Notice Party #002202 | 10023-5834 | |
| First Class Mail | Confidential Notice Party #002203 | 53212 | |
| First Class Mail | Confidential Notice Party #002204 | 32162 | |
| First Class Mail | Confidential Notice Party #002205 | 90290 | |
| First Class Mail | Confidential Notice Party #002206 | 90290 | |
| First Class Mail | Confidential Notice Party #002207 | 10021 | |
| First Class Mail | Confidential Notice Party #002208 | 10075 | |
| First Class Mail | Confidential Notice Party #002209 | 11743 | |
| First Class Mail | Confidential Notice Party #002210 | 33143 | |
| First Class Mail | Confidential Notice Party #002211 | 10012 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002212 | 10038 | |
| First Class Mail | Confidential Notice Party #002213 | 11218 | |
| First Class Mail | Confidential Notice Party #002214 | 10032-7958 | |
| First Class Mail | Confidential Notice Party #002215 | 11414 | |
| First Class Mail | Confidential Notice Party #002216 | 77019 | |
| First Class Mail | Confidential Notice Party #002217 | 06510 | |
| First Class Mail | Confidential Notice Party #002218 | 06883 | |
| First Class Mail | Confidential Notice Party #002219 | 06883 | |
| First Class Mail | Confidential Notice Party #002220 | 80501 | |
| First Class Mail | Confidential Notice Party #002221 | 80501 | |
| First Class Mail | Confidential Notice Party #002222 | 10024 | |
| First Class Mail | Confidential Notice Party #002223 | 91436-2903 | |
| First Class Mail | Confidential Notice Party #002224 | 91436-2903 | |
| First Class Mail | Confidential Notice Party #002225 | 19607 | |
| First Class Mail | Confidential Notice Party #002226 | 55320 | |
| First Class Mail | Confidential Notice Party #002227 | 55320 | |
| First Class Mail | Confidential Notice Party #002228 | 75001 | |
| First Class Mail | Confidential Notice Party #002229 | 10021 | |
| First Class Mail | Confidential Notice Party #002230 | 05255-9258 | |
| First Class Mail | Confidential Notice Party #002231 | 07470 | |
| First Class Mail | Confidential Notice Party #002232 | 20850 | |
| First Class Mail | Confidential Notice Party #002233 | 10036 | |
| First Class Mail | Confidential Notice Party #002234 | 10036 | |
| First Class Mail | Confidential Notice Party #002235 | 10036 | |
| First Class Mail | Confidential Notice Party #002236 | 10036 | |
| First Class Mail | Confidential Notice Party #002237 | 10036 | |
| First Class Mail | Confidential Notice Party #002238 | 10036 | |
| First Class Mail | Confidential Notice Party #002239 | 10036 | |
| First Class Mail | Confidential Notice Party #002240 | 10036 | |
| First Class Mail | Confidential Notice Party #002241 | 10036 | |
| First Class Mail | Confidential Notice Party #002242 | 10036 | |
| First Class Mail | Confidential Notice Party #002243 | 10036- | |
| First Class Mail | Confidential Notice Party #002244 | 10036 | |
| First Class Mail | Confidential Notice Party #002245 | 10036 | |
| First Class Mail | Confidential Notice Party #002246 | 10036 | |
| First Class Mail | Confidential Notice Party #002247 | 10036 | |
| First Class Mail | Confidential Notice Party #002248 | 10036-8299 | |
| First Class Mail | Confidential Notice Party #002249 | 94110-5233 | |
| First Class Mail | Confidential Notice Party #002250 | | EGYPT |
| First Class Mail | Confidential Notice Party #002251 | 02134 | |
| First Class Mail | Confidential Notice Party #002252 | 07024 | |
| First Class Mail | Confidential Notice Party #002253 | 33480 | |
| First Class Mail | Confidential Notice Party #002254 | 33480 | |
| First Class Mail | Confidential Notice Party #002255 | 80232-7016 | |
| First Class Mail | Confidential Notice Party #002256 | | CHINA |
| First Class Mail | Confidential Notice Party #002257 | 16671 | GREECE |
| First Class Mail | Confidential Notice Party #002258 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002259 | 11577 | |
| First Class Mail | Confidential Notice Party #002260 | 11577 | |
| First Class Mail | Confidential Notice Party #002261 | 11577 | |
| First Class Mail | Confidential Notice Party #002262 | 11577 | |
| First Class Mail | Confidential Notice Party #002263 | 089916 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002264 | 1005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002265 | 10016 | |
| First Class Mail | Confidential Notice Party #002266 | 10021 | |
| First Class Mail | Confidential Notice Party #002267 | 10021 | |
| First Class Mail | Confidential Notice Party #002268 | 01778 | |
| First Class Mail | Confidential Notice Party #002269 | 01778 | |
| First Class Mail | Confidential Notice Party #002270 | 01778 | |
| First Class Mail | Confidential Notice Party #002271 | 01778 | |
| First Class Mail | Confidential Notice Party #002272 | 12309 | |
| First Class Mail | Confidential Notice Party #002273 | 07834-3718 | |
| First Class Mail | Confidential Notice Party #002274 | 07834 | |
| First Class Mail | Confidential Notice Party #002275 | 69404 | ISRAEL |
| First Class Mail | Confidential Notice Party #002276 | 02459 | |
| First Class Mail | Confidential Notice Party #002277 | 29928 | |
| First Class Mail | Confidential Notice Party #002278 | 94930 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002279 | 06870 | |
| First Class Mail | Confidential Notice Party #002280 | 06870 | |
| First Class Mail | Confidential Notice Party #002281 | 06870 | |
| First Class Mail | Confidential Notice Party #002282 | 17564 | GREECE |
| First Class Mail | Confidential Notice Party #002283 | 07834 | |
| First Class Mail | Confidential Notice Party #002284 | 69354 | ISRAEL |
| First Class Mail | Confidential Notice Party #002285 | 11743-1040 | |
| First Class Mail | Confidential Notice Party #002286 | 10605 | |
| First Class Mail | Confidential Notice Party #002287 | 10528 | |
| First Class Mail | Confidential Notice Party #002288 | 07642 | |
| First Class Mail | Confidential Notice Party #002289 | 06853 | |
| First Class Mail | Confidential Notice Party #002290 | 04105-1437 | |
| First Class Mail | Confidential Notice Party #002291 | 11030 | |
| First Class Mail | Confidential Notice Party #002292 | 11747 | |
| First Class Mail | Confidential Notice Party #002293 | 07733 | |
| First Class Mail | Confidential Notice Party #002294 | 02467 | |
| First Class Mail | Confidential Notice Party #002295 | 10016 | |
| First Class Mail | Confidential Notice Party #002296 | 11021 | |
| First Class Mail | Confidential Notice Party #002297 | 07078 | |
| First Class Mail | Confidential Notice Party #002298 | 10804 | |
| First Class Mail | Confidential Notice Party #002299 | 10804 | |
| First Class Mail | Confidential Notice Party #002300 | 06259 | |
| First Class Mail | Confidential Notice Party #002301 | 33483 | |
| First Class Mail | Confidential Notice Party #002302 | 33483 | |
| First Class Mail | Confidential Notice Party #002303 | 02906 | |
| First Class Mail | Confidential Notice Party #002304 | B3H4A6 | CANADA |
| First Class Mail | Confidential Notice Party #002305 | 19103 | |
| First Class Mail | Confidential Notice Party #002306 | 48307 | |
| First Class Mail | Confidential Notice Party #002307 | 33406 | |
| First Class Mail | Confidential Notice Party #002308 | 33406 | |
| First Class Mail | Confidential Notice Party #002309 | 33406 | |
| First Class Mail | Confidential Notice Party #002310 | 33406 | |
| First Class Mail | Confidential Notice Party #002311 | 33406 | |
| First Class Mail | Confidential Notice Party #002312 | 33406 | |
| First Class Mail | Confidential Notice Party #002313 | 33406 | |
| First Class Mail | Confidential Notice Party #002314 | 06824 | |
| First Class Mail | Confidential Notice Party #002315 | 33401 | |
| First Class Mail | Confidential Notice Party #002316 | 33401 | |
| First Class Mail | Confidential Notice Party #002317 | 33401 | |
| First Class Mail | Confidential Notice Party #002318 | 33401 | |
| First Class Mail | Confidential Notice Party #002319 | 20006 | |
| First Class Mail | Confidential Notice Party #002320 | 20006 | |
| First Class Mail | Confidential Notice Party #002321 | 93101 | |
| First Class Mail | Confidential Notice Party #002322 | 93101 | |
| First Class Mail | Confidential Notice Party #002323 | 93101 | |
| First Class Mail | Confidential Notice Party #002324 | 93101 | |
| First Class Mail | Confidential Notice Party #002325 | 93101 | |
| First Class Mail | Confidential Notice Party #002326 | 93101 | |
| First Class Mail | Confidential Notice Party #002327 | 93101 | |
| First Class Mail | Confidential Notice Party #002328 | 33406 | |
| First Class Mail | Confidential Notice Party #002329 | 33160 | |
| First Class Mail | Confidential Notice Party #002330 | 11730 | |
| First Class Mail | Confidential Notice Party #002331 | 33446 | |
| First Class Mail | Confidential Notice Party #002332 | 33666 | |
| First Class Mail | Confidential Notice Party #002333 | 07924 | |
| First Class Mail | Confidential Notice Party #002334 | 19734 | |
| First Class Mail | Confidential Notice Party #002335 | 19734 | |
| First Class Mail | Confidential Notice Party #002336 | 19734 | |
| First Class Mail | Confidential Notice Party #002337 | 33331 | |
| First Class Mail | Confidential Notice Party #002338 | 92128 | |
| First Class Mail | Confidential Notice Party #002339 | 92128 | |
| First Class Mail | Confidential Notice Party #002340 | 92128 | |
| First Class Mail | Confidential Notice Party #002341 | 92128 | |
| First Class Mail | Confidential Notice Party #002342 | 92011 | |
| First Class Mail | Confidential Notice Party #002343 | 33484 | |
| First Class Mail | Confidential Notice Party #002344 | | CHINA |
| First Class Mail | Confidential Notice Party #002345 | 22101 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002346 | 02420 | |
| First Class Mail | Confidential Notice Party #002347 | 10309 | |
| First Class Mail | Confidential Notice Party #002348 | 94941 | |
| First Class Mail | Confidential Notice Party #002349 | 55405 | |
| First Class Mail | Confidential Notice Party #002350 | 10128 | |
| First Class Mail | Confidential Notice Party #002351 | 91387 | |
| First Class Mail | Confidential Notice Party #002352 | 11358 | |
| First Class Mail | Confidential Notice Party #002353 | 33411 | |
| First Class Mail | Confidential Notice Party #002354 | 33411 | |
| First Class Mail | Confidential Notice Party #002355 | 10019 | |
| First Class Mail | Confidential Notice Party #002356 | 66062-7813 | |
| First Class Mail | Confidential Notice Party #002357 | 11218 | |
| First Class Mail | Confidential Notice Party #002358 | 33446 | |
| First Class Mail | Confidential Notice Party #002359 | 06824 | |
| First Class Mail | Confidential Notice Party #002360 | 10506 | |
| First Class Mail | Confidential Notice Party #002361 | 10506 | |
| First Class Mail | Confidential Notice Party #002362 | 10506 | |
| First Class Mail | Confidential Notice Party #002363 | 55301 | |
| First Class Mail | Confidential Notice Party #002364 | 44023 | |
| First Class Mail | Confidential Notice Party #002365 | 33613 | |
| First Class Mail | Confidential Notice Party #002366 | 33613 | |
| First Class Mail | Confidential Notice Party #002367 | 60035 | |
| First Class Mail | Confidential Notice Party #002368 | 33129 | |
| First Class Mail | Confidential Notice Party #002369 | 33446 | |
| First Class Mail | Confidential Notice Party #002370 | 33446 | |
| First Class Mail | Confidential Notice Party #002371 | 33446 | |
| First Class Mail | Confidential Notice Party #002372 | 10021 | |
| First Class Mail | Confidential Notice Party #002373 | 06614 | |
| First Class Mail | Confidential Notice Party #002374 | 10014 | |
| First Class Mail | Confidential Notice Party #002375 | 07945 | |
| First Class Mail | Confidential Notice Party #002376 | 10021 | |
| First Class Mail | Confidential Notice Party #002377 | 95006 | |
| First Class Mail | Confidential Notice Party #002378 | 19103 | |
| First Class Mail | Confidential Notice Party #002379 | 28278-8847 | |
| First Class Mail | Confidential Notice Party #002380 | 93003 | |
| First Class Mail | Confidential Notice Party #002381 | 93003 | |
| First Class Mail | Confidential Notice Party #002382 | 85255 | |
| First Class Mail | Confidential Notice Party #002383 | 33160 | |
| First Class Mail | Confidential Notice Party #002384 | 10583 | |
| First Class Mail | Confidential Notice Party #002385 | 45601 | |
| First Class Mail | Confidential Notice Party #002386 | 94114 | |
| First Class Mail | Confidential Notice Party #002387 | 06897 | |
| First Class Mail | Confidential Notice Party #002388 | 81611 | |
| First Class Mail | Confidential Notice Party #002389 | 95124 | |
| First Class Mail | Confidential Notice Party #002390 | 20006 | |
| First Class Mail | Confidential Notice Party #002391 | 20006 | |
| First Class Mail | Confidential Notice Party #002392 | 20006 | |
| First Class Mail | Confidential Notice Party #002393 | 20006 | |
| First Class Mail | Confidential Notice Party #002394 | 10065 | |
| First Class Mail | Confidential Notice Party #002395 | 10065 | |
| First Class Mail | Confidential Notice Party #002396 | 10065 | |
| First Class Mail | Confidential Notice Party #002397 | 10065 | |
| First Class Mail | Confidential Notice Party #002398 | 10028 | |
| First Class Mail | Confidential Notice Party #002399 | 10028 | |
| First Class Mail | Confidential Notice Party #002400 | 10028 | |
| First Class Mail | Confidential Notice Party #002401 | 33062 | |
| First Class Mail | Confidential Notice Party #002402 | 10019 | |
| First Class Mail | Confidential Notice Party #002403 | 10019 | |
| First Class Mail | Confidential Notice Party #002404 | 10019-5820 | |
| First Class Mail | Confidential Notice Party #002405 | 10019 | |
| First Class Mail | Confidential Notice Party #002406 | 33486 | |
| First Class Mail | Confidential Notice Party #002407 | 87501 | |
| First Class Mail | Confidential Notice Party #002408 | 90272 | |
| First Class Mail | Confidential Notice Party #002409 | 90272 | |
| First Class Mail | Confidential Notice Party #002410 | 90272 | |
| First Class Mail | Confidential Notice Party #002411 | 95125 | |
| First Class Mail | Confidential Notice Party #002412 | 11566 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002413 | 11518 | |
| First Class Mail | Confidential Notice Party #002414 | 32820 | |
| First Class Mail | Confidential Notice Party #002415 | 33484 | |
| First Class Mail | Confidential Notice Party #002416 | 33484 | |
| First Class Mail | Confidential Notice Party #002417 | 33484 | |
| First Class Mail | Confidential Notice Party #002418 | 33484 | |
| First Class Mail | Confidential Notice Party #002419 | 33484 | |
| First Class Mail | Confidential Notice Party #002420 | 91436 | |
| First Class Mail | Confidential Notice Party #002421 | 91436 | |
| First Class Mail | Confidential Notice Party #002422 | 91436 | |
| First Class Mail | Confidential Notice Party #002423 | 66049 | |
| First Class Mail | Confidential Notice Party #002424 | 91436 | |
| First Class Mail | Confidential Notice Party #002425 | 33445 | |
| First Class Mail | Confidential Notice Party #002426 | 80401 | |
| First Class Mail | Confidential Notice Party #002427 | 80401 | |
| First Class Mail | Confidential Notice Party #002428 | 80401 | |
| First Class Mail | Confidential Notice Party #002429 | 80222 | |
| First Class Mail | Confidential Notice Party #002430 | 11215 | |
| First Class Mail | Confidential Notice Party #002431 | 01778 | |
| First Class Mail | Confidential Notice Party #002432 | 33484 | |
| First Class Mail | Confidential Notice Party #002433 | 52151 | |
| First Class Mail | Confidential Notice Party #002434 | 52151 | |
| First Class Mail | Confidential Notice Party #002435 | 52151 | |
| First Class Mail | Confidential Notice Party #002436 | 52151 | |
| First Class Mail | Confidential Notice Party #002437 | 90272 | |
| First Class Mail | Confidential Notice Party #002438 | 90272 | |
| First Class Mail | Confidential Notice Party #002439 | | KOREA |
| First Class Mail | Confidential Notice Party #002440 | 08210 | |
| First Class Mail | Confidential Notice Party #002441 | 08210 | |
| First Class Mail | Confidential Notice Party #002442 | 08210 | |
| First Class Mail | Confidential Notice Party #002443 | 18977 | |
| First Class Mail | Confidential Notice Party #002444 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002445 | 11941 | |
| First Class Mail | Confidential Notice Party #002446 | 11941 | |
| First Class Mail | Confidential Notice Party #002447 | 11941 | |
| First Class Mail | Confidential Notice Party #002448 | 11941 | |
| First Class Mail | Confidential Notice Party #002449 | 19382-8366 | |
| First Class Mail | Confidential Notice Party #002450 | 06880 | |
| First Class Mail | Confidential Notice Party #002451 | 06880 | |
| First Class Mail | Confidential Notice Party #002452 | 06880 | |
| First Class Mail | Confidential Notice Party #002453 | 06880 | |
| First Class Mail | Confidential Notice Party #002454 | 11787 | |
| First Class Mail | Confidential Notice Party #002455 | 11787 | |
| First Class Mail | Confidential Notice Party #002456 | 11030 | |
| First Class Mail | Confidential Notice Party #002457 | 10952 | |
| First Class Mail | Confidential Notice Party #002458 | 11021 | |
| First Class Mail | Confidential Notice Party #002459 | 02140 | |
| First Class Mail | Confidential Notice Party #002460 | 11721 | |
| First Class Mail | Confidential Notice Party #002461 | 11721 | |
| First Class Mail | Confidential Notice Party #002462 | 10518 | |
| First Class Mail | Confidential Notice Party #002463 | 11507 | |
| First Class Mail | Confidential Notice Party #002464 | 11507 | |
| First Class Mail | Confidential Notice Party #002465 | 11507 | |
| First Class Mail | Confidential Notice Party #002466 | L-1219 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #002467 | 10004 | |
| First Class Mail | Confidential Notice Party #002468 | 10004 | |
| First Class Mail | Confidential Notice Party #002469 | 10004 | |
| First Class Mail | Confidential Notice Party #002470 | L-1219 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #002471 | 10128 | |
| First Class Mail | Confidential Notice Party #002472 | 10128 | |
| First Class Mail | Confidential Notice Party #002473 | 33480 | |
| First Class Mail | Confidential Notice Party #002474 | 11501 | |
| First Class Mail | Confidential Notice Party #002475 | 11501 | |
| First Class Mail | Confidential Notice Party #002476 | 11791 | |
| First Class Mail | Confidential Notice Party #002477 | 11791 | |
| First Class Mail | Confidential Notice Party #002478 | 10019 | |
| First Class Mail | Confidential Notice Party #002479 | 10019 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002480 | 10019 | |
| First Class Mail | Confidential Notice Party #002481 | 10019 | |
| First Class Mail | Confidential Notice Party #002482 | 10019 | |
| First Class Mail | Confidential Notice Party #002483 | 11040 | |
| First Class Mail | Confidential Notice Party #002484 | 91316 | |
| First Class Mail | Confidential Notice Party #002485 | 91316 | |
| First Class Mail | Confidential Notice Party #002486 | 91316 | |
| First Class Mail | Confidential Notice Party #002487 | 91316 | |
| First Class Mail | Confidential Notice Party #002488 | 91316 | |
| First Class Mail | Confidential Notice Party #002489 | 91316 | |
| First Class Mail | Confidential Notice Party #002490 | 91316 | |
| First Class Mail | Confidential Notice Party #002491 | 91316 | |
| First Class Mail | Confidential Notice Party #002492 | 91316 | |
| First Class Mail | Confidential Notice Party #002493 | 33066 | |
| First Class Mail | Confidential Notice Party #002494 | 33401 | |
| First Class Mail | Confidential Notice Party #002495 | 29204 | |
| First Class Mail | Confidential Notice Party #002496 | 33496 | |
| First Class Mail | Confidential Notice Party #002497 | 33496-5929 | |
| First Class Mail | Confidential Notice Party #002498 | 94401-2126 | |
| First Class Mail | Confidential Notice Party #002499 | 33496 | |
| First Class Mail | Confidential Notice Party #002500 | 10030 | |
| First Class Mail | Confidential Notice Party #002501 | 02109 | |
| First Class Mail | Confidential Notice Party #002502 | 33480 | |
| First Class Mail | Confidential Notice Party #002503 | 48104 | |
| First Class Mail | Confidential Notice Party #002504 | 94061 | |
| First Class Mail | Confidential Notice Party #002505 | 18017 | |
| First Class Mail | Confidential Notice Party #002506 | 32804 | |
| First Class Mail | Confidential Notice Party #002507 | 75201 | |
| First Class Mail | Confidential Notice Party #002508 | 75201 | |
| First Class Mail | Confidential Notice Party #002509 | 08820 | |
| First Class Mail | Confidential Notice Party #002510 | 90272 | |
| First Class Mail | Confidential Notice Party #002511 | 06840 | |
| First Class Mail | Confidential Notice Party #002512 | 85374 | |
| First Class Mail | Confidential Notice Party #002513 | 34949 | |
| First Class Mail | Confidential Notice Party #002514 | 34949 | |
| First Class Mail | Confidential Notice Party #002515 | 34949 | |
| First Class Mail | Confidential Notice Party #002516 | 34949 | |
| First Class Mail | Confidential Notice Party #002517 | 34949 | |
| First Class Mail | Confidential Notice Party #002518 | 91316 | |
| First Class Mail | Confidential Notice Party #002519 | 90210 | |
| First Class Mail | Confidential Notice Party #002520 | 48075 | |
| First Class Mail | Confidential Notice Party #002521 | 33496 | |
| First Class Mail | Confidential Notice Party #002522 | 07024 | |
| First Class Mail | Confidential Notice Party #002523 | 07024 | |
| First Class Mail | Confidential Notice Party #002524 | 19004 | |
| First Class Mail | Confidential Notice Party #002525 | 08361 | |
| First Class Mail | Confidential Notice Party #002526 | 55345 | |
| First Class Mail | Confidential Notice Party #002527 | 02445 | |
| First Class Mail | Confidential Notice Party #002528 | 33496 | |
| First Class Mail | Confidential Notice Party #002529 | 33496 | |
| First Class Mail | Confidential Notice Party #002530 | 33496 | |
| First Class Mail | Confidential Notice Party #002531 | 33496 | |
| First Class Mail | Confidential Notice Party #002532 | 33496 | |
| First Class Mail | Confidential Notice Party #002533 | 91316 | |
| First Class Mail | Confidential Notice Party #002534 | 91316 | |
| First Class Mail | Confidential Notice Party #002535 | 33496 | |
| First Class Mail | Confidential Notice Party #002536 | 80906 | |
| First Class Mail | Confidential Notice Party #002537 | 94703 | |
| First Class Mail | Confidential Notice Party #002538 | 67846 | |
| First Class Mail | Confidential Notice Party #002539 | 10583 | |
| First Class Mail | Confidential Notice Party #002540 | 60062 | |
| First Class Mail | Confidential Notice Party #002541 | 90049 | |
| First Class Mail | Confidential Notice Party #002542 | 33764 | |
| First Class Mail | Confidential Notice Party #002543 | 12886 | |
| First Class Mail | Confidential Notice Party #002544 | 10065 | |
| First Class Mail | Confidential Notice Party #002545 | 10065 | |
| First Class Mail | Confidential Notice Party #002546 | 10065 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002547 | 55391 | |
| First Class Mail | Confidential Notice Party #002548 | 55391 | |
| First Class Mail | Confidential Notice Party #002549 | 06606 | |
| First Class Mail | Confidential Notice Party #002550 | 11021 | |
| First Class Mail | Confidential Notice Party #002551 | 07078 | |
| First Class Mail | Confidential Notice Party #002552 | 10023 | |
| First Class Mail | Confidential Notice Party #002553 | 10011 | |
| First Class Mail | Confidential Notice Party #002554 | 10023 | |
| First Class Mail | Confidential Notice Party #002555 | 02461 | |
| First Class Mail | Confidential Notice Party #002556 | 02461 | |
| First Class Mail | Confidential Notice Party #002557 | 02461 | |
| First Class Mail | Confidential Notice Party #002558 | 02461 | |
| First Class Mail | Confidential Notice Party #002559 | 02461 | |
| First Class Mail | Confidential Notice Party #002560 | 02461 | |
| First Class Mail | Confidential Notice Party #002561 | 02461 | |
| First Class Mail | Confidential Notice Party #002562 | 02461 | |
| First Class Mail | Confidential Notice Party #002563 | 33334 | |
| First Class Mail | Confidential Notice Party #002564 | 33334 | |
| First Class Mail | Confidential Notice Party #002565 | 33334 | |
| First Class Mail | Confidential Notice Party #002566 | 33334 | |
| First Class Mail | Confidential Notice Party #002567 | 33334 | |
| First Class Mail | Confidential Notice Party #002568 | 33334 | |
| First Class Mail | Confidential Notice Party #002569 | 33334 | |
| First Class Mail | Confidential Notice Party #002570 | 10128 | |
| First Class Mail | Confidential Notice Party #002571 | 33496 | |
| First Class Mail | Confidential Notice Party #002572 | 33487 | |
| First Class Mail | Confidential Notice Party #002573 | 10703 | |
| First Class Mail | Confidential Notice Party #002574 | 33487 | |
| First Class Mail | Confidential Notice Party #002575 | 33409 | |
| First Class Mail | Confidential Notice Party #002576 | 33498 | |
| First Class Mail | Confidential Notice Party #002577 | 33496 | |
| First Class Mail | Confidential Notice Party #002578 | 33496 | |
| First Class Mail | Confidential Notice Party #002579 | 33496 | |
| First Class Mail | Confidential Notice Party #002580 | 33496 | |
| First Class Mail | Confidential Notice Party #002581 | 33496 | |
| First Class Mail | Confidential Notice Party #002582 | 33496 | |
| First Class Mail | Confidential Notice Party #002583 | 33496 | |
| First Class Mail | Confidential Notice Party #002584 | 92024 | |
| First Class Mail | Confidential Notice Party #002585 | 92024 | |
| First Class Mail | Confidential Notice Party #002586 | 92024 | |
| First Class Mail | Confidential Notice Party #002587 | 92024 | |
| First Class Mail | Confidential Notice Party #002588 | 80304 | |
| First Class Mail | Confidential Notice Party #002589 | 10021 | |
| First Class Mail | Confidential Notice Party #002590 | 10013 | |
| First Class Mail | Confidential Notice Party #002591 | 91362 | |
| First Class Mail | Confidential Notice Party #002592 | 33496 | |
| First Class Mail | Confidential Notice Party #002593 | 10128 | |
| First Class Mail | Confidential Notice Party #002594 | 10019 | |
| First Class Mail | Confidential Notice Party #002595 | 10019 | |
| First Class Mail | Confidential Notice Party #002596 | 33496 | |
| First Class Mail | Confidential Notice Party #002597 | 80210 | |
| First Class Mail | Confidential Notice Party #002598 | 97405 | |
| First Class Mail | Confidential Notice Party #002599 | 97405 | |
| First Class Mail | Confidential Notice Party #002600 | 409030 | SINGAPORE |
| First Class Mail | Confidential Notice Party #002601 | 28605 | |
| First Class Mail | Confidential Notice Party #002602 | 32259 | |
| First Class Mail | Confidential Notice Party #002603 | 11360 | |
| First Class Mail | Confidential Notice Party #002604 | 33496 | |
| First Class Mail | Confidential Notice Party #002605 | 33496 | |
| First Class Mail | Confidential Notice Party #002606 | 33496 | |
| First Class Mail | Confidential Notice Party #002607 | 33496 | |
| First Class Mail | Confidential Notice Party #002608 | 33496 | |
| First Class Mail | Confidential Notice Party #002609 | 33496 | |
| First Class Mail | Confidential Notice Party #002610 | 10021 | |
| First Class Mail | Confidential Notice Party #002611 | 33029 | |
| First Class Mail | Confidential Notice Party #002612 | 91316 | |
| First Class Mail | Confidential Notice Party #002613 | 55372 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002614 | 55372 | |
| First Class Mail | Confidential Notice Party #002615 | 55372 | |
| First Class Mail | Confidential Notice Party #002616 | 55372 | |
| First Class Mail | Confidential Notice Party #002617 | 33496 | |
| First Class Mail | Confidential Notice Party #002618 | 33160 | |
| First Class Mail | Confidential Notice Party #002619 | 46032 | |
| First Class Mail | Confidential Notice Party #002620 | 46032 | |
| First Class Mail | Confidential Notice Party #002621 | | TAIWAN |
| First Class Mail | Confidential Notice Party #002622 | GR15561 | GREECE |
| First Class Mail | Confidential Notice Party #002623 | 12065-1646 | |
| First Class Mail | Confidential Notice Party #002624 | 07960 | |
| First Class Mail | Confidential Notice Party #002625 | 10576 | |
| First Class Mail | Confidential Notice Party #002626 | 10576 | |
| First Class Mail | Confidential Notice Party #002627 | 10950-3129 | |
| First Class Mail | Confidential Notice Party #002628 | 11021 | |
| First Class Mail | Confidential Notice Party #002629 | 10583 | |
| First Class Mail | Confidential Notice Party #002630 | 10583 | |
| First Class Mail | Confidential Notice Party #002631 | 10583 | |
| First Class Mail | Confidential Notice Party #002632 | 69353 | ISRAEL |
| First Class Mail | Confidential Notice Party #002633 | 32250 | |
| First Class Mail | Confidential Notice Party #002634 | 10701 | |
| First Class Mail | Confidential Notice Party #002635 | 06824 | |
| First Class Mail | Confidential Notice Party #002636 | 43390 | ISRAEL |
| First Class Mail | Confidential Notice Party #002637 | 11791 | |
| First Class Mail | Confidential Notice Party #002638 | 92620 | |
| First Class Mail | Confidential Notice Party #002639 | 92620 | |
| First Class Mail | Confidential Notice Party #002640 | 92620 | |
| First Class Mail | Confidential Notice Party #002641 | 92620 | |
| First Class Mail | Confidential Notice Party #002642 | 92620 | |
| First Class Mail | Confidential Notice Party #002643 | M2N 6P5 | CANADA |
| First Class Mail | Confidential Notice Party #002644 | 02493 | |
| First Class Mail | Confidential Notice Party #002645 | 02493 | |
| First Class Mail | Confidential Notice Party #002646 | 02493 | |
| First Class Mail | Confidential Notice Party #002647 | 10990 | |
| First Class Mail | Confidential Notice Party #002648 | 94947 | |
| First Class Mail | Confidential Notice Party #002649 | 94947 | |
| First Class Mail | Confidential Notice Party #002650 | 94947 | |
| First Class Mail | Confidential Notice Party #002651 | 94947-5311 | |
| First Class Mail | Confidential Notice Party #002652 | 94947-5311 | |
| First Class Mail | Confidential Notice Party #002653 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002654 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002655 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002656 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002657 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002658 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002659 | 08550 | |
| First Class Mail | Confidential Notice Party #002660 | 11570 | |
| First Class Mail | Confidential Notice Party #002661 | 12477 | |
| First Class Mail | Confidential Notice Party #002662 | 12477 | |
| First Class Mail | Confidential Notice Party #002663 | 12477 | |
| First Class Mail | Confidential Notice Party #002664 | 11021 | |
| First Class Mail | Confidential Notice Party #002665 | 2060 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #002666 | 93589 | ISRAEL |
| First Class Mail | Confidential Notice Party #002667 | 02116 | |
| First Class Mail | Confidential Notice Party #002668 | 10075 | |
| First Class Mail | Confidential Notice Party #002669 | 10075 | |
| First Class Mail | Confidential Notice Party #002670 | 10021 | |
| First Class Mail | Confidential Notice Party #002671 | 10038 | |
| First Class Mail | Confidential Notice Party #002672 | 10038 | |
| First Class Mail | Confidential Notice Party #002673 | 10038 | |
| First Class Mail | Confidential Notice Party #002674 | 10038 | |
| First Class Mail | Confidential Notice Party #002675 | 10038 | |
| First Class Mail | Confidential Notice Party #002676 | 10038 | |
| First Class Mail | Confidential Notice Party #002677 | 10038 | |
| First Class Mail | Confidential Notice Party #002678 | 10038 | |
| First Class Mail | Confidential Notice Party #002679 | 10038 | |
| First Class Mail | Confidential Notice Party #002680 | 10038-4982 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002681 | 10038 | |
| First Class Mail | Confidential Notice Party #002682 | 10038 | |
| First Class Mail | Confidential Notice Party #002683 | 10038 | |
| First Class Mail | Confidential Notice Party #002684 | 10038 | |
| First Class Mail | Confidential Notice Party #002685 | 10038 | |
| First Class Mail | Confidential Notice Party #002686 | 10038 | |
| First Class Mail | Confidential Notice Party #002687 | 10038 | |
| First Class Mail | Confidential Notice Party #002688 | 02903 | |
| First Class Mail | Confidential Notice Party #002689 | 02459 | |
| First Class Mail | Confidential Notice Party #002690 | 63144 | |
| First Class Mail | Confidential Notice Party #002691 | 63144 | |
| First Class Mail | Confidential Notice Party #002692 | 33139 | |
| First Class Mail | Confidential Notice Party #002693 | 33647 | |
| First Class Mail | Confidential Notice Party #002694 | 33647 | |
| First Class Mail | Confidential Notice Party #002695 | 48302 | |
| First Class Mail | Confidential Notice Party #002696 | 33510 | |
| First Class Mail | Confidential Notice Party #002697 | 33510 | |
| First Class Mail | Confidential Notice Party #002698 | 33160 | |
| First Class Mail | Confidential Notice Party #002699 | 33160 | |
| First Class Mail | Confidential Notice Party #002700 | 53212 | |
| First Class Mail | Confidential Notice Party #002701 | 01752 | |
| First Class Mail | Confidential Notice Party #002702 | 07631 | |
| First Class Mail | Confidential Notice Party #002703 | 07631 | |
| First Class Mail | Confidential Notice Party #002704 | 07631 | |
| First Class Mail | Confidential Notice Party #002705 | 06903 | |
| First Class Mail | Confidential Notice Party #002706 | 14845 | |
| First Class Mail | Confidential Notice Party #002707 | 06905 | |
| First Class Mail | Confidential Notice Party #002708 | 91387 | |
| First Class Mail | Confidential Notice Party #002709 | 91387 | |
| First Class Mail | Confidential Notice Party #002710 | 06067 | |
| First Class Mail | Confidential Notice Party #002711 | 94612 | |
| First Class Mail | Confidential Notice Party #002712 | 11360 | |
| First Class Mail | Confidential Notice Party #002713 | 94707 | |
| First Class Mail | Confidential Notice Party #002714 | 91325 | |
| First Class Mail | Confidential Notice Party #002715 | 19103 | |
| First Class Mail | Confidential Notice Party #002716 | 06903 | |
| First Class Mail | Confidential Notice Party #002717 | 29204-2423 | |
| First Class Mail | Confidential Notice Party #002718 | 29204 | |
| First Class Mail | Confidential Notice Party #002719 | 48066 | |
| First Class Mail | Confidential Notice Party #002720 | 21208 | |
| First Class Mail | Confidential Notice Party #002721 | 07043 | |
| First Class Mail | Confidential Notice Party #002722 | 94595 | |
| First Class Mail | Confidential Notice Party #002723 | 10710 | |
| First Class Mail | Confidential Notice Party #002724 | 33141 | |
| First Class Mail | Confidential Notice Party #002725 | 55356 | |
| First Class Mail | Confidential Notice Party #002726 | 19103 | |
| First Class Mail | Confidential Notice Party #002727 | 19103 | |
| First Class Mail | Confidential Notice Party #002728 | 11797-2040 | |
| First Class Mail | Confidential Notice Party #002729 | 10028 | |
| First Class Mail | Confidential Notice Party #002730 | 11022 | |
| First Class Mail | Confidential Notice Party #002731 | 55340 | |
| First Class Mail | Confidential Notice Party #002732 | 07901 | |
| First Class Mail | Confidential Notice Party #002733 | 01775 | |
| First Class Mail | Confidential Notice Party #002734 | 01775 | |
| First Class Mail | Confidential Notice Party #002735 | 06460 | |
| First Class Mail | Confidential Notice Party #002736 | 44122 | |
| First Class Mail | Confidential Notice Party #002737 | 48168 | |
| First Class Mail | Confidential Notice Party #002738 | 05753 | |
| First Class Mail | Confidential Notice Party #002739 | 55113 | |
| First Class Mail | Confidential Notice Party #002740 | 11954 | |
| First Class Mail | Confidential Notice Party #002741 | 11954 | |
| First Class Mail | Confidential Notice Party #002742 | 10583 | |
| First Class Mail | Confidential Notice Party #002743 | GR-17778 | GREECE |
| First Class Mail | Confidential Notice Party #002744 | 33071 | |
| First Class Mail | Confidential Notice Party #002745 | 11598 | |
| First Class Mail | Confidential Notice Party #002746 | 11589 | |
| First Class Mail | Confidential Notice Party #002747 | 02144 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002748 | 38343 | |
| First Class Mail | Confidential Notice Party #002749 | 33071 | |
| First Class Mail | Confidential Notice Party #002750 | 33071 | |
| First Class Mail | Confidential Notice Party #002751 | 33071 | |
| First Class Mail | Confidential Notice Party #002752 | 33071 | |
| First Class Mail | Confidential Notice Party #002753 | 10538 | |
| First Class Mail | Confidential Notice Party #002754 | 10538 | |
| First Class Mail | Confidential Notice Party #002755 | 28031 | |
| First Class Mail | Confidential Notice Party #002756 | 28031 | |
| First Class Mail | Confidential Notice Party #002757 | 94954 | |
| First Class Mail | Confidential Notice Party #002758 | | KOREA |
| First Class Mail | Confidential Notice Party #002759 | | KOREA |
| First Class Mail | Confidential Notice Party #002760 | 110752 | KOREA |
| First Class Mail | Confidential Notice Party #002761 | 94952 | |
| First Class Mail | Confidential Notice Party #002762 | 10512 | |
| First Class Mail | Confidential Notice Party #002763 | 10512 | |
| First Class Mail | Confidential Notice Party #002764 | 06883 | |
| First Class Mail | Confidential Notice Party #002765 | 06880 | |
| First Class Mail | Confidential Notice Party #002766 | 07052 | |
| First Class Mail | Confidential Notice Party #002767 | 10128 | |
| First Class Mail | Confidential Notice Party #002768 | 10128 | |
| First Class Mail | Confidential Notice Party #002769 | 10028 | |
| First Class Mail | Confidential Notice Party #002770 | 11753 | |
| First Class Mail | Confidential Notice Party #002771 | 11753 | |
| First Class Mail | Confidential Notice Party #002772 | 63146 | |
| First Class Mail | Confidential Notice Party #002773 | 03753 | |
| First Class Mail | Confidential Notice Party #002774 | 43355 | ISRAEL |
| First Class Mail | Confidential Notice Party #002775 | 33469 | |
| First Class Mail | Confidential Notice Party #002776 | 33469 | |
| First Class Mail | Confidential Notice Party #002777 | 33469 | |
| First Class Mail | Confidential Notice Party #002778 | 07055 | |
| First Class Mail | Confidential Notice Party #002779 | 07055 | |
| First Class Mail | Confidential Notice Party #002780 | 32164-7120 | |
| First Class Mail | Confidential Notice Party #002781 | 07746 | |
| First Class Mail | Confidential Notice Party #002782 | 70002 | |
| First Class Mail | Confidential Notice Party #002783 | 70002 | |
| First Class Mail | Confidential Notice Party #002784 | 70002 | |
| First Class Mail | Confidential Notice Party #002785 | 70002 | |
| First Class Mail | Confidential Notice Party #002786 | 70002 | |
| First Class Mail | Confidential Notice Party #002787 | 08831 | |
| First Class Mail | Confidential Notice Party #002788 | | ISRAEL |
| First Class Mail | Confidential Notice Party #002789 | 52522 | ISRAEL |
| First Class Mail | Confidential Notice Party #002790 | 10010 | |
| First Class Mail | Confidential Notice Party #002791 | 10010 | |
| First Class Mail | Confidential Notice Party #002792 | 11590 | |
| First Class Mail | Confidential Notice Party #002793 | 10528 | |
| First Class Mail | Confidential Notice Party #002794 | 42267 | ISRAEL |
| First Class Mail | Confidential Notice Party #002795 | | HONG KONG |
| First Class Mail | Confidential Notice Party #002796 | 60603 | |
| First Class Mail | Confidential Notice Party #002797 | 60603 | |
| First Class Mail | Confidential Notice Party #002798 | 33060 | |
| First Class Mail | Confidential Notice Party #002799 | 33060 | |
| First Class Mail | Confidential Notice Party #002800 | 94708 | |
| First Class Mail | Confidential Notice Party #002801 | 94708 | |
| First Class Mail | Confidential Notice Party #002802 | 94708 | |
| First Class Mail | Confidential Notice Party #002803 | 94708 | |
| First Class Mail | Confidential Notice Party #002804 | 11501 | |
| First Class Mail | Confidential Notice Party #002805 | 11501 | |
| First Class Mail | Confidential Notice Party #002806 | 11501 | |
| First Class Mail | Confidential Notice Party #002807 | 11501 | |
| First Class Mail | Confidential Notice Party #002808 | 90067 | |
| First Class Mail | Confidential Notice Party #002809 | 33401 | |
| First Class Mail | Confidential Notice Party #002810 | 80110 | |
| First Class Mail | Confidential Notice Party #002811 | 55391 | |
| First Class Mail | Confidential Notice Party #002812 | 55391 | |
| First Class Mail | Confidential Notice Party #002813 | 55391 | |
| First Class Mail | Confidential Notice Party #002814 | 80534 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002815 | 11590 | |
| First Class Mail | Confidential Notice Party #002816 | 11590 | |
| First Class Mail | Confidential Notice Party #002817 | 85283 | |
| First Class Mail | Confidential Notice Party #002818 | 98115-6937 | |
| First Class Mail | Confidential Notice Party #002819 | 07043 | |
| First Class Mail | Confidential Notice Party #002820 | 07043 | |
| First Class Mail | Confidential Notice Party #002821 | 06820 | |
| First Class Mail | Confidential Notice Party #002822 | 11050-1709 | |
| First Class Mail | Confidential Notice Party #002823 | 33160 | |
| First Class Mail | Confidential Notice Party #002824 | 33160 | |
| First Class Mail | Confidential Notice Party #002825 | 33498 | |
| First Class Mail | Confidential Notice Party #002826 | 20008 | |
| First Class Mail | Confidential Notice Party #002827 | 20036 | |
| First Class Mail | Confidential Notice Party #002828 | 20036 | |
| First Class Mail | Confidential Notice Party #002829 | 20036 | |
| First Class Mail | Confidential Notice Party #002830 | 20036 | |
| First Class Mail | Confidential Notice Party #002831 | 20036 | |
| First Class Mail | Confidential Notice Party #002832 | 20036 | |
| First Class Mail | Confidential Notice Party #002833 | 20036 | |
| First Class Mail | Confidential Notice Party #002834 | 20036 | |
| First Class Mail | Confidential Notice Party #002835 | 20036 | |
| First Class Mail | Confidential Notice Party #002836 | 20036 | |
| First Class Mail | Confidential Notice Party #002837 | 20036 | |
| First Class Mail | Confidential Notice Party #002838 | 20036 | |
| First Class Mail | Confidential Notice Party #002839 | 22043-1521 | |
| First Class Mail | Confidential Notice Party #002840 | 22043-1521 | |
| First Class Mail | Confidential Notice Party #002841 | 10804 | |
| First Class Mail | Confidential Notice Party #002842 | 94949 | |
| First Class Mail | Confidential Notice Party #002843 | 94949 | |
| First Class Mail | Confidential Notice Party #002844 | 10016 | |
| First Class Mail | Confidential Notice Party #002845 | 10016 | |
| First Class Mail | Confidential Notice Party #002846 | 33326 | |
| First Class Mail | Confidential Notice Party #002847 | 33326 | |
| First Class Mail | Confidential Notice Party #002848 | 78209 | |
| First Class Mail | Confidential Notice Party #002849 | 78209 | |
| First Class Mail | Confidential Notice Party #002850 | 78209 | |
| First Class Mail | Confidential Notice Party #002851 | 33409 | |
| First Class Mail | Confidential Notice Party #002852 | 33009 | |
| First Class Mail | Confidential Notice Party #002853 | 33462 | |
| First Class Mail | Confidential Notice Party #002854 | 11566 | |
| First Class Mail | Confidential Notice Party #002855 | 07719 | |
| First Class Mail | Confidential Notice Party #002856 | 07719 | |
| First Class Mail | Confidential Notice Party #002857 | 07719 | |
| First Class Mail | Confidential Notice Party #002858 | 07719 | |
| First Class Mail | Confidential Notice Party #002859 | 07719 | |
| First Class Mail | Confidential Notice Party #002860 | 80220 | |
| First Class Mail | Confidential Notice Party #002861 | 19067 | |
| First Class Mail | Confidential Notice Party #002862 | 30062 | |
| First Class Mail | Confidential Notice Party #002863 | 33160 | |
| First Class Mail | Confidential Notice Party #002864 | 33160 | |
| First Class Mail | Confidential Notice Party #002865 | 33180 | |
| First Class Mail | Confidential Notice Party #002866 | 33180 | |
| First Class Mail | Confidential Notice Party #002867 | 33180 | |
| First Class Mail | Confidential Notice Party #002868 | 33180 | |
| First Class Mail | Confidential Notice Party #002869 | 80466 | |
| First Class Mail | Confidential Notice Party #002870 | 11423 | |
| First Class Mail | Confidential Notice Party #002871 | 80210 | |
| First Class Mail | Confidential Notice Party #002872 | 80210 | |
| First Class Mail | Confidential Notice Party #002873 | 33180 | |
| First Class Mail | Confidential Notice Party #002874 | 33180 | |
| First Class Mail | Confidential Notice Party #002875 | 94709 | |
| First Class Mail | Confidential Notice Party #002876 | 33434 | |
| First Class Mail | Confidential Notice Party #002877 | 33434 | |
| First Class Mail | Confidential Notice Party #002878 | 32246 | |
| First Class Mail | Confidential Notice Party #002879 | 32246 | |
| First Class Mail | Confidential Notice Party #002880 | 33160-2232 | |
| First Class Mail | Confidential Notice Party #002881 | 95030 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002882 | 02748 | |
| First Class Mail | Confidential Notice Party #002883 | 02748 | |
| First Class Mail | Confidential Notice Party #002884 | 02748 | |
| First Class Mail | Confidential Notice Party #002885 | 02748 | |
| First Class Mail | Confidential Notice Party #002886 | 91356 | |
| First Class Mail | Confidential Notice Party #002887 | 91356 | |
| First Class Mail | Confidential Notice Party #002888 | 91356 | |
| First Class Mail | Confidential Notice Party #002889 | 91356 | |
| First Class Mail | Confidential Notice Party #002890 | 33179 | |
| First Class Mail | Confidential Notice Party #002891 | 11566 | |
| First Class Mail | Confidential Notice Party #002892 | 80302 | |
| First Class Mail | Confidential Notice Party #002893 | 33434 | |
| First Class Mail | Confidential Notice Party #002894 | 22101 | |
| First Class Mail | Confidential Notice Party #002895 | 33434 | |
| First Class Mail | Confidential Notice Party #002896 | 33434 | |
| First Class Mail | Confidential Notice Party #002897 | 33434 | |
| First Class Mail | Confidential Notice Party #002898 | 38120 | |
| First Class Mail | Confidential Notice Party #002899 | 11030 | |
| First Class Mail | Confidential Notice Party #002900 | 33477 | |
| First Class Mail | Confidential Notice Party #002901 | 14610 | |
| First Class Mail | Confidential Notice Party #002902 | 33180 | |
| First Class Mail | Confidential Notice Party #002903 | 33145 | |
| First Class Mail | Confidential Notice Party #002904 | 33145 | |
| First Class Mail | Confidential Notice Party #002905 | 33145 | |
| First Class Mail | Confidential Notice Party #002906 | 90404 | |
| First Class Mail | Confidential Notice Party #002907 | 90404 | |
| First Class Mail | Confidential Notice Party #002908 | 90404 | |
| First Class Mail | Confidential Notice Party #002909 | 55113 | |
| First Class Mail | Confidential Notice Party #002910 | 33434 | |
| First Class Mail | Confidential Notice Party #002911 | 33434 | |
| First Class Mail | Confidential Notice Party #002912 | 33434 | |
| First Class Mail | Confidential Notice Party #002913 | 11566 | |
| First Class Mail | Confidential Notice Party #002914 | 10021 | |
| First Class Mail | Confidential Notice Party #002915 | 10021 | |
| First Class Mail | Confidential Notice Party #002916 | 14224 | |
| First Class Mail | Confidential Notice Party #002917 | 14224 | |
| First Class Mail | Confidential Notice Party #002918 | 33308 | |
| First Class Mail | Confidential Notice Party #002919 | 33434 | |
| First Class Mail | Confidential Notice Party #002920 | 33434 | |
| First Class Mail | Confidential Notice Party #002921 | 80027 | |
| First Class Mail | Confidential Notice Party #002922 | 10023 | |
| First Class Mail | Confidential Notice Party #002923 | 10023 | |
| First Class Mail | Confidential Notice Party #002924 | 33434 | |
| First Class Mail | Confidential Notice Party #002925 | 33180 | |
| First Class Mail | Confidential Notice Party #002926 | 02129-4208 | |
| First Class Mail | Confidential Notice Party #002927 | 08816 | |
| First Class Mail | Confidential Notice Party #002928 | 08816 | |
| First Class Mail | Confidential Notice Party #002929 | 08816 | |
| First Class Mail | Confidential Notice Party #002930 | 92009 | |
| First Class Mail | Confidential Notice Party #002931 | 33180 | |
| First Class Mail | Confidential Notice Party #002932 | 07081 | |
| First Class Mail | Confidential Notice Party #002933 | 33496 | |
| First Class Mail | Confidential Notice Party #002934 | 33496 | |
| First Class Mail | Confidential Notice Party #002935 | 33496 | |
| First Class Mail | Confidential Notice Party #002936 | 33434-4149 | |
| First Class Mail | Confidential Notice Party #002937 | 33434-4149 | |
| First Class Mail | Confidential Notice Party #002938 | 33434 | |
| First Class Mail | Confidential Notice Party #002939 | 11042 | |
| First Class Mail | Confidential Notice Party #002940 | 94708 | |
| First Class Mail | Confidential Notice Party #002941 | 33432 | |
| First Class Mail | Confidential Notice Party #002942 | 33487 | |
| First Class Mail | Confidential Notice Party #002943 | 33480 | |
| First Class Mail | Confidential Notice Party #002944 | 33480 | |
| First Class Mail | Confidential Notice Party #002945 | 11566 | |
| First Class Mail | Confidential Notice Party #002946 | 11042 | |
| First Class Mail | Confidential Notice Party #002947 | 11042 | |
| First Class Mail | Confidential Notice Party #002948 | 33009 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #002949 | 33480 | |
| First Class Mail | Confidential Notice Party #002950 | 93108-1765 | |
| First Class Mail | Confidential Notice Party #002951 | 10601 | |
| First Class Mail | Confidential Notice Party #002952 | 94610 | |
| First Class Mail | Confidential Notice Party #002953 | 94610 | |
| First Class Mail | Confidential Notice Party #002954 | 33434 | |
| First Class Mail | Confidential Notice Party #002955 | 34236 | |
| First Class Mail | Confidential Notice Party #002956 | 90025 | |
| First Class Mail | Confidential Notice Party #002957 | 33180 | |
| First Class Mail | Confidential Notice Party #002958 | 11357 | |
| First Class Mail | Confidential Notice Party #002959 | | |
| First Class Mail | Confidential Notice Party #002960 | 69639 | ISRAEL |
| First Class Mail | Confidential Notice Party #002961 | A-6850 | AUSTRIA |
| First Class Mail | Confidential Notice Party #002962 | NW1 1JD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002963 | 10576 | |
| First Class Mail | Confidential Notice Party #002964 | 69690 | ISRAEL |
| First Class Mail | Confidential Notice Party #002965 | 06820 | |
| First Class Mail | Confidential Notice Party #002966 | 75910 | ISRAEL |
| First Class Mail | Confidential Notice Party #002967 | 11360 | |
| First Class Mail | Confidential Notice Party #002968 | 02360 | |
| First Class Mail | Confidential Notice Party #002969 | 72176 | MEXICO |
| First Class Mail | Confidential Notice Party #002970 | 10601 | |
| First Class Mail | Confidential Notice Party #002971 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #002972 | 07076 | |
| First Class Mail | Confidential Notice Party #002973 | 10023 | |
| First Class Mail | Confidential Notice Party #002974 | 10977 | |
| First Class Mail | Confidential Notice Party #002975 | 11205 | |
| First Class Mail | Confidential Notice Party #002976 | 11205 | |
| First Class Mail | Confidential Notice Party #002977 | 11743 | |
| First Class Mail | Confidential Notice Party #002978 | 10021 | |
| First Class Mail | Confidential Notice Party #002979 | 10075 | |
| First Class Mail | Confidential Notice Party #002980 | 10075 | |
| First Class Mail | Confidential Notice Party #002981 | 10075 | |
| First Class Mail | Confidential Notice Party #002982 | 47210 | ISRAEL |
| First Class Mail | Confidential Notice Party #002983 | NW3 5PS | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #002984 | 92657 | |
| First Class Mail | Confidential Notice Party #002985 | 92657 | |
| First Class Mail | Confidential Notice Party #002986 | 07960 | |
| First Class Mail | Confidential Notice Party #002987 | 10011 | |
| First Class Mail | Confidential Notice Party #002988 | 11024 | |
| First Class Mail | Confidential Notice Party #002989 | 02554 | |
| First Class Mail | Confidential Notice Party #002990 | 02554 | |
| First Class Mail | Confidential Notice Party #002991 | 02554 | |
| First Class Mail | Confidential Notice Party #002992 | 33131 | |
| First Class Mail | Confidential Notice Party #002993 | 47243 | ISRAEL |
| First Class Mail | Confidential Notice Party #002994 | 47226 | ISRAEL |
| First Class Mail | Confidential Notice Party #002995 | 08854 | |
| First Class Mail | Confidential Notice Party #002996 | 02346 | |
| First Class Mail | Confidential Notice Party #002997 | 07728 | |
| First Class Mail | Confidential Notice Party #002998 | 11568 | |
| First Class Mail | Confidential Notice Party #002999 | 33480 | |
| First Class Mail | Confidential Notice Party #003000 | 33480 | |
| First Class Mail | Confidential Notice Party #003001 | 33480 | |
| First Class Mail | Confidential Notice Party #003002 | 33480 | |
| First Class Mail | Confidential Notice Party #003003 | 33480 | |
| First Class Mail | Confidential Notice Party #003004 | 10583 | |
| First Class Mail | Confidential Notice Party #003005 | 10583 | |
| First Class Mail | Confidential Notice Party #003006 | 62918 | ISRAEL |
| First Class Mail | Confidential Notice Party #003007 | 10016 | |
| First Class Mail | Confidential Notice Party #003008 | 10016 | |
| First Class Mail | Confidential Notice Party #003009 | 10580 | |
| First Class Mail | Confidential Notice Party #003010 | 08820 | |
| First Class Mail | Confidential Notice Party #003011 | SW1H 9BV | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #003012 | 11021 | |
| First Class Mail | Confidential Notice Party #003013 | 75017 | FRANCE |
| First Class Mail | Confidential Notice Party #003014 | 07930 | |
| First Class Mail | Confidential Notice Party #003015 | 11743 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003016 | 14614 | |
| First Class Mail | Confidential Notice Party #003017 | 07042 | |
| First Class Mail | Confidential Notice Party #003018 | 07059 | |
| First Class Mail | Confidential Notice Party #003019 | 10570 | |
| First Class Mail | Confidential Notice Party #003020 | 07601 | |
| First Class Mail | Confidential Notice Party #003021 | 11791 | |
| First Class Mail | Confidential Notice Party #003022 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #003023 | 11780 | |
| First Class Mail | Confidential Notice Party #003024 | 10281 | |
| First Class Mail | Confidential Notice Party #003025 | 10281 | |
| First Class Mail | Confidential Notice Party #003026 | 20145 | ITALY |
| First Class Mail | Confidential Notice Party #003027 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #003028 | 2027 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #003029 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003030 | 75008 | FRANCE |
| First Class Mail | Confidential Notice Party #003031 | 75008 | FRANCE |
| First Class Mail | Confidential Notice Party #003032 | 06117 | |
| First Class Mail | Confidential Notice Party #003033 | 06117 | |
| First Class Mail | Confidential Notice Party #003034 | 06117 | |
| First Class Mail | Confidential Notice Party #003035 | 06117 | |
| First Class Mail | Confidential Notice Party #003036 | 06117 | |
| First Class Mail | Confidential Notice Party #003037 | 06117 | |
| First Class Mail | Confidential Notice Party #003038 | 06032 | |
| First Class Mail | Confidential Notice Party #003039 | 06830 | |
| First Class Mail | Confidential Notice Party #003040 | 1211  GENEVA 4 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #003041 | 06831 | |
| First Class Mail | Confidential Notice Party #003042 | | ENGLAND |
| First Class Mail | Confidential Notice Party #003043 | 06103 | |
| First Class Mail | Confidential Notice Party #003044 | 049319 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003045 | 049319 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003046 | 10976 | |
| First Class Mail | Confidential Notice Party #003047 | 11803 | |
| First Class Mail | Confidential Notice Party #003048 | 10016 | |
| First Class Mail | Confidential Notice Party #003049 | 10003-5944 | |
| First Class Mail | Confidential Notice Party #003050 | 10003-5944 | |
| First Class Mail | Confidential Notice Party #003051 | 10021 | |
| First Class Mail | Confidential Notice Party #003052 | 10016 | |
| First Class Mail | Confidential Notice Party #003053 | 10021 | |
| First Class Mail | Confidential Notice Party #003054 | 10021 | |
| First Class Mail | Confidential Notice Party #003055 | 10003 | |
| First Class Mail | Confidential Notice Party #003056 | 10003 | |
| First Class Mail | Confidential Notice Party #003057 | 60611 | |
| First Class Mail | Confidential Notice Party #003058 | 11743 | |
| First Class Mail | Confidential Notice Party #003059 | 06880 | |
| First Class Mail | Confidential Notice Party #003060 | 01921 | |
| First Class Mail | Confidential Notice Party #003061 | 07624 | |
| First Class Mail | Confidential Notice Party #003062 | 048979 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003063 | 048979 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003064 | 90405 | |
| First Class Mail | Confidential Notice Party #003065 | 90405 | |
| First Class Mail | Confidential Notice Party #003066 | 11548 | |
| First Class Mail | Confidential Notice Party #003067 | 01081 | |
| First Class Mail | Confidential Notice Party #003068 | 33480 | |
| First Class Mail | Confidential Notice Party #003069 | 33480 | |
| First Class Mail | Confidential Notice Party #003070 | 33037 | |
| First Class Mail | Confidential Notice Party #003071 | 33037 | |
| First Class Mail | Confidential Notice Party #003072 | 94941 | |
| First Class Mail | Confidential Notice Party #003073 | 07920-1824 | |
| First Class Mail | Confidential Notice Party #003074 | 07631 | |
| First Class Mail | Confidential Notice Party #003075 | 07631 | |
| First Class Mail | Confidential Notice Party #003076 | 07631 | |
| First Class Mail | Confidential Notice Party #003077 | 33480 | |
| First Class Mail | Confidential Notice Party #003078 | 33480 | |
| First Class Mail | Confidential Notice Party #003079 | 33480 | |
| First Class Mail | Confidential Notice Party #003080 | 33480 | |
| First Class Mail | Confidential Notice Party #003081 | 10021-0464 | |
| First Class Mail | Confidential Notice Party #003082 | 10021-0464 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003083 | H3E IP3 | CANADA |
| First Class Mail | Confidential Notice Party #003084 | 33131 | |
| First Class Mail | Confidential Notice Party #003085 | 33480 | |
| First Class Mail | Confidential Notice Party #003086 | 33480 | |
| First Class Mail | Confidential Notice Party #003087 | 33480-3700 | |
| First Class Mail | Confidential Notice Party #003088 | 33480-3700 | |
| First Class Mail | Confidential Notice Party #003089 | 11747 | |
| First Class Mail | Confidential Notice Party #003090 | 11747 | |
| First Class Mail | Confidential Notice Party #003091 | 10023 | |
| First Class Mail | Confidential Notice Party #003092 | 10019 | |
| First Class Mail | Confidential Notice Party #003093 | 10019 | |
| First Class Mail | Confidential Notice Party #003094 | 10019 | |
| First Class Mail | Confidential Notice Party #003095 | 10021-0464 | |
| First Class Mail | Confidential Notice Party #003096 | 10028 | |
| First Class Mail | Confidential Notice Party #003097 | 10065 | |
| First Class Mail | Confidential Notice Party #003098 | 10022 | |
| First Class Mail | Confidential Notice Party #003099 | 10065 | |
| First Class Mail | Confidential Notice Party #003100 | 10065 | |
| First Class Mail | Confidential Notice Party #003101 | 10021 | |
| First Class Mail | Confidential Notice Party #003102 | 10028 | |
| First Class Mail | Confidential Notice Party #003103 | 32602 | |
| First Class Mail | Confidential Notice Party #003104 | 11201 | |
| First Class Mail | Confidential Notice Party #003105 | 10530 | |
| First Class Mail | Confidential Notice Party #003106 | 02110 | |
| First Class Mail | Confidential Notice Party #003107 | 33149 | |
| First Class Mail | Confidential Notice Party #003108 | 33149 | |
| First Class Mail | Confidential Notice Party #003109 | 33149 | |
| First Class Mail | Confidential Notice Party #003110 | 11501 | |
| First Class Mail | Confidential Notice Party #003111 | 10166 | |
| First Class Mail | Confidential Notice Party #003112 | 10166 | |
| First Class Mail | Confidential Notice Party #003113 | 10166 | |
| First Class Mail | Confidential Notice Party #003114 | 10003 | |
| First Class Mail | Confidential Notice Party #003115 | 10003 | |
| First Class Mail | Confidential Notice Party #003116 | 10003 | |
| First Class Mail | Confidential Notice Party #003117 | 10280 | |
| First Class Mail | Confidential Notice Party #003118 | 10280 | |
| First Class Mail | Confidential Notice Party #003119 | 11021 | |
| First Class Mail | Confidential Notice Party #003120 | 55402 | |
| First Class Mail | Confidential Notice Party #003121 | 11021 | |
| First Class Mail | Confidential Notice Party #003122 | 11021 | |
| First Class Mail | Confidential Notice Party #003123 | 55402 | |
| First Class Mail | Confidential Notice Party #003124 | 60606 | |
| First Class Mail | Confidential Notice Party #003125 | 07450 | |
| First Class Mail | Confidential Notice Party #003126 | 01845 | |
| First Class Mail | Confidential Notice Party #003127 | 20852 | |
| First Class Mail | Confidential Notice Party #003128 | 20852 | |
| First Class Mail | Confidential Notice Party #003129 | 33160 | |
| First Class Mail | Confidential Notice Party #003130 | 20036 | |
| First Class Mail | Confidential Notice Party #003131 | 19103 | |
| First Class Mail | Confidential Notice Party #003132 | 20006 | |
| First Class Mail | Confidential Notice Party #003133 | 20006 | |
| First Class Mail | Confidential Notice Party #003134 | 92660 | |
| First Class Mail | Confidential Notice Party #003135 | 33480 | |
| First Class Mail | Confidential Notice Party #003136 | 33480 | |
| First Class Mail | Confidential Notice Party #003137 | 20852 | |
| First Class Mail | Confidential Notice Party #003138 | 20852 | |
| First Class Mail | Confidential Notice Party #003139 | 20851 | |
| First Class Mail | Confidential Notice Party #003140 | 10016 | |
| First Class Mail | Confidential Notice Party #003141 | 20006 | |
| First Class Mail | Confidential Notice Party #003142 | 55305 | |
| First Class Mail | Confidential Notice Party #003143 | 08109 | |
| First Class Mail | Confidential Notice Party #003144 | 27615-3855 | |
| First Class Mail | Confidential Notice Party #003145 | 19103 | |
| First Class Mail | Confidential Notice Party #003146 | 08109 | |
| First Class Mail | Confidential Notice Party #003147 | 11791 | |
| First Class Mail | Confidential Notice Party #003148 | 33480 | |
| First Class Mail | Confidential Notice Party #003149 | 98012 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003150 | 33436 | |
| First Class Mail | Confidential Notice Party #003151 | 33480 | |
| First Class Mail | Confidential Notice Party #003152 | 33141 | |
| First Class Mail | Confidential Notice Party #003153 | | CHINA |
| First Class Mail | Confidential Notice Party #003154 | 81623 | |
| First Class Mail | Confidential Notice Party #003155 | 27511-4257 | |
| First Class Mail | Confidential Notice Party #003156 | 11596 | |
| First Class Mail | Confidential Notice Party #003157 | 11596 | |
| First Class Mail | Confidential Notice Party #003158 | 11596 | |
| First Class Mail | Confidential Notice Party #003159 | 11596 | |
| First Class Mail | Confidential Notice Party #003160 | 11596 | |
| First Class Mail | Confidential Notice Party #003161 | 11596 | |
| First Class Mail | Confidential Notice Party #003162 | 11596 | |
| First Class Mail | Confidential Notice Party #003163 | 10065 | |
| First Class Mail | Confidential Notice Party #003164 | 81623 | |
| First Class Mail | Confidential Notice Party #003165 | 06897 | |
| First Class Mail | Confidential Notice Party #003166 | 11735 | |
| First Class Mail | Confidential Notice Party #003167 | 01089-1597 | |
| First Class Mail | Confidential Notice Party #003168 | 33131 | |
| First Class Mail | Confidential Notice Party #003169 | 33131 | |
| First Class Mail | Confidential Notice Party #003170 | 33131 | |
| First Class Mail | Confidential Notice Party #003171 | 33131 | |
| First Class Mail | Confidential Notice Party #003172 | 33401 | |
| First Class Mail | Confidential Notice Party #003173 | 33401 | |
| First Class Mail | Confidential Notice Party #003174 | 33401 | |
| First Class Mail | Confidential Notice Party #003175 | 33434 | |
| First Class Mail | Confidential Notice Party #003176 | 07024 | |
| First Class Mail | Confidential Notice Party #003177 | 07024 | |
| First Class Mail | Confidential Notice Party #003178 | 19103 | |
| First Class Mail | Confidential Notice Party #003179 | 33409 | |
| First Class Mail | Confidential Notice Party #003180 | 92028 | |
| First Class Mail | Confidential Notice Party #003181 | 80814 | |
| First Class Mail | Confidential Notice Party #003182 | 06831 | |
| First Class Mail | Confidential Notice Party #003183 | 06831 | |
| First Class Mail | Confidential Notice Party #003184 | 06831 | |
| First Class Mail | Confidential Notice Party #003185 | 15221 | |
| First Class Mail | Confidential Notice Party #003186 | 15221 | |
| First Class Mail | Confidential Notice Party #003187 | 15221 | |
| First Class Mail | Confidential Notice Party #003188 | 15221 | |
| First Class Mail | Confidential Notice Party #003189 | 15221 | |
| First Class Mail | Confidential Notice Party #003190 | 15221 | |
| First Class Mail | Confidential Notice Party #003191 | 20006-1806 | |
| First Class Mail | Confidential Notice Party #003192 | 49648 | |
| First Class Mail | Confidential Notice Party #003193 | 46203 | |
| First Class Mail | Confidential Notice Party #003194 | 46203 | |
| First Class Mail | Confidential Notice Party #003195 | 33180 | |
| First Class Mail | Confidential Notice Party #003196 | 38138 | |
| First Class Mail | Confidential Notice Party #003197 | 98607 | |
| First Class Mail | Confidential Notice Party #003198 | 98607 | |
| First Class Mail | Confidential Notice Party #003199 | 98607 | |
| First Class Mail | Confidential Notice Party #003200 | 98607 | |
| First Class Mail | Confidential Notice Party #003201 | 98607 | |
| First Class Mail | Confidential Notice Party #003202 | 35242 | |
| First Class Mail | Confidential Notice Party #003203 | 33180 | |
| First Class Mail | Confidential Notice Party #003204 | 33180 | |
| First Class Mail | Confidential Notice Party #003205 | 10021 | |
| First Class Mail | Confidential Notice Party #003206 | 02649 | |
| First Class Mail | Confidential Notice Party #003207 | 32045 | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #003208 | 33309 | |
| First Class Mail | Confidential Notice Party #003209 | 90405 | |
| First Class Mail | Confidential Notice Party #003210 | 06824 | |
| First Class Mail | Confidential Notice Party #003211 | 06824 | |
| First Class Mail | Confidential Notice Party #003212 | 06824 | |
| First Class Mail | Confidential Notice Party #003213 | 33434 | |
| First Class Mail | Confidential Notice Party #003214 | 95070 | |
| First Class Mail | Confidential Notice Party #003215 | 95070 | |
| First Class Mail | Confidential Notice Party #003216 | 90261 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003217 | 90261 | |
| First Class Mail | Confidential Notice Party #003218 | 94947 | |
| First Class Mail | Confidential Notice Party #003219 | 94947 | |
| First Class Mail | Confidential Notice Party #003220 | 27614 | |
| First Class Mail | Confidential Notice Party #003221 | 90027 | |
| First Class Mail | Confidential Notice Party #003222 | 19602 | |
| First Class Mail | Confidential Notice Party #003223 | 80504 | |
| First Class Mail | Confidential Notice Party #003224 | 33434 | |
| First Class Mail | Confidential Notice Party #003225 | 19041 | |
| First Class Mail | Confidential Notice Party #003226 | 11803 | |
| First Class Mail | Confidential Notice Party #003227 | 11803 | |
| First Class Mail | Confidential Notice Party #003228 | 11803 | |
| First Class Mail | Confidential Notice Party #003229 | 11803 | |
| First Class Mail | Confidential Notice Party #003230 | 02852 | |
| First Class Mail | Confidential Notice Party #003231 | 02852 | |
| First Class Mail | Confidential Notice Party #003232 | 33418 | |
| First Class Mail | Confidential Notice Party #003233 | 10024 | |
| First Class Mail | Confidential Notice Party #003234 | 85282 | |
| First Class Mail | Confidential Notice Party #003235 | 44313 | |
| First Class Mail | Confidential Notice Party #003236 | 44313 | |
| First Class Mail | Confidential Notice Party #003237 | 60010 | |
| First Class Mail | Confidential Notice Party #003238 | 60010 | |
| First Class Mail | Confidential Notice Party #003239 | 85285-2160 | |
| First Class Mail | Confidential Notice Party #003240 | | CHINA |
| First Class Mail | Confidential Notice Party #003241 | 33434 | |
| First Class Mail | Confidential Notice Party #003242 | 33434 | |
| First Class Mail | Confidential Notice Party #003243 | 95476 | |
| First Class Mail | Confidential Notice Party #003244 | 11557 | |
| First Class Mail | Confidential Notice Party #003245 | 11557 | |
| First Class Mail | Confidential Notice Party #003246 | 11231 | |
| First Class Mail | Confidential Notice Party #003247 | 33137 | |
| First Class Mail | Confidential Notice Party #003248 | 33137 | |
| First Class Mail | Confidential Notice Party #003249 | 33137 | |
| First Class Mail | Confidential Notice Party #003250 | 33313 | |
| First Class Mail | Confidential Notice Party #003251 | 33434 | |
| First Class Mail | Confidential Notice Party #003252 | 33434 | |
| First Class Mail | Confidential Notice Party #003253 | 33434 | |
| First Class Mail | Confidential Notice Party #003254 | 33434 | |
| First Class Mail | Confidential Notice Party #003255 | 07670 | |
| First Class Mail | Confidential Notice Party #003256 | 07670 | |
| First Class Mail | Confidential Notice Party #003257 | 10022 | |
| First Class Mail | Confidential Notice Party #003258 | 10021 | |
| First Class Mail | Confidential Notice Party #003259 | 10021 | |
| First Class Mail | Confidential Notice Party #003260 | 19086 | |
| First Class Mail | Confidential Notice Party #003261 | 91311 | |
| First Class Mail | Confidential Notice Party #003262 | 46069 | |
| First Class Mail | Confidential Notice Party #003263 | 01757 | |
| First Class Mail | Confidential Notice Party #003264 | 01757 | |
| First Class Mail | Confidential Notice Party #003265 | 06870 | |
| First Class Mail | Confidential Notice Party #003266 | | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #003267 | 08816 | |
| First Class Mail | Confidential Notice Party #003268 | 55305 | |
| First Class Mail | Confidential Notice Party #003269 | 78802 | |
| First Class Mail | Confidential Notice Party #003270 | 44122 | |
| First Class Mail | Confidential Notice Party #003271 | 95014 | |
| First Class Mail | Confidential Notice Party #003272 | 95014 | |
| First Class Mail | Confidential Notice Party #003273 | 07675 | |
| First Class Mail | Confidential Notice Party #003274 | 33304 | |
| First Class Mail | Confidential Notice Party #003275 | 33304 | |
| First Class Mail | Confidential Notice Party #003276 | 60604 | |
| First Class Mail | Confidential Notice Party #003277 | 33180 | |
| First Class Mail | Confidential Notice Party #003278 | 80550 | |
| First Class Mail | Confidential Notice Party #003279 | | CHINA |
| First Class Mail | Confidential Notice Party #003280 | 44114 | |
| First Class Mail | Confidential Notice Party #003281 | 08836 | |
| First Class Mail | Confidential Notice Party #003282 | 10956 | |
| First Class Mail | Confidential Notice Party #003283 | 10956 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003284 | 10956 | |
| First Class Mail | Confidential Notice Party #003285 | 10956 | |
| First Class Mail | Confidential Notice Party #003286 | 07869 | |
| First Class Mail | Confidential Notice Party #003287 | 02493 | |
| First Class Mail | Confidential Notice Party #003288 | 43381 | ISRAEL |
| First Class Mail | Confidential Notice Party #003289 | 10128 | |
| First Class Mail | Confidential Notice Party #003290 | 10128 | |
| First Class Mail | Confidential Notice Party #003291 | 10128 | |
| First Class Mail | Confidential Notice Party #003292 | 10128 | |
| First Class Mail | Confidential Notice Party #003293 | 10128 | |
| First Class Mail | Confidential Notice Party #003294 | 10128 | |
| First Class Mail | Confidential Notice Party #003295 | 02138 | |
| First Class Mail | Confidential Notice Party #003296 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #003297 | 06905 | |
| First Class Mail | Confidential Notice Party #003298 | 06905 | |
| First Class Mail | Confidential Notice Party #003299 | 06905 | |
| First Class Mail | Confidential Notice Party #003300 | 06905 | |
| First Class Mail | Confidential Notice Party #003301 | 02445 | |
| First Class Mail | Confidential Notice Party #003302 | 19003 | |
| First Class Mail | Confidential Notice Party #003303 | 11570-5336 | |
| First Class Mail | Confidential Notice Party #003304 | 11746 | |
| First Class Mail | Confidential Notice Party #003305 | 11746 | |
| First Class Mail | Confidential Notice Party #003306 | GR-14671 | GREECE |
| First Class Mail | Confidential Notice Party #003307 | 11024 | |
| First Class Mail | Confidential Notice Party #003308 | 07950 | |
| First Class Mail | Confidential Notice Party #003309 | | ISRAEL |
| First Class Mail | Confidential Notice Party #003310 | 01810 | |
| First Class Mail | Confidential Notice Party #003311 | 01233-050 | BRAZIL |
| First Class Mail | Confidential Notice Party #003312 | 15452 | GREECE |
| First Class Mail | Confidential Notice Party #003313 | 02840 | |
| First Class Mail | Confidential Notice Party #003314 | 69359 | ISRAEL |
| First Class Mail | Confidential Notice Party #003315 | 07670 | |
| First Class Mail | Confidential Notice Party #003316 | 07016 | |
| First Class Mail | Confidential Notice Party #003317 | 10504 | |
| First Class Mail | Confidential Notice Party #003318 | 11030 | |
| First Class Mail | Confidential Notice Party #003319 | 07078-3223 | |
| First Class Mail | Confidential Notice Party #003320 | 11702 | |
| First Class Mail | Confidential Notice Party #003321 | EC4Y ODJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #003322 | 34757 | ISRAEL |
| First Class Mail | Confidential Notice Party #003323 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003324 | 29579 | |
| First Class Mail | Confidential Notice Party #003325 | 29579 | |
| First Class Mail | Confidential Notice Party #003326 | 29579 | |
| First Class Mail | Confidential Notice Party #003327 | 29579 | |
| First Class Mail | Confidential Notice Party #003328 | 29579 | |
| First Class Mail | Confidential Notice Party #003329 | 11710 | |
| First Class Mail | Confidential Notice Party #003330 | 17011 | |
| First Class Mail | Confidential Notice Party #003331 | 49228-1205 | |
| First Class Mail | Confidential Notice Party #003332 | 06897 | |
| First Class Mail | Confidential Notice Party #003333 | 10025 | |
| First Class Mail | Confidential Notice Party #003334 | 21617 | |
| First Class Mail | Confidential Notice Party #003335 | 19085 | |
| First Class Mail | Confidential Notice Party #003336 | 10024 | |
| First Class Mail | Confidential Notice Party #003337 | 37027 | |
| First Class Mail | Confidential Notice Party #003338 | 07044-1635 | |
| First Class Mail | Confidential Notice Party #003339 | 07024 | |
| First Class Mail | Confidential Notice Party #003340 | 07024 | |
| First Class Mail | Confidential Notice Party #003341 | 07024 | |
| First Class Mail | Confidential Notice Party #003342 | 07024 | |
| First Class Mail | Confidential Notice Party #003343 | 33480 | |
| First Class Mail | Confidential Notice Party #003344 | 33480 | |
| First Class Mail | Confidential Notice Party #003345 | 33480 | |
| First Class Mail | Confidential Notice Party #003346 | 33480 | |
| First Class Mail | Confidential Notice Party #003347 | 67213 | |
| First Class Mail | Confidential Notice Party #003348 | | |
| First Class Mail | Confidential Notice Party #003349 | 33431 | |
| First Class Mail | Confidential Notice Party #003350 | 33431 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003351 | 33066 | |
| First Class Mail | Confidential Notice Party #003352 | 33431 | |
| First Class Mail | Confidential Notice Party #003353 | 33431 | |
| First Class Mail | Confidential Notice Party #003354 | 55356 | |
| First Class Mail | Confidential Notice Party #003355 | 55356 | |
| First Class Mail | Confidential Notice Party #003356 | 33309 | |
| First Class Mail | Confidential Notice Party #003357 | 10580 | |
| First Class Mail | Confidential Notice Party #003358 | 40502 | |
| First Class Mail | Confidential Notice Party #003359 | 60035 | |
| First Class Mail | Confidential Notice Party #003360 | 33308 | |
| First Class Mail | Confidential Notice Party #003361 | 33573 | |
| First Class Mail | Confidential Notice Party #003362 | 97062 | |
| First Class Mail | Confidential Notice Party #003363 | 22302 | |
| First Class Mail | Confidential Notice Party #003364 | 34228 | |
| First Class Mail | Confidential Notice Party #003365 | 24503 | |
| First Class Mail | Confidential Notice Party #003366 | 24503 | |
| First Class Mail | Confidential Notice Party #003367 | 24503 | |
| First Class Mail | Confidential Notice Party #003368 | 08247 | |
| First Class Mail | Confidential Notice Party #003369 | 08247 | |
| First Class Mail | Confidential Notice Party #003370 | 10024 | |
| First Class Mail | Confidential Notice Party #003371 | 10003 | |
| First Class Mail | Confidential Notice Party #003372 | 10021 | |
| First Class Mail | Confidential Notice Party #003373 | 10021 | |
| First Class Mail | Confidential Notice Party #003374 | 33060 | |
| First Class Mail | Confidential Notice Party #003375 | 90212 | |
| First Class Mail | Confidential Notice Party #003376 | 55305 | |
| First Class Mail | Confidential Notice Party #003377 | 44122 | |
| First Class Mail | Confidential Notice Party #003378 | 80401-8807 | |
| First Class Mail | Confidential Notice Party #003379 | 80401-8807 | |
| First Class Mail | Confidential Notice Party #003380 | 55330 | |
| First Class Mail | Confidential Notice Party #003381 | 33434 | |
| First Class Mail | Confidential Notice Party #003382 | 11229 | |
| First Class Mail | Confidential Notice Party #003383 | 33154 | |
| First Class Mail | Confidential Notice Party #003384 | 33154 | |
| First Class Mail | Confidential Notice Party #003385 | 15717 | |
| First Class Mail | Confidential Notice Party #003386 | 10016 | |
| First Class Mail | Confidential Notice Party #003387 | 80537 | |
| First Class Mail | Confidential Notice Party #003388 | 80537 | |
| First Class Mail | Confidential Notice Party #003389 | 07078 | |
| First Class Mail | Confidential Notice Party #003390 | 07078 | |
| First Class Mail | Confidential Notice Party #003391 | 33180 | |
| First Class Mail | Confidential Notice Party #003392 | 94596 | |
| First Class Mail | Confidential Notice Party #003393 | 94596 | |
| First Class Mail | Confidential Notice Party #003394 | 94596 | |
| First Class Mail | Confidential Notice Party #003395 | 94596 | |
| First Class Mail | Confidential Notice Party #003396 | 94596 | |
| First Class Mail | Confidential Notice Party #003397 | 94596 | |
| First Class Mail | Confidential Notice Party #003398 | 94596 | |
| First Class Mail | Confidential Notice Party #003399 | 94596 | |
| First Class Mail | Confidential Notice Party #003400 | 94596 | |
| First Class Mail | Confidential Notice Party #003401 | 94596 | |
| First Class Mail | Confidential Notice Party #003402 | 94596 | |
| First Class Mail | Confidential Notice Party #003403 | 33134 | |
| First Class Mail | Confidential Notice Party #003404 | 85375 | |
| First Class Mail | Confidential Notice Party #003405 | 33433 | |
| First Class Mail | Confidential Notice Party #003406 | 33496 | |
| First Class Mail | Confidential Notice Party #003407 | 33496 | |
| First Class Mail | Confidential Notice Party #003408 | 94598 | |
| First Class Mail | Confidential Notice Party #003409 | 08057 | |
| First Class Mail | Confidential Notice Party #003410 | 90266 | |
| First Class Mail | Confidential Notice Party #003411 | 11577 | |
| First Class Mail | Confidential Notice Party #003412 | 11577 | |
| First Class Mail | Confidential Notice Party #003413 | 04096 | |
| First Class Mail | Confidential Notice Party #003414 | 32259-7209 | |
| First Class Mail | Confidential Notice Party #003415 | 33433 | |
| First Class Mail | Confidential Notice Party #003416 | 90803 | |
| First Class Mail | Confidential Notice Party #003417 | 33414 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003418 | 33414 | |
| First Class Mail | Confidential Notice Party #003419 | 14303 | |
| First Class Mail | Confidential Notice Party #003420 | 02116 | |
| First Class Mail | Confidential Notice Party #003421 | 12303 | |
| First Class Mail | Confidential Notice Party #003422 | 99203 | |
| First Class Mail | Confidential Notice Party #003423 | 33028-2849 | |
| First Class Mail | Confidential Notice Party #003424 | 33305 | |
| First Class Mail | Confidential Notice Party #003425 | 60647 | |
| First Class Mail | Confidential Notice Party #003426 | 33305 | |
| First Class Mail | Confidential Notice Party #003427 | 11710 | |
| First Class Mail | Confidential Notice Party #003428 | 11710 | |
| First Class Mail | Confidential Notice Party #003429 | 07076 | |
| First Class Mail | Confidential Notice Party #003430 | 10065 | |
| First Class Mail | Confidential Notice Party #003431 | 10021 | |
| First Class Mail | Confidential Notice Party #003432 | 10065 | |
| First Class Mail | Confidential Notice Party #003433 | 10065 | |
| First Class Mail | Confidential Notice Party #003434 | 34145 | |
| First Class Mail | Confidential Notice Party #003435 | 27603 | |
| First Class Mail | Confidential Notice Party #003436 | 27603 | |
| First Class Mail | Confidential Notice Party #003437 | 94960 | |
| First Class Mail | Confidential Notice Party #003438 | 10025 | |
| First Class Mail | Confidential Notice Party #003439 | 10025 | |
| First Class Mail | Confidential Notice Party #003440 | 94952 | |
| First Class Mail | Confidential Notice Party #003441 | 94952 | |
| First Class Mail | Confidential Notice Party #003442 | 94952 | |
| First Class Mail | Confidential Notice Party #003443 | 94952 | |
| First Class Mail | Confidential Notice Party #003444 | 07024 | |
| First Class Mail | Confidential Notice Party #003445 | 80543 | |
| First Class Mail | Confidential Notice Party #003446 | 80543 | |
| First Class Mail | Confidential Notice Party #003447 | 91367 | |
| First Class Mail | Confidential Notice Party #003448 | 33480 | |
| First Class Mail | Confidential Notice Party #003449 | 33433 | |
| First Class Mail | Confidential Notice Party #003450 | 33433 | |
| First Class Mail | Confidential Notice Party #003451 | 10314 | |
| First Class Mail | Confidential Notice Party #003452 | 94112 | |
| First Class Mail | Confidential Notice Party #003453 | 94112 | |
| First Class Mail | Confidential Notice Party #003454 | 94112 | |
| First Class Mail | Confidential Notice Party #003455 | 94112 | |
| First Class Mail | Confidential Notice Party #003456 | 94112 | |
| First Class Mail | Confidential Notice Party #003457 | 94112 | |
| First Class Mail | Confidential Notice Party #003458 | 94112 | |
| First Class Mail | Confidential Notice Party #003459 | 94112 | |
| First Class Mail | Confidential Notice Party #003460 | 07621 | |
| First Class Mail | Confidential Notice Party #003461 | 07621 | |
| First Class Mail | Confidential Notice Party #003462 | 9440? | |
| First Class Mail | Confidential Notice Party #003463 | 94404 | |
| First Class Mail | Confidential Notice Party #003464 | 94404 | |
| First Class Mail | Confidential Notice Party #003465 | 10011 | |
| First Class Mail | Confidential Notice Party #003466 | 10011 | |
| First Class Mail | Confidential Notice Party #003467 | 33020 | |
| First Class Mail | Confidential Notice Party #003468 | 33477 | |
| First Class Mail | Confidential Notice Party #003469 | 94941 | |
| First Class Mail | Confidential Notice Party #003470 | 11757 | |
| First Class Mail | Confidential Notice Party #003471 | 11757 | |
| First Class Mail | Confidential Notice Party #003472 | 11757 | |
| First Class Mail | Confidential Notice Party #003473 | 11757 | |
| First Class Mail | Confidential Notice Party #003474 | 11757 | |
| First Class Mail | Confidential Notice Party #003475 | 33433 | |
| First Class Mail | Confidential Notice Party #003476 | 33433 | |
| First Class Mail | Confidential Notice Party #003477 | 10306 | |
| First Class Mail | Confidential Notice Party #003478 | 10306 | |
| First Class Mail | Confidential Notice Party #003479 | 10306 | |
| First Class Mail | Confidential Notice Party #003480 | 33480 | |
| First Class Mail | Confidential Notice Party #003481 | 02459 | |
| First Class Mail | Confidential Notice Party #003482 | 10024-5832 | |
| First Class Mail | Confidential Notice Party #003483 | 10024-5832 | |
| First Class Mail | Confidential Notice Party #003484 | 33433 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003485 | | HONG KONG |
| First Class Mail | Confidential Notice Party #003486 | 06831 | |
| First Class Mail | Confidential Notice Party #003487 | 08844 | |
| First Class Mail | Confidential Notice Party #003488 | 08844 | |
| First Class Mail | Confidential Notice Party #003489 | 08844 | |
| First Class Mail | Confidential Notice Party #003490 | 08844 | |
| First Class Mail | Confidential Notice Party #003491 | 11050 | |
| First Class Mail | Confidential Notice Party #003492 | JE1 4XA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #003493 | 11096 | |
| First Class Mail | Confidential Notice Party #003494 | 05156 | |
| First Class Mail | Confidential Notice Party #003495 | 05156 | |
| First Class Mail | Confidential Notice Party #003496 | 10506 | |
| First Class Mail | Confidential Notice Party #003497 | 8402 | AUSTRIA |
| First Class Mail | Confidential Notice Party #003498 | 06880 | |
| First Class Mail | Confidential Notice Party #003499 | 10950 | |
| First Class Mail | Confidential Notice Party #003500 | 11559 | |
| First Class Mail | Confidential Notice Party #003501 | 06071 | |
| First Class Mail | Confidential Notice Party #003502 | 06905 | |
| First Class Mail | Confidential Notice Party #003503 | 06905 | |
| First Class Mail | Confidential Notice Party #003504 | 75015 | FRANCE |
| First Class Mail | Confidential Notice Party #003505 | 92190 | FRANCE |
| First Class Mail | Confidential Notice Party #003506 | 11732 | |
| First Class Mail | Confidential Notice Party #003507 | 10532 | |
| First Class Mail | Confidential Notice Party #003508 | 10532 | |
| First Class Mail | Confidential Notice Party #003509 | 10560 | |
| First Class Mail | Confidential Notice Party #003510 | 07960 | |
| First Class Mail | Confidential Notice Party #003511 | 06850 | |
| First Class Mail | Confidential Notice Party #003512 | 10023 | |
| First Class Mail | Confidential Notice Party #003513 | 08831 | |
| First Class Mail | Confidential Notice Party #003514 | 08831 | |
| First Class Mail | Confidential Notice Party #003515 | GR 54624 | GREECE |
| First Class Mail | Confidential Notice Party #003516 | 100-0011 | JAPAN |
| First Class Mail | Confidential Notice Party #003517 | 10065 | |
| First Class Mail | Confidential Notice Party #003518 | 10065 | |
| First Class Mail | Confidential Notice Party #003519 | 10065 | |
| First Class Mail | Confidential Notice Party #003520 | 10021 | |
| First Class Mail | Confidential Notice Party #003521 | 10021 | |
| First Class Mail | Confidential Notice Party #003522 | 10021 | |
| First Class Mail | Confidential Notice Party #003523 | 10016 | |
| First Class Mail | Confidential Notice Party #003524 | 10549 | |
| First Class Mail | Confidential Notice Party #003525 | 10706 | |
| First Class Mail | Confidential Notice Party #003526 | 10706 | |
| First Class Mail | Confidential Notice Party #003527 | 15213 | |
| First Class Mail | Confidential Notice Party #003528 | 10977 | |
| First Class Mail | Confidential Notice Party #003529 | 10009 | |
| First Class Mail | Confidential Notice Party #003530 | 55402 | |
| First Class Mail | Confidential Notice Party #003531 | 55402 | |
| First Class Mail | Confidential Notice Party #003532 | 33480 | |
| First Class Mail | Confidential Notice Party #003533 | 33480 | |
| First Class Mail | Confidential Notice Party #003534 | 33480 | |
| First Class Mail | Confidential Notice Party #003535 | 33480 | |
| First Class Mail | Confidential Notice Party #003536 | 33480 | |
| First Class Mail | Confidential Notice Party #003537 | 3480 | |
| First Class Mail | Confidential Notice Party #003538 | 33480 | |
| First Class Mail | Confidential Notice Party #003539 | 33480 | |
| First Class Mail | Confidential Notice Party #003540 | 33480 | |
| First Class Mail | Confidential Notice Party #003541 | 18966 | |
| First Class Mail | Confidential Notice Party #003542 | 55340 | |
| First Class Mail | Confidential Notice Party #003543 | 07024 | |
| First Class Mail | Confidential Notice Party #003544 | 07024 | |
| First Class Mail | Confidential Notice Party #003545 | 75201 | |
| First Class Mail | Confidential Notice Party #003546 | 85201 | |
| First Class Mail | Confidential Notice Party #003547 | 55402 | |
| First Class Mail | Confidential Notice Party #003548 | 90007 | |
| First Class Mail | Confidential Notice Party #003549 | 19083 | |
| First Class Mail | Confidential Notice Party #003550 | 92637 | |
| First Class Mail | Confidential Notice Party #003551 | 92637 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003552 | 19803 | |
| First Class Mail | Confidential Notice Party #003553 | 94709 | |
| First Class Mail | Confidential Notice Party #003554 | 32934 | |
| First Class Mail | Confidential Notice Party #003555 | 94710 | |
| First Class Mail | Confidential Notice Party #003556 | 94301 | |
| First Class Mail | Confidential Notice Party #003557 | 55305 | |
| First Class Mail | Confidential Notice Party #003558 | 34482 | |
| First Class Mail | Confidential Notice Party #003559 | 90405 | |
| First Class Mail | Confidential Notice Party #003560 | 34135 | |
| First Class Mail | Confidential Notice Party #003561 | 96821 | |
| First Class Mail | Confidential Notice Party #003562 | 33433 | |
| First Class Mail | Confidential Notice Party #003563 | 33433 | |
| First Class Mail | Confidential Notice Party #003564 | 33433 | |
| First Class Mail | Confidential Notice Party #003565 | 02116 | |
| First Class Mail | Confidential Notice Party #003566 | 10562 | |
| First Class Mail | Confidential Notice Party #003567 | 10017 | |
| First Class Mail | Confidential Notice Party #003568 | 10017-6702 | |
| First Class Mail | Confidential Notice Party #003569 | 60521 | |
| First Class Mail | Confidential Notice Party #003570 | 10509 | |
| First Class Mail | Confidential Notice Party #003571 | 95060 | |
| First Class Mail | Confidential Notice Party #003572 | 33480 | |
| First Class Mail | Confidential Notice Party #003573 | 16823 | |
| First Class Mail | Confidential Notice Party #003574 | 32903 | |
| First Class Mail | Confidential Notice Party #003575 | 32903 | |
| First Class Mail | Confidential Notice Party #003576 | 10580 | |
| First Class Mail | Confidential Notice Party #003577 | 10580 | |
| First Class Mail | Confidential Notice Party #003578 | 10580 | |
| First Class Mail | Confidential Notice Party #003579 | 10580 | |
| First Class Mail | Confidential Notice Party #003580 | 10580 | |
| First Class Mail | Confidential Notice Party #003581 | 10580 | |
| First Class Mail | Confidential Notice Party #003582 | 32789 | |
| First Class Mail | Confidential Notice Party #003583 | 32789 | |
| First Class Mail | Confidential Notice Party #003584 | 32789 | |
| First Class Mail | Confidential Notice Party #003585 | 55402 | |
| First Class Mail | Confidential Notice Party #003586 | 33180 | |
| First Class Mail | Confidential Notice Party #003587 | 55305 | |
| First Class Mail | Confidential Notice Party #003588 | 98074 | |
| First Class Mail | Confidential Notice Party #003589 | 98074 | |
| First Class Mail | Confidential Notice Party #003590 | 22027 | |
| First Class Mail | Confidential Notice Party #003591 | 22027 | |
| First Class Mail | Confidential Notice Party #003592 | 10003 | |
| First Class Mail | Confidential Notice Party #003593 | 33480-3702 | |
| First Class Mail | Confidential Notice Party #003594 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003595 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003596 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003597 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003598 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003599 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003600 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003601 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #003602 | 33480 | |
| First Class Mail | Confidential Notice Party #003603 | 33480 | |
| First Class Mail | Confidential Notice Party #003604 | 33480 | |
| First Class Mail | Confidential Notice Party #003605 | 33480 | |
| First Class Mail | Confidential Notice Party #003606 | 33480 | |
| First Class Mail | Confidential Notice Party #003607 | 10028 | |
| First Class Mail | Confidential Notice Party #003608 | 37205 | |
| First Class Mail | Confidential Notice Party #003609 | 06897 | |
| First Class Mail | Confidential Notice Party #003610 | 11577 | |
| First Class Mail | Confidential Notice Party #003611 | 33480 | |
| First Class Mail | Confidential Notice Party #003612 | 55405 | |
| First Class Mail | Confidential Notice Party #003613 | 32765 | |
| First Class Mail | Confidential Notice Party #003614 | M5M 1Z1 | CANADA |
| First Class Mail | Confidential Notice Party #003615 | 11201 | |
| First Class Mail | Confidential Notice Party #003616 | 11201 | |
| First Class Mail | Confidential Notice Party #003617 | 11201 | |
| First Class Mail | Confidential Notice Party #003618 | 11201 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003619 | 28226 | |
| First Class Mail | Confidential Notice Party #003620 | 28226 | |
| First Class Mail | Confidential Notice Party #003621 | 32720-4321 | |
| First Class Mail | Confidential Notice Party #003622 | 32720 | |
| First Class Mail | Confidential Notice Party #003623 | 32720 | |
| First Class Mail | Confidential Notice Party #003624 | 91302 | |
| First Class Mail | Confidential Notice Party #003625 | 91302 | |
| First Class Mail | Confidential Notice Party #003626 | 11201 | |
| First Class Mail | Confidential Notice Party #003627 | 11201 | |
| First Class Mail | Confidential Notice Party #003628 | 11747 | |
| First Class Mail | Confidential Notice Party #003629 | 11747 | |
| First Class Mail | Confidential Notice Party #003630 | 11747 | |
| First Class Mail | Confidential Notice Party #003631 | 11747 | |
| First Class Mail | Confidential Notice Party #003632 | 11747 | |
| First Class Mail | Confidential Notice Party #003633 | 92101 | |
| First Class Mail | Confidential Notice Party #003634 | 11520 | |
| First Class Mail | Confidential Notice Party #003635 | 10021 | |
| First Class Mail | Confidential Notice Party #003636 | 02110 | |
| First Class Mail | Confidential Notice Party #003637 | 02110 | |
| First Class Mail | Confidential Notice Party #003638 | 02110 | |
| First Class Mail | Confidential Notice Party #003639 | 02110 | |
| First Class Mail | Confidential Notice Party #003640 | 02110 | |
| First Class Mail | Confidential Notice Party #003641 | 33480 | |
| First Class Mail | Confidential Notice Party #003642 | 11501 | |
| First Class Mail | Confidential Notice Party #003643 | 11501 | |
| First Class Mail | Confidential Notice Party #003644 | 11501 | |
| First Class Mail | Confidential Notice Party #003645 | 07041 | |
| First Class Mail | Confidential Notice Party #003646 | 07041 | |
| First Class Mail | Confidential Notice Party #003647 | 07041 | |
| First Class Mail | Confidential Notice Party #003648 | 07041 | |
| First Class Mail | Confidential Notice Party #003649 | 07041 | |
| First Class Mail | Confidential Notice Party #003650 | 33432 | |
| First Class Mail | Confidential Notice Party #003651 | 55402-4662 | |
| First Class Mail | Confidential Notice Party #003652 | 33431 | |
| First Class Mail | Confidential Notice Party #003653 | 33480 | |
| First Class Mail | Confidential Notice Party #003654 | 33428 | |
| First Class Mail | Confidential Notice Party #003655 | 33428 | |
| First Class Mail | Confidential Notice Party #003656 | 33428 | |
| First Class Mail | Confidential Notice Party #003657 | 33477 | |
| First Class Mail | Confidential Notice Party #003658 | 96790 | |
| First Class Mail | Confidential Notice Party #003659 | 96790 | |
| First Class Mail | Confidential Notice Party #003660 | 33480 | |
| First Class Mail | Confidential Notice Party #003661 | 005251 | |
| First Class Mail | Confidential Notice Party #003662 | 33414 | |
| First Class Mail | Confidential Notice Party #003663 | 33414 | |
| First Class Mail | Confidential Notice Party #003664 | 33414 | |
| First Class Mail | Confidential Notice Party #003665 | 98004 | |
| First Class Mail | Confidential Notice Party #003666 | 10022 | |
| First Class Mail | Confidential Notice Party #003667 | 10011 | |
| First Class Mail | Confidential Notice Party #003668 | 33433 | |
| First Class Mail | Confidential Notice Party #003669 | 33133 | |
| First Class Mail | Confidential Notice Party #003670 | 33411 | |
| First Class Mail | Confidential Notice Party #003671 | 06840 | |
| First Class Mail | Confidential Notice Party #003672 | 11747 | |
| First Class Mail | Confidential Notice Party #003673 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #003674 | 92109 | |
| First Class Mail | Confidential Notice Party #003675 | 06902 | |
| First Class Mail | Confidential Notice Party #003676 | 06902 | |
| First Class Mail | Confidential Notice Party #003677 | 10314 | |
| First Class Mail | Confidential Notice Party #003678 | 94115 | |
| First Class Mail | Confidential Notice Party #003679 | 94115 | |
| First Class Mail | Confidential Notice Party #003680 | 80301 | |
| First Class Mail | Confidential Notice Party #003681 | 80301-5124 | |
| First Class Mail | Confidential Notice Party #003682 | 80301 | |
| First Class Mail | Confidential Notice Party #003683 | 80301-5124 | |
| First Class Mail | Confidential Notice Party #003684 | 95014 | |
| First Class Mail | Confidential Notice Party #003685 | 11718 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003686 | 33496 | |
| First Class Mail | Confidential Notice Party #003687 | 08831 | |
| First Class Mail | Confidential Notice Party #003688 | | CHINA |
| First Class Mail | Confidential Notice Party #003689 | 11901 | |
| First Class Mail | Confidential Notice Party #003690 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #003691 | 07670 | |
| First Class Mail | Confidential Notice Party #003692 | 07458 | |
| First Class Mail | Confidential Notice Party #003693 | 10003 | |
| First Class Mail | Confidential Notice Party #003694 | 10003 | |
| First Class Mail | Confidential Notice Party #003695 | 10021 | |
| First Class Mail | Confidential Notice Party #003696 | 12901 | |
| First Class Mail | Confidential Notice Party #003697 | 11545 | |
| First Class Mail | Confidential Notice Party #003698 | 10583 | |
| First Class Mail | Confidential Notice Party #003699 | | CHINA |
| First Class Mail | Confidential Notice Party #003700 | | CHINA |
| First Class Mail | Confidential Notice Party #003701 | | CHINA |
| First Class Mail | Confidential Notice Party #003702 | 33436 | |
| First Class Mail | Confidential Notice Party #003703 | 239698 | SINGAPORE |
| First Class Mail | Confidential Notice Party #003704 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003705 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003706 | NW1 8SS | ENGLAND |
| First Class Mail | Confidential Notice Party #003707 | 11720 | |
| First Class Mail | Confidential Notice Party #003708 | 06877 | |
| First Class Mail | Confidential Notice Party #003709 | 10541 | |
| First Class Mail | Confidential Notice Party #003710 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003711 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003712 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003713 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003714 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003715 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003716 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003717 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003718 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003719 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003720 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003721 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003722 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003723 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003724 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003725 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003726 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003727 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003728 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003729 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003730 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003731 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003732 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003733 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003734 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003735 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003736 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003737 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003738 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003739 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003740 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003741 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003742 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003743 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003744 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003745 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003746 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003747 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003748 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003749 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003750 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003751 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003752 | 66184 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003753 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003754 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003755 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003756 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003757 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003758 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003759 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003760 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003761 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #003762 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003763 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003764 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003765 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003766 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #003767 | 13126 | |
| First Class Mail | Confidential Notice Party #003768 | 08512 | |
| First Class Mail | Confidential Notice Party #003769 | 11706 | |
| First Class Mail | Confidential Notice Party #003770 | 11706 | |
| First Class Mail | Confidential Notice Party #003771 | 06757 | |
| First Class Mail | Confidential Notice Party #003772 | 06757 | |
| First Class Mail | Confidential Notice Party #003773 | 34980 | ISRAEL |
| First Class Mail | Confidential Notice Party #003774 | 10606 | |
| First Class Mail | Confidential Notice Party #003775 | 10956 | |
| First Class Mail | Confidential Notice Party #003776 | L-2227 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #003777 | 15213 | |
| First Class Mail | Confidential Notice Party #003778 | 33480 | |
| First Class Mail | Confidential Notice Party #003779 | 10169 | |
| First Class Mail | Confidential Notice Party #003780 | 10169 | |
| First Class Mail | Confidential Notice Party #003781 | 10169 | |
| First Class Mail | Confidential Notice Party #003782 | 10169 | |
| First Class Mail | Confidential Notice Party #003783 | 10573 | |
| First Class Mail | Confidential Notice Party #003784 | 10019 | |
| First Class Mail | Confidential Notice Party #003785 | 55416 | |
| First Class Mail | Confidential Notice Party #003786 | 92625 | |
| First Class Mail | Confidential Notice Party #003787 | 79412 | |
| First Class Mail | Confidential Notice Party #003788 | 60608 | |
| First Class Mail | Confidential Notice Party #003789 | 60608 | |
| First Class Mail | Confidential Notice Party #003790 | 60608 | |
| First Class Mail | Confidential Notice Party #003791 | 08540 | |
| First Class Mail | Confidential Notice Party #003792 | 80540 | |
| First Class Mail | Confidential Notice Party #003793 | 23434 | |
| First Class Mail | Confidential Notice Party #003794 | 37604 | |
| First Class Mail | Confidential Notice Party #003795 | 11557 | |
| First Class Mail | Confidential Notice Party #003796 | 11557 | |
| First Class Mail | Confidential Notice Party #003797 | 07090 | |
| First Class Mail | Confidential Notice Party #003798 | 90049 | |
| First Class Mail | Confidential Notice Party #003799 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003800 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003801 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003802 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003803 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003804 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003805 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003806 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003807 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003808 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003809 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003810 | 90049 | |
| First Class Mail | Confidential Notice Party #003811 | 90049-6811 | |
| First Class Mail | Confidential Notice Party #003812 | 64505 | |
| First Class Mail | Confidential Notice Party #003813 | 90291 | |
| First Class Mail | Confidential Notice Party #003814 | 90291 | |
| First Class Mail | Confidential Notice Party #003815 | 90291 | |
| First Class Mail | Confidential Notice Party #003816 | 21209 | |
| First Class Mail | Confidential Notice Party #003817 | 98074 | |
| First Class Mail | Confidential Notice Party #003818 | 98074 | |
| First Class Mail | Confidential Notice Party #003819 | 98074 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003820 | 98074 | |
| First Class Mail | Confidential Notice Party #003821 | 98074 | |
| First Class Mail | Confidential Notice Party #003822 | 98074 | |
| First Class Mail | Confidential Notice Party #003823 | 98074 | |
| First Class Mail | Confidential Notice Party #003824 | 98074 | |
| First Class Mail | Confidential Notice Party #003825 | 98074 | |
| First Class Mail | Confidential Notice Party #003826 | 33311 | |
| First Class Mail | Confidential Notice Party #003827 | 43068 | |
| First Class Mail | Confidential Notice Party #003828 | 95014 | |
| First Class Mail | Confidential Notice Party #003829 | 95014 | |
| First Class Mail | Confidential Notice Party #003830 | 90291 | |
| First Class Mail | Confidential Notice Party #003831 | 07652 | |
| First Class Mail | Confidential Notice Party #003832 | 11552 | |
| First Class Mail | Confidential Notice Party #003833 | 90265 | |
| First Class Mail | Confidential Notice Party #003834 | 90265 | |
| First Class Mail | Confidential Notice Party #003835 | 22202 | |
| First Class Mail | Confidential Notice Party #003836 | 33433 | |
| First Class Mail | Confidential Notice Party #003837 | 33433 | |
| First Class Mail | Confidential Notice Party #003838 | 33486 | |
| First Class Mail | Confidential Notice Party #003839 | 11510 | |
| First Class Mail | Confidential Notice Party #003840 | 11510 | |
| First Class Mail | Confidential Notice Party #003841 | 06612 | |
| First Class Mail | Confidential Notice Party #003842 | 06612 | |
| First Class Mail | Confidential Notice Party #003843 | 07481 | |
| First Class Mail | Confidential Notice Party #003844 | 94115 | |
| First Class Mail | Confidential Notice Party #003845 | 94115 | |
| First Class Mail | Confidential Notice Party #003846 | 33433 | |
| First Class Mail | Confidential Notice Party #003847 | 33433 | |
| First Class Mail | Confidential Notice Party #003848 | 33433 | |
| First Class Mail | Confidential Notice Party #003849 | 33433 | |
| First Class Mail | Confidential Notice Party #003850 | 33433 | |
| First Class Mail | Confidential Notice Party #003851 | 14085 | |
| First Class Mail | Confidential Notice Party #003852 | 22202 | |
| First Class Mail | Confidential Notice Party #003853 | 95125 | |
| First Class Mail | Confidential Notice Party #003854 | 95125 | |
| First Class Mail | Confidential Notice Party #003855 | 95125 | |
| First Class Mail | Confidential Notice Party #003856 | 11747 | |
| First Class Mail | Confidential Notice Party #003857 | 10010 | |
| First Class Mail | Confidential Notice Party #003858 | 10010 | |
| First Class Mail | Confidential Notice Party #003859 | 10583 | |
| First Class Mail | Confidential Notice Party #003860 | 10583 | |
| First Class Mail | Confidential Notice Party #003861 | 90210 | |
| First Class Mail | Confidential Notice Party #003862 | 08904 | |
| First Class Mail | Confidential Notice Party #003863 | 44122 | |
| First Class Mail | Confidential Notice Party #003864 | 10514 | |
| First Class Mail | Confidential Notice Party #003865 | 06824 | |
| First Class Mail | Confidential Notice Party #003866 | 10011 | |
| First Class Mail | Confidential Notice Party #003867 | 34232 | |
| First Class Mail | Confidential Notice Party #003868 | 33432 | |
| First Class Mail | Confidential Notice Party #003869 | 33432 | |
| First Class Mail | Confidential Notice Party #003870 | 08755 | |
| First Class Mail | Confidential Notice Party #003871 | 08755 | |
| First Class Mail | Confidential Notice Party #003872 | 19444 | |
| First Class Mail | Confidential Notice Party #003873 | 07656 | |
| First Class Mail | Confidential Notice Party #003874 | 11205 | |
| First Class Mail | Confidential Notice Party #003875 | 11501 | |
| First Class Mail | Confidential Notice Party #003876 | 10017 | |
| First Class Mail | Confidential Notice Party #003877 | 10017 | |
| First Class Mail | Confidential Notice Party #003878 | 10567 | |
| First Class Mail | Confidential Notice Party #003879 | 80305 | |
| First Class Mail | Confidential Notice Party #003880 | 80305 | |
| First Class Mail | Confidential Notice Party #003881 | 80305 | |
| First Class Mail | Confidential Notice Party #003882 | 11746 | |
| First Class Mail | Confidential Notice Party #003883 | 11746 | |
| First Class Mail | Confidential Notice Party #003884 | 34232 | |
| First Class Mail | Confidential Notice Party #003885 | 10024 | |
| First Class Mail | Confidential Notice Party #003886 | 28351 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003887 | 02906 | |
| First Class Mail | Confidential Notice Party #003888 | 80305 | |
| First Class Mail | Confidential Notice Party #003889 | 33431 | |
| First Class Mail | Confidential Notice Party #003890 | 08755 | |
| First Class Mail | Confidential Notice Party #003891 | 80302 | |
| First Class Mail | Confidential Notice Party #003892 | 11747 | |
| First Class Mail | Confidential Notice Party #003893 | 10075 | |
| First Class Mail | Confidential Notice Party #003894 | 14610 | |
| First Class Mail | Confidential Notice Party #003895 | 33418 | |
| First Class Mail | Confidential Notice Party #003896 | 33426 | |
| First Class Mail | Confidential Notice Party #003897 | 11566 | |
| First Class Mail | Confidential Notice Party #003898 | 11566 | |
| First Class Mail | Confidential Notice Party #003899 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #003900 | 08540 | |
| First Class Mail | Confidential Notice Party #003901 | 19317-9165 | |
| First Class Mail | Confidential Notice Party #003902 | 07052 | |
| First Class Mail | Confidential Notice Party #003903 | 02481 | |
| First Class Mail | Confidential Notice Party #003904 | 02481 | |
| First Class Mail | Confidential Notice Party #003905 | 11545 | |
| First Class Mail | Confidential Notice Party #003906 | 02421 | |
| First Class Mail | Confidential Notice Party #003907 | 10583 | |
| First Class Mail | Confidential Notice Party #003908 | 10583 | |
| First Class Mail | Confidential Notice Party #003909 | 07047 | |
| First Class Mail | Confidential Notice Party #003910 | 02138 | |
| First Class Mail | Confidential Notice Party #003911 | 33037 | |
| First Class Mail | Confidential Notice Party #003912 | 17733 | |
| First Class Mail | Confidential Notice Party #003913 | 13905 | |
| First Class Mail | Confidential Notice Party #003914 | 13905 | |
| First Class Mail | Confidential Notice Party #003915 | 02420 | |
| First Class Mail | Confidential Notice Party #003916 | 06820 | |
| First Class Mail | Confidential Notice Party #003917 | | BRITISH WEST INDIES |
| First Class Mail | Confidential Notice Party #003918 | 11518 | |
| First Class Mail | Confidential Notice Party #003919 | 11518 | |
| First Class Mail | Confidential Notice Party #003920 | 11518 | |
| First Class Mail | Confidential Notice Party #003921 | 11518 | |
| First Class Mail | Confidential Notice Party #003922 | 11791-1518 | |
| First Class Mail | Confidential Notice Party #003923 | 11753 | |
| First Class Mail | Confidential Notice Party #003924 | 11753 | |
| First Class Mail | Confidential Notice Party #003925 | 11753 | |
| First Class Mail | Confidential Notice Party #003926 | 11753 | |
| First Class Mail | Confidential Notice Party #003927 | 11753 | |
| First Class Mail | Confidential Notice Party #003928 | 11753 | |
| First Class Mail | Confidential Notice Party #003929 | 11753 | |
| First Class Mail | Confidential Notice Party #003930 | 11753 | |
| First Class Mail | Confidential Notice Party #003931 | 11753 | |
| First Class Mail | Confidential Notice Party #003932 | 08809 | |
| First Class Mail | Confidential Notice Party #003933 | 11030 | |
| First Class Mail | Confidential Notice Party #003934 | 10583 | |
| First Class Mail | Confidential Notice Party #003935 | 10583 | |
| First Class Mail | Confidential Notice Party #003936 | DV 04 | BERMUDA |
| First Class Mail | Confidential Notice Party #003937 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #003938 | 11020-1211 | |
| First Class Mail | Confidential Notice Party #003939 | 11020-1211 | |
| First Class Mail | Confidential Notice Party #003940 | 33308 | |
| First Class Mail | Confidential Notice Party #003941 | 96670 | ISRAEL |
| First Class Mail | Confidential Notice Party #003942 | 96670 | ISRAEL |
| First Class Mail | Confidential Notice Party #003943 | 43223 | ISRAEL |
| First Class Mail | Confidential Notice Party #003944 | 07436 | |
| First Class Mail | Confidential Notice Party #003945 | 11724 | |
| First Class Mail | Confidential Notice Party #003946 | 11724 | |
| First Class Mail | Confidential Notice Party #003947 | 11724 | |
| First Class Mail | Confidential Notice Party #003948 | 10019 | |
| First Class Mail | Confidential Notice Party #003949 | 10019 | |
| First Class Mail | Confidential Notice Party #003950 | 19301 | |
| First Class Mail | Confidential Notice Party #003951 | 10017 | |
| First Class Mail | Confidential Notice Party #003952 | 10016 | |
| First Class Mail | Confidential Notice Party #003953 | 10016 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #003954 | 10069 | |
| First Class Mail | Confidential Notice Party #003955 | 33431 | |
| First Class Mail | Confidential Notice Party #003956 | 33431 | |
| First Class Mail | Confidential Notice Party #003957 | 97062 | |
| First Class Mail | Confidential Notice Party #003958 | 32606 | |
| First Class Mail | Confidential Notice Party #003959 | 32606 | |
| First Class Mail | Confidential Notice Party #003960 | 76109 | |
| First Class Mail | Confidential Notice Party #003961 | 11551 | |
| First Class Mail | Confidential Notice Party #003962 | 33410 | |
| First Class Mail | Confidential Notice Party #003963 | 02130 | |
| First Class Mail | Confidential Notice Party #003964 | 02130 | |
| First Class Mail | Confidential Notice Party #003965 | 33301 | |
| First Class Mail | Confidential Notice Party #003966 | 33301 | |
| First Class Mail | Confidential Notice Party #003967 | 80304 | |
| First Class Mail | Confidential Notice Party #003968 | 33409 | |
| First Class Mail | Confidential Notice Party #003969 | | ISRAEL |
| First Class Mail | Confidential Notice Party #003970 | 33301 | |
| First Class Mail | Confidential Notice Party #003971 | 33428 | |
| First Class Mail | Confidential Notice Party #003972 | 19609 | |
| First Class Mail | Confidential Notice Party #003973 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003974 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003975 | 67778 | ISRAEL |
| First Class Mail | Confidential Notice Party #003976 | 77005-1451 | |
| First Class Mail | Confidential Notice Party #003977 | 60047 | |
| First Class Mail | Confidential Notice Party #003978 | 60047 | |
| First Class Mail | Confidential Notice Party #003979 | 60047 | |
| First Class Mail | Confidential Notice Party #003980 | 60047 | |
| First Class Mail | Confidential Notice Party #003981 | 98033 | |
| First Class Mail | Confidential Notice Party #003982 | 90254 | |
| First Class Mail | Confidential Notice Party #003983 | 11422 | |
| First Class Mail | Confidential Notice Party #003984 | 34990 | |
| First Class Mail | Confidential Notice Party #003985 | 34990 | |
| First Class Mail | Confidential Notice Party #003986 | 34990 | |
| First Class Mail | Confidential Notice Party #003987 | 34990 | |
| First Class Mail | Confidential Notice Party #003988 | 34990 | |
| First Class Mail | Confidential Notice Party #003989 | 12477 | |
| First Class Mail | Confidential Notice Party #003990 | 12477 | |
| First Class Mail | Confidential Notice Party #003991 | 11590 | |
| First Class Mail | Confidential Notice Party #003992 | 55391 | |
| First Class Mail | Confidential Notice Party #003993 | 33496 | |
| First Class Mail | Confidential Notice Party #003994 | 33496 | |
| First Class Mail | Confidential Notice Party #003995 | 90404 | |
| First Class Mail | Confidential Notice Party #003996 | 33062 | |
| First Class Mail | Confidential Notice Party #003997 | 47454 | |
| First Class Mail | Confidential Notice Party #003998 | 47454 | |
| First Class Mail | Confidential Notice Party #003999 | 10022 | |
| First Class Mail | Confidential Notice Party #004000 | 10075 | |
| First Class Mail | Confidential Notice Party #004001 | 10022 | |
| First Class Mail | Confidential Notice Party #004002 | 10167 | |
| First Class Mail | Confidential Notice Party #004003 | 10532 | |
| First Class Mail | Confidential Notice Party #004004 | 01752 | |
| First Class Mail | Confidential Notice Party #004005 | 02468 | |
| First Class Mail | Confidential Notice Party #004006 | 34952 | |
| First Class Mail | Confidential Notice Party #004007 | 34952 | |
| First Class Mail | Confidential Notice Party #004008 | 34952 | |
| First Class Mail | Confidential Notice Party #004009 | 33445 | |
| First Class Mail | Confidential Notice Party #004010 | 33445 | |
| First Class Mail | Confidential Notice Party #004011 | 30305 | |
| First Class Mail | Confidential Notice Party #004012 | 11362 | |
| First Class Mail | Confidential Notice Party #004013 | 10024 | |
| First Class Mail | Confidential Notice Party #004014 | 94920 | |
| First Class Mail | Confidential Notice Party #004015 | 33029 | |
| First Class Mail | Confidential Notice Party #004016 | 92037 | |
| First Class Mail | Confidential Notice Party #004017 | 92037 | |
| First Class Mail | Confidential Notice Party #004018 | 02458 | |
| First Class Mail | Confidential Notice Party #004019 | 02458 | |
| First Class Mail | Confidential Notice Party #004020 | 02458 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004021 | 02458 | |
| First Class Mail | Confidential Notice Party #004022 | 94114 | |
| First Class Mail | Confidential Notice Party #004023 | 11710 | |
| First Class Mail | Confidential Notice Party #004024 | 36106 | |
| First Class Mail | Confidential Notice Party #004025 | 11001-4003 | |
| First Class Mail | Confidential Notice Party #004026 | 10022 | |
| First Class Mail | Confidential Notice Party #004027 | 07452 | |
| First Class Mail | Confidential Notice Party #004028 | 94960 | |
| First Class Mail | Confidential Notice Party #004029 | 07039 | |
| First Class Mail | Confidential Notice Party #004030 | 06473 | |
| First Class Mail | Confidential Notice Party #004031 | 06130 | FRANCE |
| First Class Mail | Confidential Notice Party #004032 | 10804-1944 | |
| First Class Mail | Confidential Notice Party #004033 | 02461 | |
| First Class Mail | Confidential Notice Party #004034 | 11560 | |
| First Class Mail | Confidential Notice Party #004035 | 02141 | |
| First Class Mail | Confidential Notice Party #004036 | 07976 | |
| First Class Mail | Confidential Notice Party #004037 | 10583 | |
| First Class Mail | Confidential Notice Party #004038 | 10583 | |
| First Class Mail | Confidential Notice Party #004039 | 10583 | |
| First Class Mail | Confidential Notice Party #004040 | 10583 | |
| First Class Mail | Confidential Notice Party #004041 | 02481 | |
| First Class Mail | Confidential Notice Party #004042 | 02481 | |
| First Class Mail | Confidential Notice Party #004043 | 07733 | |
| First Class Mail | Confidential Notice Party #004044 | 07960 | |
| First Class Mail | Confidential Notice Party #004045 | 07960 | |
| First Class Mail | Confidential Notice Party #004046 | 07601 | |
| First Class Mail | Confidential Notice Party #004047 | 11561 | |
| First Class Mail | Confidential Notice Party #004048 | 11561 | |
| First Class Mail | Confidential Notice Party #004049 | 14424 | |
| First Class Mail | Confidential Notice Party #004050 | 10550 | |
| First Class Mail | Confidential Notice Party #004051 | 07677 | |
| First Class Mail | Confidential Notice Party #004052 | 06470 | |
| First Class Mail | Confidential Notice Party #004053 | 07078 | |
| First Class Mail | Confidential Notice Party #004054 | 10601 | |
| First Class Mail | Confidential Notice Party #004055 | 11753 | |
| First Class Mail | Confidential Notice Party #004056 | 10022 | |
| First Class Mail | Confidential Notice Party #004057 | 10037 | |
| First Class Mail | Confidential Notice Party #004058 | 11577 | |
| First Class Mail | Confidential Notice Party #004059 | 11577 | |
| First Class Mail | Confidential Notice Party #004060 | 11576 | |
| First Class Mail | Confidential Notice Party #004061 | 11576 | |
| First Class Mail | Confidential Notice Party #004062 | 2036 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004063 | | CHINA |
| First Class Mail | Confidential Notice Party #004064 | | CHINA |
| First Class Mail | Confidential Notice Party #004065 | 10128-3111 | |
| First Class Mail | Confidential Notice Party #004066 | 87501 | |
| First Class Mail | Confidential Notice Party #004067 | 87501 | |
| First Class Mail | Confidential Notice Party #004068 | 10021 | |
| First Class Mail | Confidential Notice Party #004069 | 10021 | |
| First Class Mail | Confidential Notice Party #004070 | 10128 | |
| First Class Mail | Confidential Notice Party #004071 | 10128 | |
| First Class Mail | Confidential Notice Party #004072 | 10128 | |
| First Class Mail | Confidential Notice Party #004073 | 02467 | |
| First Class Mail | Confidential Notice Party #004074 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004075 | 10013 | |
| First Class Mail | Confidential Notice Party #004076 | 10013 | |
| First Class Mail | Confidential Notice Party #004077 | 10177 | |
| First Class Mail | Confidential Notice Party #004078 | 10177 | |
| First Class Mail | Confidential Notice Party #004079 | 10177 | |
| First Class Mail | Confidential Notice Party #004080 | 108 | TAIWAN |
| First Class Mail | Confidential Notice Party #004081 | 33432 | |
| First Class Mail | Confidential Notice Party #004082 | 14420 | |
| First Class Mail | Confidential Notice Party #004083 | 10024 | |
| First Class Mail | Confidential Notice Party #004084 | 43215 | |
| First Class Mail | Confidential Notice Party #004085 | 43215 | |
| First Class Mail | Confidential Notice Party #004086 | 92612 | |
| First Class Mail | Confidential Notice Party #004087 | 75219 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004088 | 33431 | |
| First Class Mail | Confidential Notice Party #004089 | 33431 | |
| First Class Mail | Confidential Notice Party #004090 | 83014 | |
| First Class Mail | Confidential Notice Party #004091 | 83014 | |
| First Class Mail | Confidential Notice Party #004092 | 83014 | |
| First Class Mail | Confidential Notice Party #004093 | 75219 | |
| First Class Mail | Confidential Notice Party #004094 | 83014 | |
| First Class Mail | Confidential Notice Party #004095 | 33426 | |
| First Class Mail | Confidential Notice Party #004096 | 13601 | |
| First Class Mail | Confidential Notice Party #004097 | 13601 | |
| First Class Mail | Confidential Notice Party #004098 | 13601 | |
| First Class Mail | Confidential Notice Party #004099 | 33327 | |
| First Class Mail | Confidential Notice Party #004100 | 55405 | |
| First Class Mail | Confidential Notice Party #004101 | 55405 | |
| First Class Mail | Confidential Notice Party #004102 | 55405 | |
| First Class Mail | Confidential Notice Party #004103 | 29455 | |
| First Class Mail | Confidential Notice Party #004104 | 29455 | |
| First Class Mail | Confidential Notice Party #004105 | 89052 | |
| First Class Mail | Confidential Notice Party #004106 | 33431 | |
| First Class Mail | Confidential Notice Party #004107 | 33431 | |
| First Class Mail | Confidential Notice Party #004108 | 33431 | |
| First Class Mail | Confidential Notice Party #004109 | 33431 | |
| First Class Mail | Confidential Notice Party #004110 | 80401 | |
| First Class Mail | Confidential Notice Party #004111 | 80401 | |
| First Class Mail | Confidential Notice Party #004112 | 80401 | |
| First Class Mail | Confidential Notice Party #004113 | 80401 | |
| First Class Mail | Confidential Notice Party #004114 | 13856 | |
| First Class Mail | Confidential Notice Party #004115 | 13856 | |
| First Class Mail | Confidential Notice Party #004116 | 13856 | |
| First Class Mail | Confidential Notice Party #004117 | 55331 | |
| First Class Mail | Confidential Notice Party #004118 | 55331 | |
| First Class Mail | Confidential Notice Party #004119 | 33149 | |
| First Class Mail | Confidential Notice Party #004120 | 33149 | |
| First Class Mail | Confidential Notice Party #004121 | 05777 | |
| First Class Mail | Confidential Notice Party #004122 | 92677 | |
| First Class Mail | Confidential Notice Party #004123 | 92677 | |
| First Class Mail | Confidential Notice Party #004124 | 92677 | |
| First Class Mail | Confidential Notice Party #004125 | 92677 | |
| First Class Mail | Confidential Notice Party #004126 | 94519 | |
| First Class Mail | Confidential Notice Party #004127 | 33496 | |
| First Class Mail | Confidential Notice Party #004128 | 11710 | |
| First Class Mail | Confidential Notice Party #004129 | 06902 | |
| First Class Mail | Confidential Notice Party #004130 | 06902 | |
| First Class Mail | Confidential Notice Party #004131 | 10606 | |
| First Class Mail | Confidential Notice Party #004132 | 10024 | |
| First Class Mail | Confidential Notice Party #004133 | 10024 | |
| First Class Mail | Confidential Notice Party #004134 | 33313 | |
| First Class Mail | Confidential Notice Party #004135 | 92264 | |
| First Class Mail | Confidential Notice Party #004136 | 48075 | |
| First Class Mail | Confidential Notice Party #004137 | 48075 | |
| First Class Mail | Confidential Notice Party #004138 | 98102-4020 | |
| First Class Mail | Confidential Notice Party #004139 | 98102-4020 | |
| First Class Mail | Confidential Notice Party #004140 | 34112 | |
| First Class Mail | Confidential Notice Party #004141 | 11030 | |
| First Class Mail | Confidential Notice Party #004142 | 10804 | |
| First Class Mail | Confidential Notice Party #004143 | 10804 | |
| First Class Mail | Confidential Notice Party #004144 | 10804 | |
| First Class Mail | Confidential Notice Party #004145 | 10804 | |
| First Class Mail | Confidential Notice Party #004146 | 10804 | |
| First Class Mail | Confidential Notice Party #004147 | 33064-8315 | |
| First Class Mail | Confidential Notice Party #004148 | 07080 | |
| First Class Mail | Confidential Notice Party #004149 | 10065 | |
| First Class Mail | Confidential Notice Party #004150 | 10065 | |
| First Class Mail | Confidential Notice Party #004151 | 08540 | |
| First Class Mail | Confidential Notice Party #004152 | 49406 | |
| First Class Mail | Confidential Notice Party #004153 | 33065 | |
| First Class Mail | Confidential Notice Party #004154 | 11710 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004155 | 11710 | |
| First Class Mail | Confidential Notice Party #004156 | 80224 | |
| First Class Mail | Confidential Notice Party #004157 | 07656 | |
| First Class Mail | Confidential Notice Party #004158 | 07656 | |
| First Class Mail | Confidential Notice Party #004159 | 33134 | |
| First Class Mail | Confidential Notice Party #004160 | 33134 | |
| First Class Mail | Confidential Notice Party #004161 | 33134 | |
| First Class Mail | Confidential Notice Party #004162 | 33134 | |
| First Class Mail | Confidential Notice Party #004163 | 33134 | |
| First Class Mail | Confidential Notice Party #004164 | 33134 | |
| First Class Mail | Confidential Notice Party #004165 | 33134 | |
| First Class Mail | Confidential Notice Party #004166 | 33134 | |
| First Class Mail | Confidential Notice Party #004167 | 33134 | |
| First Class Mail | Confidential Notice Party #004168 | 33134 | |
| First Class Mail | Confidential Notice Party #004169 | 33134 | |
| First Class Mail | Confidential Notice Party #004170 | 33134 | |
| First Class Mail | Confidential Notice Party #004171 | 33134 | |
| First Class Mail | Confidential Notice Party #004172 | 33134 | |
| First Class Mail | Confidential Notice Party #004173 | 33134 | |
| First Class Mail | Confidential Notice Party #004174 | 33134 | |
| First Class Mail | Confidential Notice Party #004175 | 42025 | |
| First Class Mail | Confidential Notice Party #004176 | 33480 | |
| First Class Mail | Confidential Notice Party #004177 | 34292 | |
| First Class Mail | Confidential Notice Party #004178 | 07092 | |
| First Class Mail | Confidential Notice Party #004179 | 55343 | |
| First Class Mail | Confidential Notice Party #004180 | 33172 | |
| First Class Mail | Confidential Notice Party #004181 | 14305 | |
| First Class Mail | Confidential Notice Party #004182 | 90064 | |
| First Class Mail | Confidential Notice Party #004183 | 90064 | |
| First Class Mail | Confidential Notice Party #004184 | 33410 | |
| First Class Mail | Confidential Notice Party #004185 | 33331 | |
| First Class Mail | Confidential Notice Party #004186 | 34990 | |
| First Class Mail | Confidential Notice Party #004187 | 34990 | |
| First Class Mail | Confidential Notice Party #004188 | 11235 | |
| First Class Mail | Confidential Notice Party #004189 | 94526 | |
| First Class Mail | Confidential Notice Party #004190 | 11710 | |
| First Class Mail | Confidential Notice Party #004191 | 33496 | |
| First Class Mail | Confidential Notice Party #004192 | 33496 | |
| First Class Mail | Confidential Notice Party #004193 | 12182 | |
| First Class Mail | Confidential Notice Party #004194 | 12182 | |
| First Class Mail | Confidential Notice Party #004195 | 33778 | |
| First Class Mail | Confidential Notice Party #004196 | 33778 | |
| First Class Mail | Confidential Notice Party #004197 | L-2449 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #004198 | 01106 | |
| First Class Mail | Confidential Notice Party #004199 | 11743 | |
| First Class Mail | Confidential Notice Party #004200 | 07932 | |
| First Class Mail | Confidential Notice Party #004201 | 11050 | |
| First Class Mail | Confidential Notice Party #004202 | 11050 | |
| First Class Mail | Confidential Notice Party #004203 | 11050 | |
| First Class Mail | Confidential Notice Party #004204 | 01938 | |
| First Class Mail | Confidential Notice Party #004205 | 01938 | |
| First Class Mail | Confidential Notice Party #004206 | 11530-4438 | |
| First Class Mail | Confidential Notice Party #004207 | 07306 | |
| First Class Mail | Confidential Notice Party #004208 | 07306 | |
| First Class Mail | Confidential Notice Party #004209 | 07306 | |
| First Class Mail | Confidential Notice Party #004210 | 07306 | |
| First Class Mail | Confidential Notice Party #004211 | 07306 | |
| First Class Mail | Confidential Notice Party #004212 | 07306 | |
| First Class Mail | Confidential Notice Party #004213 | 07306 | |
| First Class Mail | Confidential Notice Party #004214 | 07306 | |
| First Class Mail | Confidential Notice Party #004215 | 07306 | |
| First Class Mail | Confidential Notice Party #004216 | 07306 | |
| First Class Mail | Confidential Notice Party #004217 | 4921AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #004218 | 06883 | |
| First Class Mail | Confidential Notice Party #004219 | 06883 | |
| First Class Mail | Confidential Notice Party #004220 | 06883 | |
| First Class Mail | Confidential Notice Party #004221 | 06883 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004222 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004223 | 10013 | |
| First Class Mail | Confidential Notice Party #004224 | 11020 | |
| First Class Mail | Confidential Notice Party #004225 | 11020 | |
| First Class Mail | Confidential Notice Party #004226 | 10956 | |
| First Class Mail | Confidential Notice Party #004227 | 08060 | |
| First Class Mail | Confidential Notice Party #004228 | 11561 | |
| First Class Mail | Confidential Notice Party #004229 | 11020 | |
| First Class Mail | Confidential Notice Party #004230 | 08840 | |
| First Class Mail | Confidential Notice Party #004231 | L-2449 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #004232 | 33432 | |
| First Class Mail | Confidential Notice Party #004233 | 10016 | |
| First Class Mail | Confidential Notice Party #004234 | 29803 | |
| First Class Mail | Confidential Notice Party #004235 | 29803 | |
| First Class Mail | Confidential Notice Party #004236 | 32951 | |
| First Class Mail | Confidential Notice Party #004237 | 06831 | |
| First Class Mail | Confidential Notice Party #004238 | 33432 | |
| First Class Mail | Confidential Notice Party #004239 | 33432 | |
| First Class Mail | Confidential Notice Party #004240 | 33432 | |
| First Class Mail | Confidential Notice Party #004241 | 33432 | |
| First Class Mail | Confidential Notice Party #004242 | 33342 | |
| First Class Mail | Confidential Notice Party #004243 | 92691 | |
| First Class Mail | Confidential Notice Party #004244 | 46383-2266 | |
| First Class Mail | Confidential Notice Party #004245 | 78255 | |
| First Class Mail | Confidential Notice Party #004246 | 33434 | |
| First Class Mail | Confidential Notice Party #004247 | 10016 | |
| First Class Mail | Confidential Notice Party #004248 | 10016 | |
| First Class Mail | Confidential Notice Party #004249 | 10016 | |
| First Class Mail | Confidential Notice Party #004250 | | TAIWAN |
| First Class Mail | Confidential Notice Party #004251 | 10016 | |
| First Class Mail | Confidential Notice Party #004252 | 10016 | |
| First Class Mail | Confidential Notice Party #004253 | 91302 | |
| First Class Mail | Confidential Notice Party #004254 | 34110 | |
| First Class Mail | Confidential Notice Party #004255 | 27608 | |
| First Class Mail | Confidential Notice Party #004256 | 33870-4301 | |
| First Class Mail | Confidential Notice Party #004257 | 32901 | |
| First Class Mail | Confidential Notice Party #004258 | 98039 | |
| First Class Mail | Confidential Notice Party #004259 | 30033 | |
| First Class Mail | Confidential Notice Party #004260 | 30033 | |
| First Class Mail | Confidential Notice Party #004261 | 33180 | |
| First Class Mail | Confidential Notice Party #004262 | 80503 | |
| First Class Mail | Confidential Notice Party #004263 | 80503 | |
| First Class Mail | Confidential Notice Party #004264 | 19960 | |
| First Class Mail | Confidential Notice Party #004265 | 11360 | |
| First Class Mail | Confidential Notice Party #004266 | 01907 | |
| First Class Mail | Confidential Notice Party #004267 | 01907 | |
| First Class Mail | Confidential Notice Party #004268 | 01907 | |
| First Class Mail | Confidential Notice Party #004269 | 01907 | |
| First Class Mail | Confidential Notice Party #004270 | 11516 | |
| First Class Mail | Confidential Notice Party #004271 | 19610 | |
| First Class Mail | Confidential Notice Party #004272 | 19610 | |
| First Class Mail | Confidential Notice Party #004273 | 33133 | |
| First Class Mail | Confidential Notice Party #004274 | 94930 | |
| First Class Mail | Confidential Notice Party #004275 | 10589 | |
| First Class Mail | Confidential Notice Party #004276 | 02026 | |
| First Class Mail | Confidential Notice Party #004277 | 60614 | |
| First Class Mail | Confidential Notice Party #004278 | 94110 | |
| First Class Mail | Confidential Notice Party #004279 | 08534 | |
| First Class Mail | Confidential Notice Party #004280 | 08534 | |
| First Class Mail | Confidential Notice Party #004281 | 30305 | |
| First Class Mail | Confidential Notice Party #004282 | 30305 | |
| First Class Mail | Confidential Notice Party #004283 | 30305 | |
| First Class Mail | Confidential Notice Party #004284 | 33480 | |
| First Class Mail | Confidential Notice Party #004285 | 33480 | |
| First Class Mail | Confidential Notice Party #004286 | 32128 | |
| First Class Mail | Confidential Notice Party #004287 | 33308 | |
| First Class Mail | Confidential Notice Party #004288 | 33133 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004289 | 33133 | |
| First Class Mail | Confidential Notice Party #004290 | 33133 | |
| First Class Mail | Confidential Notice Party #004291 | 33133 | |
| First Class Mail | Confidential Notice Party #004292 | 33133 | |
| First Class Mail | Confidential Notice Party #004293 | 33133 | |
| First Class Mail | Confidential Notice Party #004294 | 33133 | |
| First Class Mail | Confidential Notice Party #004295 | 30062 | |
| First Class Mail | Confidential Notice Party #004296 | 11710 | |
| First Class Mail | Confidential Notice Party #004297 | 33180 | |
| First Class Mail | Confidential Notice Party #004298 | 33185 | |
| First Class Mail | Confidential Notice Party #004299 | 33332 | |
| First Class Mail | Confidential Notice Party #004300 | 55113-1117 | |
| First Class Mail | Confidential Notice Party #004301 | 94131 | |
| First Class Mail | Confidential Notice Party #004302 | 33062 | |
| First Class Mail | Confidential Notice Party #004303 | 33062 | |
| First Class Mail | Confidential Notice Party #004304 | 33069 | |
| First Class Mail | Confidential Notice Party #004305 | 33069 | |
| First Class Mail | Confidential Notice Party #004306 | 33069 | |
| First Class Mail | Confidential Notice Party #004307 | 33069 | |
| First Class Mail | Confidential Notice Party #004308 | 11005 | |
| First Class Mail | Confidential Notice Party #004309 | 11005 | |
| First Class Mail | Confidential Notice Party #004310 | 11005 | |
| First Class Mail | Confidential Notice Party #004311 | 11000 | |
| First Class Mail | Confidential Notice Party #004312 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004313 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004314 | 07058 | |
| First Class Mail | Confidential Notice Party #004315 | 07058 | |
| First Class Mail | Confidential Notice Party #004316 | 07058 | |
| First Class Mail | Confidential Notice Party #004317 | 01970 | |
| First Class Mail | Confidential Notice Party #004318 | 10065 | |
| First Class Mail | Confidential Notice Party #004319 | 06903 | |
| First Class Mail | Confidential Notice Party #004320 | 10504 | |
| First Class Mail | Confidential Notice Party #004321 | 10504 | |
| First Class Mail | Confidential Notice Party #004322 | 10504 | |
| First Class Mail | Confidential Notice Party #004323 | 10012 | |
| First Class Mail | Confidential Notice Party #004324 | 06784 | |
| First Class Mail | Confidential Notice Party #004325 | 06784 | |
| First Class Mail | Confidential Notice Party #004326 | 06784 | |
| First Class Mail | Confidential Notice Party #004327 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004328 | 10956 | |
| First Class Mail | Confidential Notice Party #004329 | 11746 | |
| First Class Mail | Confidential Notice Party #004330 | 10506 | |
| First Class Mail | Confidential Notice Party #004331 | 11791 | |
| First Class Mail | Confidential Notice Party #004332 | 06877 | |
| First Class Mail | Confidential Notice Party #004333 | 92603 | |
| First Class Mail | Confidential Notice Party #004334 | 10583 | |
| First Class Mail | Confidential Notice Party #004335 | 10577 | |
| First Class Mail | Confidential Notice Party #004336 | CS-2112 | |
| First Class Mail | Confidential Notice Party #004337 | 10024 | |
| First Class Mail | Confidential Notice Party #004338 | 06903 | |
| First Class Mail | Confidential Notice Party #004339 | 06903 | |
| First Class Mail | Confidential Notice Party #004340 | 06903 | |
| First Class Mail | Confidential Notice Party #004341 | 06903 | |
| First Class Mail | Confidential Notice Party #004342 | 06903 | |
| First Class Mail | Confidential Notice Party #004343 | 06903 | |
| First Class Mail | Confidential Notice Party #004344 | 10573-1723 | |
| First Class Mail | Confidential Notice Party #004345 | 10573 | |
| First Class Mail | Confidential Notice Party #004346 | 10573 | |
| First Class Mail | Confidential Notice Party #004347 | 10573 | |
| First Class Mail | Confidential Notice Party #004348 | 10573-1723 | |
| First Class Mail | Confidential Notice Party #004349 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004350 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #004351 | 15452 | GREECE |
| First Class Mail | Confidential Notice Party #004352 | 10016 | |
| First Class Mail | Confidential Notice Party #004353 | 11788 | |
| First Class Mail | Confidential Notice Party #004354 | 11788 | |
| First Class Mail | Confidential Notice Party #004355 | 11788 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004356 | 11788 | |
| First Class Mail | Confidential Notice Party #004357 | 07632 | |
| First Class Mail | Confidential Notice Party #004358 | 60045 | |
| First Class Mail | Confidential Notice Party #004359 | 33431 | |
| First Class Mail | Confidential Notice Party #004360 | 60026 | |
| First Class Mail | Confidential Notice Party #004361 | 200121 | CHINA |
| First Class Mail | Confidential Notice Party #004362 | 80210 | |
| First Class Mail | Confidential Notice Party #004363 | 11005 | |
| First Class Mail | Confidential Notice Party #004364 | 27804 | |
| First Class Mail | Confidential Notice Party #004365 | 10016 | |
| First Class Mail | Confidential Notice Party #004366 | 10017 | |
| First Class Mail | Confidential Notice Party #004367 | 10017 | |
| First Class Mail | Confidential Notice Party #004368 | 11753 | |
| First Class Mail | Confidential Notice Party #004369 | 33410 | |
| First Class Mail | Confidential Notice Party #004370 | 33410 | |
| First Class Mail | Confidential Notice Party #004371 | 11005 | |
| First Class Mail | Confidential Notice Party #004372 | 11005 | |
| First Class Mail | Confidential Notice Party #004373 | 11566 | |
| First Class Mail | Confidential Notice Party #004374 | 11566 | |
| First Class Mail | Confidential Notice Party #004375 | 33331 | |
| First Class Mail | Confidential Notice Party #004376 | 33064 | |
| First Class Mail | Confidential Notice Party #004377 | 94596 | |
| First Class Mail | Confidential Notice Party #004378 | 07078 | |
| First Class Mail | Confidential Notice Party #004379 | 07078 | |
| First Class Mail | Confidential Notice Party #004380 | 07652 | |
| First Class Mail | Confidential Notice Party #004381 | 07746 | |
| First Class Mail | Confidential Notice Party #004382 | 33331 | |
| First Class Mail | Confidential Notice Party #004383 | 80538 | |
| First Class Mail | Confidential Notice Party #004384 | 75234 | |
| First Class Mail | Confidential Notice Party #004385 | 33480 | |
| First Class Mail | Confidential Notice Party #004386 | 33480 | |
| First Class Mail | Confidential Notice Party #004387 | 33480 | |
| First Class Mail | Confidential Notice Party #004388 | 33480 | |
| First Class Mail | Confidential Notice Party #004389 | 33480 | |
| First Class Mail | Confidential Notice Party #004390 | 33480 | |
| First Class Mail | Confidential Notice Party #004391 | 33480 | |
| First Class Mail | Confidential Notice Party #004392 | 80487-8412 | |
| First Class Mail | Confidential Notice Party #004393 | 33764 | |
| First Class Mail | Confidential Notice Party #004394 | 33410 | |
| First Class Mail | Confidential Notice Party #004395 | 33458 | |
| First Class Mail | Confidential Notice Party #004396 | 33458 | |
| First Class Mail | Confidential Notice Party #004397 | 33434 | |
| First Class Mail | Confidential Notice Party #004398 | 15217 | |
| First Class Mail | Confidential Notice Party #004399 | 15217 | |
| First Class Mail | Confidential Notice Party #004400 | 10016 | |
| First Class Mail | Confidential Notice Party #004401 | 94404 | |
| First Class Mail | Confidential Notice Party #004402 | 94404 | |
| First Class Mail | Confidential Notice Party #004403 | 94404 | |
| First Class Mail | Confidential Notice Party #004404 | 94404 | |
| First Class Mail | Confidential Notice Party #004405 | 80209 | |
| First Class Mail | Confidential Notice Party #004406 | 07652 | |
| First Class Mail | Confidential Notice Party #004407 | 14225 | |
| First Class Mail | Confidential Notice Party #004408 | 14225 | |
| First Class Mail | Confidential Notice Party #004409 | 14225 | |
| First Class Mail | Confidential Notice Party #004410 | 33019 | |
| First Class Mail | Confidential Notice Party #004411 | 33019 | |
| First Class Mail | Confidential Notice Party #004412 | 33410 | |
| First Class Mail | Confidential Notice Party #004413 | 33331 | |
| First Class Mail | Confidential Notice Party #004414 | 33304 | |
| First Class Mail | Confidential Notice Party #004415 | 33066 | |
| First Class Mail | Confidential Notice Party #004416 | 10007 | |
| First Class Mail | Confidential Notice Party #004417 | 33327 | |
| First Class Mail | Confidential Notice Party #004418 | 07208 | |
| First Class Mail | Confidential Notice Party #004419 | 07040 | |
| First Class Mail | Confidential Notice Party #004420 | 11577 | |
| First Class Mail | Confidential Notice Party #004421 | 33414 | |
| First Class Mail | Confidential Notice Party #004422 | 99354 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004423 | 99354 | |
| First Class Mail | Confidential Notice Party #004424 | 33480 | |
| First Class Mail | Confidential Notice Party #004425 | 48334 | |
| First Class Mail | Confidential Notice Party #004426 | 07016-2575 | |
| First Class Mail | Confidential Notice Party #004427 | 07016-2575 | |
| First Class Mail | Confidential Notice Party #004428 | 33418 | |
| First Class Mail | Confidential Notice Party #004429 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004430 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004431 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004432 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004433 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004434 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004435 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004436 | 33418-7178 | |
| First Class Mail | Confidential Notice Party #004437 | 33418 | |
| First Class Mail | Confidential Notice Party #004438 | 33418 | |
| First Class Mail | Confidential Notice Party #004439 | 33431 | |
| First Class Mail | Confidential Notice Party #004440 | 33431 | |
| First Class Mail | Confidential Notice Party #004441 | 11803 | |
| First Class Mail | Confidential Notice Party #004442 | 01116 | |
| First Class Mail | Confidential Notice Party #004443 | 01106 | |
| First Class Mail | Confidential Notice Party #004444 | 01116 | |
| First Class Mail | Confidential Notice Party #004445 | 01106-1325 | |
| First Class Mail | Confidential Notice Party #004446 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004447 | 19610 | |
| First Class Mail | Confidential Notice Party #004448 | 11530 | |
| First Class Mail | Confidential Notice Party #004449 | 01776 | |
| First Class Mail | Confidential Notice Party #004450 | 7945 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #004451 | 10003 | |
| First Class Mail | Confidential Notice Party #004452 | 9765 TB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #004453 | 11021 | |
| First Class Mail | Confidential Notice Party #004454 | 10583 | |
| First Class Mail | Confidential Notice Party #004455 | 94965 | |
| First Class Mail | Confidential Notice Party #004456 | 07039 | |
| First Class Mail | Confidential Notice Party #004457 | 11545 | |
| First Class Mail | Confidential Notice Party #004458 | 06906 | |
| First Class Mail | Confidential Notice Party #004459 | 06776 | |
| First Class Mail | Confidential Notice Party #004460 | 06897 | |
| First Class Mail | Confidential Notice Party #004461 | 06897 | |
| First Class Mail | Confidential Notice Party #004462 | 07043 | |
| First Class Mail | Confidential Notice Party #004463 | 10016 | |
| First Class Mail | Confidential Notice Party #004464 | 33308 | |
| First Class Mail | Confidential Notice Party #004465 | 10017 | |
| First Class Mail | Confidential Notice Party #004466 | 10017 | |
| First Class Mail | Confidential Notice Party #004467 | 10017 | |
| First Class Mail | Confidential Notice Party #004468 | 10017 | |
| First Class Mail | Confidential Notice Party #004469 | 10017 | |
| First Class Mail | Confidential Notice Party #004470 | 11030 | |
| First Class Mail | Confidential Notice Party #004471 | 94022 | |
| First Class Mail | Confidential Notice Party #004472 | 14224 | |
| First Class Mail | Confidential Notice Party #004473 | 33304 | |
| First Class Mail | Confidential Notice Party #004474 | 33160-4936 | |
| First Class Mail | Confidential Notice Party #004475 | 33432 | |
| First Class Mail | Confidential Notice Party #004476 | 33432 | |
| First Class Mail | Confidential Notice Party #004477 | 33710 | |
| First Class Mail | Confidential Notice Party #004478 | 80503 | |
| First Class Mail | Confidential Notice Party #004479 | 33065 | |
| First Class Mail | Confidential Notice Party #004480 | 11572 | |
| First Class Mail | Confidential Notice Party #004481 | 11572 | |
| First Class Mail | Confidential Notice Party #004482 | 06903 | |
| First Class Mail | Confidential Notice Party #004483 | 20016 | |
| First Class Mail | Confidential Notice Party #004484 | 47304-1051 | |
| First Class Mail | Confidential Notice Party #004485 | 46143 | |
| First Class Mail | Confidential Notice Party #004486 | 62220 | |
| First Class Mail | Confidential Notice Party #004487 | 33308 | |
| First Class Mail | Confidential Notice Party #004488 | 33308 | |
| First Class Mail | Confidential Notice Party #004489 | 80526 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004490 | 02116 | |
| First Class Mail | Confidential Notice Party #004491 | 02116 | |
| First Class Mail | Confidential Notice Party #004492 | 10536 | |
| First Class Mail | Confidential Notice Party #004493 | 06830-6720 | |
| First Class Mail | Confidential Notice Party #004494 | 55372 | |
| First Class Mail | Confidential Notice Party #004495 | 55372 | |
| First Class Mail | Confidential Notice Party #004496 | 55372 | |
| First Class Mail | Confidential Notice Party #004497 | 55372 | |
| First Class Mail | Confidential Notice Party #004498 | 55372 | |
| First Class Mail | Confidential Notice Party #004499 | 55372 | |
| First Class Mail | Confidential Notice Party #004500 | 55372 | |
| First Class Mail | Confidential Notice Party #004501 | 55372 | |
| First Class Mail | Confidential Notice Party #004502 | 77073 | |
| First Class Mail | Confidential Notice Party #004503 | 11568 | |
| First Class Mail | Confidential Notice Party #004504 | 11568 | |
| First Class Mail | Confidential Notice Party #004505 | 30305 | |
| First Class Mail | Confidential Notice Party #004506 | 30305 | |
| First Class Mail | Confidential Notice Party #004507 | 30305 | |
| First Class Mail | Confidential Notice Party #004508 | 30305 | |
| First Class Mail | Confidential Notice Party #004509 | 07083 | |
| First Class Mail | Confidential Notice Party #004510 | 11572 | |
| First Class Mail | Confidential Notice Party #004511 | 11598 | |
| First Class Mail | Confidential Notice Party #004512 | 02478 | |
| First Class Mail | Confidential Notice Party #004513 | 06033 | |
| First Class Mail | Confidential Notice Party #004514 | 92625 | |
| First Class Mail | Confidential Notice Party #004515 | 33062 | |
| First Class Mail | Confidential Notice Party #004516 | 59715 | |
| First Class Mail | Confidential Notice Party #004517 | 10577 | |
| First Class Mail | Confidential Notice Party #004518 | 21601 | |
| First Class Mail | Confidential Notice Party #004519 | 21601 | |
| First Class Mail | Confidential Notice Party #004520 | 91301 | |
| First Class Mail | Confidential Notice Party #004521 | 05658 | |
| First Class Mail | Confidential Notice Party #004522 | 33308 | |
| First Class Mail | Confidential Notice Party #004523 | 33308 | |
| First Class Mail | Confidential Notice Party #004524 | 11030 | |
| First Class Mail | Confidential Notice Party #004525 | 33062-3652 | |
| First Class Mail | Confidential Notice Party #004526 | 94025 | |
| First Class Mail | Confidential Notice Party #004527 | 55372 | |
| First Class Mail | Confidential Notice Party #004528 | 55372 | |
| First Class Mail | Confidential Notice Party #004529 | 55372 | |
| First Class Mail | Confidential Notice Party #004530 | 55372 | |
| First Class Mail | Confidential Notice Party #004531 | 55372 | |
| First Class Mail | Confidential Notice Party #004532 | 55372 | |
| First Class Mail | Confidential Notice Party #004533 | 55372 | |
| First Class Mail | Confidential Notice Party #004534 | 33306 | |
| First Class Mail | Confidential Notice Party #004535 | 44124 | |
| First Class Mail | Confidential Notice Party #004536 | 44124 | |
| First Class Mail | Confidential Notice Party #004537 | 34450 | |
| First Class Mail | Confidential Notice Party #004538 | 3115 | CYPRUS |
| First Class Mail | Confidential Notice Party #004539 | 11545 | |
| First Class Mail | Confidential Notice Party #004540 | 02138 | |
| First Class Mail | Confidential Notice Party #004541 | 06830 | |
| First Class Mail | Confidential Notice Party #004542 | 02137 | |
| First Class Mail | Confidential Notice Party #004543 | 92270 | |
| First Class Mail | Confidential Notice Party #004544 | 07405 | |
| First Class Mail | Confidential Notice Party #004545 | N2 QQL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #004546 | 11937 | |
| First Class Mail | Confidential Notice Party #004547 | 43611 | ISRAEL |
| First Class Mail | Confidential Notice Party #004548 | 34780 | ISRAEL |
| First Class Mail | Confidential Notice Party #004549 | 06903 | |
| First Class Mail | Confidential Notice Party #004550 | 11797 | |
| First Class Mail | Confidential Notice Party #004551 | | GREECE |
| First Class Mail | Confidential Notice Party #004552 | | GREECE |
| First Class Mail | Confidential Notice Party #004553 | 11576 | |
| First Class Mail | Confidential Notice Party #004554 | 07016 | |
| First Class Mail | Confidential Notice Party #004555 | 11024 | |
| First Class Mail | Confidential Notice Party #004556 | 07670 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004557 | 07940 | |
| First Class Mail | Confidential Notice Party #004558 | 71919 | ISRAEL |
| First Class Mail | Confidential Notice Party #004559 | 11747 | |
| First Class Mail | Confidential Notice Party #004560 | 97405 | |
| First Class Mail | Confidential Notice Party #004561 | 33138 | |
| First Class Mail | Confidential Notice Party #004562 | 10023 | |
| First Class Mail | Confidential Notice Party #004563 | 10023 | |
| First Class Mail | Confidential Notice Party #004564 | 94705 | |
| First Class Mail | Confidential Notice Party #004565 | 94705 | |
| First Class Mail | Confidential Notice Party #004566 | 11566 | |
| First Class Mail | Confidential Notice Party #004567 | 80304 | |
| First Class Mail | Confidential Notice Party #004568 | 90405 | |
| First Class Mail | Confidential Notice Party #004569 | 32309 | |
| First Class Mail | Confidential Notice Party #004570 | 92660 | |
| First Class Mail | Confidential Notice Party #004571 | 90266 | |
| First Class Mail | Confidential Notice Party #004572 | 90266 | |
| First Class Mail | Confidential Notice Party #004573 | 90266 | |
| First Class Mail | Confidential Notice Party #004574 | 33160 | |
| First Class Mail | Confidential Notice Party #004575 | 93105 | |
| First Class Mail | Confidential Notice Party #004576 | 85716 | |
| First Class Mail | Confidential Notice Party #004577 | 90046 | |
| First Class Mail | Confidential Notice Party #004578 | 80122 | |
| First Class Mail | Confidential Notice Party #004579 | 20007 | |
| First Class Mail | Confidential Notice Party #004580 | 49544 | |
| First Class Mail | Confidential Notice Party #004581 | 49544 | |
| First Class Mail | Confidential Notice Party #004582 | 49544 | |
| First Class Mail | Confidential Notice Party #004583 | 49544 | |
| First Class Mail | Confidential Notice Party #004584 | 02745-5843 | |
| First Class Mail | Confidential Notice Party #004585 | 02915 | |
| First Class Mail | Confidential Notice Party #004586 | 80110 | |
| First Class Mail | Confidential Notice Party #004587 | 10804 | |
| First Class Mail | Confidential Notice Party #004588 | 10017 | |
| First Class Mail | Confidential Notice Party #004589 | 55416 | |
| First Class Mail | Confidential Notice Party #004590 | 94507 | |
| First Class Mail | Confidential Notice Party #004591 | 91301 | |
| First Class Mail | Confidential Notice Party #004592 | 94941 | |
| First Class Mail | Confidential Notice Party #004593 | 94941 | |
| First Class Mail | Confidential Notice Party #004594 | 94941 | |
| First Class Mail | Confidential Notice Party #004595 | 91301 | |
| First Class Mail | Confidential Notice Party #004596 | 80302 | |
| First Class Mail | Confidential Notice Party #004597 | 80302 | |
| First Class Mail | Confidential Notice Party #004598 | 10171 | |
| First Class Mail | Confidential Notice Party #004599 | 33064 | |
| First Class Mail | Confidential Notice Party #004600 | 92651-2048 | |
| First Class Mail | Confidential Notice Party #004601 | 10601 | |
| First Class Mail | Confidential Notice Party #004602 | | HONG KONG |
| First Class Mail | Confidential Notice Party #004603 | | CHINA |
| First Class Mail | Confidential Notice Party #004604 | 02368 | |
| First Class Mail | Confidential Notice Party #004605 | 1092 BR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #004606 | 112 | TAIWAN |
| First Class Mail | Confidential Notice Party #004607 | 105 | CHINA |
| First Class Mail | Confidential Notice Party #004608 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #004609 | 33480 | |
| First Class Mail | Confidential Notice Party #004610 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #004611 | 16672 | GREECE |
| First Class Mail | Confidential Notice Party #004612 | 02493 | |
| First Class Mail | Confidential Notice Party #004613 | 07624 | |
| First Class Mail | Confidential Notice Party #004614 | 07624 | |
| First Class Mail | Confidential Notice Party #004615 | 07624 | |
| First Class Mail | Confidential Notice Party #004616 | 07624 | |
| First Class Mail | Confidential Notice Party #004617 | 07624 | |
| First Class Mail | Confidential Notice Party #004618 | 07624 | |
| First Class Mail | Confidential Notice Party #004619 | 11021 | |
| First Class Mail | Confidential Notice Party #004620 | 11021 | |
| First Class Mail | Confidential Notice Party #004621 | 06812 | |
| First Class Mail | Confidential Notice Party #004622 | 06812 | |
| First Class Mail | Confidential Notice Party #004623 | 01015 | GUATEMALA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004624 | 07733 | |
| First Class Mail | Confidential Notice Party #004625 | 01960 | |
| First Class Mail | Confidential Notice Party #004626 | 97035 | |
| First Class Mail | Confidential Notice Party #004627 | 07932 | |
| First Class Mail | Confidential Notice Party #004628 | 07932 | |
| First Class Mail | Confidential Notice Party #004629 | 11021 | |
| First Class Mail | Confidential Notice Party #004630 | 87508 | |
| First Class Mail | Confidential Notice Party #004631 | 44414 | ISRAEL |
| First Class Mail | Confidential Notice Party #004632 | 10580 | |
| First Class Mail | Confidential Notice Party #004633 | 10028 | |
| First Class Mail | Confidential Notice Party #004634 | 10533 | |
| First Class Mail | Confidential Notice Party #004635 | 33133 | |
| First Class Mail | Confidential Notice Party #004636 | 33133 | |
| First Class Mail | Confidential Notice Party #004637 | 10004 | |
| First Class Mail | Confidential Notice Party #004638 | 02906 | |
| First Class Mail | Confidential Notice Party #004639 | 10538 | |
| First Class Mail | Confidential Notice Party #004640 | 07059 | |
| First Class Mail | Confidential Notice Party #004641 | 07932 | |
| First Class Mail | Confidential Notice Party #004642 | 07932 | |
| First Class Mail | Confidential Notice Party #004643 | 21793 | |
| First Class Mail | Confidential Notice Party #004644 | 11791 | |
| First Class Mail | Confidential Notice Party #004645 | NW10EH | ENGLAND |
| First Class Mail | Confidential Notice Party #004646 | 07439 | |
| First Class Mail | Confidential Notice Party #004647 | 10504 | |
| First Class Mail | Confidential Notice Party #004648 | 08527 | |
| First Class Mail | Confidential Notice Party #004649 | 11758 | |
| First Class Mail | Confidential Notice Party #004650 | 01945 | |
| First Class Mail | Confidential Notice Party #004651 | 01945 | |
| First Class Mail | Confidential Notice Party #004652 | 10577 | |
| First Class Mail | Confidential Notice Party #004653 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004654 | 03755 | |
| First Class Mail | Confidential Notice Party #004655 | 10528 | |
| First Class Mail | Confidential Notice Party #004656 | | ISRAEL |
| First Class Mail | Confidential Notice Party #004657 | 69018 | ISRAEL |
| First Class Mail | Confidential Notice Party #004658 | 30889 | ISRAEL |
| First Class Mail | Confidential Notice Party #004659 | 11753 | |
| First Class Mail | Confidential Notice Party #004660 | 11709 | |
| First Class Mail | Confidential Notice Party #004661 | 11024 | |
| First Class Mail | Confidential Notice Party #004662 | 31411 | |
| First Class Mail | Confidential Notice Party #004663 | 11743 | |
| First Class Mail | Confidential Notice Party #004664 | 11743-3672 | |
| First Class Mail | Confidential Notice Party #004665 | 11743 | |
| First Class Mail | Confidential Notice Party #004666 | 9832 | AUSTRIA |
| First Class Mail | Confidential Notice Party #004667 | 94941 | |
| First Class Mail | Confidential Notice Party #004668 | 94941 | |
| First Class Mail | Confidential Notice Party #004669 | 94941 | |
| First Class Mail | Confidential Notice Party #004670 | 94941 | |
| First Class Mail | Confidential Notice Party #004671 | 94941 | |
| First Class Mail | Confidential Notice Party #004672 | 94941 | |
| First Class Mail | Confidential Notice Party #004673 | 94941 | |
| First Class Mail | Confidential Notice Party #004674 | 94941 | |
| First Class Mail | Confidential Notice Party #004675 | 06830 | |
| First Class Mail | Confidential Notice Party #004676 | 52503 | ISRAEL |
| First Class Mail | Confidential Notice Party #004677 | 47210 | ISRAEL |
| First Class Mail | Confidential Notice Party #004678 | 06581 | |
| First Class Mail | Confidential Notice Party #004679 | 06851 | |
| First Class Mail | Confidential Notice Party #004680 | 01945 | |
| First Class Mail | Confidential Notice Party #004681 | 11545 | |
| First Class Mail | Confidential Notice Party #004682 | 92657 | |
| First Class Mail | Confidential Notice Party #004683 | 33679 | |
| First Class Mail | Confidential Notice Party #004684 | 191/0062 | JAPAN |
| First Class Mail | Confidential Notice Party #004685 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004686 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004687 | 11050 | |
| First Class Mail | Confidential Notice Party #004688 | 2295 | AUSTRIA |
| First Class Mail | Confidential Notice Party #004689 | 08003 | |
| First Class Mail | Confidential Notice Party #004690 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004691 | 10021 | |
| First Class Mail | Confidential Notice Party #004692 | 10021 | |
| First Class Mail | Confidential Notice Party #004693 | 10021 | |
| First Class Mail | Confidential Notice Party #004694 | 10021 | |
| First Class Mail | Confidential Notice Party #004695 | 10021 | |
| First Class Mail | Confidential Notice Party #004696 | 10021 | |
| First Class Mail | Confidential Notice Party #004697 | 10021 | |
| First Class Mail | Confidential Notice Party #004698 | 07649 | |
| First Class Mail | Confidential Notice Party #004699 | 01890 | |
| First Class Mail | Confidential Notice Party #004700 | 01890 | |
| First Class Mail | Confidential Notice Party #004701 | N3 3EB | |
| First Class Mail | Confidential Notice Party #004702 | N3 3EB | ENGLAND |
| First Class Mail | Confidential Notice Party #004703 | N3 3EB | ENGLAND |
| First Class Mail | Confidential Notice Party #004704 | 07082 | |
| First Class Mail | Confidential Notice Party #004705 | 10528 | |
| First Class Mail | Confidential Notice Party #004706 | 10528 | |
| First Class Mail | Confidential Notice Party #004707 | 10528 | |
| First Class Mail | Confidential Notice Party #004708 | 94903 | |
| First Class Mail | Confidential Notice Party #004709 | 94903 | |
| First Class Mail | Confidential Notice Party #004710 | 94903 | |
| First Class Mail | Confidential Notice Party #004711 | 11753 | |
| First Class Mail | Confidential Notice Party #004712 | 11753 | |
| First Class Mail | Confidential Notice Party #004713 | 02467 | |
| First Class Mail | Confidential Notice Party #004714 | 02459 | |
| First Class Mail | Confidential Notice Party #004715 | 07006 | |
| First Class Mail | Confidential Notice Party #004716 | 06811 | |
| First Class Mail | Confidential Notice Party #004717 | 12701-1320 | |
| First Class Mail | Confidential Notice Party #004718 | 60602 | |
| First Class Mail | Confidential Notice Party #004719 | 10536 | |
| First Class Mail | Confidential Notice Party #004720 | 10536 | |
| First Class Mail | Confidential Notice Party #004721 | 10536 | |
| First Class Mail | Confidential Notice Party #004722 | 10536 | |
| First Class Mail | Confidential Notice Party #004723 | 08816 | |
| First Class Mail | Confidential Notice Party #004724 | 10112 | |
| First Class Mail | Confidential Notice Party #004725 | 10112 | |
| First Class Mail | Confidential Notice Party #004726 | 10112 | |
| First Class Mail | Confidential Notice Party #004727 | 60606 | |
| First Class Mail | Confidential Notice Party #004728 | 60606 | |
| First Class Mail | Confidential Notice Party #004729 | 07068 | |
| First Class Mail | Confidential Notice Party #004730 | 10007 | |
| First Class Mail | Confidential Notice Party #004731 | 10023 | |
| First Class Mail | Confidential Notice Party #004732 | 10023 | |
| First Class Mail | Confidential Notice Party #004733 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004734 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004735 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #004736 | 11747 | |
| First Class Mail | Confidential Notice Party #004737 | 08002 | |
| First Class Mail | Confidential Notice Party #004738 | 08002-1901 | |
| First Class Mail | Confidential Notice Party #004739 | 02116 | |
| First Class Mail | Confidential Notice Party #004740 | 02116 | |
| First Class Mail | Confidential Notice Party #004741 | 02886 | |
| First Class Mail | Confidential Notice Party #004742 | 10024 | |
| First Class Mail | Confidential Notice Party #004743 | 10024 | |
| First Class Mail | Confidential Notice Party #004744 | 10024 | |
| First Class Mail | Confidential Notice Party #004745 | 10024 | |
| First Class Mail | Confidential Notice Party #004746 | 10024 | |
| First Class Mail | Confidential Notice Party #004747 | 12203 | |
| First Class Mail | Confidential Notice Party #004748 | 12203 | |
| First Class Mail | Confidential Notice Party #004749 | 12203 | |
| First Class Mail | Confidential Notice Party #004750 | 33143 | |
| First Class Mail | Confidential Notice Party #004751 | 33143 | |
| First Class Mail | Confidential Notice Party #004752 | 33143 | |
| First Class Mail | Confidential Notice Party #004753 | 33143 | |
| First Class Mail | Confidential Notice Party #004754 | 07015 | |
| First Class Mail | Confidential Notice Party #004755 | 02169 | |
| First Class Mail | Confidential Notice Party #004756 | 10021 | |
| First Class Mail | Confidential Notice Party #004757 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004758 | 10022 | |
| First Class Mail | Confidential Notice Party #004759 | 10022 | |
| First Class Mail | Confidential Notice Party #004760 | 10022 | |
| First Class Mail | Confidential Notice Party #004761 | 24333 | |
| First Class Mail | Confidential Notice Party #004762 | 21202 | |
| First Class Mail | Confidential Notice Party #004763 | 11530 | |
| First Class Mail | Confidential Notice Party #004764 | 11530 | |
| First Class Mail | Confidential Notice Party #004765 | 11530 | |
| First Class Mail | Confidential Notice Party #004766 | 02184 | |
| First Class Mail | Confidential Notice Party #004767 | 21030 | |
| First Class Mail | Confidential Notice Party #004768 | 21030-1300 | |
| First Class Mail | Confidential Notice Party #004769 | 10605 | |
| First Class Mail | Confidential Notice Party #004770 | 11563 | |
| First Class Mail | Confidential Notice Party #004771 | 98109 | |
| First Class Mail | Confidential Notice Party #004772 | 10510 | |
| First Class Mail | Confidential Notice Party #004773 | 06831 | |
| First Class Mail | Confidential Notice Party #004774 | 06831 | |
| First Class Mail | Confidential Notice Party #004775 | 11791 | |
| First Class Mail | Confidential Notice Party #004776 | 11791 | |
| First Class Mail | Confidential Notice Party #004777 | 11791 | |
| First Class Mail | Confidential Notice Party #004778 | 11791 | |
| First Class Mail | Confidential Notice Party #004779 | 11791 | |
| First Class Mail | Confidential Notice Party #004780 | 11791 | |
| First Class Mail | Confidential Notice Party #004781 | 11791 | |
| First Class Mail | Confidential Notice Party #004782 | 11791 | |
| First Class Mail | Confidential Notice Party #004783 | 11791 | |
| First Class Mail | Confidential Notice Party #004784 | 11791 | |
| First Class Mail | Confidential Notice Party #004785 | 11791 | |
| First Class Mail | Confidential Notice Party #004786 | 11791 | |
| First Class Mail | Confidential Notice Party #004787 | 11791 | |
| First Class Mail | Confidential Notice Party #004788 | 11791 | |
| First Class Mail | Confidential Notice Party #004789 | 11791 | |
| First Class Mail | Confidential Notice Party #004790 | 11791 | |
| First Class Mail | Confidential Notice Party #004791 | 11791 | |
| First Class Mail | Confidential Notice Party #004792 | 11791 | |
| First Class Mail | Confidential Notice Party #004793 | 11791 | |
| First Class Mail | Confidential Notice Party #004794 | 11791 | |
| First Class Mail | Confidential Notice Party #004795 | 33432 | |
| First Class Mail | Confidential Notice Party #004796 | 33432 | |
| First Class Mail | Confidential Notice Party #004797 | 33432 | |
| First Class Mail | Confidential Notice Party #004798 | 10019 | |
| First Class Mail | Confidential Notice Party #004799 | 11042 | |
| First Class Mail | Confidential Notice Party #004800 | 11040 | |
| First Class Mail | Confidential Notice Party #004801 | 11042 | |
| First Class Mail | Confidential Notice Party #004802 | 11042 | |
| First Class Mail | Confidential Notice Party #004803 | 11042 | |
| First Class Mail | Confidential Notice Party #004804 | 11042 | |
| First Class Mail | Confidential Notice Party #004805 | 28173 | |
| First Class Mail | Confidential Notice Party #004806 | 28173 | |
| First Class Mail | Confidential Notice Party #004807 | 33442-8441 | |
| First Class Mail | Confidential Notice Party #004808 | 33129 | |
| First Class Mail | Confidential Notice Party #004809 | 33129 | |
| First Class Mail | Confidential Notice Party #004810 | 33129 | |
| First Class Mail | Confidential Notice Party #004811 | 48084-3105 | |
| First Class Mail | Confidential Notice Party #004812 | 84095 | |
| First Class Mail | Confidential Notice Party #004813 | 10341 | |
| First Class Mail | Confidential Notice Party #004814 | 76102 | |
| First Class Mail | Confidential Notice Party #004815 | 33143 | |
| First Class Mail | Confidential Notice Party #004816 | 33143 | |
| First Class Mail | Confidential Notice Party #004817 | 10010 | |
| First Class Mail | Confidential Notice Party #004818 | 10010 | |
| First Class Mail | Confidential Notice Party #004819 | 10017 | |
| First Class Mail | Confidential Notice Party #004820 | 10021 | |
| First Class Mail | Confidential Notice Party #004821 | 10075 | |
| First Class Mail | Confidential Notice Party #004822 | 15219 | |
| First Class Mail | Confidential Notice Party #004823 | 02459 | |
| First Class Mail | Confidential Notice Party #004824 | 07070 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004825 | 06901 | |
| First Class Mail | Confidential Notice Party #004826 | 33414-3428 | |
| First Class Mail | Confidential Notice Party #004827 | 33160 | |
| First Class Mail | Confidential Notice Party #004828 | 55372 | |
| First Class Mail | Confidential Notice Party #004829 | 91301 | |
| First Class Mail | Confidential Notice Party #004830 | 91301 | |
| First Class Mail | Confidential Notice Party #004831 | 53092 | |
| First Class Mail | Confidential Notice Party #004832 | 11797 | |
| First Class Mail | Confidential Notice Party #004833 | 10960 | |
| First Class Mail | Confidential Notice Party #004834 | 10960 | |
| First Class Mail | Confidential Notice Party #004835 | 10960 | |
| First Class Mail | Confidential Notice Party #004836 | 21212 | |
| First Class Mail | Confidential Notice Party #004837 | 10803 | |
| First Class Mail | Confidential Notice Party #004838 | 27858 | |
| First Class Mail | Confidential Notice Party #004839 | 18073 | |
| First Class Mail | Confidential Notice Party #004840 | 44139 | |
| First Class Mail | Confidential Notice Party #004841 | 10022 | |
| First Class Mail | Confidential Notice Party #004842 | 10022 | |
| First Class Mail | Confidential Notice Party #004843 | 10022 | |
| First Class Mail | Confidential Notice Party #004844 | 10016 | |
| First Class Mail | Confidential Notice Party #004845 | 70395 | |
| First Class Mail | Confidential Notice Party #004846 | 11579 | |
| First Class Mail | Confidential Notice Party #004847 | 10591 | |
| First Class Mail | Confidential Notice Party #004848 | 08902 | |
| First Class Mail | Confidential Notice Party #004849 | 33308 | |
| First Class Mail | Confidential Notice Party #004850 | 33308 | |
| First Class Mail | Confidential Notice Party #004851 | 44118 | |
| First Class Mail | Confidential Notice Party #004852 | 80304 | |
| First Class Mail | Confidential Notice Party #004853 | 80304 | |
| First Class Mail | Confidential Notice Party #004854 | 34228 | |
| First Class Mail | Confidential Notice Party #004855 | 34228 | |
| First Class Mail | Confidential Notice Party #004856 | 32257 | |
| First Class Mail | Confidential Notice Party #004857 | 91301 | |
| First Class Mail | Confidential Notice Party #004858 | 80304 | |
| First Class Mail | Confidential Notice Party #004859 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #004860 | 11726 | |
| First Class Mail | Confidential Notice Party #004861 | 10165 | |
| First Class Mail | Confidential Notice Party #004862 | 10001 | |
| First Class Mail | Confidential Notice Party #004863 | 10001 | |
| First Class Mail | Confidential Notice Party #004864 | 80537 | |
| First Class Mail | Confidential Notice Party #004865 | 80537 | |
| First Class Mail | Confidential Notice Party #004866 | 33133 | |
| First Class Mail | Confidential Notice Party #004867 | 33133 | |
| First Class Mail | Confidential Notice Party #004868 | 95003 | |
| First Class Mail | Confidential Notice Party #004869 | 10968 | |
| First Class Mail | Confidential Notice Party #004870 | 01608 | |
| First Class Mail | Confidential Notice Party #004871 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004872 | 01615 | |
| First Class Mail | Confidential Notice Party #004873 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004874 | 01608 | |
| First Class Mail | Confidential Notice Party #004875 | 01615 | |
| First Class Mail | Confidential Notice Party #004876 | 01615-0034 | |
| First Class Mail | Confidential Notice Party #004877 | 01608 | |
| First Class Mail | Confidential Notice Party #004878 | 23089 | |
| First Class Mail | Confidential Notice Party #004879 | 92003 | |
| First Class Mail | Confidential Notice Party #004880 | 97225 | |
| First Class Mail | Confidential Notice Party #004881 | 19096 | |
| First Class Mail | Confidential Notice Party #004882 | 10021 | |
| First Class Mail | Confidential Notice Party #004883 | 33478 | |
| First Class Mail | Confidential Notice Party #004884 | 33478 | |
| First Class Mail | Confidential Notice Party #004885 | 34112 | |
| First Class Mail | Confidential Notice Party #004886 | 48334 | |
| First Class Mail | Confidential Notice Party #004887 | 80231 | |
| First Class Mail | Confidential Notice Party #004888 | 24901 | |
| First Class Mail | Confidential Notice Party #004889 | 11779-4962 | |
| First Class Mail | Confidential Notice Party #004890 | 11779 | |
| First Class Mail | Confidential Notice Party #004891 | 10804 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004892 | 37919 | |
| First Class Mail | Confidential Notice Party #004893 | 37919 | |
| First Class Mail | Confidential Notice Party #004894 | 89121-4322 | |
| First Class Mail | Confidential Notice Party #004895 | 94114 | |
| First Class Mail | Confidential Notice Party #004896 | 94114 | |
| First Class Mail | Confidential Notice Party #004897 | 1291 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #004898 | 06880 | |
| First Class Mail | Confidential Notice Party #004899 | 06880 | |
| First Class Mail | Confidential Notice Party #004900 | 10673 | GREECE |
| First Class Mail | Confidential Notice Party #004901 | 11238-2508 | |
| First Class Mail | Confidential Notice Party #004902 | 11568 | |
| First Class Mail | Confidential Notice Party #004903 | 17756 | |
| First Class Mail | Confidential Notice Party #004904 | 06883 | |
| First Class Mail | Confidential Notice Party #004905 | 06883 | |
| First Class Mail | Confidential Notice Party #004906 | 11568 | |
| First Class Mail | Confidential Notice Party #004907 | 07039 | |
| First Class Mail | Confidential Notice Party #004908 | 08234 | |
| First Class Mail | Confidential Notice Party #004909 | 91-073 | ISRAEL |
| First Class Mail | Confidential Notice Party #004910 | 11725 | |
| First Class Mail | Confidential Notice Party #004911 | 11725 | |
| First Class Mail | Confidential Notice Party #004912 | 11725 | |
| First Class Mail | Confidential Notice Party #004913 | 11725 | |
| First Class Mail | Confidential Notice Party #004914 | 11725 | |
| First Class Mail | Confidential Notice Party #004915 | 11725 | |
| First Class Mail | Confidential Notice Party #004916 | 11725 | |
| First Class Mail | Confidential Notice Party #004917 | 02493 | |
| First Class Mail | Confidential Notice Party #004918 | 02493 | |
| First Class Mail | Confidential Notice Party #004919 | 11563 | |
| First Class Mail | Confidential Notice Party #004920 | 92660 | |
| First Class Mail | Confidential Notice Party #004921 | 33418-4024 | |
| First Class Mail | Confidential Notice Party #004922 | 02748 | |
| First Class Mail | Confidential Notice Party #004923 | 06851 | |
| First Class Mail | Confidential Notice Party #004924 | 529680 | SINGAPORE |
| First Class Mail | Confidential Notice Party #004925 | 10573 | |
| First Class Mail | Confidential Notice Party #004926 | 10001 | |
| First Class Mail | Confidential Notice Party #004927 | 102-8660 | JAPAN |
| First Class Mail | Confidential Notice Party #004928 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #004929 | 34982 | ISRAEL |
| First Class Mail | Confidential Notice Party #004930 | | CHINA |
| First Class Mail | Confidential Notice Party #004931 | 33462 | |
| First Class Mail | Confidential Notice Party #004932 | 10021 | |
| First Class Mail | Confidential Notice Party #004933 | 10021 | |
| First Class Mail | Confidential Notice Party #004934 | L8P1J8 | CANADA |
| First Class Mail | Confidential Notice Party #004935 | 20175 | |
| First Class Mail | Confidential Notice Party #004936 | 10024 | |
| First Class Mail | Confidential Notice Party #004937 | 33308 | |
| First Class Mail | Confidential Notice Party #004938 | 33308 | |
| First Class Mail | Confidential Notice Party #004939 | 33308 | |
| First Class Mail | Confidential Notice Party #004940 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #004941 | 10463 | |
| First Class Mail | Confidential Notice Party #004942 | 10463 | |
| First Class Mail | Confidential Notice Party #004943 | 33306 | |
| First Class Mail | Confidential Notice Party #004944 | 33306 | |
| First Class Mail | Confidential Notice Party #004945 | 87505 | |
| First Class Mail | Confidential Notice Party #004946 | 48331 | |
| First Class Mail | Confidential Notice Party #004947 | 27408 | |
| First Class Mail | Confidential Notice Party #004948 | 21811 | |
| First Class Mail | Confidential Notice Party #004949 | 612872 | |
| First Class Mail | Confidential Notice Party #004950 | 75204 | |
| First Class Mail | Confidential Notice Party #004951 | 75204 | |
| First Class Mail | Confidential Notice Party #004952 | 33312 | |
| First Class Mail | Confidential Notice Party #004953 | 41240 | |
| First Class Mail | Confidential Notice Party #004954 | 10021 | |
| First Class Mail | Confidential Notice Party #004955 | 41240 | |
| First Class Mail | Confidential Notice Party #004956 | 07631 | |
| First Class Mail | Confidential Notice Party #004957 | 27804 | |
| First Class Mail | Confidential Notice Party #004958 | 85016 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #004959 | 85016 | |
| First Class Mail | Confidential Notice Party #004960 | 59715 | |
| First Class Mail | Confidential Notice Party #004961 | 59715 | |
| First Class Mail | Confidential Notice Party #004962 | 80304 | |
| First Class Mail | Confidential Notice Party #004963 | 94507 | |
| First Class Mail | Confidential Notice Party #004964 | 94507 | |
| First Class Mail | Confidential Notice Party #004965 | 32708 | |
| First Class Mail | Confidential Notice Party #004966 | 19803 | |
| First Class Mail | Confidential Notice Party #004967 | 33410 | |
| First Class Mail | Confidential Notice Party #004968 | 80210 | |
| First Class Mail | Confidential Notice Party #004969 | 08361 | |
| First Class Mail | Confidential Notice Party #004970 | | FRANCE |
| First Class Mail | Confidential Notice Party #004971 | 33496 | |
| First Class Mail | Confidential Notice Party #004972 | 91604 | |
| First Class Mail | Confidential Notice Party #004973 | 07423-1110 | |
| First Class Mail | Confidential Notice Party #004974 | 11570 | |
| First Class Mail | Confidential Notice Party #004975 | 07450 | |
| First Class Mail | Confidential Notice Party #004976 | 07450 | |
| First Class Mail | Confidential Notice Party #004977 | 22947 | |
| First Class Mail | Confidential Notice Party #004978 | 11518 | |
| First Class Mail | Confidential Notice Party #004979 | 80220 | |
| First Class Mail | Confidential Notice Party #004980 | 10021 | |
| First Class Mail | Confidential Notice Party #004981 | 10019 | |
| First Class Mail | Confidential Notice Party #004982 | 33445 | |
| First Class Mail | Confidential Notice Party #004983 | 33483 | |
| First Class Mail | Confidential Notice Party #004984 | 92651 | |
| First Class Mail | Confidential Notice Party #004985 | 11215 | |
| First Class Mail | Confidential Notice Party #004986 | 07444 | |
| First Class Mail | Confidential Notice Party #004987 | 07444 | |
| First Class Mail | Confidential Notice Party #004988 | 84121 | |
| First Class Mail | Confidential Notice Party #004989 | 80304 | |
| First Class Mail | Confidential Notice Party #004990 | 06880 | |
| First Class Mail | Confidential Notice Party #004991 | 05251 | |
| First Class Mail | Confidential Notice Party #004992 | 33480 | |
| First Class Mail | Confidential Notice Party #004993 | 90265 | |
| First Class Mail | Confidential Notice Party #004994 | 80304 | |
| First Class Mail | Confidential Notice Party #004995 | 33021 | |
| First Class Mail | Confidential Notice Party #004996 | 33467-1975 | |
| First Class Mail | Confidential Notice Party #004997 | 01945 | |
| First Class Mail | Confidential Notice Party #004998 | 32812 | |
| First Class Mail | Confidential Notice Party #004999 | 94901 | |
| First Class Mail | Confidential Notice Party #005000 | 11753 | |
| First Class Mail | Confidential Notice Party #005001 | 07090 | |
| First Class Mail | Confidential Notice Party #005002 | 10036 | |
| First Class Mail | Confidential Notice Party #005003 | 33496 | |
| First Class Mail | Confidential Notice Party #005004 | 33155 | |
| First Class Mail | Confidential Notice Party #005005 | 92660 | |
| First Class Mail | Confidential Notice Party #005006 | 92660 | |
| First Class Mail | Confidential Notice Party #005007 | 92660 | |
| First Class Mail | Confidential Notice Party #005008 | 92660 | |
| First Class Mail | Confidential Notice Party #005009 | 92660 | |
| First Class Mail | Confidential Notice Party #005010 | 92660 | |
| First Class Mail | Confidential Notice Party #005011 | 92660 | |
| First Class Mail | Confidential Notice Party #005012 | 92660 | |
| First Class Mail | Confidential Notice Party #005013 | 92660 | |
| First Class Mail | Confidential Notice Party #005014 | 69125 | ISRAEL |
| First Class Mail | Confidential Notice Party #005015 | 11596 | |
| First Class Mail | Confidential Notice Party #005016 | 10605 | |
| First Class Mail | Confidential Notice Party #005017 | 10550 | |
| First Class Mail | Confidential Notice Party #005018 | 10021 | |
| First Class Mail | Confidential Notice Party #005019 | 10021 | |
| First Class Mail | Confidential Notice Party #005020 | 94952 | |
| First Class Mail | Confidential Notice Party #005021 | 90815 | ISRAEL |
| First Class Mail | Confidential Notice Party #005022 | 10583 | |
| First Class Mail | Confidential Notice Party #005023 | 10583 | |
| First Class Mail | Confidential Notice Party #005024 | 10583 | |
| First Class Mail | Confidential Notice Party #005025 | 10583 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005026 | 11021-2021 | |
| First Class Mail | Confidential Notice Party #005027 | 11711 | |
| First Class Mail | Confidential Notice Party #005028 | 14424 | |
| First Class Mail | Confidential Notice Party #005029 | 10011-9156 | |
| First Class Mail | Confidential Notice Party #005030 | 10025 | |
| First Class Mail | Confidential Notice Party #005031 | 10021 | |
| First Class Mail | Confidential Notice Party #005032 | 10021 | |
| First Class Mail | Confidential Notice Party #005033 | 10021 | |
| First Class Mail | Confidential Notice Party #005034 | 07631 | |
| First Class Mail | Confidential Notice Party #005035 | 07666 | |
| First Class Mail | Confidential Notice Party #005036 | 10023 | |
| First Class Mail | Confidential Notice Party #005037 | 10023 | |
| First Class Mail | Confidential Notice Party #005038 | 20007 | |
| First Class Mail | Confidential Notice Party #005039 | 20007 | |
| First Class Mail | Confidential Notice Party #005040 | 47401 | |
| First Class Mail | Confidential Notice Party #005041 | 47401 | |
| First Class Mail | Confidential Notice Party #005042 | 07646 | |
| First Class Mail | Confidential Notice Party #005043 | 33418 | |
| First Class Mail | Confidential Notice Party #005044 | 93012 | |
| First Class Mail | Confidential Notice Party #005045 | 92009 | |
| First Class Mail | Confidential Notice Party #005046 | 92009 | |
| First Class Mail | Confidential Notice Party #005047 | 91361 | |
| First Class Mail | Confidential Notice Party #005048 | 98607 | |
| First Class Mail | Confidential Notice Party #005049 | 11576 | |
| First Class Mail | Confidential Notice Party #005050 | 05255 | |
| First Class Mail | Confidential Notice Party #005051 | 20007 | |
| First Class Mail | Confidential Notice Party #005052 | 20007 | |
| First Class Mail | Confidential Notice Party #005053 | 20007 | |
| First Class Mail | Confidential Notice Party #005054 | 20007 | |
| First Class Mail | Confidential Notice Party #005055 | 20007 | |
| First Class Mail | Confidential Notice Party #005056 | 20007 | |
| First Class Mail | Confidential Notice Party #005057 | 20007 | |
| First Class Mail | Confidential Notice Party #005058 | 53058 | |
| First Class Mail | Confidential Notice Party #005059 | 12481 | |
| First Class Mail | Confidential Notice Party #005060 | 91803 | |
| First Class Mail | Confidential Notice Party #005061 | 11501 | |
| First Class Mail | Confidential Notice Party #005062 | 33021 | |
| First Class Mail | Confidential Notice Party #005063 | 33308 | |
| First Class Mail | Confidential Notice Party #005064 | 33496 | |
| First Class Mail | Confidential Notice Party #005065 | 33496 | |
| First Class Mail | Confidential Notice Party #005066 | 75225 | |
| First Class Mail | Confidential Notice Party #005067 | 53058 | |
| First Class Mail | Confidential Notice Party #005068 | 11739 | |
| First Class Mail | Confidential Notice Party #005069 | 85718 | |
| First Class Mail | Confidential Notice Party #005070 | 07932 | |
| First Class Mail | Confidential Notice Party #005071 | 07932 | |
| First Class Mail | Confidential Notice Party #005072 | 10021 | |
| First Class Mail | Confidential Notice Party #005073 | 32550 | |
| First Class Mail | Confidential Notice Party #005074 | 07410 | |
| First Class Mail | Confidential Notice Party #005075 | 11363 | |
| First Class Mail | Confidential Notice Party #005076 | 02452 | |
| First Class Mail | Confidential Notice Party #005077 | 08108 | |
| First Class Mail | Confidential Notice Party #005078 | 55391 | |
| First Class Mail | Confidential Notice Party #005079 | 55391 | |
| First Class Mail | Confidential Notice Party #005080 | 10025 | |
| First Class Mail | Confidential Notice Party #005081 | 10025 | |
| First Class Mail | Confidential Notice Party #005082 | 11714 | |
| First Class Mail | Confidential Notice Party #005083 | 34957 | |
| First Class Mail | Confidential Notice Party #005084 | 33062 | |
| First Class Mail | Confidential Notice Party #005085 | 33062 | |
| First Class Mail | Confidential Notice Party #005086 | 10547 | |
| First Class Mail | Confidential Notice Party #005087 | 11797 | |
| First Class Mail | Confidential Notice Party #005088 | 30327 | |
| First Class Mail | Confidential Notice Party #005089 | 11229 | |
| First Class Mail | Confidential Notice Party #005090 | H3S 1G5 | CANADA |
| First Class Mail | Confidential Notice Party #005091 | H3S 1G5 | CANADA |
| First Class Mail | Confidential Notice Party #005092 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005093 | 30327 | |
| First Class Mail | Confidential Notice Party #005094 | 30327 | |
| First Class Mail | Confidential Notice Party #005095 | 95667 | |
| First Class Mail | Confidential Notice Party #005096 | 10463 | |
| First Class Mail | Confidential Notice Party #005097 | 2198 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #005098 | 11568 | |
| First Class Mail | Confidential Notice Party #005099 | 06119 | |
| First Class Mail | Confidential Notice Party #005100 | 10580 | |
| First Class Mail | Confidential Notice Party #005101 | 10580 | |
| First Class Mail | Confidential Notice Party #005102 | 02465 | |
| First Class Mail | Confidential Notice Party #005103 | 02465 | |
| First Class Mail | Confidential Notice Party #005104 | 11024 | |
| First Class Mail | Confidential Notice Party #005105 | 94611 | |
| First Class Mail | Confidential Notice Party #005106 | 02493 | |
| First Class Mail | Confidential Notice Party #005107 | 02493 | |
| First Class Mail | Confidential Notice Party #005108 | 02493 | |
| First Class Mail | Confidential Notice Party #005109 | 07740 | |
| First Class Mail | Confidential Notice Party #005110 | 10573 | |
| First Class Mail | Confidential Notice Party #005111 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005112 | 11545 | |
| First Class Mail | Confidential Notice Party #005113 | 06426 | |
| First Class Mail | Confidential Notice Party #005114 | 45246 | |
| First Class Mail | Confidential Notice Party #005115 | 45246 | |
| First Class Mail | Confidential Notice Party #005116 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #005117 | 10804 | |
| First Class Mail | Confidential Notice Party #005118 | 10804 | |
| First Class Mail | Confidential Notice Party #005119 | 03870 | |
| First Class Mail | Confidential Notice Party #005120 | 10312 | |
| First Class Mail | Confidential Notice Party #005121 | 06460 | |
| First Class Mail | Confidential Notice Party #005122 | 06460 | |
| First Class Mail | Confidential Notice Party #005123 | 04210 | |
| First Class Mail | Confidential Notice Party #005124 | SLM1641 | MALTA |
| First Class Mail | Confidential Notice Party #005125 | 08873 | |
| First Class Mail | Confidential Notice Party #005126 | 01773 | |
| First Class Mail | Confidential Notice Party #005127 | 06878 | |
| First Class Mail | Confidential Notice Party #005128 | 06878 | |
| First Class Mail | Confidential Notice Party #005129 | 12401 | |
| First Class Mail | Confidential Notice Party #005130 | | ISRAEL |
| First Class Mail | Confidential Notice Party #005131 | 10604 | |
| First Class Mail | Confidential Notice Party #005132 | 11598 | |
| First Class Mail | Confidential Notice Party #005133 | 10016 | |
| First Class Mail | Confidential Notice Party #005134 | 10021 | |
| First Class Mail | Confidential Notice Party #005135 | 10033 | |
| First Class Mail | Confidential Notice Party #005136 | 10033 | |
| First Class Mail | Confidential Notice Party #005137 | 67202 | |
| First Class Mail | Confidential Notice Party #005138 | 11791 | |
| First Class Mail | Confidential Notice Party #005139 | 10019 | |
| First Class Mail | Confidential Notice Party #005140 | 95661 | |
| First Class Mail | Confidential Notice Party #005141 | 90007 | |
| First Class Mail | Confidential Notice Party #005142 | 33629 | |
| First Class Mail | Confidential Notice Party #005143 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #005144 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #005145 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #005146 | 33137 | |
| First Class Mail | Confidential Notice Party #005147 | 91745 | |
| First Class Mail | Confidential Notice Party #005148 | 33496 | |
| First Class Mail | Confidential Notice Party #005149 | 1050 | BELGIUM |
| First Class Mail | Confidential Notice Party #005150 | 19610 | |
| First Class Mail | Confidential Notice Party #005151 | 10017 | |
| First Class Mail | Confidential Notice Party #005152 | 06762 | |
| First Class Mail | Confidential Notice Party #005153 | 33410 | |
| First Class Mail | Confidential Notice Party #005154 | 34239 | |
| First Class Mail | Confidential Notice Party #005155 | 33328 | |
| First Class Mail | Confidential Notice Party #005156 | 59715 | |
| First Class Mail | Confidential Notice Party #005157 | 10022 | |
| First Class Mail | Confidential Notice Party #005158 | 10022 | |
| First Class Mail | Confidential Notice Party #005159 | 10021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005160 | 80026 | |
| First Class Mail | Confidential Notice Party #005161 | 80026 | |
| First Class Mail | Confidential Notice Party #005162 | 80026 | |
| First Class Mail | Confidential Notice Party #005163 | 33301 | |
| First Class Mail | Confidential Notice Party #005164 | 94065 | |
| First Class Mail | Confidential Notice Party #005165 | 10019 | |
| First Class Mail | Confidential Notice Party #005166 | 10530 | |
| First Class Mail | Confidential Notice Party #005167 | 33331 | |
| First Class Mail | Confidential Notice Party #005168 | 06300 | FRANCE |
| First Class Mail | Confidential Notice Party #005169 | 10463 | |
| First Class Mail | Confidential Notice Party #005170 | 11042 | |
| First Class Mail | Confidential Notice Party #005171 | 30326 | |
| First Class Mail | Confidential Notice Party #005172 | 10024-3157 | |
| First Class Mail | Confidential Notice Party #005173 | 11358 | |
| First Class Mail | Confidential Notice Party #005174 | 43023 | |
| First Class Mail | Confidential Notice Party #005175 | 10013 | |
| First Class Mail | Confidential Notice Party #005176 | 10017 | |
| First Class Mail | Confidential Notice Party #005177 | 10017 | |
| First Class Mail | Confidential Notice Party #005178 | 10017-4636 | |
| First Class Mail | Confidential Notice Party #005179 | 29835 | |
| First Class Mail | Confidential Notice Party #005180 | 07652 | |
| First Class Mail | Confidential Notice Party #005181 | 07652 | |
| First Class Mail | Confidential Notice Party #005182 | 07652 | |
| First Class Mail | Confidential Notice Party #005183 | 33331 | |
| First Class Mail | Confidential Notice Party #005184 | 33331 | |
| First Class Mail | Confidential Notice Party #005185 | 33331 | |
| First Class Mail | Confidential Notice Party #005186 | 33331 | |
| First Class Mail | Confidential Notice Party #005187 | 33331 | |
| First Class Mail | Confidential Notice Party #005188 | 33331 | |
| First Class Mail | Confidential Notice Party #005189 | 03257 | |
| First Class Mail | Confidential Notice Party #005190 | 06880 | |
| First Class Mail | Confidential Notice Party #005191 | 06880 | |
| First Class Mail | Confidential Notice Party #005192 | 10023 | |
| First Class Mail | Confidential Notice Party #005193 | 80304 | |
| First Class Mail | Confidential Notice Party #005194 | 80302 | |
| First Class Mail | Confidential Notice Party #005195 | 81401 | |
| First Class Mail | Confidential Notice Party #005196 | 14131 | |
| First Class Mail | Confidential Notice Party #005197 | 10009 | |
| First Class Mail | Confidential Notice Party #005198 | 10009 | |
| First Class Mail | Confidential Notice Party #005199 | 33180 | |
| First Class Mail | Confidential Notice Party #005200 | 238381 | SINGAPORE |
| First Class Mail | Confidential Notice Party #005201 | 06897 | |
| First Class Mail | Confidential Notice Party #005202 | 06892 | |
| First Class Mail | Confidential Notice Party #005203 | 10022 | |
| First Class Mail | Confidential Notice Party #005204 | 11771 | |
| First Class Mail | Confidential Notice Party #005205 | 11572-5631 | |
| First Class Mail | Confidential Notice Party #005206 | 11572-5631 | |
| First Class Mail | Confidential Notice Party #005207 | 11572 | |
| First Class Mail | Confidential Notice Party #005208 | 92629 | |
| First Class Mail | Confidential Notice Party #005209 | 92629 | |
| First Class Mail | Confidential Notice Party #005210 | 33431 | |
| First Class Mail | Confidential Notice Party #005211 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #005212 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #005213 | 1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #005214 | 10003 | |
| First Class Mail | Confidential Notice Party #005215 | 11803 | |
| First Class Mail | Confidential Notice Party #005216 | 11803 | |
| First Class Mail | Confidential Notice Party #005217 | 11730 | |
| First Class Mail | Confidential Notice Party #005218 | 69101 | ISRAEL |
| First Class Mail | Confidential Notice Party #005219 | 10504 | |
| First Class Mail | Confidential Notice Party #005220 | 56526 | ISRAEL |
| First Class Mail | Confidential Notice Party #005221 | 07652 | |
| First Class Mail | Confidential Notice Party #005222 | 01581 | |
| First Class Mail | Confidential Notice Party #005223 | 01581 | |
| First Class Mail | Confidential Notice Party #005224 | 01581 | |
| First Class Mail | Confidential Notice Party #005225 | NW3 4QB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005226 | 19106 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005227 | 19106 | |
| First Class Mail | Confidential Notice Party #005228 | 98365 | |
| First Class Mail | Confidential Notice Party #005229 | 07764 | |
| First Class Mail | Confidential Notice Party #005230 | 1227-GE | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005231 | 02748 | |
| First Class Mail | Confidential Notice Party #005232 | 10583 | |
| First Class Mail | Confidential Notice Party #005233 | 4644 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005234 | 10021 | |
| First Class Mail | Confidential Notice Party #005235 | 10128 | |
| First Class Mail | Confidential Notice Party #005236 | 10021 | |
| First Class Mail | Confidential Notice Party #005237 | 10021 | |
| First Class Mail | Confidential Notice Party #005238 | 10017 | |
| First Class Mail | Confidential Notice Party #005239 | 10025 | |
| First Class Mail | Confidential Notice Party #005240 | 10025 | |
| First Class Mail | Confidential Notice Party #005241 | 33480 | |
| First Class Mail | Confidential Notice Party #005242 | 33480 | |
| First Class Mail | Confidential Notice Party #005243 | 33480 | |
| First Class Mail | Confidential Notice Party #005244 | 33480 | |
| First Class Mail | Confidential Notice Party #005245 | 33480 | |
| First Class Mail | Confidential Notice Party #005246 | 33480 | |
| First Class Mail | Confidential Notice Party #005247 | 33480 | |
| First Class Mail | Confidential Notice Party #005248 | 33480 | |
| First Class Mail | Confidential Notice Party #005249 | 33480 | |
| First Class Mail | Confidential Notice Party #005250 | 33480 | |
| First Class Mail | Confidential Notice Party #005251 | 33480 | |
| First Class Mail | Confidential Notice Party #005252 | 33480 | |
| First Class Mail | Confidential Notice Party #005253 | 33480 | |
| First Class Mail | Confidential Notice Party #005254 | 33480 | |
| First Class Mail | Confidential Notice Party #005255 | 33480 | |
| First Class Mail | Confidential Notice Party #005256 | 33480 | |
| First Class Mail | Confidential Notice Party #005257 | 33480 | |
| First Class Mail | Confidential Notice Party #005258 | 33480 | |
| First Class Mail | Confidential Notice Party #005259 | 33480 | |
| First Class Mail | Confidential Notice Party #005260 | 33480 | |
| First Class Mail | Confidential Notice Party #005261 | 33480 | |
| First Class Mail | Confidential Notice Party #005262 | 33480 | |
| First Class Mail | Confidential Notice Party #005263 | 33480 | |
| First Class Mail | Confidential Notice Party #005264 | 33480 | |
| First Class Mail | Confidential Notice Party #005265 | 33480 | |
| First Class Mail | Confidential Notice Party #005266 | 33480 | |
| First Class Mail | Confidential Notice Party #005267 | 33301-2649 | |
| First Class Mail | Confidential Notice Party #005268 | 33301-2649 | |
| First Class Mail | Confidential Notice Party #005269 | 33301 | |
| First Class Mail | Confidential Notice Party #005270 | 10024 | |
| First Class Mail | Confidential Notice Party #005271 | 10024 | |
| First Class Mail | Confidential Notice Party #005272 | 59715 | |
| First Class Mail | Confidential Notice Party #005273 | 59715 | |
| First Class Mail | Confidential Notice Party #005274 | 44122 | |
| First Class Mail | Confidential Notice Party #005275 | 44122 | |
| First Class Mail | Confidential Notice Party #005276 | 44122 | |
| First Class Mail | Confidential Notice Party #005277 | 44122 | |
| First Class Mail | Confidential Notice Party #005278 | 46234 | |
| First Class Mail | Confidential Notice Party #005279 | 32736 | |
| First Class Mail | Confidential Notice Party #005280 | 32736 | |
| First Class Mail | Confidential Notice Party #005281 | 33496 | |
| First Class Mail | Confidential Notice Party #005282 | 32086 | |
| First Class Mail | Confidential Notice Party #005283 | 08831 | |
| First Class Mail | Confidential Notice Party #005284 | 92653 | |
| First Class Mail | Confidential Notice Party #005285 | 92653 | |
| First Class Mail | Confidential Notice Party #005286 | 92653 | |
| First Class Mail | Confidential Notice Party #005287 | 53045 | |
| First Class Mail | Confidential Notice Party #005288 | 53045 | |
| First Class Mail | Confidential Notice Party #005289 | 53045 | |
| First Class Mail | Confidential Notice Party #005290 | 53045 | |
| First Class Mail | Confidential Notice Party #005291 | 53045 | |
| First Class Mail | Confidential Notice Party #005292 | 53045 | |
| First Class Mail | Confidential Notice Party #005293 | 53045 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005294 | 53045 | |
| First Class Mail | Confidential Notice Party #005295 | 53045 | |
| First Class Mail | Confidential Notice Party #005296 | 53045 | |
| First Class Mail | Confidential Notice Party #005297 | 53045 | |
| First Class Mail | Confidential Notice Party #005298 | 53045 | |
| First Class Mail | Confidential Notice Party #005299 | 53045 | |
| First Class Mail | Confidential Notice Party #005300 | 53045 | |
| First Class Mail | Confidential Notice Party #005301 | 53045 | |
| First Class Mail | Confidential Notice Party #005302 | 53045 | |
| First Class Mail | Confidential Notice Party #005303 | 02459 | |
| First Class Mail | Confidential Notice Party #005304 | 20010 | |
| First Class Mail | Confidential Notice Party #005305 | 20010 | |
| First Class Mail | Confidential Notice Party #005306 | 55416 | |
| First Class Mail | Confidential Notice Party #005307 | 33133 | |
| First Class Mail | Confidential Notice Party #005308 | 02459 | |
| First Class Mail | Confidential Notice Party #005309 | 10016 | |
| First Class Mail | Confidential Notice Party #005310 | 10016 | |
| First Class Mail | Confidential Notice Party #005311 | 11520 | |
| First Class Mail | Confidential Notice Party #005312 | 07631 | |
| First Class Mail | Confidential Notice Party #005313 | 07631 | |
| First Class Mail | Confidential Notice Party #005314 | 90024 | |
| First Class Mail | Confidential Notice Party #005315 | 34691-1119 | |
| First Class Mail | Confidential Notice Party #005316 | 34691-1119 | |
| First Class Mail | Confidential Notice Party #005317 | 34691-1119 | |
| First Class Mail | Confidential Notice Party #005318 | 11598 | |
| First Class Mail | Confidential Notice Party #005319 | 02420-2502 | |
| First Class Mail | Confidential Notice Party #005320 | 33480 | |
| First Class Mail | Confidential Notice Party #005321 | 89121 | |
| First Class Mail | Confidential Notice Party #005322 | 11576 | |
| First Class Mail | Confidential Notice Party #005323 | 92651 | |
| First Class Mail | Confidential Notice Party #005324 | 10021 | |
| First Class Mail | Confidential Notice Party #005325 | 11545 | |
| First Class Mail | Confidential Notice Party #005326 | 11545 | |
| First Class Mail | Confidential Notice Party #005327 | 11545 | |
| First Class Mail | Confidential Notice Party #005328 | 11545 | |
| First Class Mail | Confidential Notice Party #005329 | 80303-3534 | |
| First Class Mail | Confidential Notice Party #005330 | 94306-2224 | |
| First Class Mail | Confidential Notice Party #005331 | 10154 | |
| First Class Mail | Confidential Notice Party #005332 | 10154 | |
| First Class Mail | Confidential Notice Party #005333 | 10154 | |
| First Class Mail | Confidential Notice Party #005334 | 10154 | |
| First Class Mail | Confidential Notice Party #005335 | 10154 | |
| First Class Mail | Confidential Notice Party #005336 | 95470 | |
| First Class Mail | Confidential Notice Party #005337 | 34228 | |
| First Class Mail | Confidential Notice Party #005338 | 34228 | |
| First Class Mail | Confidential Notice Party #005339 | 34228 | |
| First Class Mail | Confidential Notice Party #005340 | 33331 | |
| First Class Mail | Confidential Notice Party #005341 | 75657-6524 | |
| First Class Mail | Confidential Notice Party #005342 | 75657-6524 | |
| First Class Mail | Confidential Notice Party #005343 | 95403 | |
| First Class Mail | Confidential Notice Party #005344 | 95403 | |
| First Class Mail | Confidential Notice Party #005345 | 33301 | |
| First Class Mail | Confidential Notice Party #005346 | 33418-7106 | |
| First Class Mail | Confidential Notice Party #005347 | 33301 | |
| First Class Mail | Confidential Notice Party #005348 | 33331 | |
| First Class Mail | Confidential Notice Party #005349 | 11566 | |
| First Class Mail | Confidential Notice Party #005350 | 11566 | |
| First Class Mail | Confidential Notice Party #005351 | 87024 | |
| First Class Mail | Confidential Notice Party #005352 | 94901 | |
| First Class Mail | Confidential Notice Party #005353 | 06084 | |
| First Class Mail | Confidential Notice Party #005354 | 80123 | |
| First Class Mail | Confidential Notice Party #005355 | 80123 | |
| First Class Mail | Confidential Notice Party #005356 | 1214 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005357 | 11771 | |
| First Class Mail | Confidential Notice Party #005358 | 06880 | |
| First Class Mail | Confidential Notice Party #005359 | 10021 | |
| First Class Mail | Confidential Notice Party #005360 | 10035 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005361 | 10021 | |
| First Class Mail | Confidential Notice Party #005362 | 10021 | |
| First Class Mail | Confidential Notice Party #005363 | 02468 | |
| First Class Mail | Confidential Notice Party #005364 | 11753 | |
| First Class Mail | Confidential Notice Party #005365 | 11050 | |
| First Class Mail | Confidential Notice Party #005366 | 51204 | ISRAEL |
| First Class Mail | Confidential Notice Party #005367 | 07205 | |
| First Class Mail | Confidential Notice Party #005368 | 07205 | |
| First Class Mail | Confidential Notice Party #005369 | 10956 | |
| First Class Mail | Confidential Notice Party #005370 | 69930 | ISRAEL |
| First Class Mail | Confidential Notice Party #005371 | 06830 | |
| First Class Mail | Confidential Notice Party #005372 | 06040 | |
| First Class Mail | Confidential Notice Party #005373 | 11576 | |
| First Class Mail | Confidential Notice Party #005374 | 11201 | |
| First Class Mail | Confidential Notice Party #005375 | 10022 | |
| First Class Mail | Confidential Notice Party #005376 | 10022 | |
| First Class Mail | Confidential Notice Party #005377 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005378 | 10010 | |
| First Class Mail | Confidential Notice Party #005379 | 10280 | |
| First Class Mail | Confidential Notice Party #005380 | 10280 | |
| First Class Mail | Confidential Notice Party #005381 | 06901 | |
| First Class Mail | Confidential Notice Party #005382 | 10075 | |
| First Class Mail | Confidential Notice Party #005383 | 33301-4217 | |
| First Class Mail | Confidential Notice Party #005384 | 10118 | |
| First Class Mail | Confidential Notice Party #005385 | 10118 | |
| First Class Mail | Confidential Notice Party #005386 | 10118 | |
| First Class Mail | Confidential Notice Party #005387 | 10118 | |
| First Class Mail | Confidential Notice Party #005388 | 10118 | |
| First Class Mail | Confidential Notice Party #005389 | 10118 | |
| First Class Mail | Confidential Notice Party #005390 | 10118 | |
| First Class Mail | Confidential Notice Party #005391 | 10118 | |
| First Class Mail | Confidential Notice Party #005392 | 10118 | |
| First Class Mail | Confidential Notice Party #005393 | 10118 | |
| First Class Mail | Confidential Notice Party #005394 | 10118 | |
| First Class Mail | Confidential Notice Party #005395 | 10118 | |
| First Class Mail | Confidential Notice Party #005396 | 10118 | |
| First Class Mail | Confidential Notice Party #005397 | 10118 | |
| First Class Mail | Confidential Notice Party #005398 | 10118 | |
| First Class Mail | Confidential Notice Party #005399 | 10118 | |
| First Class Mail | Confidential Notice Party #005400 | 10118 | |
| First Class Mail | Confidential Notice Party #005401 | 10118 | |
| First Class Mail | Confidential Notice Party #005402 | 10118 | |
| First Class Mail | Confidential Notice Party #005403 | 10118 | |
| First Class Mail | Confidential Notice Party #005404 | 10118 | |
| First Class Mail | Confidential Notice Party #005405 | 10118 | |
| First Class Mail | Confidential Notice Party #005406 | 10118 | |
| First Class Mail | Confidential Notice Party #005407 | 10118 | |
| First Class Mail | Confidential Notice Party #005408 | 54901 | |
| First Class Mail | Confidential Notice Party #005409 | 07004 | |
| First Class Mail | Confidential Notice Party #005410 | 33480 | |
| First Class Mail | Confidential Notice Party #005411 | 33060 | |
| First Class Mail | Confidential Notice Party #005412 | 33312 | |
| First Class Mail | Confidential Notice Party #005413 | 10019 | |
| First Class Mail | Confidential Notice Party #005414 | 33145 | |
| First Class Mail | Confidential Notice Party #005415 | 29466 | |
| First Class Mail | Confidential Notice Party #005416 | 29466 | |
| First Class Mail | Confidential Notice Party #005417 | 33629 | |
| First Class Mail | Confidential Notice Party #005418 | 33069 | |
| First Class Mail | Confidential Notice Party #005419 | 11372 | |
| First Class Mail | Confidential Notice Party #005420 | 22030 | |
| First Class Mail | Confidential Notice Party #005421 | 22030 | |
| First Class Mail | Confidential Notice Party #005422 | 22030 | |
| First Class Mail | Confidential Notice Party #005423 | 33331 | |
| First Class Mail | Confidential Notice Party #005424 | 10570 | |
| First Class Mail | Confidential Notice Party #005425 | 10570 | |
| First Class Mail | Confidential Notice Party #005426 | 10028 | |
| First Class Mail | Confidential Notice Party #005427 | 11358 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005428 | 55305 | |
| First Class Mail | Confidential Notice Party #005429 | 94506 | |
| First Class Mail | Confidential Notice Party #005430 | 94506 | |
| First Class Mail | Confidential Notice Party #005431 | 94506 | |
| First Class Mail | Confidential Notice Party #005432 | 07039-0472 | |
| First Class Mail | Confidential Notice Party #005433 | 78735 | |
| First Class Mail | Confidential Notice Party #005434 | 34228 | |
| First Class Mail | Confidential Notice Party #005435 | 34228 | |
| First Class Mail | Confidential Notice Party #005436 | 11559 | |
| First Class Mail | Confidential Notice Party #005437 | 11559 | |
| First Class Mail | Confidential Notice Party #005438 | 10805-2264 | |
| First Class Mail | Confidential Notice Party #005439 | 90071 | |
| First Class Mail | Confidential Notice Party #005440 | 90071 | |
| First Class Mail | Confidential Notice Party #005441 | 10280 | |
| First Class Mail | Confidential Notice Party #005442 | 81526 | |
| First Class Mail | Confidential Notice Party #005443 | 94536 | |
| First Class Mail | Confidential Notice Party #005444 | 94536 | |
| First Class Mail | Confidential Notice Party #005445 | 94536 | |
| First Class Mail | Confidential Notice Party #005446 | 80026 | |
| First Class Mail | Confidential Notice Party #005447 | 91711 | |
| First Class Mail | Confidential Notice Party #005448 | 32224 | |
| First Class Mail | Confidential Notice Party #005449 | 85718 | |
| First Class Mail | Confidential Notice Party #005450 | 91360-2666 | |
| First Class Mail | Confidential Notice Party #005451 | 91360-2666 | |
| First Class Mail | Confidential Notice Party #005452 | 90010 | |
| First Class Mail | Confidential Notice Party #005453 | 90010 | |
| First Class Mail | Confidential Notice Party #005454 | 33480 | |
| First Class Mail | Confidential Notice Party #005455 | 33480 | |
| First Class Mail | Confidential Notice Party #005456 | 93551 | |
| First Class Mail | Confidential Notice Party #005457 | 11791 | |
| First Class Mail | Confidential Notice Party #005458 | 08876 | |
| First Class Mail | Confidential Notice Party #005459 | 11545 | |
| First Class Mail | Confidential Notice Party #005460 | 11545-3129 | |
| First Class Mail | Confidential Notice Party #005461 | 11545 | |
| First Class Mail | Confidential Notice Party #005462 | 11545 | |
| First Class Mail | Confidential Notice Party #005463 | SW1X 8RX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005464 | 94612-3026 | |
| First Class Mail | Confidential Notice Party #005465 | 94612-3026 | |
| First Class Mail | Confidential Notice Party #005466 | 10025 | |
| First Class Mail | Confidential Notice Party #005467 | 10021 | |
| First Class Mail | Confidential Notice Party #005468 | 10021 | |
| First Class Mail | Confidential Notice Party #005469 | 10021 | |
| First Class Mail | Confidential Notice Party #005470 | 10017 | |
| First Class Mail | Confidential Notice Party #005471 | 11563 | |
| First Class Mail | Confidential Notice Party #005472 | 11563 | |
| First Class Mail | Confidential Notice Party #005473 | 11563 | |
| First Class Mail | Confidential Notice Party #005474 | 33417 | |
| First Class Mail | Confidential Notice Party #005475 | 19131 | |
| First Class Mail | Confidential Notice Party #005476 | 33445 | |
| First Class Mail | Confidential Notice Party #005477 | 55417 | |
| First Class Mail | Confidential Notice Party #005478 | 80503 | |
| First Class Mail | Confidential Notice Party #005479 | 80503 | |
| First Class Mail | Confidential Notice Party #005480 | 80503 | |
| First Class Mail | Confidential Notice Party #005481 | 90272 | |
| First Class Mail | Confidential Notice Party #005482 | 90272-3307 | |
| First Class Mail | Confidential Notice Party #005483 | 33487 | |
| First Class Mail | Confidential Notice Party #005484 | 33477 | |
| First Class Mail | Confidential Notice Party #005485 | 33410 | |
| First Class Mail | Confidential Notice Party #005486 | 94110 | |
| First Class Mail | Confidential Notice Party #005487 | 90265 | |
| First Class Mail | Confidential Notice Party #005488 | 90265 | |
| First Class Mail | Confidential Notice Party #005489 | 91403 | |
| First Class Mail | Confidential Notice Party #005490 | 33431 | |
| First Class Mail | Confidential Notice Party #005491 | 33180 | |
| First Class Mail | Confidential Notice Party #005492 | 94609 | |
| First Class Mail | Confidential Notice Party #005493 | 11598 | |
| First Class Mail | Confidential Notice Party #005494 | 07424 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005495 | 14127 | |
| First Class Mail | Confidential Notice Party #005496 | 14127 | |
| First Class Mail | Confidential Notice Party #005497 | 06880 | |
| First Class Mail | Confidential Notice Party #005498 | 06880 | |
| First Class Mail | Confidential Notice Party #005499 | 34990 | |
| First Class Mail | Confidential Notice Party #005500 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #005501 | 94114 | |
| First Class Mail | Confidential Notice Party #005502 | 12526 | |
| First Class Mail | Confidential Notice Party #005503 | 12526 | |
| First Class Mail | Confidential Notice Party #005504 | 33496 | |
| First Class Mail | Confidential Notice Party #005505 | 11598 | |
| First Class Mail | Confidential Notice Party #005506 | 33410 | |
| First Class Mail | Confidential Notice Party #005507 | 33410 | |
| First Class Mail | Confidential Notice Party #005508 | 33410-1456 | |
| First Class Mail | Confidential Notice Party #005509 | 11780 | |
| First Class Mail | Confidential Notice Party #005510 | 11507 | |
| First Class Mail | Confidential Notice Party #005511 | 07021 | |
| First Class Mail | Confidential Notice Party #005512 | 10708 | |
| First Class Mail | Confidential Notice Party #005513 | 10708 | |
| First Class Mail | Confidential Notice Party #005514 | 08837 | |
| First Class Mail | Confidential Notice Party #005515 | 10033-2214 | |
| First Class Mail | Confidential Notice Party #005516 | 06525 | |
| First Class Mail | Confidential Notice Party #005517 | 06525 | |
| First Class Mail | Confidential Notice Party #005518 | 06525 | |
| First Class Mail | Confidential Notice Party #005519 | 10538 | |
| First Class Mail | Confidential Notice Party #005520 | 07078 | |
| First Class Mail | Confidential Notice Party #005521 | 07078 | |
| First Class Mail | Confidential Notice Party #005522 | 10019 | |
| First Class Mail | Confidential Notice Party #005523 | 10021 | |
| First Class Mail | Confidential Notice Party #005524 | 80021 | |
| First Class Mail | Confidential Notice Party #005525 | 01608 | |
| First Class Mail | Confidential Notice Party #005526 | 10463 | |
| First Class Mail | Confidential Notice Party #005527 | 90272 | |
| First Class Mail | Confidential Notice Party #005528 | 06443-2934 | |
| First Class Mail | Confidential Notice Party #005529 | 21211 | |
| First Class Mail | Confidential Notice Party #005530 | 34952-7701 | |
| First Class Mail | Confidential Notice Party #005531 | 98103 | |
| First Class Mail | Confidential Notice Party #005532 | 98103 | |
| First Class Mail | Confidential Notice Party #005533 | 98103 | |
| First Class Mail | Confidential Notice Party #005534 | 03602 | |
| First Class Mail | Confidential Notice Party #005535 | 32224 | |
| First Class Mail | Confidential Notice Party #005536 | 54403 | |
| First Class Mail | Confidential Notice Party #005537 | 10152 | |
| First Class Mail | Confidential Notice Party #005538 | 10152 | |
| First Class Mail | Confidential Notice Party #005539 | 10152 | |
| First Class Mail | Confidential Notice Party #005540 | 10152 | |
| First Class Mail | Confidential Notice Party #005541 | 10152 | |
| First Class Mail | Confidential Notice Party #005542 | 10025 | |
| First Class Mail | Confidential Notice Party #005543 | 10025 | |
| First Class Mail | Confidential Notice Party #005544 | 33308 | |
| First Class Mail | Confidential Notice Party #005545 | 14534 | |
| First Class Mail | Confidential Notice Party #005546 | 30319 | |
| First Class Mail | Confidential Notice Party #005547 | 07641 | |
| First Class Mail | Confidential Notice Party #005548 | 33480 | |
| First Class Mail | Confidential Notice Party #005549 | 33319 | |
| First Class Mail | Confidential Notice Party #005550 | 33319 | |
| First Class Mail | Confidential Notice Party #005551 | 59840 | |
| First Class Mail | Confidential Notice Party #005552 | 07666 | |
| First Class Mail | Confidential Notice Party #005553 | 94306 | |
| First Class Mail | Confidential Notice Party #005554 | 11572 | |
| First Class Mail | Confidential Notice Party #005555 | 10549-4700 | |
| First Class Mail | Confidential Notice Party #005556 | 10549-4700 | |
| First Class Mail | Confidential Notice Party #005557 | 10002 | |
| First Class Mail | Confidential Notice Party #005558 | 07450 | |
| First Class Mail | Confidential Notice Party #005559 | 10014 | |
| First Class Mail | Confidential Notice Party #005560 | 10522 | |
| First Class Mail | Confidential Notice Party #005561 | 03110 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005562 | 01890 | |
| First Class Mail | Confidential Notice Party #005563 | 29926 | |
| First Class Mail | Confidential Notice Party #005564 | 29926 | |
| First Class Mail | Confidential Notice Party #005565 | 07732 | |
| First Class Mail | Confidential Notice Party #005566 | 10528 | |
| First Class Mail | Confidential Notice Party #005567 | 06880 | |
| First Class Mail | Confidential Notice Party #005568 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #005569 | 10280 | |
| First Class Mail | Confidential Notice Party #005570 | 33069 | |
| First Class Mail | Confidential Notice Party #005571 | 33069 | |
| First Class Mail | Confidential Notice Party #005572 | 33019 | |
| First Class Mail | Confidential Notice Party #005573 | 33019 | |
| First Class Mail | Confidential Notice Party #005574 | 21218 | |
| First Class Mail | Confidential Notice Party #005575 | 33180 | |
| First Class Mail | Confidential Notice Party #005576 | 48640 | |
| First Class Mail | Confidential Notice Party #005577 | 48640 | |
| First Class Mail | Confidential Notice Party #005578 | 23230 | |
| First Class Mail | Confidential Notice Party #005579 | 18436 | |
| First Class Mail | Confidential Notice Party #005580 | 18436 | |
| First Class Mail | Confidential Notice Party #005581 | 02445 | |
| First Class Mail | Confidential Notice Party #005582 | 02445 | |
| First Class Mail | Confidential Notice Party #005583 | 02445 | |
| First Class Mail | Confidential Notice Party #005584 | 02445 | |
| First Class Mail | Confidential Notice Party #005585 | 02445 | |
| First Class Mail | Confidential Notice Party #005586 | 02445 | |
| First Class Mail | Confidential Notice Party #005587 | 02445 | |
| First Class Mail | Confidential Notice Party #005588 | 02445 | |
| First Class Mail | Confidential Notice Party #005589 | 10025 | |
| First Class Mail | Confidential Notice Party #005590 | 97232 | |
| First Class Mail | Confidential Notice Party #005591 | 85739 | |
| First Class Mail | Confidential Notice Party #005592 | 32605 | |
| First Class Mail | Confidential Notice Party #005593 | 07481 | |
| First Class Mail | Confidential Notice Party #005594 | 75219-4480 | |
| First Class Mail | Confidential Notice Party #005595 | 34239 | |
| First Class Mail | Confidential Notice Party #005596 | 10312 | |
| First Class Mail | Confidential Notice Party #005597 | 10312 | |
| First Class Mail | Confidential Notice Party #005598 | 10312 | |
| First Class Mail | Confidential Notice Party #005599 | 55391 | |
| First Class Mail | Confidential Notice Party #005600 | 07930 | |
| First Class Mail | Confidential Notice Party #005601 | 07930 | |
| First Class Mail | Confidential Notice Party #005602 | 07930 | |
| First Class Mail | Confidential Notice Party #005603 | 07930 | |
| First Class Mail | Confidential Notice Party #005604 | 07930 | |
| First Class Mail | Confidential Notice Party #005605 | 07930 | |
| First Class Mail | Confidential Notice Party #005606 | 07930 | |
| First Class Mail | Confidential Notice Party #005607 | 07930 | |
| First Class Mail | Confidential Notice Party #005608 | 07930 | |
| First Class Mail | Confidential Notice Party #005609 | 07930 | |
| First Class Mail | Confidential Notice Party #005610 | 07930 | |
| First Class Mail | Confidential Notice Party #005611 | 07930 | |
| First Class Mail | Confidential Notice Party #005612 | 08873 | |
| First Class Mail | Confidential Notice Party #005613 | 21042 | |
| First Class Mail | Confidential Notice Party #005614 | 89169 | |
| First Class Mail | Confidential Notice Party #005615 | 33431 | |
| First Class Mail | Confidential Notice Party #005616 | 01720 | |
| First Class Mail | Confidential Notice Party #005617 | 10573 | |
| First Class Mail | Confidential Notice Party #005618 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #005619 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #005620 | 46432 | ISRAEL |
| First Class Mail | Confidential Notice Party #005621 | 701 | CHINA |
| First Class Mail | Confidential Notice Party #005622 | 10021 | |
| First Class Mail | Confidential Notice Party #005623 | 18344 | |
| First Class Mail | Confidential Notice Party #005624 | 10583 | |
| First Class Mail | Confidential Notice Party #005625 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #005626 | 11732 | |
| First Class Mail | Confidential Notice Party #005627 | 11576 | |
| First Class Mail | Confidential Notice Party #005628 | 10010 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005629 | 10010 | |
| First Class Mail | Confidential Notice Party #005630 | 94112 | |
| First Class Mail | Confidential Notice Party #005631 | 84036 | |
| First Class Mail | Confidential Notice Party #005632 | 10010 | |
| First Class Mail | Confidential Notice Party #005633 | 33308 | |
| First Class Mail | Confidential Notice Party #005634 | 33069 | |
| First Class Mail | Confidential Notice Party #005635 | 20015 | |
| First Class Mail | Confidential Notice Party #005636 | 91360 | |
| First Class Mail | Confidential Notice Party #005637 | 91360 | |
| First Class Mail | Confidential Notice Party #005638 | 55427 | |
| First Class Mail | Confidential Notice Party #005639 | 33434 | |
| First Class Mail | Confidential Notice Party #005640 | 33434 | |
| First Class Mail | Confidential Notice Party #005641 | 33434 | |
| First Class Mail | Confidential Notice Party #005642 | 40514 | |
| First Class Mail | Confidential Notice Party #005643 | 10471 | |
| First Class Mail | Confidential Notice Party #005644 | 10471 | |
| First Class Mail | Confidential Notice Party #005645 | 10471 | |
| First Class Mail | Confidential Notice Party #005646 | 07652 | |
| First Class Mail | Confidential Notice Party #005647 | 13348 | |
| First Class Mail | Confidential Notice Party #005648 | 06497 | |
| First Class Mail | Confidential Notice Party #005649 | 49508-2499 | |
| First Class Mail | Confidential Notice Party #005650 | 11783 | |
| First Class Mail | Confidential Notice Party #005651 | 11955 | |
| First Class Mail | Confidential Notice Party #005652 | 11104 | |
| First Class Mail | Confidential Notice Party #005653 | 80304 | |
| First Class Mail | Confidential Notice Party #005654 | 33455 | |
| First Class Mail | Confidential Notice Party #005655 | 80503 | |
| First Class Mail | Confidential Notice Party #005656 | 80503 | |
| First Class Mail | Confidential Notice Party #005657 | 08402 | |
| First Class Mail | Confidential Notice Party #005658 | 07052 | |
| First Class Mail | Confidential Notice Party #005659 | 10021 | |
| First Class Mail | Confidential Notice Party #005660 | 10022 | |
| First Class Mail | Confidential Notice Party #005661 | 10022 | |
| First Class Mail | Confidential Notice Party #005662 | 33319 | |
| First Class Mail | Confidential Notice Party #005663 | 16671 | GREECE |
| First Class Mail | Confidential Notice Party #005664 | 03001 | GUATEMALA |
| First Class Mail | Confidential Notice Party #005665 | | TAIWAN |
| First Class Mail | Confidential Notice Party #005666 | 708 | CHINA |
| First Class Mail | Confidential Notice Party #005667 | 708 | CHINA |
| First Class Mail | Confidential Notice Party #005668 | 810-0022 | JAPAN |
| First Class Mail | Confidential Notice Party #005669 | 60069 | |
| First Class Mail | Confidential Notice Party #005670 | 01014 | GUATEMALA |
| First Class Mail | Confidential Notice Party #005671 | 07068 | |
| First Class Mail | Confidential Notice Party #005672 | 07068 | |
| First Class Mail | Confidential Notice Party #005673 | 69127 | ISRAEL |
| First Class Mail | Confidential Notice Party #005674 | 06851 | |
| First Class Mail | Confidential Notice Party #005675 | 07054 | |
| First Class Mail | Confidential Notice Party #005676 | 07054 | |
| First Class Mail | Confidential Notice Party #005677 | 87508 | |
| First Class Mail | Confidential Notice Party #005678 | 87508 | |
| First Class Mail | Confidential Notice Party #005679 | 87508 | |
| First Class Mail | Confidential Notice Party #005680 | 11746 | |
| First Class Mail | Confidential Notice Party #005681 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005682 | 01230-1592 | |
| First Class Mail | Confidential Notice Party #005683 | 30002 | |
| First Class Mail | Confidential Notice Party #005684 | 11568 | |
| First Class Mail | Confidential Notice Party #005685 | 07059 | |
| First Class Mail | Confidential Notice Party #005686 | 11559 | |
| First Class Mail | Confidential Notice Party #005687 | 11559 | |
| First Class Mail | Confidential Notice Party #005688 | 11024 | |
| First Class Mail | Confidential Notice Party #005689 | 11024 | |
| First Class Mail | Confidential Notice Party #005690 | 11024 | |
| First Class Mail | Confidential Notice Party #005691 | 08008 | |
| First Class Mail | Confidential Notice Party #005692 | 10021 | |
| First Class Mail | Confidential Notice Party #005693 | 4132 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005694 | 07054 | |
| First Class Mail | Confidential Notice Party #005695 | 11725 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005696 | 47217 | ISRAEL |
| First Class Mail | Confidential Notice Party #005697 | 07052 | |
| First Class Mail | Confidential Notice Party #005698 | 46733 | ISRAEL |
| First Class Mail | Confidential Notice Party #005699 | 46733 | ISRAEL |
| First Class Mail | Confidential Notice Party #005700 | WI48BP | ENGLAND |
| First Class Mail | Confidential Notice Party #005701 | 07024 | |
| First Class Mail | Confidential Notice Party #005702 | 10580 | |
| First Class Mail | Confidential Notice Party #005703 | 11803 | |
| First Class Mail | Confidential Notice Party #005704 | 11803 | |
| First Class Mail | Confidential Notice Party #005705 | 11803 | |
| First Class Mail | Confidential Notice Party #005706 | 07726 | |
| First Class Mail | Confidential Notice Party #005707 | 11024 | |
| First Class Mail | Confidential Notice Party #005708 | 06820 | |
| First Class Mail | Confidential Notice Party #005709 | 01945 | |
| First Class Mail | Confidential Notice Party #005710 | 10580 | |
| First Class Mail | Confidential Notice Party #005711 | 10580 | |
| First Class Mail | Confidential Notice Party #005712 | | ISRAEL |
| First Class Mail | Confidential Notice Party #005713 | 01581 | |
| First Class Mail | Confidential Notice Party #005714 | 01581 | |
| First Class Mail | Confidential Notice Party #005715 | 07052 | |
| First Class Mail | Confidential Notice Party #005716 | 07052 | |
| First Class Mail | Confidential Notice Party #005717 | 07052 | |
| First Class Mail | Confidential Notice Party #005718 | 07052 | |
| First Class Mail | Confidential Notice Party #005719 | 07052 | |
| First Class Mail | Confidential Notice Party #005720 | 07052 | |
| First Class Mail | Confidential Notice Party #005721 | 07052 | |
| First Class Mail | Confidential Notice Party #005722 | 07052 | |
| First Class Mail | Confidential Notice Party #005723 | 01730 | |
| First Class Mail | Confidential Notice Party #005724 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #005725 | 06611 | |
| First Class Mail | Confidential Notice Party #005726 | 69583 | ISRAEL |
| First Class Mail | Confidential Notice Party #005727 | 11050 | |
| First Class Mail | Confidential Notice Party #005728 | 11050 | |
| First Class Mail | Confidential Notice Party #005729 | 33418 | |
| First Class Mail | Confidential Notice Party #005730 | 33436 | |
| First Class Mail | Confidential Notice Party #005731 | 10036 | |
| First Class Mail | Confidential Notice Party #005732 | 11803 | |
| First Class Mail | Confidential Notice Party #005733 | 11803 | |
| First Class Mail | Confidential Notice Party #005734 | 23221 | |
| First Class Mail | Confidential Notice Party #005735 | 11545 | |
| First Class Mail | Confidential Notice Party #005736 | 11545 | |
| First Class Mail | Confidential Notice Party #005737 | 11545 | |
| First Class Mail | Confidential Notice Party #005738 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #005739 | 10577 | |
| First Class Mail | Confidential Notice Party #005740 | 10577 | |
| First Class Mail | Confidential Notice Party #005741 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #005742 | 07039 | |
| First Class Mail | Confidential Notice Party #005743 | 07039 | |
| First Class Mail | Confidential Notice Party #005744 | 2530 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #005745 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005746 | | CHINA |
| First Class Mail | Confidential Notice Party #005747 | | HONG KONG |
| First Class Mail | Confidential Notice Party #005748 | | TAIWAN |
| First Class Mail | Confidential Notice Party #005749 | 11050 | |
| First Class Mail | Confidential Notice Party #005750 | 12110 | |
| First Class Mail | Confidential Notice Party #005751 | | |
| First Class Mail | Confidential Notice Party #005752 | 87508 | |
| First Class Mail | Confidential Notice Party #005753 | 11021 | |
| First Class Mail | Confidential Notice Party #005754 | 11021 | |
| First Class Mail | Confidential Notice Party #005755 | 10128 | |
| First Class Mail | Confidential Notice Party #005756 | 10128 | |
| First Class Mail | Confidential Notice Party #005757 | 02472 | |
| First Class Mail | Confidential Notice Party #005758 | 10011 | |
| First Class Mail | Confidential Notice Party #005759 | 10011 | |
| First Class Mail | Confidential Notice Party #005760 | 10011 | |
| First Class Mail | Confidential Notice Party #005761 | 10011 | |
| First Class Mail | Confidential Notice Party #005762 | | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005763 | 06052 | |
| First Class Mail | Confidential Notice Party #005764 | 06052 | |
| First Class Mail | Confidential Notice Party #005765 | 11050 | |
| First Class Mail | Confidential Notice Party #005766 | 11560-2033 | |
| First Class Mail | Confidential Notice Party #005767 | 11560 | |
| First Class Mail | Confidential Notice Party #005768 | 10583 | |
| First Class Mail | Confidential Notice Party #005769 | 07901 | |
| First Class Mail | Confidential Notice Party #005770 | 11042 | |
| First Class Mail | Confidential Notice Party #005771 | 11050 | |
| First Class Mail | Confidential Notice Party #005772 | 94402 | |
| First Class Mail | Confidential Notice Party #005773 | 94402 | |
| First Class Mail | Confidential Notice Party #005774 | 94937 | |
| First Class Mail | Confidential Notice Party #005775 | 94937 | |
| First Class Mail | Confidential Notice Party #005776 | 94937 | |
| First Class Mail | Confidential Notice Party #005777 | 94937 | |
| First Class Mail | Confidential Notice Party #005778 | 94965 | |
| First Class Mail | Confidential Notice Party #005779 | 11050 | |
| First Class Mail | Confidential Notice Party #005780 | 11215 | |
| First Class Mail | Confidential Notice Party #005781 | 11215 | |
| First Class Mail | Confidential Notice Party #005782 | 02110 | |
| First Class Mail | Confidential Notice Party #005783 | 02110-3333 | |
| First Class Mail | Confidential Notice Party #005784 | 02110-3333 | |
| First Class Mail | Confidential Notice Party #005785 | 02110 | |
| First Class Mail | Confidential Notice Party #005786 | 02110 | |
| First Class Mail | Confidential Notice Party #005787 | 10025 | |
| First Class Mail | Confidential Notice Party #005788 | 10025 | |
| First Class Mail | Confidential Notice Party #005789 | 02215 | |
| First Class Mail | Confidential Notice Party #005790 | 10022 | |
| First Class Mail | Confidential Notice Party #005791 | 10022 | |
| First Class Mail | Confidential Notice Party #005792 | 10022 | |
| First Class Mail | Confidential Notice Party #005793 | 10022 | |
| First Class Mail | Confidential Notice Party #005794 | 10022 | |
| First Class Mail | Confidential Notice Party #005795 | 10022 | |
| First Class Mail | Confidential Notice Party #005796 | 10022 | |
| First Class Mail | Confidential Notice Party #005797 | 10022 | |
| First Class Mail | Confidential Notice Party #005798 | 10022 | |
| First Class Mail | Confidential Notice Party #005799 | 10022 | |
| First Class Mail | Confidential Notice Party #005800 | 65101-3253 | |
| First Class Mail | Confidential Notice Party #005801 | 80501-1566 | |
| First Class Mail | Confidential Notice Party #005802 | 25301 | |
| First Class Mail | Confidential Notice Party #005803 | 10530 | |
| First Class Mail | Confidential Notice Party #005804 | 10530 | |
| First Class Mail | Confidential Notice Party #005805 | 10530 | |
| First Class Mail | Confidential Notice Party #005806 | 10530 | |
| First Class Mail | Confidential Notice Party #005807 | 33009 | |
| First Class Mail | Confidential Notice Party #005808 | 94104 | |
| First Class Mail | Confidential Notice Party #005809 | 94104 | |
| First Class Mail | Confidential Notice Party #005810 | 94104 | |
| First Class Mail | Confidential Notice Party #005811 | 90036 | |
| First Class Mail | Confidential Notice Party #005812 | 33401 | |
| First Class Mail | Confidential Notice Party #005813 | 33401 | |
| First Class Mail | Confidential Notice Party #005814 | 33401 | |
| First Class Mail | Confidential Notice Party #005815 | 19096 | |
| First Class Mail | Confidential Notice Party #005816 | 11559 | |
| First Class Mail | Confidential Notice Party #005817 | 11559 | |
| First Class Mail | Confidential Notice Party #005818 | 11559 | |
| First Class Mail | Confidential Notice Party #005819 | 11559 | |
| First Class Mail | Confidential Notice Party #005820 | 10901 | |
| First Class Mail | Confidential Notice Party #005821 | 27516 | |
| First Class Mail | Confidential Notice Party #005822 | 91506-3219 | |
| First Class Mail | Confidential Notice Party #005823 | 33432 | |
| First Class Mail | Confidential Notice Party #005824 | 33432 | |
| First Class Mail | Confidential Notice Party #005825 | 33432 | |
| First Class Mail | Confidential Notice Party #005826 | 33432 | |
| First Class Mail | Confidential Notice Party #005827 | 33446 | |
| First Class Mail | Confidential Notice Party #005828 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005829 | 33432-5523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005830 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005831 | 33432-5523 | |
| First Class Mail | Confidential Notice Party #005832 | 02116 | |
| First Class Mail | Confidential Notice Party #005833 | 91360 | |
| First Class Mail | Confidential Notice Party #005834 | 91360 | |
| First Class Mail | Confidential Notice Party #005835 | 34145 | |
| First Class Mail | Confidential Notice Party #005836 | 59106-2449 | |
| First Class Mail | Confidential Notice Party #005837 | 59106-2449 | |
| First Class Mail | Confidential Notice Party #005838 | 99337 | |
| First Class Mail | Confidential Notice Party #005839 | 23451 | |
| First Class Mail | Confidential Notice Party #005840 | 23451 | |
| First Class Mail | Confidential Notice Party #005841 | 34103 | |
| First Class Mail | Confidential Notice Party #005842 | 75219 | |
| First Class Mail | Confidential Notice Party #005843 | 33062 | |
| First Class Mail | Confidential Notice Party #005844 | 33480 | |
| First Class Mail | Confidential Notice Party #005845 | 19004 | |
| First Class Mail | Confidential Notice Party #005846 | 19004 | |
| First Class Mail | Confidential Notice Party #005847 | 19711 | |
| First Class Mail | Confidential Notice Party #005848 | 10075 | |
| First Class Mail | Confidential Notice Party #005849 | 33301 | |
| First Class Mail | Confidential Notice Party #005850 | 10075 | |
| First Class Mail | Confidential Notice Party #005851 | 33301 | |
| First Class Mail | Confidential Notice Party #005852 | 33483 | |
| First Class Mail | Confidential Notice Party #005853 | 01880 | |
| First Class Mail | Confidential Notice Party #005854 | 77840 | |
| First Class Mail | Confidential Notice Party #005855 | 15668 | |
| First Class Mail | Confidential Notice Party #005856 | 15668 | |
| First Class Mail | Confidential Notice Party #005857 | 33442 | |
| First Class Mail | Confidential Notice Party #005858 | 33478 | |
| First Class Mail | Confidential Notice Party #005859 | 06606 | |
| First Class Mail | Confidential Notice Party #005860 | 10016 | |
| First Class Mail | Confidential Notice Party #005861 | 10016 | |
| First Class Mail | Confidential Notice Party #005862 | 95959 | |
| First Class Mail | Confidential Notice Party #005863 | 95050 | |
| First Class Mail | Confidential Notice Party #005864 | 12309 | |
| First Class Mail | Confidential Notice Party #005865 | 12309 | |
| First Class Mail | Confidential Notice Party #005866 | 12309 | |
| First Class Mail | Confidential Notice Party #005867 | 80503 | |
| First Class Mail | Confidential Notice Party #005868 | 33140 | |
| First Class Mail | Confidential Notice Party #005869 | 33434 | |
| First Class Mail | Confidential Notice Party #005870 | 94025 | |
| First Class Mail | Confidential Notice Party #005871 | 10174 | |
| First Class Mail | Confidential Notice Party #005872 | 10174 | |
| First Class Mail | Confidential Notice Party #005873 | 10174 | |
| First Class Mail | Confidential Notice Party #005874 | 10174 | |
| First Class Mail | Confidential Notice Party #005875 | 10022 | |
| First Class Mail | Confidential Notice Party #005876 | 11217 | |
| First Class Mail | Confidential Notice Party #005877 | 33009 | |
| First Class Mail | Confidential Notice Party #005878 | 19041 | |
| First Class Mail | Confidential Notice Party #005879 | 07751 | |
| First Class Mail | Confidential Notice Party #005880 | 33308 | |
| First Class Mail | Confidential Notice Party #005881 | 30062 | |
| First Class Mail | Confidential Notice Party #005882 | 30062 | |
| First Class Mail | Confidential Notice Party #005883 | 30062 | |
| First Class Mail | Confidential Notice Party #005884 | 30062 | |
| First Class Mail | Confidential Notice Party #005885 | 30062 | |
| First Class Mail | Confidential Notice Party #005886 | 81611 | |
| First Class Mail | Confidential Notice Party #005887 | 91436 | |
| First Class Mail | Confidential Notice Party #005888 | 02127 | |
| First Class Mail | Confidential Notice Party #005889 | 93454 | |
| First Class Mail | Confidential Notice Party #005890 | 93454 | |
| First Class Mail | Confidential Notice Party #005891 | 80113 | |
| First Class Mail | Confidential Notice Party #005892 | 34285 | |
| First Class Mail | Confidential Notice Party #005893 | 34285 | |
| First Class Mail | Confidential Notice Party #005894 | 30114 | |
| First Class Mail | Confidential Notice Party #005895 | 30114 | |
| First Class Mail | Confidential Notice Party #005896 | 30114 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005897 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005898 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005899 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005900 | 30114-6510 | |
| First Class Mail | Confidential Notice Party #005901 | 19428 | |
| First Class Mail | Confidential Notice Party #005902 | 37205 | |
| First Class Mail | Confidential Notice Party #005903 | 489929 | SINGAPORE |
| First Class Mail | Confidential Notice Party #005904 | 06777 | |
| First Class Mail | Confidential Notice Party #005905 | 10304 | |
| First Class Mail | Confidential Notice Party #005906 | 02246 | |
| First Class Mail | Confidential Notice Party #005907 | 02246 | |
| First Class Mail | Confidential Notice Party #005908 | 02246 | |
| First Class Mail | Confidential Notice Party #005909 | 02246 | |
| First Class Mail | Confidential Notice Party #005910 | 02246 | |
| First Class Mail | Confidential Notice Party #005911 | 02246 | |
| First Class Mail | Confidential Notice Party #005912 | 02246 | |
| First Class Mail | Confidential Notice Party #005913 | 02246 | |
| First Class Mail | Confidential Notice Party #005914 | 02246 | |
| First Class Mail | Confidential Notice Party #005915 | 02246 | |
| First Class Mail | Confidential Notice Party #005916 | 02246 | |
| First Class Mail | Confidential Notice Party #005917 | 02246 | |
| First Class Mail | Confidential Notice Party #005918 | 02161 | |
| First Class Mail | Confidential Notice Party #005919 | 87506 | |
| First Class Mail | Confidential Notice Party #005920 | 87506 | |
| First Class Mail | Confidential Notice Party #005921 | 87506 | |
| First Class Mail | Confidential Notice Party #005922 | 10538 | |
| First Class Mail | Confidential Notice Party #005923 | 10538 | |
| First Class Mail | Confidential Notice Party #005924 | 11560 | |
| First Class Mail | Confidential Notice Party #005925 | 02130 | |
| First Class Mail | Confidential Notice Party #005926 | 02130 | |
| First Class Mail | Confidential Notice Party #005927 | 02130 | |
| First Class Mail | Confidential Notice Party #005928 | 02130 | |
| First Class Mail | Confidential Notice Party #005929 | 50200 | ISRAEL |
| First Class Mail | Confidential Notice Party #005930 | 10010 | |
| First Class Mail | Confidential Notice Party #005931 | 10010 | |
| First Class Mail | Confidential Notice Party #005932 | 06880 | |
| First Class Mail | Confidential Notice Party #005933 | 87506 | |
| First Class Mail | Confidential Notice Party #005934 | 87506 | |
| First Class Mail | Confidential Notice Party #005935 | 07869-4602 | |
| First Class Mail | Confidential Notice Party #005936 | 10016 | |
| First Class Mail | Confidential Notice Party #005937 | 10016 | |
| First Class Mail | Confidential Notice Party #005938 | 33418 | |
| First Class Mail | Confidential Notice Party #005939 | 11978 | |
| First Class Mail | Confidential Notice Party #005940 | 11963 | |
| First Class Mail | Confidential Notice Party #005941 | 03820 | |
| First Class Mail | Confidential Notice Party #005942 | 10583 | |
| First Class Mail | Confidential Notice Party #005943 | 1245 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #005944 | 08002 | |
| First Class Mail | Confidential Notice Party #005945 | 08002 | |
| First Class Mail | Confidential Notice Party #005946 | 02421 | |
| First Class Mail | Confidential Notice Party #005947 | 94110 | |
| First Class Mail | Confidential Notice Party #005948 | 94110 | |
| First Class Mail | Confidential Notice Party #005949 | 90049 | |
| First Class Mail | Confidential Notice Party #005950 | 90049 | |
| First Class Mail | Confidential Notice Party #005951 | 33139 | |
| First Class Mail | Confidential Notice Party #005952 | 80202 | |
| First Class Mail | Confidential Notice Party #005953 | 33308 | |
| First Class Mail | Confidential Notice Party #005954 | 10022 | |
| First Class Mail | Confidential Notice Party #005955 | 10028 | |
| First Class Mail | Confidential Notice Party #005956 | 10028 | |
| First Class Mail | Confidential Notice Party #005957 | 06840 | |
| First Class Mail | Confidential Notice Party #005958 | 06840 | |
| First Class Mail | Confidential Notice Party #005959 | 33301 | |
| First Class Mail | Confidential Notice Party #005960 | 33301 | |
| First Class Mail | Confidential Notice Party #005961 | 33301 | |
| First Class Mail | Confidential Notice Party #005962 | 10580 | |
| First Class Mail | Confidential Notice Party #005963 | 10580 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #005964 | 10580 | |
| First Class Mail | Confidential Notice Party #005965 | 10580 | |
| First Class Mail | Confidential Notice Party #005966 | 06830 | |
| First Class Mail | Confidential Notice Party #005967 | 23434 | |
| First Class Mail | Confidential Notice Party #005968 | 10027 | |
| First Class Mail | Confidential Notice Party #005969 | 55416 | |
| First Class Mail | Confidential Notice Party #005970 | 21078 | |
| First Class Mail | Confidential Notice Party #005971 | 78657 | |
| First Class Mail | Confidential Notice Party #005972 | 78657 | |
| First Class Mail | Confidential Notice Party #005973 | 95060-3080 | |
| First Class Mail | Confidential Notice Party #005974 | 91423 | |
| First Class Mail | Confidential Notice Party #005975 | 91423 | |
| First Class Mail | Confidential Notice Party #005976 | 15668 | |
| First Class Mail | Confidential Notice Party #005977 | 15668 | |
| First Class Mail | Confidential Notice Party #005978 | 15668 | |
| First Class Mail | Confidential Notice Party #005979 | 33455 | |
| First Class Mail | Confidential Notice Party #005980 | 11101 | |
| First Class Mail | Confidential Notice Party #005981 | 11101 | |
| First Class Mail | Confidential Notice Party #005982 | 11101 | |
| First Class Mail | Confidential Notice Party #005983 | 63125 | |
| First Class Mail | Confidential Notice Party #005984 | 33442 | |
| First Class Mail | Confidential Notice Party #005985 | 33442 | |
| First Class Mail | Confidential Notice Party #005986 | 33496 | |
| First Class Mail | Confidential Notice Party #005987 | 33496 | |
| First Class Mail | Confidential Notice Party #005988 | 33496 | |
| First Class Mail | Confidential Notice Party #005989 | 33496 | |
| First Class Mail | Confidential Notice Party #005990 | 66209 | |
| First Class Mail | Confidential Notice Party #005991 | 10022 | |
| First Class Mail | Confidential Notice Party #005992 | 10022 | |
| First Class Mail | Confidential Notice Party #005993 | 20003-1827 | |
| First Class Mail | Confidential Notice Party #005994 | 10017 | |
| First Class Mail | Confidential Notice Party #005995 | 10017 | |
| First Class Mail | Confidential Notice Party #005996 | 4272 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #005997 | 34442 | |
| First Class Mail | Confidential Notice Party #005998 | 19004 | |
| First Class Mail | Confidential Notice Party #005999 | 46260 | |
| First Class Mail | Confidential Notice Party #006000 | 46260 | |
| First Class Mail | Confidential Notice Party #006001 | 11561 | |
| First Class Mail | Confidential Notice Party #006002 | 06798 | |
| First Class Mail | Confidential Notice Party #006003 | 10016 | |
| First Class Mail | Confidential Notice Party #006004 | 10016 | |
| First Class Mail | Confidential Notice Party #006005 | 10016 | |
| First Class Mail | Confidential Notice Party #006006 | 10016 | |
| First Class Mail | Confidential Notice Party #006007 | 10016 | |
| First Class Mail | Confidential Notice Party #006008 | 10016 | |
| First Class Mail | Confidential Notice Party #006009 | 10016 | |
| First Class Mail | Confidential Notice Party #006010 | 91775-2948 | |
| First Class Mail | Confidential Notice Party #006011 | 07728 | |
| First Class Mail | Confidential Notice Party #006012 | 14202 | |
| First Class Mail | Confidential Notice Party #006013 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #006014 | 55900 | ISRAEL |
| First Class Mail | Confidential Notice Party #006015 | 01940 | |
| First Class Mail | Confidential Notice Party #006016 | 43568 | ISRAEL |
| First Class Mail | Confidential Notice Party #006017 | 32034 | |
| First Class Mail | Confidential Notice Party #006018 | 02332 | |
| First Class Mail | Confidential Notice Party #006019 | NW1 7QH | ENGLAND |
| First Class Mail | Confidential Notice Party #006020 | 11714-5311 | |
| First Class Mail | Confidential Notice Party #006021 | 11590 | |
| First Class Mail | Confidential Notice Party #006022 | 10536 | |
| First Class Mail | Confidential Notice Party #006023 | 10065 | |
| First Class Mail | Confidential Notice Party #006024 | 15222 | |
| First Class Mail | Confidential Notice Party #006025 | 15222 | |
| First Class Mail | Confidential Notice Party #006026 | 10170 | |
| First Class Mail | Confidential Notice Party #006027 | 10170 | |
| First Class Mail | Confidential Notice Party #006028 | 44408 | |
| First Class Mail | Confidential Notice Party #006029 | 44408 | |
| First Class Mail | Confidential Notice Party #006030 | 44408 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006031 | 10011 | |
| First Class Mail | Confidential Notice Party #006032 | 55402 | |
| First Class Mail | Confidential Notice Party #006033 | 55402 | |
| First Class Mail | Confidential Notice Party #006034 | 20016 | |
| First Class Mail | Confidential Notice Party #006035 | 21210 | |
| First Class Mail | Confidential Notice Party #006036 | 67218-1817 | |
| First Class Mail | Confidential Notice Party #006037 | 10001 | |
| First Class Mail | Confidential Notice Party #006038 | 94596 | |
| First Class Mail | Confidential Notice Party #006039 | QC HYB 2X6 | CANADA |
| First Class Mail | Confidential Notice Party #006040 | 34997 | |
| First Class Mail | Confidential Notice Party #006041 | 80211 | |
| First Class Mail | Confidential Notice Party #006042 | 37205 | |
| First Class Mail | Confidential Notice Party #006043 | 37205 | |
| First Class Mail | Confidential Notice Party #006044 | 60532 | |
| First Class Mail | Confidential Notice Party #006045 | 33021-7345 | |
| First Class Mail | Confidential Notice Party #006046 | 94925 | |
| First Class Mail | Confidential Notice Party #006047 | 33308 | |
| First Class Mail | Confidential Notice Party #006048 | 90027 | |
| First Class Mail | Confidential Notice Party #006049 | 98253-6315 | |
| First Class Mail | Confidential Notice Party #006050 | 32224 | |
| First Class Mail | Confidential Notice Party #006051 | 33334 | |
| First Class Mail | Confidential Notice Party #006052 | 10022 | |
| First Class Mail | Confidential Notice Party #006053 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #006054 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #006055 | 80304-3983 | |
| First Class Mail | Confidential Notice Party #006056 | 67202 | |
| First Class Mail | Confidential Notice Party #006057 | 33756 | |
| First Class Mail | Confidential Notice Party #006058 | 10024-5785 | |
| First Class Mail | Confidential Notice Party #006059 | 34283 | |
| First Class Mail | Confidential Notice Party #006060 | 90807 | |
| First Class Mail | Confidential Notice Party #006061 | 14226 | |
| First Class Mail | Confidential Notice Party #006062 | 84604 | |
| First Class Mail | Confidential Notice Party #006063 | 34997 | |
| First Class Mail | Confidential Notice Party #006064 | 34997 | |
| First Class Mail | Confidential Notice Party #006065 | 34997 | |
| First Class Mail | Confidential Notice Party #006066 | 11747 | |
| First Class Mail | Confidential Notice Party #006067 | 94104 | |
| First Class Mail | Confidential Notice Party #006068 | 10022 | |
| First Class Mail | Confidential Notice Party #006069 | 10022 | |
| First Class Mail | Confidential Notice Party #006070 | 10022 | |
| First Class Mail | Confidential Notice Party #006071 | 10022 | |
| First Class Mail | Confidential Notice Party #006072 | 10022 | |
| First Class Mail | Confidential Notice Party #006073 | 10222 | |
| First Class Mail | Confidential Notice Party #006074 | 10222 | |
| First Class Mail | Confidential Notice Party #006075 | 10222 | |
| First Class Mail | Confidential Notice Party #006076 | 10222 | |
| First Class Mail | Confidential Notice Party #006077 | 10222 | |
| First Class Mail | Confidential Notice Party #006078 | 10222 | |
| First Class Mail | Confidential Notice Party #006079 | 10017 | |
| First Class Mail | Confidential Notice Party #006080 | 10017-3954 | |
| First Class Mail | Confidential Notice Party #006081 | 55356 | |
| First Class Mail | Confidential Notice Party #006082 | 10022 | |
| First Class Mail | Confidential Notice Party #006083 | 10022 | |
| First Class Mail | Confidential Notice Party #006084 | 10022 | |
| First Class Mail | Confidential Notice Party #006085 | 10022 | |
| First Class Mail | Confidential Notice Party #006086 | 80304 | |
| First Class Mail | Confidential Notice Party #006087 | 11561 | |
| First Class Mail | Confidential Notice Party #006088 | 33319 | |
| First Class Mail | Confidential Notice Party #006089 | 39320 | |
| First Class Mail | Confidential Notice Party #006090 | 10570 | |
| First Class Mail | Confidential Notice Party #006091 | 02906 | |
| First Class Mail | Confidential Notice Party #006092 | 48323 | |
| First Class Mail | Confidential Notice Party #006093 | 90292-6278 | |
| First Class Mail | Confidential Notice Party #006094 | 89509 | |
| First Class Mail | Confidential Notice Party #006095 | 33467 | |
| First Class Mail | Confidential Notice Party #006096 | 13204 | |
| First Class Mail | Confidential Notice Party #006097 | 11024 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006098 | 80302-4908 | |
| First Class Mail | Confidential Notice Party #006099 | 11754 | |
| First Class Mail | Confidential Notice Party #006100 | 72170 | MEXICO |
| First Class Mail | Confidential Notice Party #006101 | 07901 | |
| First Class Mail | Confidential Notice Party #006102 | 10014 | |
| First Class Mail | Confidential Notice Party #006103 | 19608-8501 | |
| First Class Mail | Confidential Notice Party #006104 | 11576 | |
| First Class Mail | Confidential Notice Party #006105 | 11509 | |
| First Class Mail | Confidential Notice Party #006106 | 11753 | |
| First Class Mail | Confidential Notice Party #006107 | 11753 | |
| First Class Mail | Confidential Notice Party #006108 | 11724 | |
| First Class Mail | Confidential Notice Party #006109 | 11724 | |
| First Class Mail | Confidential Notice Party #006110 | 11724 | |
| First Class Mail | Confidential Notice Party #006111 | 69085 | ISRAEL |
| First Class Mail | Confidential Notice Party #006112 | 11542 | |
| First Class Mail | Confidential Notice Party #006113 | 11542 | |
| First Class Mail | Confidential Notice Party #006114 | 02138-1544 | |
| First Class Mail | Confidential Notice Party #006115 | 11743 | |
| First Class Mail | Confidential Notice Party #006116 | 12159 | |
| First Class Mail | Confidential Notice Party #006117 | 11771 | |
| First Class Mail | Confidential Notice Party #006118 | 11771 | |
| First Class Mail | Confidential Notice Party #006119 | 06107 | |
| First Class Mail | Confidential Notice Party #006120 | 11768 | |
| First Class Mail | Confidential Notice Party #006121 | 06825 | |
| First Class Mail | Confidential Notice Party #006122 | 33149 | |
| First Class Mail | Confidential Notice Party #006123 | 33149 | |
| First Class Mail | Confidential Notice Party #006124 | 33149 | |
| First Class Mail | Confidential Notice Party #006125 | 10022 | |
| First Class Mail | Confidential Notice Party #006126 | 10022 | |
| First Class Mail | Confidential Notice Party #006127 | 10022 | |
| First Class Mail | Confidential Notice Party #006128 | 80611 | |
| First Class Mail | Confidential Notice Party #006129 | 52807 | |
| First Class Mail | Confidential Notice Party #006130 | 43219 | |
| First Class Mail | Confidential Notice Party #006131 | 43219 | |
| First Class Mail | Confidential Notice Party #006132 | 43219 | |
| First Class Mail | Confidential Notice Party #006133 | 43219 | |
| First Class Mail | Confidential Notice Party #006134 | 08109 | |
| First Class Mail | Confidential Notice Party #006135 | 33431 | |
| First Class Mail | Confidential Notice Party #006136 | 02026-4080 | |
| First Class Mail | Confidential Notice Party #006137 | 02026-4080 | |
| First Class Mail | Confidential Notice Party #006138 | 94595 | |
| First Class Mail | Confidential Notice Party #006139 | 32702 | |
| First Class Mail | Confidential Notice Party #006140 | 02446 | |
| First Class Mail | Confidential Notice Party #006141 | 02446 | |
| First Class Mail | Confidential Notice Party #006142 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #006143 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #006144 | JE4 85D | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #006145 | 55410 | |
| First Class Mail | Confidential Notice Party #006146 | 90292 | |
| First Class Mail | Confidential Notice Party #006147 | 32606 | |
| First Class Mail | Confidential Notice Party #006148 | 10553 | |
| First Class Mail | Confidential Notice Party #006149 | 10021 | |
| First Class Mail | Confidential Notice Party #006150 | 19147 | |
| First Class Mail | Confidential Notice Party #006151 | 90232 | |
| First Class Mail | Confidential Notice Party #006152 | 11963 | |
| First Class Mail | Confidential Notice Party #006153 | 60611 | |
| First Class Mail | Confidential Notice Party #006154 | 60611 | |
| First Class Mail | Confidential Notice Party #006155 | 60611 | |
| First Class Mail | Confidential Notice Party #006156 | 60611 | |
| First Class Mail | Confidential Notice Party #006157 | 60611 | |
| First Class Mail | Confidential Notice Party #006158 | 07090 | |
| First Class Mail | Confidential Notice Party #006159 | 07090 | |
| First Class Mail | Confidential Notice Party #006160 | 94118 | |
| First Class Mail | Confidential Notice Party #006161 | 94118 | |
| First Class Mail | Confidential Notice Party #006162 | 94118 | |
| First Class Mail | Confidential Notice Party #006163 | 94118 | |
| First Class Mail | Confidential Notice Party #006164 | 94118 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006165 | 47203 | |
| First Class Mail | Confidential Notice Party #006166 | 33449 | |
| First Class Mail | Confidential Notice Party #006167 | 33449 | |
| First Class Mail | Confidential Notice Party #006168 | 33449 | |
| First Class Mail | Confidential Notice Party #006169 | 33449 | |
| First Class Mail | Confidential Notice Party #006170 | 33449 | |
| First Class Mail | Confidential Notice Party #006171 | 10022 | |
| First Class Mail | Confidential Notice Party #006172 | 10022 | |
| First Class Mail | Confidential Notice Party #006173 | 10022 | |
| First Class Mail | Confidential Notice Party #006174 | 10022 | |
| First Class Mail | Confidential Notice Party #006175 | 10022 | |
| First Class Mail | Confidential Notice Party #006176 | 10022 | |
| First Class Mail | Confidential Notice Party #006177 | 10022 | |
| First Class Mail | Confidential Notice Party #006178 | 10022 | |
| First Class Mail | Confidential Notice Party #006179 | 10022 | |
| First Class Mail | Confidential Notice Party #006180 | 02459 | |
| First Class Mail | Confidential Notice Party #006181 | 11576 | |
| First Class Mail | Confidential Notice Party #006182 | 07738 | |
| First Class Mail | Confidential Notice Party #006183 | 07738 | |
| First Class Mail | Confidential Notice Party #006184 | 80481 | |
| First Class Mail | Confidential Notice Party #006185 | 01776 | |
| First Class Mail | Confidential Notice Party #006186 | 02481 | |
| First Class Mail | Confidential Notice Party #006187 | 33480 | |
| First Class Mail | Confidential Notice Party #006188 | 33480 | |
| First Class Mail | Confidential Notice Party #006189 | 33480 | |
| First Class Mail | Confidential Notice Party #006190 | 33480 | |
| First Class Mail | Confidential Notice Party #006191 | 11520-2011 | |
| First Class Mail | Confidential Notice Party #006192 | 08751 | |
| First Class Mail | Confidential Notice Party #006193 | 08751 | |
| First Class Mail | Confidential Notice Party #006194 | 80439 | |
| First Class Mail | Confidential Notice Party #006195 | 11020 | |
| First Class Mail | Confidential Notice Party #006196 | 941041 | |
| First Class Mail | Confidential Notice Party #006197 | 10025 | |
| First Class Mail | Confidential Notice Party #006198 | 01235-030 | BRAZIL |
| First Class Mail | Confidential Notice Party #006199 | 06905 | |
| First Class Mail | Confidential Notice Party #006200 | 33409 | |
| First Class Mail | Confidential Notice Party #006201 | 10075 | |
| First Class Mail | Confidential Notice Party #006202 | 92836 | |
| First Class Mail | Confidential Notice Party #006203 | 10022 | |
| First Class Mail | Confidential Notice Party #006204 | 10016 | |
| First Class Mail | Confidential Notice Party #006205 | 10016 | |
| First Class Mail | Confidential Notice Party #006206 | 10016 | |
| First Class Mail | Confidential Notice Party #006207 | 10016 | |
| First Class Mail | Confidential Notice Party #006208 | 10016 | |
| First Class Mail | Confidential Notice Party #006209 | 33480 | |
| First Class Mail | Confidential Notice Party #006210 | 11561 | |
| First Class Mail | Confidential Notice Party #006211 | 33431 | |
| First Class Mail | Confidential Notice Party #006212 | 33431 | |
| First Class Mail | Confidential Notice Party #006213 | 07728 | |
| First Class Mail | Confidential Notice Party #006214 | 07728 | |
| First Class Mail | Confidential Notice Party #006215 | 07728 | |
| First Class Mail | Confidential Notice Party #006216 | 10566 | |
| First Class Mail | Confidential Notice Party #006217 | 80128 | |
| First Class Mail | Confidential Notice Party #006218 | 10024 | |
| First Class Mail | Confidential Notice Party #006219 | 10024 | |
| First Class Mail | Confidential Notice Party #006220 | 10024 | |
| First Class Mail | Confidential Notice Party #006221 | 53146 | |
| First Class Mail | Confidential Notice Party #006222 | 53146 | |
| First Class Mail | Confidential Notice Party #006223 | 76116 | |
| First Class Mail | Confidential Notice Party #006224 | 27607 | |
| First Class Mail | Confidential Notice Party #006225 | 13204 | |
| First Class Mail | Confidential Notice Party #006226 | 13204 | |
| First Class Mail | Confidential Notice Party #006227 | 11590 | |
| First Class Mail | Confidential Notice Party #006228 | 85253 | |
| First Class Mail | Confidential Notice Party #006229 | 33131 | |
| First Class Mail | Confidential Notice Party #006230 | 33131 | |
| First Class Mail | Confidential Notice Party #006231 | 10025 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006232 | 10025 | |
| First Class Mail | Confidential Notice Party #006233 | 10025 | |
| First Class Mail | Confidential Notice Party #006234 | 10025 | |
| First Class Mail | Confidential Notice Party #006235 | 33301 | |
| First Class Mail | Confidential Notice Party #006236 | 10022 | |
| First Class Mail | Confidential Notice Party #006237 | 10022 | |
| First Class Mail | Confidential Notice Party #006238 | 10022 | |
| First Class Mail | Confidential Notice Party #006239 | 10022 | |
| First Class Mail | Confidential Notice Party #006240 | 10022 | |
| First Class Mail | Confidential Notice Party #006241 | 10022 | |
| First Class Mail | Confidential Notice Party #006242 | 33480 | |
| First Class Mail | Confidential Notice Party #006243 | 11747 | |
| First Class Mail | Confidential Notice Party #006244 | 34110 | |
| First Class Mail | Confidential Notice Party #006245 | 33149 | |
| First Class Mail | Confidential Notice Party #006246 | 33149 | |
| First Class Mail | Confidential Notice Party #006247 | 33149 | |
| First Class Mail | Confidential Notice Party #006248 | 33149 | |
| First Class Mail | Confidential Notice Party #006249 | 33149 | |
| First Class Mail | Confidential Notice Party #006250 | 10022-8637 | |
| First Class Mail | Confidential Notice Party #006251 | 10022 | |
| First Class Mail | Confidential Notice Party #006252 | 94116 | |
| First Class Mail | Confidential Notice Party #006253 | 08057 | |
| First Class Mail | Confidential Notice Party #006254 | 85018 | |
| First Class Mail | Confidential Notice Party #006255 | 32837 | |
| First Class Mail | Confidential Notice Party #006256 | 32837 | |
| First Class Mail | Confidential Notice Party #006257 | 34685 | |
| First Class Mail | Confidential Notice Party #006258 | 34685 | |
| First Class Mail | Confidential Notice Party #006259 | 34685 | |
| First Class Mail | Confidential Notice Party #006260 | 53211 | |
| First Class Mail | Confidential Notice Party #006261 | 20007 | |
| First Class Mail | Confidential Notice Party #006262 | 466498 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006263 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #006264 | 10803 | |
| First Class Mail | Confidential Notice Party #006265 | 10803 | |
| First Class Mail | Confidential Notice Party #006266 | 80113 | |
| First Class Mail | Confidential Notice Party #006267 | 33434 | |
| First Class Mail | Confidential Notice Party #006268 | 33434 | |
| First Class Mail | Confidential Notice Party #006269 | 33434 | |
| First Class Mail | Confidential Notice Party #006270 | 19006 | |
| First Class Mail | Confidential Notice Party #006271 | 38017 | |
| First Class Mail | Confidential Notice Party #006272 | 38017 | |
| First Class Mail | Confidential Notice Party #006273 | 33449 | |
| First Class Mail | Confidential Notice Party #006274 | 33449 | |
| First Class Mail | Confidential Notice Party #006275 | 33449 | |
| First Class Mail | Confidential Notice Party #006276 | 34957 | |
| First Class Mail | Confidential Notice Party #006277 | 10006 | |
| First Class Mail | Confidential Notice Party #006278 | 10006 | |
| First Class Mail | Confidential Notice Party #006279 | 10006 | |
| First Class Mail | Confidential Notice Party #006280 | 10006 | |
| First Class Mail | Confidential Notice Party #006281 | 10006 | |
| First Class Mail | Confidential Notice Party #006282 | 10280 | |
| First Class Mail | Confidential Notice Party #006283 | 10280 | |
| First Class Mail | Confidential Notice Party #006284 | 10006 | |
| First Class Mail | Confidential Notice Party #006285 | 6543 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006286 | 10304 | |
| First Class Mail | Confidential Notice Party #006287 | SW5 0DN | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #006288 | 02139 | |
| First Class Mail | Confidential Notice Party #006289 | 10065-6102 | |
| First Class Mail | Confidential Notice Party #006290 | 10021 | |
| First Class Mail | Confidential Notice Party #006291 | 10021-4178 | |
| First Class Mail | Confidential Notice Party #006292 | 10028 | |
| First Class Mail | Confidential Notice Party #006293 | 10021 | |
| First Class Mail | Confidential Notice Party #006294 | 10028 | |
| First Class Mail | Confidential Notice Party #006295 | 10028 | |
| First Class Mail | Confidential Notice Party #006296 | 08043 | |
| First Class Mail | Confidential Notice Party #006297 | 11201 | |
| First Class Mail | Confidential Notice Party #006298 | 02109 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006299 | 10528 | |
| First Class Mail | Confidential Notice Party #006300 | 10022 | |
| First Class Mail | Confidential Notice Party #006301 | 10022 | |
| First Class Mail | Confidential Notice Party #006302 | 10022 | |
| First Class Mail | Confidential Notice Party #006303 | 10022 | |
| First Class Mail | Confidential Notice Party #006304 | 10022 | |
| First Class Mail | Confidential Notice Party #006305 | 10022 | |
| First Class Mail | Confidential Notice Party #006306 | 10022 | |
| First Class Mail | Confidential Notice Party #006307 | 10022 | |
| First Class Mail | Confidential Notice Party #006308 | 10022 | |
| First Class Mail | Confidential Notice Party #006309 | 10022 | |
| First Class Mail | Confidential Notice Party #006310 | 10022-2444 | |
| First Class Mail | Confidential Notice Party #006311 | 10022 | |
| First Class Mail | Confidential Notice Party #006312 | 10022 | |
| First Class Mail | Confidential Notice Party #006313 | 10022 | |
| First Class Mail | Confidential Notice Party #006314 | 10022 | |
| First Class Mail | Confidential Notice Party #006315 | 10022 | |
| First Class Mail | Confidential Notice Party #006316 | 10022 | |
| First Class Mail | Confidential Notice Party #006317 | 10022 | |
| First Class Mail | Confidential Notice Party #006318 | 10022 | |
| First Class Mail | Confidential Notice Party #006319 | 10022 | |
| First Class Mail | Confidential Notice Party #006320 | 10022 | |
| First Class Mail | Confidential Notice Party #006321 | 10022 | |
| First Class Mail | Confidential Notice Party #006322 | 10022 | |
| First Class Mail | Confidential Notice Party #006323 | 10023 | |
| First Class Mail | Confidential Notice Party #006324 | 01776 | |
| First Class Mail | Confidential Notice Party #006325 | 33436 | |
| First Class Mail | Confidential Notice Party #006326 | 33436 | |
| First Class Mail | Confidential Notice Party #006327 | 33436 | |
| First Class Mail | Confidential Notice Party #006328 | 33436 | |
| First Class Mail | Confidential Notice Party #006329 | 10017-3913 | |
| First Class Mail | Confidential Notice Party #006330 | 10017 | |
| First Class Mail | Confidential Notice Party #006331 | 20001-6232 | |
| First Class Mail | Confidential Notice Party #006332 | 10282 | |
| First Class Mail | Confidential Notice Party #006333 | 10022 | |
| First Class Mail | Confidential Notice Party #006334 | 10022 | |
| First Class Mail | Confidential Notice Party #006335 | 10022 | |
| First Class Mail | Confidential Notice Party #006336 | 10022 | |
| First Class Mail | Confidential Notice Party #006337 | 10022 | |
| First Class Mail | Confidential Notice Party #006338 | 10022 | |
| First Class Mail | Confidential Notice Party #006339 | 10022 | |
| First Class Mail | Confidential Notice Party #006340 | 10022 | |
| First Class Mail | Confidential Notice Party #006341 | 10022 | |
| First Class Mail | Confidential Notice Party #006342 | 10022 | |
| First Class Mail | Confidential Notice Party #006343 | 85614 | |
| First Class Mail | Confidential Notice Party #006344 | 85614 | |
| First Class Mail | Confidential Notice Party #006345 | 85614-4721 | |
| First Class Mail | Confidential Notice Party #006346 | 33432 | |
| First Class Mail | Confidential Notice Party #006347 | 33432 | |
| First Class Mail | Confidential Notice Party #006348 | 33432 | |
| First Class Mail | Confidential Notice Party #006349 | 20008 | |
| First Class Mail | Confidential Notice Party #006350 | 44118 | |
| First Class Mail | Confidential Notice Party #006351 | 44118 | |
| First Class Mail | Confidential Notice Party #006352 | 44118 | |
| First Class Mail | Confidential Notice Party #006353 | 33308 | |
| First Class Mail | Confidential Notice Party #006354 | 33308 | |
| First Class Mail | Confidential Notice Party #006355 | 80302 | |
| First Class Mail | Confidential Notice Party #006356 | 33060 | |
| First Class Mail | Confidential Notice Party #006357 | 19066 | |
| First Class Mail | Confidential Notice Party #006358 | 33146 | |
| First Class Mail | Confidential Notice Party #006359 | 77401 | |
| First Class Mail | Confidential Notice Party #006360 | 33609 | |
| First Class Mail | Confidential Notice Party #006361 | 95065 | |
| First Class Mail | Confidential Notice Party #006362 | 34228 | |
| First Class Mail | Confidential Notice Party #006363 | 57036 | |
| First Class Mail | Confidential Notice Party #006364 | 83780 | FRANCE |
| First Class Mail | Confidential Notice Party #006365 | 59828 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006366 | 11215 | |
| First Class Mail | Confidential Notice Party #006367 | 80015 | |
| First Class Mail | Confidential Notice Party #006368 | 11937 | |
| First Class Mail | Confidential Notice Party #006369 | 33308 | |
| First Class Mail | Confidential Notice Party #006370 | 33308 | |
| First Class Mail | Confidential Notice Party #006371 | | HONG KONG |
| First Class Mail | Confidential Notice Party #006372 | | CHINA |
| First Class Mail | Confidential Notice Party #006373 | 441-1115 | JAPAN |
| First Class Mail | Confidential Notice Party #006374 | 11542 | |
| First Class Mail | Confidential Notice Party #006375 | 01085 | |
| First Class Mail | Confidential Notice Party #006376 | 01085 | |
| First Class Mail | Confidential Notice Party #006377 | 01085 | |
| First Class Mail | Confidential Notice Party #006378 | 11803 | |
| First Class Mail | Confidential Notice Party #006379 | 13323 | |
| First Class Mail | Confidential Notice Party #006380 | 12065 | |
| First Class Mail | Confidential Notice Party #006381 | 10514 | |
| First Class Mail | Confidential Notice Party #006382 | 07631 | |
| First Class Mail | Confidential Notice Party #006383 | 07631 | |
| First Class Mail | Confidential Notice Party #006384 | 07631 | |
| First Class Mail | Confidential Notice Party #006385 | 06840 | |
| First Class Mail | Confidential Notice Party #006386 | 11568 | |
| First Class Mail | Confidential Notice Party #006387 | 11030 | |
| First Class Mail | Confidential Notice Party #006388 | 11030 | |
| First Class Mail | Confidential Notice Party #006389 | 11030 | |
| First Class Mail | Confidential Notice Party #006390 | 11030 | |
| First Class Mail | Confidential Notice Party #006391 | 5159 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #006392 | 94618 | |
| First Class Mail | Confidential Notice Party #006393 | 33458 | |
| First Class Mail | Confidential Notice Party #006394 | 20007 | |
| First Class Mail | Confidential Notice Party #006395 | 33487 | |
| First Class Mail | Confidential Notice Party #006396 | 33487 | |
| First Class Mail | Confidential Notice Party #006397 | 33487 | |
| First Class Mail | Confidential Notice Party #006398 | 33487 | |
| First Class Mail | Confidential Notice Party #006399 | 33487 | |
| First Class Mail | Confidential Notice Party #006400 | 33487 | |
| First Class Mail | Confidential Notice Party #006401 | 33487 | |
| First Class Mail | Confidential Notice Party #006402 | 33487 | |
| First Class Mail | Confidential Notice Party #006403 | 81621 | |
| First Class Mail | Confidential Notice Party #006404 | 94941 | |
| First Class Mail | Confidential Notice Party #006405 | 11501 | |
| First Class Mail | Confidential Notice Party #006406 | 11501 | |
| First Class Mail | Confidential Notice Party #006407 | 33467 | |
| First Class Mail | Confidential Notice Party #006408 | 33178 | |
| First Class Mail | Confidential Notice Party #006409 | 20814 | |
| First Class Mail | Confidential Notice Party #006410 | 59828 | |
| First Class Mail | Confidential Notice Party #006411 | 59828 | |
| First Class Mail | Confidential Notice Party #006412 | 59828 | |
| First Class Mail | Confidential Notice Party #006413 | 33431 | |
| First Class Mail | Confidential Notice Party #006414 | 33431 | |
| First Class Mail | Confidential Notice Party #006415 | 07928 | |
| First Class Mail | Confidential Notice Party #006416 | 80301 | |
| First Class Mail | Confidential Notice Party #006417 | 03301 | |
| First Class Mail | Confidential Notice Party #006418 | 10016 | |
| First Class Mail | Confidential Notice Party #006419 | 07940 | |
| First Class Mail | Confidential Notice Party #006420 | 02138 | |
| First Class Mail | Confidential Notice Party #006421 | 02193 | |
| First Class Mail | Confidential Notice Party #006422 | 02193 | |
| First Class Mail | Confidential Notice Party #006423 | 02193 | |
| First Class Mail | Confidential Notice Party #006424 | 11771 | |
| First Class Mail | Confidential Notice Party #006425 | 11771 | |
| First Class Mail | Confidential Notice Party #006426 | GR-15452 | GREECE |
| First Class Mail | Confidential Notice Party #006427 | 75015 | FRANCE |
| First Class Mail | Confidential Notice Party #006428 | 02210 | |
| First Class Mail | Confidential Notice Party #006429 | 02210 | |
| First Class Mail | Confidential Notice Party #006430 | 02210 | |
| First Class Mail | Confidential Notice Party #006431 | 02210 | |
| First Class Mail | Confidential Notice Party #006432 | 28461 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006433 | 07632 | |
| First Class Mail | Confidential Notice Party #006434 | 33436 | |
| First Class Mail | Confidential Notice Party #006435 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006436 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006437 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006438 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006439 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006440 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006441 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006442 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006443 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #006444 | 12571 | |
| First Class Mail | Confidential Notice Party #006445 | 11237 | |
| First Class Mail | Confidential Notice Party #006446 | 33308 | |
| First Class Mail | Confidential Notice Party #006447 | 33308 | |
| First Class Mail | Confidential Notice Party #006448 | 55319 | |
| First Class Mail | Confidential Notice Party #006449 | 33308 | |
| First Class Mail | Confidential Notice Party #006450 | 55345 | |
| First Class Mail | Confidential Notice Party #006451 | 33426 | |
| First Class Mail | Confidential Notice Party #006452 | J6Y 1Z2 | CANADA |
| First Class Mail | Confidential Notice Party #006453 | 07945 | |
| First Class Mail | Confidential Notice Party #006454 | 07945 | |
| First Class Mail | Confidential Notice Party #006455 | 11791 | |
| First Class Mail | Confidential Notice Party #006456 | 11791 | |
| First Class Mail | Confidential Notice Party #006457 | 11791 | |
| First Class Mail | Confidential Notice Party #006458 | 10115-0065 | |
| First Class Mail | Confidential Notice Party #006459 | 10471 | |
| First Class Mail | Confidential Notice Party #006460 | 33313 | |
| First Class Mail | Confidential Notice Party #006461 | 11581 | |
| First Class Mail | Confidential Notice Party #006462 | 10022-5844 | |
| First Class Mail | Confidential Notice Party #006463 | 34229 | |
| First Class Mail | Confidential Notice Party #006464 | 33431 | |
| First Class Mail | Confidential Notice Party #006465 | 33431 | |
| First Class Mail | Confidential Notice Party #006466 | 69084 | ISRAEL |
| First Class Mail | Confidential Notice Party #006467 | 10583 | |
| First Class Mail | Confidential Notice Party #006468 | 10583 | |
| First Class Mail | Confidential Notice Party #006469 | 10549 | |
| First Class Mail | Confidential Notice Party #006470 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #006471 | 06612 | |
| First Class Mail | Confidential Notice Party #006472 | 06612 | |
| First Class Mail | Confidential Notice Party #006473 | 06612 | |
| First Class Mail | Confidential Notice Party #006474 | 06612 | |
| First Class Mail | Confidential Notice Party #006475 | 06612 | |
| First Class Mail | Confidential Notice Party #006476 | 06612 | |
| First Class Mail | Confidential Notice Party #006477 | 06612 | |
| First Class Mail | Confidential Notice Party #006478 | 06612 | |
| First Class Mail | Confidential Notice Party #006479 | 06612 | |
| First Class Mail | Confidential Notice Party #006480 | 06612 | |
| First Class Mail | Confidential Notice Party #006481 | 10128 | |
| First Class Mail | Confidential Notice Party #006482 | 10128 | |
| First Class Mail | Confidential Notice Party #006483 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #006484 | EC3V 0EJ | ENGLAND |
| First Class Mail | Confidential Notice Party #006485 | 31061 | |
| First Class Mail | Confidential Notice Party #006486 | 66184 | ISRAEL |
| First Class Mail | Confidential Notice Party #006487 | HM 11 | BERMUDA |
| First Class Mail | Confidential Notice Party #006488 | 94121 | |
| First Class Mail | Confidential Notice Party #006489 | 33418 | |
| First Class Mail | Confidential Notice Party #006490 | 10023 | |
| First Class Mail | Confidential Notice Party #006491 | 02021 | |
| First Class Mail | Confidential Notice Party #006492 | 11577 | |
| First Class Mail | Confidential Notice Party #006493 | 10022 | |
| First Class Mail | Confidential Notice Party #006494 | 10022 | |
| First Class Mail | Confidential Notice Party #006495 | 10022 | |
| First Class Mail | Confidential Notice Party #006496 | 11210 | |
| First Class Mail | Confidential Notice Party #006497 | 33319 | |
| First Class Mail | Confidential Notice Party #006498 | 06840 | |
| First Class Mail | Confidential Notice Party #006499 | 95822 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006500 | 10016 | |
| First Class Mail | Confidential Notice Party #006501 | 33415 | |
| First Class Mail | Confidential Notice Party #006502 | 33417 | |
| First Class Mail | Confidential Notice Party #006503 | 33156 | |
| First Class Mail | Confidential Notice Party #006504 | 33156 | |
| First Class Mail | Confidential Notice Party #006505 | 10022 | |
| First Class Mail | Confidential Notice Party #006506 | 10022 | |
| First Class Mail | Confidential Notice Party #006507 | 10022 | |
| First Class Mail | Confidential Notice Party #006508 | 10022 | |
| First Class Mail | Confidential Notice Party #006509 | 10022 | |
| First Class Mail | Confidential Notice Party #006510 | 10022 | |
| First Class Mail | Confidential Notice Party #006511 | 10022 | |
| First Class Mail | Confidential Notice Party #006512 | 10022 | |
| First Class Mail | Confidential Notice Party #006513 | 10022 | |
| First Class Mail | Confidential Notice Party #006514 | 10022 | |
| First Class Mail | Confidential Notice Party #006515 | 60045 | |
| First Class Mail | Confidential Notice Party #006516 | 10022 | |
| First Class Mail | Confidential Notice Party #006517 | 33067 | |
| First Class Mail | Confidential Notice Party #006518 | 33067 | |
| First Class Mail | Confidential Notice Party #006519 | 80301 | |
| First Class Mail | Confidential Notice Party #006520 | 80301 | |
| First Class Mail | Confidential Notice Party #006521 | 90027 | |
| First Class Mail | Confidential Notice Party #006522 | 33487 | |
| First Class Mail | Confidential Notice Party #006523 | 80237 | |
| First Class Mail | Confidential Notice Party #006524 | 22207 | |
| First Class Mail | Confidential Notice Party #006525 | 10022 | |
| First Class Mail | Confidential Notice Party #006526 | 91364 | |
| First Class Mail | Confidential Notice Party #006527 | 80304 | |
| First Class Mail | Confidential Notice Party #006528 | 92057 | |
| First Class Mail | Confidential Notice Party #006529 | 10017 | |
| First Class Mail | Confidential Notice Party #006530 | 10017 | |
| First Class Mail | Confidential Notice Party #006531 | 07436 | |
| First Class Mail | Confidential Notice Party #006532 | 1234 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006533 | 10010 | |
| First Class Mail | Confidential Notice Party #006534 | 46399 | ISRAEL |
| First Class Mail | Confidential Notice Party #006535 | 06795 | |
| First Class Mail | Confidential Notice Party #006536 | 06830 | |
| First Class Mail | Confidential Notice Party #006537 | 07677 | |
| First Class Mail | Confidential Notice Party #006538 | 10504 | |
| First Class Mail | Confidential Notice Party #006539 | 03443 | |
| First Class Mail | Confidential Notice Party #006540 | 11576 | |
| First Class Mail | Confidential Notice Party #006541 | 10036 | |
| First Class Mail | Confidential Notice Party #006542 | 10036 | |
| First Class Mail | Confidential Notice Party #006543 | 10528 | |
| First Class Mail | Confidential Notice Party #006544 | 12411 | EGYPT |
| First Class Mail | Confidential Notice Party #006545 | 75019 | FRANCE |
| First Class Mail | Confidential Notice Party #006546 | 34683 | |
| First Class Mail | Confidential Notice Party #006547 | 10024 | |
| First Class Mail | Confidential Notice Party #006548 | 84403 | |
| First Class Mail | Confidential Notice Party #006549 | 20814 | |
| First Class Mail | Confidential Notice Party #006550 | 08831 | |
| First Class Mail | Confidential Notice Party #006551 | 94010 | |
| First Class Mail | Confidential Notice Party #006552 | 08831 | |
| First Class Mail | Confidential Notice Party #006553 | 49441 | |
| First Class Mail | Confidential Notice Party #006554 | 49441 | |
| First Class Mail | Confidential Notice Party #006555 | 49441 | |
| First Class Mail | Confidential Notice Party #006556 | 49441 | |
| First Class Mail | Confidential Notice Party #006557 | 49441 | |
| First Class Mail | Confidential Notice Party #006558 | 49441 | |
| First Class Mail | Confidential Notice Party #006559 | 33312 | |
| First Class Mail | Confidential Notice Party #006560 | 33312 | |
| First Class Mail | Confidential Notice Party #006561 | 33312 | |
| First Class Mail | Confidential Notice Party #006562 | 08831 | |
| First Class Mail | Confidential Notice Party #006563 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006564 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006565 | 98116-3222 | |
| First Class Mail | Confidential Notice Party #006566 | 33155 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006567 | 33155 | |
| First Class Mail | Confidential Notice Party #006568 | 33155 | |
| First Class Mail | Confidential Notice Party #006569 | 33609 | |
| First Class Mail | Confidential Notice Party #006570 | 80027 | |
| First Class Mail | Confidential Notice Party #006571 | 80027 | |
| First Class Mail | Confidential Notice Party #006572 | 10018 | |
| First Class Mail | Confidential Notice Party #006573 | 10018 | |
| First Class Mail | Confidential Notice Party #006574 | 53095 | |
| First Class Mail | Confidential Notice Party #006575 | 53095 | |
| First Class Mail | Confidential Notice Party #006576 | 33314 | |
| First Class Mail | Confidential Notice Party #006577 | 33314 | |
| First Class Mail | Confidential Notice Party #006578 | 111 | TAIWAN |
| First Class Mail | Confidential Notice Party #006579 | | TAIWAN |
| First Class Mail | Confidential Notice Party #006580 | 10596 | CHINA |
| First Class Mail | Confidential Notice Party #006581 | 12125 | |
| First Class Mail | Confidential Notice Party #006582 | 12520 | |
| First Class Mail | Confidential Notice Party #006583 | 06851 | |
| First Class Mail | Confidential Notice Party #006584 | 06851 | |
| First Class Mail | Confidential Notice Party #006585 | 06851 | |
| First Class Mail | Confidential Notice Party #006586 | 06851 | |
| First Class Mail | Confidential Notice Party #006587 | 06851 | |
| First Class Mail | Confidential Notice Party #006588 | 11050 | |
| First Class Mail | Confidential Notice Party #006589 | 07039 | |
| First Class Mail | Confidential Notice Party #006590 | 10954 | |
| First Class Mail | Confidential Notice Party #006591 | 55556 | ISRAEL |
| First Class Mail | Confidential Notice Party #006592 | 10010 | |
| First Class Mail | Confidential Notice Party #006593 | 10010 | |
| First Class Mail | Confidential Notice Party #006594 | 06831 | |
| First Class Mail | Confidential Notice Party #006595 | 64236 | ISRAEL |
| First Class Mail | Confidential Notice Party #006596 | 07670 | |
| First Class Mail | Confidential Notice Party #006597 | NW3 6XE | |
| First Class Mail | Confidential Notice Party #006598 | 07410 | |
| First Class Mail | Confidential Notice Party #006599 | 03801 | |
| First Class Mail | Confidential Notice Party #006600 | 03801 | |
| First Class Mail | Confidential Notice Party #006601 | 12550 | |
| First Class Mail | Confidential Notice Party #006602 | 1052 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006603 | 56550 | ISRAEL |
| First Class Mail | Confidential Notice Party #006604 | 69597 | ISRAEL |
| First Class Mail | Confidential Notice Party #006605 | 11803 | |
| First Class Mail | Confidential Notice Party #006606 | 02459 | |
| First Class Mail | Confidential Notice Party #006607 | 07733 | |
| First Class Mail | Confidential Notice Party #006608 | 33436 | |
| First Class Mail | Confidential Notice Party #006609 | 11743 | |
| First Class Mail | Confidential Notice Party #006610 | 11743 | |
| First Class Mail | Confidential Notice Party #006611 | 10583 | |
| First Class Mail | Confidential Notice Party #006612 | 10023 | |
| First Class Mail | Confidential Notice Party #006613 | 1004 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #006614 | 11568 | |
| First Class Mail | Confidential Notice Party #006615 | 11021 | |
| First Class Mail | Confidential Notice Party #006616 | 08831 | |
| First Class Mail | Confidential Notice Party #006617 | 07825 | |
| First Class Mail | Confidential Notice Party #006618 | 10605 | |
| First Class Mail | Confidential Notice Party #006619 | 10583 | |
| First Class Mail | Confidential Notice Party #006620 | 10583 | |
| First Class Mail | Confidential Notice Party #006621 | 10583 | |
| First Class Mail | Confidential Notice Party #006622 | 105893 | |
| First Class Mail | Confidential Notice Party #006623 | 11050 | |
| First Class Mail | Confidential Notice Party #006624 | 07078 | |
| First Class Mail | Confidential Notice Party #006625 | 06880 | |
| First Class Mail | Confidential Notice Party #006626 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #006627 | 10504 | |
| First Class Mail | Confidential Notice Party #006628 | 10024 | |
| First Class Mail | Confidential Notice Party #006629 | 10018-5366 | |
| First Class Mail | Confidential Notice Party #006630 | 10018 | |
| First Class Mail | Confidential Notice Party #006631 | 07436 | |
| First Class Mail | Confidential Notice Party #006632 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006633 | 10570 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006634 | | ISRAEL |
| First Class Mail | Confidential Notice Party #006635 | | CHINA |
| First Class Mail | Confidential Notice Party #006636 | 10004 | |
| First Class Mail | Confidential Notice Party #006637 | 86336 | |
| First Class Mail | Confidential Notice Party #006638 | 11553 | |
| First Class Mail | Confidential Notice Party #006639 | 11553 | |
| First Class Mail | Confidential Notice Party #006640 | 11533 | |
| First Class Mail | Confidential Notice Party #006641 | 10021 | |
| First Class Mail | Confidential Notice Party #006642 | 10021 | |
| First Class Mail | Confidential Notice Party #006643 | 10021 | |
| First Class Mail | Confidential Notice Party #006644 | 11023 | |
| First Class Mail | Confidential Notice Party #006645 | 11557 | |
| First Class Mail | Confidential Notice Party #006646 | 11557 | |
| First Class Mail | Confidential Notice Party #006647 | 11557 | |
| First Class Mail | Confidential Notice Party #006648 | | CHINA |
| First Class Mail | Confidential Notice Party #006649 | 02903 | |
| First Class Mail | Confidential Notice Party #006650 | 11504 | |
| First Class Mail | Confidential Notice Party #006651 | 10576 | |
| First Class Mail | Confidential Notice Party #006652 | 02421 | |
| First Class Mail | Confidential Notice Party #006653 | 10024 | |
| First Class Mail | Confidential Notice Party #006654 | 10024 | |
| First Class Mail | Confidential Notice Party #006655 | 10024 | |
| First Class Mail | Confidential Notice Party #006656 | 10024 | |
| First Class Mail | Confidential Notice Party #006657 | 07069 | |
| First Class Mail | Confidential Notice Party #006658 | 10583 | |
| First Class Mail | Confidential Notice Party #006659 | 10583 | |
| First Class Mail | Confidential Notice Party #006660 | 10583 | |
| First Class Mail | Confidential Notice Party #006661 | 02341 | |
| First Class Mail | Confidential Notice Party #006662 | 94939 | |
| First Class Mail | Confidential Notice Party #006663 | 10022 | |
| First Class Mail | Confidential Notice Party #006664 | 10022 | |
| First Class Mail | Confidential Notice Party #006665 | 10022 | |
| First Class Mail | Confidential Notice Party #006666 | 10022 | |
| First Class Mail | Confidential Notice Party #006667 | 10022 | |
| First Class Mail | Confidential Notice Party #006668 | 10022 | |
| First Class Mail | Confidential Notice Party #006669 | 10022 | |
| First Class Mail | Confidential Notice Party #006670 | 10022 | |
| First Class Mail | Confidential Notice Party #006671 | 11731 | |
| First Class Mail | Confidential Notice Party #006672 | 10023 | |
| First Class Mail | Confidential Notice Party #006673 | 10023 | |
| First Class Mail | Confidential Notice Party #006674 | 10583 | |
| First Class Mail | Confidential Notice Party #006675 | 33494 | |
| First Class Mail | Confidential Notice Party #006676 | 33394 | |
| First Class Mail | Confidential Notice Party #006677 | 01810 | |
| First Class Mail | Confidential Notice Party #006678 | 10010 | |
| First Class Mail | Confidential Notice Party #006679 | 10110 | |
| First Class Mail | Confidential Notice Party #006680 | 10530 | |
| First Class Mail | Confidential Notice Party #006681 | 48302 | |
| First Class Mail | Confidential Notice Party #006682 | 48302 | |
| First Class Mail | Confidential Notice Party #006683 | 47201 | |
| First Class Mail | Confidential Notice Party #006684 | 10528 | |
| First Class Mail | Confidential Notice Party #006685 | 19713 | |
| First Class Mail | Confidential Notice Party #006686 | 10580 | |
| First Class Mail | Confidential Notice Party #006687 | 14870 | |
| First Class Mail | Confidential Notice Party #006688 | 55415 | |
| First Class Mail | Confidential Notice Party #006689 | 55415 | |
| First Class Mail | Confidential Notice Party #006690 | 91302 | |
| First Class Mail | Confidential Notice Party #006691 | 33328 | |
| First Class Mail | Confidential Notice Party #006692 | 33140 | |
| First Class Mail | Confidential Notice Party #006693 | 30075 | |
| First Class Mail | Confidential Notice Party #006694 | 85718 | |
| First Class Mail | Confidential Notice Party #006695 | 10017 | |
| First Class Mail | Confidential Notice Party #006696 | 10017 | |
| First Class Mail | Confidential Notice Party #006697 | 02452 | |
| First Class Mail | Confidential Notice Party #006698 | 33062 | |
| First Class Mail | Confidential Notice Party #006699 | 55404 | |
| First Class Mail | Confidential Notice Party #006700 | 95472 | |

Exhibit A

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006701 | 42071 | |
| First Class Mail | Confidential Notice Party #006702 | 02339 | |
| First Class Mail | Confidential Notice Party #006703 | 32967 | |
| First Class Mail | Confidential Notice Party #006704 | 94598 | |
| First Class Mail | Confidential Notice Party #006705 | 90210 | |
| First Class Mail | Confidential Notice Party #006706 | 35203 | |
| First Class Mail | Confidential Notice Party #006707 | 10550 | |
| First Class Mail | Confidential Notice Party #006708 | 33401 | |
| First Class Mail | Confidential Notice Party #006709 | 08750 | |
| First Class Mail | Confidential Notice Party #006710 | 10022 | |
| First Class Mail | Confidential Notice Party #006711 | 10022 | |
| First Class Mail | Confidential Notice Party #006712 | 10022 | |
| First Class Mail | Confidential Notice Party #006713 | 33401 | |
| First Class Mail | Confidential Notice Party #006714 | 33401 | |
| First Class Mail | Confidential Notice Party #006715 | 33401-5948 | |
| First Class Mail | Confidential Notice Party #006716 | 33401 | |
| First Class Mail | Confidential Notice Party #006717 | 33401 | |
| First Class Mail | Confidential Notice Party #006718 | 02116 | |
| First Class Mail | Confidential Notice Party #006719 | 55372 | |
| First Class Mail | Confidential Notice Party #006720 | 55372 | |
| First Class Mail | Confidential Notice Party #006721 | 55372 | |
| First Class Mail | Confidential Notice Party #006722 | 33401 | |
| First Class Mail | Confidential Notice Party #006723 | 19380 | |
| First Class Mail | Confidential Notice Party #006724 | 80304 | |
| First Class Mail | Confidential Notice Party #006725 | 92056 | |
| First Class Mail | Confidential Notice Party #006726 | 20169 | |
| First Class Mail | Confidential Notice Party #006727 | 14901 | |
| First Class Mail | Confidential Notice Party #006728 | 08750 | |
| First Class Mail | Confidential Notice Party #006729 | 08750 | |
| First Class Mail | Confidential Notice Party #006730 | 33462 | |
| First Class Mail | Confidential Notice Party #006731 | 33462 | |
| First Class Mail | Confidential Notice Party #006732 | 19087 | |
| First Class Mail | Confidential Notice Party #006733 | 60657 | |
| First Class Mail | Confidential Notice Party #006734 | 60657 | |
| First Class Mail | Confidential Notice Party #006735 | 60657 | |
| First Class Mail | Confidential Notice Party #006736 | 18018 | |
| First Class Mail | Confidential Notice Party #006737 | 18018 | |
| First Class Mail | Confidential Notice Party #006738 | 18018 | |
| First Class Mail | Confidential Notice Party #006739 | 07738 | |
| First Class Mail | Confidential Notice Party #006740 | 07081 | |
| First Class Mail | Confidential Notice Party #006741 | 10010 | |
| First Class Mail | Confidential Notice Party #006742 | 01545-5321 | |
| First Class Mail | Confidential Notice Party #006743 | 01545-5321 | |
| First Class Mail | Confidential Notice Party #006744 | 12466 | |
| First Class Mail | Confidential Notice Party #006745 | 12466 | |
| First Class Mail | Confidential Notice Party #006746 | 12466 | |
| First Class Mail | Confidential Notice Party #006747 | 06840 | |
| First Class Mail | Confidential Notice Party #006748 | A-1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006749 | 10024 | |
| First Class Mail | Confidential Notice Party #006750 | 10019 | |
| First Class Mail | Confidential Notice Party #006751 | 10019 | |
| First Class Mail | Confidential Notice Party #006752 | 07712 | |
| First Class Mail | Confidential Notice Party #006753 | 33480 | |
| First Class Mail | Confidential Notice Party #006754 | 33308 | |
| First Class Mail | Confidential Notice Party #006755 | 13159 | |
| First Class Mail | Confidential Notice Party #006756 | 08109 | |
| First Class Mail | Confidential Notice Party #006757 | 08109 | |
| First Class Mail | Confidential Notice Party #006758 | 08109 | |
| First Class Mail | Confidential Notice Party #006759 | 08109 | |
| First Class Mail | Confidential Notice Party #006760 | 33609 | |
| First Class Mail | Confidential Notice Party #006761 | 95370 | |
| First Class Mail | Confidential Notice Party #006762 | 95370 | |
| First Class Mail | Confidential Notice Party #006763 | 95370 | |
| First Class Mail | Confidential Notice Party #006764 | 33308 | |
| First Class Mail | Confidential Notice Party #006765 | 33308 | |
| First Class Mail | Confidential Notice Party #006766 | 33308 | |
| First Class Mail | Confidential Notice Party #006767 | 33308 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006768 | 77056 | |
| First Class Mail | Confidential Notice Party #006769 | 77056 | |
| First Class Mail | Confidential Notice Party #006770 | 13212 | |
| First Class Mail | Confidential Notice Party #006771 | 13212 | |
| First Class Mail | Confidential Notice Party #006772 | 06870 | |
| First Class Mail | Confidential Notice Party #006773 | 33957 | |
| First Class Mail | Confidential Notice Party #006774 | 33418 | |
| First Class Mail | Confidential Notice Party #006775 | 33418 | |
| First Class Mail | Confidential Notice Party #006776 | 30327 | |
| First Class Mail | Confidential Notice Party #006777 | 75209 | |
| First Class Mail | Confidential Notice Party #006778 | 81657 | |
| First Class Mail | Confidential Notice Party #006779 | 81657 | |
| First Class Mail | Confidential Notice Party #006780 | 81657 | |
| First Class Mail | Confidential Notice Party #006781 | 34997 | |
| First Class Mail | Confidential Notice Party #006782 | 34997 | |
| First Class Mail | Confidential Notice Party #006783 | 30328 | |
| First Class Mail | Confidential Notice Party #006784 | 45215 | |
| First Class Mail | Confidential Notice Party #006785 | 33401 | |
| First Class Mail | Confidential Notice Party #006786 | | |
| First Class Mail | Confidential Notice Party #006787 | 33437 | |
| First Class Mail | Confidential Notice Party #006788 | 33496 | |
| First Class Mail | Confidential Notice Party #006789 | 33496 | |
| First Class Mail | Confidential Notice Party #006790 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #006791 | 33484 | |
| First Class Mail | Confidential Notice Party #006792 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #006793 | 94526 | |
| First Class Mail | Confidential Notice Party #006794 | 10583 | |
| First Class Mail | Confidential Notice Party #006795 | 10583 | |
| First Class Mail | Confidential Notice Party #006796 | 11021 | |
| First Class Mail | Confidential Notice Party #006797 | 61142 | ISRAEL |
| First Class Mail | Confidential Notice Party #006798 | 61142 | ISRAEL |
| First Class Mail | Confidential Notice Party #006799 | 10583 | |
| First Class Mail | Confidential Notice Party #006800 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #006801 | 75006 | FRANCE |
| First Class Mail | Confidential Notice Party #006802 | 4441 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006803 | 33131 | |
| First Class Mail | Confidential Notice Party #006804 | 94960 | |
| First Class Mail | Confidential Notice Party #006805 | 75248 | |
| First Class Mail | Confidential Notice Party #006806 | 55439 | |
| First Class Mail | Confidential Notice Party #006807 | 55439 | |
| First Class Mail | Confidential Notice Party #006808 | 55439 | |
| First Class Mail | Confidential Notice Party #006809 | 33328 | |
| First Class Mail | Confidential Notice Party #006810 | 33328 | |
| First Class Mail | Confidential Notice Party #006811 | 33328 | |
| First Class Mail | Confidential Notice Party #006812 | 33328 | |
| First Class Mail | Confidential Notice Party #006813 | 33319 | |
| First Class Mail | Confidential Notice Party #006814 | 10175 | |
| First Class Mail | Confidential Notice Party #006815 | 10175-3399 | |
| First Class Mail | Confidential Notice Party #006816 | 10021 | |
| First Class Mail | Confidential Notice Party #006817 | 77096-2520 | |
| First Class Mail | Confidential Notice Party #006818 | 77096-2520 | |
| First Class Mail | Confidential Notice Party #006819 | 33140 | |
| First Class Mail | Confidential Notice Party #006820 | 99353 | |
| First Class Mail | Confidential Notice Party #006821 | 20814 | |
| First Class Mail | Confidential Notice Party #006822 | 33496 | |
| First Class Mail | Confidential Notice Party #006823 | 91202 | |
| First Class Mail | Confidential Notice Party #006824 | 21030 | |
| First Class Mail | Confidential Notice Party #006825 | 21030 | |
| First Class Mail | Confidential Notice Party #006826 | 21030 | |
| First Class Mail | Confidential Notice Party #006827 | 80118 | |
| First Class Mail | Confidential Notice Party #006828 | 46110 | |
| First Class Mail | Confidential Notice Party #006829 | 93101 | |
| First Class Mail | Confidential Notice Party #006830 | 21108 | |
| First Class Mail | Confidential Notice Party #006831 | 33308 | |
| First Class Mail | Confidential Notice Party #006832 | 33308 | |
| First Class Mail | Confidential Notice Party #006833 | 10021 | |
| First Class Mail | Confidential Notice Party #006834 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006835 | 10028 | |
| First Class Mail | Confidential Notice Party #006836 | 44309 | |
| First Class Mail | Confidential Notice Party #006837 | 22903 | |
| First Class Mail | Confidential Notice Party #006838 | 52403 | |
| First Class Mail | Confidential Notice Party #006839 | 33401 | |
| First Class Mail | Confidential Notice Party #006840 | 33401 | |
| First Class Mail | Confidential Notice Party #006841 | 33315 | |
| First Class Mail | Confidential Notice Party #006842 | 33467 | |
| First Class Mail | Confidential Notice Party #006843 | 11024 | |
| First Class Mail | Confidential Notice Party #006844 | 03303 | |
| First Class Mail | Confidential Notice Party #006845 | 03303 | |
| First Class Mail | Confidential Notice Party #006846 | 10471 | |
| First Class Mail | Confidential Notice Party #006847 | 33109 | |
| First Class Mail | Confidential Notice Party #006848 | 80303 | |
| First Class Mail | Confidential Notice Party #006849 | 11576 | |
| First Class Mail | Confidential Notice Party #006850 | 90272 | |
| First Class Mail | Confidential Notice Party #006851 | 33308 | |
| First Class Mail | Confidential Notice Party #006852 | 10009 | |
| First Class Mail | Confidential Notice Party #006853 | 10009 | |
| First Class Mail | Confidential Notice Party #006854 | 10017 | |
| First Class Mail | Confidential Notice Party #006855 | 10017 | |
| First Class Mail | Confidential Notice Party #006856 | 10017 | |
| First Class Mail | Confidential Notice Party #006857 | 10017 | |
| First Class Mail | Confidential Notice Party #006858 | 12729 | |
| First Class Mail | Confidential Notice Party #006859 | 11803 | |
| First Class Mail | Confidential Notice Party #006860 | 07090 | |
| First Class Mail | Confidential Notice Party #006861 | 07712 | |
| First Class Mail | Confidential Notice Party #006862 | 07712 | |
| First Class Mail | Confidential Notice Party #006863 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #006864 | 29455 | |
| First Class Mail | Confidential Notice Party #006865 | 07621 | |
| First Class Mail | Confidential Notice Party #006866 | 07621 | |
| First Class Mail | Confidential Notice Party #006867 | 10003 | |
| First Class Mail | Confidential Notice Party #006868 | 02109 | |
| First Class Mail | Confidential Notice Party #006869 | 60604 | |
| First Class Mail | Confidential Notice Party #006870 | 11023 | |
| First Class Mail | Confidential Notice Party #006871 | 11023 | |
| First Class Mail | Confidential Notice Party #006872 | 11023 | |
| First Class Mail | Confidential Notice Party #006873 | 11023 | |
| First Class Mail | Confidential Notice Party #006874 | 11023 | |
| First Class Mail | Confidential Notice Party #006875 | 10021 | |
| First Class Mail | Confidential Notice Party #006876 | 10036 | |
| First Class Mail | Confidential Notice Party #006877 | 10021 | |
| First Class Mail | Confidential Notice Party #006878 | 27549 | |
| First Class Mail | Confidential Notice Party #006879 | 07465 | |
| First Class Mail | Confidential Notice Party #006880 | 07090 | |
| First Class Mail | Confidential Notice Party #006881 | 07090 | |
| First Class Mail | Confidential Notice Party #006882 | 95123-4856 | |
| First Class Mail | Confidential Notice Party #006883 | 95123-4856 | |
| First Class Mail | Confidential Notice Party #006884 | 33484 | |
| First Class Mail | Confidential Notice Party #006885 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006886 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006887 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006888 | 30327-4944 | |
| First Class Mail | Confidential Notice Party #006889 | 30327 | |
| First Class Mail | Confidential Notice Party #006890 | 11378 | |
| First Class Mail | Confidential Notice Party #006891 | 32821 | |
| First Class Mail | Confidential Notice Party #006892 | 80235 | |
| First Class Mail | Confidential Notice Party #006893 | 02159 | |
| First Class Mail | Confidential Notice Party #006894 | 22315 | |
| First Class Mail | Confidential Notice Party #006895 | 11552 | |
| First Class Mail | Confidential Notice Party #006896 | 95003 | |
| First Class Mail | Confidential Notice Party #006897 | 80002 | |
| First Class Mail | Confidential Notice Party #006898 | 80002 | |
| First Class Mail | Confidential Notice Party #006899 | 10017 | |
| First Class Mail | Confidential Notice Party #006900 | 81611 | |
| First Class Mail | Confidential Notice Party #006901 | 81611 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006902 | 06897 | |
| First Class Mail | Confidential Notice Party #006903 | 40509 | |
| First Class Mail | Confidential Notice Party #006904 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #006905 | 10583 | |
| First Class Mail | Confidential Notice Party #006906 | 458949 | SINGAPORE |
| First Class Mail | Confidential Notice Party #006907 | 11030 | |
| First Class Mail | Confidential Notice Party #006908 | 01770-1618 | |
| First Class Mail | Confidential Notice Party #006909 | 01770 | |
| First Class Mail | Confidential Notice Party #006910 | 01770 | |
| First Class Mail | Confidential Notice Party #006911 | 46743 | ISRAEL |
| First Class Mail | Confidential Notice Party #006912 | 01778 | |
| First Class Mail | Confidential Notice Party #006913 | SW7 6WC | ENGLAND |
| First Class Mail | Confidential Notice Party #006914 | SW7 6WL | ENGLAND |
| First Class Mail | Confidential Notice Party #006915 | 69012 | ISRAEL |
| First Class Mail | Confidential Notice Party #006916 | 60045 | |
| First Class Mail | Confidential Notice Party #006917 | 46240 | |
| First Class Mail | Confidential Notice Party #006918 | 19066 | |
| First Class Mail | Confidential Notice Party #006919 | 19066 | |
| First Class Mail | Confidential Notice Party #006920 | 32963 | |
| First Class Mail | Confidential Notice Party #006921 | 32963 | |
| First Class Mail | Confidential Notice Party #006922 | 34652 | |
| First Class Mail | Confidential Notice Party #006923 | 91377 | |
| First Class Mail | Confidential Notice Party #006924 | 19147 | |
| First Class Mail | Confidential Notice Party #006925 | 07652 | |
| First Class Mail | Confidential Notice Party #006926 | 15208 | |
| First Class Mail | Confidential Notice Party #006927 | 91356 | |
| First Class Mail | Confidential Notice Party #006928 | 32819 | |
| First Class Mail | Confidential Notice Party #006929 | 32819 | |
| First Class Mail | Confidential Notice Party #006930 | 75230 | |
| First Class Mail | Confidential Notice Party #006931 | 85750 | |
| First Class Mail | Confidential Notice Party #006932 | 07960 | |
| First Class Mail | Confidential Notice Party #006933 | 10471 | |
| First Class Mail | Confidential Notice Party #006934 | 80302-7806 | |
| First Class Mail | Confidential Notice Party #006935 | 13752 | |
| First Class Mail | Confidential Notice Party #006936 | 30005 | |
| First Class Mail | Confidential Notice Party #006937 | 80503 | |
| First Class Mail | Confidential Notice Party #006938 | 80503 | |
| First Class Mail | Confidential Notice Party #006939 | 34333 | |
| First Class Mail | Confidential Notice Party #006940 | 06820 | |
| First Class Mail | Confidential Notice Party #006941 | 02142 | |
| First Class Mail | Confidential Notice Party #006942 | 77056 | |
| First Class Mail | Confidential Notice Party #006943 | 07960 | |
| First Class Mail | Confidential Notice Party #006944 | 10022 | |
| First Class Mail | Confidential Notice Party #006945 | 10022 | |
| First Class Mail | Confidential Notice Party #006946 | 10021 | |
| First Class Mail | Confidential Notice Party #006947 | 10028 | |
| First Class Mail | Confidential Notice Party #006948 | 10028 | |
| First Class Mail | Confidential Notice Party #006949 | 06437 | |
| First Class Mail | Confidential Notice Party #006950 | 10595 | |
| First Class Mail | Confidential Notice Party #006951 | 10595 | |
| First Class Mail | Confidential Notice Party #006952 | 55298 | ISRAEL |
| First Class Mail | Confidential Notice Party #006953 | 82834 | |
| First Class Mail | Confidential Notice Party #006954 | 06824 | |
| First Class Mail | Confidential Notice Party #006955 | 10510 | |
| First Class Mail | Confidential Notice Party #006956 | 10510 | |
| First Class Mail | Confidential Notice Party #006957 | 02493 | |
| First Class Mail | Confidential Notice Party #006958 | 91101 | |
| First Class Mail | Confidential Notice Party #006959 | 06776 | |
| First Class Mail | Confidential Notice Party #006960 | 06776 | |
| First Class Mail | Confidential Notice Party #006961 | 11022-2143 | |
| First Class Mail | Confidential Notice Party #006962 | 06831 | |
| First Class Mail | Confidential Notice Party #006963 | 06831 | |
| First Class Mail | Confidential Notice Party #006964 | 06840 | |
| First Class Mail | Confidential Notice Party #006965 | 33149 | |
| First Class Mail | Confidential Notice Party #006966 | 33149 | |
| First Class Mail | Confidential Notice Party #006967 | 33149 | |
| First Class Mail | Confidential Notice Party #006968 | 33149 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #006969 | 33401 | |
| First Class Mail | Confidential Notice Party #006970 | 33140 | |
| First Class Mail | Confidential Notice Party #006971 | 33140 | |
| First Class Mail | Confidential Notice Party #006972 | 33319 | |
| First Class Mail | Confidential Notice Party #006973 | 33319-7269 | |
| First Class Mail | Confidential Notice Party #006974 | 91362 | |
| First Class Mail | Confidential Notice Party #006975 | 80503 | |
| First Class Mail | Confidential Notice Party #006976 | 80503 | |
| First Class Mail | Confidential Notice Party #006977 | 10176 | |
| First Class Mail | Confidential Notice Party #006978 | 10176 | |
| First Class Mail | Confidential Notice Party #006979 | 10176 | |
| First Class Mail | Confidential Notice Party #006980 | 10176 | |
| First Class Mail | Confidential Notice Party #006981 | 10176 | |
| First Class Mail | Confidential Notice Party #006982 | 46901 | |
| First Class Mail | Confidential Notice Party #006983 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006984 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006985 | 50014-9351 | |
| First Class Mail | Confidential Notice Party #006986 | 50014 | |
| First Class Mail | Confidential Notice Party #006987 | 12060 | |
| First Class Mail | Confidential Notice Party #006988 | 87109 | |
| First Class Mail | Confidential Notice Party #006989 | 28226 | |
| First Class Mail | Confidential Notice Party #006990 | 80202 | |
| First Class Mail | Confidential Notice Party #006991 | 07675 | |
| First Class Mail | Confidential Notice Party #006992 | 07675 | |
| First Class Mail | Confidential Notice Party #006993 | 07675 | |
| First Class Mail | Confidential Notice Party #006994 | 07675 | |
| First Class Mail | Confidential Notice Party #006995 | 07675 | |
| First Class Mail | Confidential Notice Party #006996 | 07675 | |
| First Class Mail | Confidential Notice Party #006997 | 07675 | |
| First Class Mail | Confidential Notice Party #006998 | 10017 | |
| First Class Mail | Confidential Notice Party #006999 | 11598 | |
| First Class Mail | Confidential Notice Party #007000 | 11598 | |
| First Class Mail | Confidential Notice Party #007001 | 11598 | |
| First Class Mail | Confidential Notice Party #007002 | 11598 | |
| First Class Mail | Confidential Notice Party #007003 | 11598 | |
| First Class Mail | Confidential Notice Party #007004 | 11598 | |
| First Class Mail | Confidential Notice Party #007005 | 07090 | |
| First Class Mail | Confidential Notice Party #007006 | 10022 | |
| First Class Mail | Confidential Notice Party #007007 | 10510 | |
| First Class Mail | Confidential Notice Party #007008 | 10510 | |
| First Class Mail | Confidential Notice Party #007009 | 4800924 | |
| First Class Mail | Confidential Notice Party #007010 | 10580 | |
| First Class Mail | Confidential Notice Party #007011 | 30004 | |
| First Class Mail | Confidential Notice Party #007012 | 10543 | |
| First Class Mail | Confidential Notice Party #007013 | 34238 | |
| First Class Mail | Confidential Notice Party #007014 | 34233 | |
| First Class Mail | Confidential Notice Party #007015 | 94803 | |
| First Class Mail | Confidential Notice Party #007016 | 11516-1004 | |
| First Class Mail | Confidential Notice Party #007017 | 11516-1004 | |
| First Class Mail | Confidential Notice Party #007018 | 11516 | |
| First Class Mail | Confidential Notice Party #007019 | 33484-6301 | |
| First Class Mail | Confidential Notice Party #007020 | 11780 | |
| First Class Mail | Confidential Notice Party #007021 | 11780 | |
| First Class Mail | Confidential Notice Party #007022 | 10128 | |
| First Class Mail | Confidential Notice Party #007023 | 10128 | |
| First Class Mail | Confidential Notice Party #007024 | 10128 | |
| First Class Mail | Confidential Notice Party #007025 | 10128 | |
| First Class Mail | Confidential Notice Party #007026 | 06807 | |
| First Class Mail | Confidential Notice Party #007027 | 11542-3674 | |
| First Class Mail | Confidential Notice Party #007028 | 11542-3674 | |
| First Class Mail | Confidential Notice Party #007029 | 07626 | |
| First Class Mail | Confidential Notice Party #007030 | 03102 | |
| First Class Mail | Confidential Notice Party #007031 | 03102 | |
| First Class Mail | Confidential Notice Party #007032 | 06830 | |
| First Class Mail | Confidential Notice Party #007033 | 33036 | |
| First Class Mail | Confidential Notice Party #007034 | 33036 | |
| First Class Mail | Confidential Notice Party #007035 | 33036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007036 | 02139 | |
| First Class Mail | Confidential Notice Party #007037 | 90036 | |
| First Class Mail | Confidential Notice Party #007038 | 33140 | |
| First Class Mail | Confidential Notice Party #007039 | 8692 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #007040 | 10018 | |
| First Class Mail | Confidential Notice Party #007041 | 94133 | |
| First Class Mail | Confidential Notice Party #007042 | 10018 | |
| First Class Mail | Confidential Notice Party #007043 | 33319 | |
| First Class Mail | Confidential Notice Party #007044 | 33319 | |
| First Class Mail | Confidential Notice Party #007045 | 8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #007046 | 20815 | |
| First Class Mail | Confidential Notice Party #007047 | 20815 | |
| First Class Mail | Confidential Notice Party #007048 | 20815 | |
| First Class Mail | Confidential Notice Party #007049 | 33076 | |
| First Class Mail | Confidential Notice Party #007050 | 07666 | |
| First Class Mail | Confidential Notice Party #007051 | 85083 | |
| First Class Mail | Confidential Notice Party #007052 | 85083 | |
| First Class Mail | Confidential Notice Party #007053 | 85083 | |
| First Class Mail | Confidential Notice Party #007054 | 10017 | |
| First Class Mail | Confidential Notice Party #007055 | 10017 | |
| First Class Mail | Confidential Notice Party #007056 | 10017 | |
| First Class Mail | Confidential Notice Party #007057 | 80227 | |
| First Class Mail | Confidential Notice Party #007058 | 80227 | |
| First Class Mail | Confidential Notice Party #007059 | 80227 | |
| First Class Mail | Confidential Notice Party #007060 | 80227 | |
| First Class Mail | Confidential Notice Party #007061 | 80227 | |
| First Class Mail | Confidential Notice Party #007062 | H3Y 2V6 | CANADA |
| First Class Mail | Confidential Notice Party #007063 | 33140 | |
| First Class Mail | Confidential Notice Party #007064 | 80111 | |
| First Class Mail | Confidential Notice Party #007065 | 33484 | |
| First Class Mail | Confidential Notice Party #007066 | 01106 | |
| First Class Mail | Confidential Notice Party #007067 | 02478 | |
| First Class Mail | Confidential Notice Party #007068 | 02478 | |
| First Class Mail | Confidential Notice Party #007069 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007070 | 10018 | |
| First Class Mail | Confidential Notice Party #007071 | 10018 | |
| First Class Mail | Confidential Notice Party #007072 | 10013 | |
| First Class Mail | Confidential Notice Party #007073 | 10021 | |
| First Class Mail | Confidential Notice Party #007074 | 33484 | |
| First Class Mail | Confidential Notice Party #007075 | 10471 | |
| First Class Mail | Confidential Notice Party #007076 | 10471 | |
| First Class Mail | Confidential Notice Party #007077 | 10471 | |
| First Class Mail | Confidential Notice Party #007078 | 10471 | |
| First Class Mail | Confidential Notice Party #007079 | 10471 | |
| First Class Mail | Confidential Notice Party #007080 | 15237 | |
| First Class Mail | Confidential Notice Party #007081 | 15237 | |
| First Class Mail | Confidential Notice Party #007082 | 33484 | |
| First Class Mail | Confidential Notice Party #007083 | 33484 | |
| First Class Mail | Confidential Notice Party #007084 | 33319 | |
| First Class Mail | Confidential Notice Party #007085 | 91301 | |
| First Class Mail | Confidential Notice Party #007086 | 91301 | |
| First Class Mail | Confidential Notice Party #007087 | 75028 | |
| First Class Mail | Confidential Notice Party #007088 | 33319 | |
| First Class Mail | Confidential Notice Party #007089 | 10002 | |
| First Class Mail | Confidential Notice Party #007090 | 10002-4343 | |
| First Class Mail | Confidential Notice Party #007091 | 55417 | |
| First Class Mail | Confidential Notice Party #007092 | 33321 | |
| First Class Mail | Confidential Notice Party #007093 | 95138 | |
| First Class Mail | Confidential Notice Party #007094 | 29455 | |
| First Class Mail | Confidential Notice Party #007095 | 27613 | |
| First Class Mail | Confidential Notice Party #007096 | 33496 | |
| First Class Mail | Confidential Notice Party #007097 | 80503 | |
| First Class Mail | Confidential Notice Party #007098 | 80503 | |
| First Class Mail | Confidential Notice Party #007099 | 80503 | |
| First Class Mail | Confidential Notice Party #007100 | 80503 | |
| First Class Mail | Confidential Notice Party #007101 | 33496 | |
| First Class Mail | Confidential Notice Party #007102 | 85254 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007103 | 85254 | |
| First Class Mail | Confidential Notice Party #007104 | 20004 | |
| First Class Mail | Confidential Notice Party #007105 | 20004 | |
| First Class Mail | Confidential Notice Party #007106 | 85614 | |
| First Class Mail | Confidential Notice Party #007107 | 10022 | |
| First Class Mail | Confidential Notice Party #007108 | 10022 | |
| First Class Mail | Confidential Notice Party #007109 | 10022 | |
| First Class Mail | Confidential Notice Party #007110 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #007111 | 10022 | |
| First Class Mail | Confidential Notice Party #007112 | 10022 | |
| First Class Mail | Confidential Notice Party #007113 | 10065 | |
| First Class Mail | Confidential Notice Party #007114 | 18938 | |
| First Class Mail | Confidential Notice Party #007115 | 60077-1061 | |
| First Class Mail | Confidential Notice Party #007116 | 11747 | |
| First Class Mail | Confidential Notice Party #007117 | 33496-2746 | |
| First Class Mail | Confidential Notice Party #007118 | 33496 | |
| First Class Mail | Confidential Notice Party #007119 | 37065 | |
| First Class Mail | Confidential Notice Party #007120 | 33496 | |
| First Class Mail | Confidential Notice Party #007121 | 33496 | |
| First Class Mail | Confidential Notice Party #007122 | 33484 | |
| First Class Mail | Confidential Notice Party #007123 | 33484 | |
| First Class Mail | Confidential Notice Party #007124 | 33484 | |
| First Class Mail | Confidential Notice Party #007125 | 33496 | |
| First Class Mail | Confidential Notice Party #007126 | 33496 | |
| First Class Mail | Confidential Notice Party #007127 | 10304 | |
| First Class Mail | Confidential Notice Party #007128 | 11545 | |
| First Class Mail | Confidential Notice Party #007129 | 11545 | |
| First Class Mail | Confidential Notice Party #007130 | 07430 | |
| First Class Mail | Confidential Notice Party #007131 | 07430 | |
| First Class Mail | Confidential Notice Party #007132 | 07430 | |
| First Class Mail | Confidential Notice Party #007133 | 07430 | |
| First Class Mail | Confidential Notice Party #007134 | 07430 | |
| First Class Mail | Confidential Notice Party #007135 | 06473 | |
| First Class Mail | Confidential Notice Party #007136 | 1242 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007137 | 07039 | |
| First Class Mail | Confidential Notice Party #007138 | 94127 | |
| First Class Mail | Confidential Notice Party #007139 | 10023 | |
| First Class Mail | Confidential Notice Party #007140 | 52243 | ISRAEL |
| First Class Mail | Confidential Notice Party #007141 | 10021 | |
| First Class Mail | Confidential Notice Party #007142 | 12533 | |
| First Class Mail | Confidential Notice Party #007143 | 33496 | |
| First Class Mail | Confidential Notice Party #007144 | 33126 | |
| First Class Mail | Confidential Notice Party #007145 | 33126 | |
| First Class Mail | Confidential Notice Party #007146 | 91401 | |
| First Class Mail | Confidential Notice Party #007147 | 91401 | |
| First Class Mail | Confidential Notice Party #007148 | 91401 | |
| First Class Mail | Confidential Notice Party #007149 | 94530 | |
| First Class Mail | Confidential Notice Party #007150 | 55436 | |
| First Class Mail | Confidential Notice Party #007151 | 32960 | |
| First Class Mail | Confidential Notice Party #007152 | 32960 | |
| First Class Mail | Confidential Notice Party #007153 | 94608 | |
| First Class Mail | Confidential Notice Party #007154 | 55129 | |
| First Class Mail | Confidential Notice Party #007155 | 55129 | |
| First Class Mail | Confidential Notice Party #007156 | 02116 | |
| First Class Mail | Confidential Notice Party #007157 | 11530 | |
| First Class Mail | Confidential Notice Party #007158 | 91362 | |
| First Class Mail | Confidential Notice Party #007159 | 33496 | |
| First Class Mail | Confidential Notice Party #007160 | 33496 | |
| First Class Mail | Confidential Notice Party #007161 | 33496 | |
| First Class Mail | Confidential Notice Party #007162 | 33496 | |
| First Class Mail | Confidential Notice Party #007163 | 33496 | |
| First Class Mail | Confidential Notice Party #007164 | 33496 | |
| First Class Mail | Confidential Notice Party #007165 | 33496 | |
| First Class Mail | Confidential Notice Party #007166 | 33496 | |
| First Class Mail | Confidential Notice Party #007167 | 33496 | |
| First Class Mail | Confidential Notice Party #007168 | 33496 | |
| First Class Mail | Confidential Notice Party #007169 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007170 | 33496 | |
| First Class Mail | Confidential Notice Party #007171 | 33496 | |
| First Class Mail | Confidential Notice Party #007172 | 33496 | |
| First Class Mail | Confidential Notice Party #007173 | 94946 | |
| First Class Mail | Confidential Notice Party #007174 | 44236 | |
| First Class Mail | Confidential Notice Party #007175 | 44236 | |
| First Class Mail | Confidential Notice Party #007176 | 44236 | |
| First Class Mail | Confidential Notice Party #007177 | 44236 | |
| First Class Mail | Confidential Notice Party #007178 | 75007 | FRANCE |
| First Class Mail | Confidential Notice Party #007179 | 10022 | |
| First Class Mail | Confidential Notice Party #007180 | 10022 | |
| First Class Mail | Confidential Notice Party #007181 | WD23 3PD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007182 | 10950 | |
| First Class Mail | Confidential Notice Party #007183 | 34573 | ISRAEL |
| First Class Mail | Confidential Notice Party #007184 | 10952 | |
| First Class Mail | Confidential Notice Party #007185 | 11021 | |
| First Class Mail | Confidential Notice Party #007186 | 11021 | |
| First Class Mail | Confidential Notice Party #007187 | 11021 | |
| First Class Mail | Confidential Notice Party #007188 | 11021 | |
| First Class Mail | Confidential Notice Party #007189 | 11021 | |
| First Class Mail | Confidential Notice Party #007190 | 11021 | |
| First Class Mail | Confidential Notice Party #007191 | 11021 | |
| First Class Mail | Confidential Notice Party #007192 | 30076 | |
| First Class Mail | Confidential Notice Party #007193 | 10022-2526 | |
| First Class Mail | Confidential Notice Party #007194 | 10022 | |
| First Class Mail | Confidential Notice Party #007195 | 10022-2524 | |
| First Class Mail | Confidential Notice Party #007196 | 30342 | |
| First Class Mail | Confidential Notice Party #007197 | 90036 | |
| First Class Mail | Confidential Notice Party #007198 | 17543 | |
| First Class Mail | Confidential Notice Party #007199 | 32960 | |
| First Class Mail | Confidential Notice Party #007200 | 33437 | |
| First Class Mail | Confidential Notice Party #007201 | 33437 | |
| First Class Mail | Confidential Notice Party #007202 | 33437 | |
| First Class Mail | Confidential Notice Party #007203 | 28405 | |
| First Class Mail | Confidential Notice Party #007204 | 90402 | |
| First Class Mail | Confidential Notice Party #007205 | 90402 | |
| First Class Mail | Confidential Notice Party #007206 | 90402 | |
| First Class Mail | Confidential Notice Party #007207 | 90402 | |
| First Class Mail | Confidential Notice Party #007208 | 90402 | |
| First Class Mail | Confidential Notice Party #007209 | 90402 | |
| First Class Mail | Confidential Notice Party #007210 | 90402 | |
| First Class Mail | Confidential Notice Party #007211 | 90402 | |
| First Class Mail | Confidential Notice Party #007212 | 90402 | |
| First Class Mail | Confidential Notice Party #007213 | 90402 | |
| First Class Mail | Confidential Notice Party #007214 | 90402 | |
| First Class Mail | Confidential Notice Party #007215 | 33433 | |
| First Class Mail | Confidential Notice Party #007216 | 07726 | |
| First Class Mail | Confidential Notice Party #007217 | 33437 | |
| First Class Mail | Confidential Notice Party #007218 | 07043 | |
| First Class Mail | Confidential Notice Party #007219 | 07043 | |
| First Class Mail | Confidential Notice Party #007220 | 07043 | |
| First Class Mail | Confidential Notice Party #007221 | 10022 | |
| First Class Mail | Confidential Notice Party #007222 | 10022 | |
| First Class Mail | Confidential Notice Party #007223 | 10022 | |
| First Class Mail | Confidential Notice Party #007224 | 10022 | |
| First Class Mail | Confidential Notice Party #007225 | 10022 | |
| First Class Mail | Confidential Notice Party #007226 | 10022 | |
| First Class Mail | Confidential Notice Party #007227 | 92120 | |
| First Class Mail | Confidential Notice Party #007228 | 14085 | |
| First Class Mail | Confidential Notice Party #007229 | 10471 | |
| First Class Mail | Confidential Notice Party #007230 | 98260 | |
| First Class Mail | Confidential Notice Party #007231 | 94611 | |
| First Class Mail | Confidential Notice Party #007232 | 53149 | |
| First Class Mail | Confidential Notice Party #007233 | 53029 | |
| First Class Mail | Confidential Notice Party #007234 | 91320 | |
| First Class Mail | Confidential Notice Party #007235 | 10022 | |
| First Class Mail | Confidential Notice Party #007236 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007237 | | |
| First Class Mail | Confidential Notice Party #007238 | 10022-6069 | |
| First Class Mail | Confidential Notice Party #007239 | 34110 | |
| First Class Mail | Confidential Notice Party #007240 | | HONG KONG |
| First Class Mail | Confidential Notice Party #007241 | N1 2XD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007242 | | REPUBLIC OF CHINA |
| First Class Mail | Confidential Notice Party #007243 | 10018 | |
| First Class Mail | Confidential Notice Party #007244 | 02139 | |
| First Class Mail | Confidential Notice Party #007245 | B.D. 10319 | ISRAEL |
| First Class Mail | Confidential Notice Party #007246 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007247 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007248 | 33704 | |
| First Class Mail | Confidential Notice Party #007249 | 33704 | |
| First Class Mail | Confidential Notice Party #007250 | 10708 | |
| First Class Mail | Confidential Notice Party #007251 | 10708 | |
| First Class Mail | Confidential Notice Party #007252 | 11576 | |
| First Class Mail | Confidential Notice Party #007253 | G47 1SF | ENGLAND |
| First Class Mail | Confidential Notice Party #007254 | 07960 | |
| First Class Mail | Confidential Notice Party #007255 | 12311 | EGYPT |
| First Class Mail | Confidential Notice Party #007256 | 10954 | |
| First Class Mail | Confidential Notice Party #007257 | 25560 | |
| First Class Mail | Confidential Notice Party #007258 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007259 | 06830 | |
| First Class Mail | Confidential Notice Party #007260 | EC3V 0AT | |
| First Class Mail | Confidential Notice Party #007261 | 46342 | ISRAEL |
| First Class Mail | Confidential Notice Party #007262 | 11968 | |
| First Class Mail | Confidential Notice Party #007263 | 11968 | |
| First Class Mail | Confidential Notice Party #007264 | 11968 | |
| First Class Mail | Confidential Notice Party #007265 | 02139 | |
| First Class Mail | Confidential Notice Party #007266 | 02139 | |
| First Class Mail | Confidential Notice Party #007267 | 12018 | |
| First Class Mail | Confidential Notice Party #007268 | 12018 | |
| First Class Mail | Confidential Notice Party #007269 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #007270 | 5162 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #007271 | 10538 | |
| First Class Mail | Confidential Notice Party #007272 | 10538 | |
| First Class Mail | Confidential Notice Party #007273 | 10538 | |
| First Class Mail | Confidential Notice Party #007274 | 07099 | |
| First Class Mail | Confidential Notice Party #007275 | 06880 | |
| First Class Mail | Confidential Notice Party #007276 | 597630 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007277 | 11746 | |
| First Class Mail | Confidential Notice Party #007278 | 94930 | |
| First Class Mail | Confidential Notice Party #007279 | 06880 | |
| First Class Mail | Confidential Notice Party #007280 | 11024 | |
| First Class Mail | Confidential Notice Party #007281 | 11024 | |
| First Class Mail | Confidential Notice Party #007282 | 11024 | |
| First Class Mail | Confidential Notice Party #007283 | CH-1205 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007284 | 63124 | |
| First Class Mail | Confidential Notice Party #007285 | 11937 | |
| First Class Mail | Confidential Notice Party #007286 | 10504 | |
| First Class Mail | Confidential Notice Party #007287 | 11050 | |
| First Class Mail | Confidential Notice Party #007288 | 11787 | |
| First Class Mail | Confidential Notice Party #007289 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007290 | 02139 | |
| First Class Mail | Confidential Notice Party #007291 | 10606 | |
| First Class Mail | Confidential Notice Party #007292 | 11021 | |
| First Class Mail | Confidential Notice Party #007293 | 7035 | AUSTRIA |
| First Class Mail | Confidential Notice Party #007294 | 55402 | |
| First Class Mail | Confidential Notice Party #007295 | N1 2LA | ENGLAND |
| First Class Mail | Confidential Notice Party #007296 | 62338 | ISRAEL |
| First Class Mail | Confidential Notice Party #007297 | L-2212 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #007298 | | PAKISTAN |
| First Class Mail | Confidential Notice Party #007299 | 06410 | |
| First Class Mail | Confidential Notice Party #007300 | 11021 | |
| First Class Mail | Confidential Notice Party #007301 | 10165 | |
| First Class Mail | Confidential Notice Party #007302 | 10165 | |
| First Class Mail | Confidential Notice Party #007303 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007304 | 10028 | |
| First Class Mail | Confidential Notice Party #007305 | 7522JH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #007306 | 32034 | |
| First Class Mail | Confidential Notice Party #007307 | 02420 | |
| First Class Mail | Confidential Notice Party #007308 | 1211, GENEVA 73 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007309 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #007310 | 02109 | |
| First Class Mail | Confidential Notice Party #007311 | 02109 | |
| First Class Mail | Confidential Notice Party #007312 | 02109 | |
| First Class Mail | Confidential Notice Party #007313 | 02109 | |
| First Class Mail | Confidential Notice Party #007314 | 29455 | |
| First Class Mail | Confidential Notice Party #007315 | 10022 | |
| First Class Mail | Confidential Notice Party #007316 | 10022 | |
| First Class Mail | Confidential Notice Party #007317 | 07726-9565 | |
| First Class Mail | Confidential Notice Party #007318 | 19807 | |
| First Class Mail | Confidential Notice Party #007319 | 60044 | |
| First Class Mail | Confidential Notice Party #007320 | 55426 | |
| First Class Mail | Confidential Notice Party #007321 | 55426 | |
| First Class Mail | Confidential Notice Party #007322 | 78473 | |
| First Class Mail | Confidential Notice Party #007323 | 78473 | |
| First Class Mail | Confidential Notice Party #007324 | 11021 | |
| First Class Mail | Confidential Notice Party #007325 | 11530 | |
| First Class Mail | Confidential Notice Party #007326 | 11530 | |
| First Class Mail | Confidential Notice Party #007327 | 11530 | |
| First Class Mail | Confidential Notice Party #007328 | 11530 | |
| First Class Mail | Confidential Notice Party #007329 | 33432 | |
| First Class Mail | Confidential Notice Party #007330 | 55426 | |
| First Class Mail | Confidential Notice Party #007331 | 10016 | |
| First Class Mail | Confidential Notice Party #007332 | 33441 | |
| First Class Mail | Confidential Notice Party #007333 | 92101 | |
| First Class Mail | Confidential Notice Party #007334 | 01801 | |
| First Class Mail | Confidential Notice Party #007335 | 86325 | |
| First Class Mail | Confidential Notice Party #007336 | 21210 | |
| First Class Mail | Confidential Notice Party #007337 | 33487 | |
| First Class Mail | Confidential Notice Party #007338 | 20852 | |
| First Class Mail | Confidential Notice Party #007339 | 32963 | |
| First Class Mail | Confidential Notice Party #007340 | 53705 | |
| First Class Mail | Confidential Notice Party #007341 | 33437 | |
| First Class Mail | Confidential Notice Party #007342 | 71129 | |
| First Class Mail | Confidential Notice Party #007343 | 95448 | |
| First Class Mail | Confidential Notice Party #007344 | 48226 | |
| First Class Mail | Confidential Notice Party #007345 | 48226 | |
| First Class Mail | Confidential Notice Party #007346 | 33486 | |
| First Class Mail | Confidential Notice Party #007347 | 10022 | |
| First Class Mail | Confidential Notice Party #007348 | 32803 | |
| First Class Mail | Confidential Notice Party #007349 | 33496 | |
| First Class Mail | Confidential Notice Party #007350 | 40004 | |
| First Class Mail | Confidential Notice Party #007351 | 34747 | |
| First Class Mail | Confidential Notice Party #007352 | 34997 | |
| First Class Mail | Confidential Notice Party #007353 | 34997-8145 | |
| First Class Mail | Confidential Notice Party #007354 | 34785 | |
| First Class Mail | Confidential Notice Party #007355 | 10158 | |
| First Class Mail | Confidential Notice Party #007356 | 10158 | |
| First Class Mail | Confidential Notice Party #007357 | 10158 | |
| First Class Mail | Confidential Notice Party #007358 | 10028 | |
| First Class Mail | Confidential Notice Party #007359 | 10021 | |
| First Class Mail | Confidential Notice Party #007360 | 34695 | |
| First Class Mail | Confidential Notice Party #007361 | 10158-0125 | |
| First Class Mail | Confidential Notice Party #007362 | 10158 | |
| First Class Mail | Confidential Notice Party #007363 | 10158-0125 | |
| First Class Mail | Confidential Notice Party #007364 | 10158-0125 | |
| First Class Mail | Confidential Notice Party #007365 | 10158 | |
| First Class Mail | Confidential Notice Party #007366 | 10158 | |
| First Class Mail | Confidential Notice Party #007367 | 10158 | |
| First Class Mail | Confidential Notice Party #007368 | 33484 | |
| First Class Mail | Confidential Notice Party #007369 | 91302 | |
| First Class Mail | Confidential Notice Party #007370 | 91302 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007371 | 80027 | |
| First Class Mail | Confidential Notice Party #007372 | 80027 | |
| First Class Mail | Confidential Notice Party #007373 | 80027 | |
| First Class Mail | Confidential Notice Party #007374 | 80027 | |
| First Class Mail | Confidential Notice Party #007375 | 22180 | |
| First Class Mail | Confidential Notice Party #007376 | 90005-3830 | |
| First Class Mail | Confidential Notice Party #007377 | 19610 | |
| First Class Mail | Confidential Notice Party #007378 | 10024 | |
| First Class Mail | Confidential Notice Party #007379 | 80301-3079 | |
| First Class Mail | Confidential Notice Party #007380 | 91302 | |
| First Class Mail | Confidential Notice Party #007381 | 80241 | |
| First Class Mail | Confidential Notice Party #007382 | 10006 | |
| First Class Mail | Confidential Notice Party #007383 | 11576-1132 | |
| First Class Mail | Confidential Notice Party #007384 | 88061 | |
| First Class Mail | Confidential Notice Party #007385 | 92651 | |
| First Class Mail | Confidential Notice Party #007386 | 06880 | |
| First Class Mail | Confidential Notice Party #007387 | 11801 | |
| First Class Mail | Confidential Notice Party #007388 | 97205-3610 | |
| First Class Mail | Confidential Notice Party #007389 | 10024 | |
| First Class Mail | Confidential Notice Party #007390 | 10024 | |
| First Class Mail | Confidential Notice Party #007391 | 10024 | |
| First Class Mail | Confidential Notice Party #007392 | 10024 | |
| First Class Mail | Confidential Notice Party #007393 | 10024 | |
| First Class Mail | Confidential Notice Party #007394 | 10024 | |
| First Class Mail | Confidential Notice Party #007395 | 81611 | |
| First Class Mail | Confidential Notice Party #007396 | 80207 | |
| First Class Mail | Confidential Notice Party #007397 | 20852 | |
| First Class Mail | Confidential Notice Party #007398 | 20852 | |
| First Class Mail | Confidential Notice Party #007399 | 80466 | |
| First Class Mail | Confidential Notice Party #007400 | 55436 | |
| First Class Mail | Confidential Notice Party #007401 | 55436 | |
| First Class Mail | Confidential Notice Party #007402 | 55436 | |
| First Class Mail | Confidential Notice Party #007403 | 53562 | |
| First Class Mail | Confidential Notice Party #007404 | 53562 | |
| First Class Mail | Confidential Notice Party #007405 | 53562 | |
| First Class Mail | Confidential Notice Party #007406 | 80111 | |
| First Class Mail | Confidential Notice Party #007407 | 22066 | |
| First Class Mail | Confidential Notice Party #007408 | 33433 | |
| First Class Mail | Confidential Notice Party #007409 | 94611 | |
| First Class Mail | Confidential Notice Party #007410 | 94611 | |
| First Class Mail | Confidential Notice Party #007411 | 07040 | |
| First Class Mail | Confidential Notice Party #007412 | 07040 | |
| First Class Mail | Confidential Notice Party #007413 | 07040 | |
| First Class Mail | Confidential Notice Party #007414 | 75214 | |
| First Class Mail | Confidential Notice Party #007415 | 75214 | |
| First Class Mail | Confidential Notice Party #007416 | 75214 | |
| First Class Mail | Confidential Notice Party #007417 | 75214 | |
| First Class Mail | Confidential Notice Party #007418 | 75214 | |
| First Class Mail | Confidential Notice Party #007419 | 75214 | |
| First Class Mail | Confidential Notice Party #007420 | 75214 | |
| First Class Mail | Confidential Notice Party #007421 | 75214 | |
| First Class Mail | Confidential Notice Party #007422 | 75214 | |
| First Class Mail | Confidential Notice Party #007423 | 18938 | |
| First Class Mail | Confidential Notice Party #007424 | 21045 | |
| First Class Mail | Confidential Notice Party #007425 | 94404 | |
| First Class Mail | Confidential Notice Party #007426 | 94404 | |
| First Class Mail | Confidential Notice Party #007427 | 53029 | |
| First Class Mail | Confidential Notice Party #007428 | 33434 | |
| First Class Mail | Confidential Notice Party #007429 | 11797-1919 | |
| First Class Mail | Confidential Notice Party #007430 | 11930 | |
| First Class Mail | Confidential Notice Party #007431 | 599016 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007432 | 598239 | SINGAPORE |
| First Class Mail | Confidential Notice Party #007433 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007434 | 94304 | |
| First Class Mail | Confidential Notice Party #007435 | 94304 | |
| First Class Mail | Confidential Notice Party #007436 | 33319 | |
| First Class Mail | Confidential Notice Party #007437 | 33319 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007438 | 13039 | |
| First Class Mail | Confidential Notice Party #007439 | 13039 | |
| First Class Mail | Confidential Notice Party #007440 | 13039 | |
| First Class Mail | Confidential Notice Party #007441 | 13039 | |
| First Class Mail | Confidential Notice Party #007442 | 13039 | |
| First Class Mail | Confidential Notice Party #007443 | 32256 | |
| First Class Mail | Confidential Notice Party #007444 | 75254 | |
| First Class Mail | Confidential Notice Party #007445 | 22207 | |
| First Class Mail | Confidential Notice Party #007446 | 80293 | |
| First Class Mail | Confidential Notice Party #007447 | 33401 | |
| First Class Mail | Confidential Notice Party #007448 | 10017 | |
| First Class Mail | Confidential Notice Party #007449 | 10017 | |
| First Class Mail | Confidential Notice Party #007450 | 10017 | |
| First Class Mail | Confidential Notice Party #007451 | 10017 | |
| First Class Mail | Confidential Notice Party #007452 | 10017 | |
| First Class Mail | Confidential Notice Party #007453 | 10017 | |
| First Class Mail | Confidential Notice Party #007454 | 10017 | |
| First Class Mail | Confidential Notice Party #007455 | 10017 | |
| First Class Mail | Confidential Notice Party #007456 | 10017 | |
| First Class Mail | Confidential Notice Party #007457 | 10017 | |
| First Class Mail | Confidential Notice Party #007458 | 10017 | |
| First Class Mail | Confidential Notice Party #007459 | 10017 | |
| First Class Mail | Confidential Notice Party #007460 | 33418 | |
| First Class Mail | Confidential Notice Party #007461 | 33496 | |
| First Class Mail | Confidential Notice Party #007462 | 33496 | |
| First Class Mail | Confidential Notice Party #007463 | 33496 | |
| First Class Mail | Confidential Notice Party #007464 | 33496 | |
| First Class Mail | Confidential Notice Party #007465 | 34241 | |
| First Class Mail | Confidential Notice Party #007466 | 11779 | |
| First Class Mail | Confidential Notice Party #007467 | 90036 | |
| First Class Mail | Confidential Notice Party #007468 | 90036 | |
| First Class Mail | Confidential Notice Party #007469 | 90036 | |
| First Class Mail | Confidential Notice Party #007470 | 33496 | |
| First Class Mail | Confidential Notice Party #007471 | 33149 | |
| First Class Mail | Confidential Notice Party #007472 | 15222 | |
| First Class Mail | Confidential Notice Party #007473 | 15222 | |
| First Class Mail | Confidential Notice Party #007474 | 33401 | |
| First Class Mail | Confidential Notice Party #007475 | 33401 | |
| First Class Mail | Confidential Notice Party #007476 | 21771 | |
| First Class Mail | Confidential Notice Party #007477 | 92120 | |
| First Class Mail | Confidential Notice Party #007478 | 80016 | |
| First Class Mail | Confidential Notice Party #007479 | 03820 | |
| First Class Mail | Confidential Notice Party #007480 | 03820 | |
| First Class Mail | Confidential Notice Party #007481 | 03820 | |
| First Class Mail | Confidential Notice Party #007482 | 44060 | |
| First Class Mail | Confidential Notice Party #007483 | 80435 | |
| First Class Mail | Confidential Notice Party #007484 | 80435 | |
| First Class Mail | Confidential Notice Party #007485 | 02468 | |
| First Class Mail | Confidential Notice Party #007486 | 06824 | |
| First Class Mail | Confidential Notice Party #007487 | 02494 | |
| First Class Mail | Confidential Notice Party #007488 | 02494 | |
| First Class Mail | Confidential Notice Party #007489 | 02494 | |
| First Class Mail | Confidential Notice Party #007490 | 02494 | |
| First Class Mail | Confidential Notice Party #007491 | 02159 | |
| First Class Mail | Confidential Notice Party #007492 | 02159 | |
| First Class Mail | Confidential Notice Party #007493 | 10552 | |
| First Class Mail | Confidential Notice Party #007494 | 10552 | |
| First Class Mail | Confidential Notice Party #007495 | 10065-6560 | |
| First Class Mail | Confidential Notice Party #007496 | 10065-6560 | |
| First Class Mail | Confidential Notice Party #007497 | 10471 | |
| First Class Mail | Confidential Notice Party #007498 | 10471 | |
| First Class Mail | Confidential Notice Party #007499 | 10471 | |
| First Class Mail | Confidential Notice Party #007500 | 55311 | |
| First Class Mail | Confidential Notice Party #007501 | 55311 | |
| First Class Mail | Confidential Notice Party #007502 | 55311 | |
| First Class Mail | Confidential Notice Party #007503 | 55311 | |
| First Class Mail | Confidential Notice Party #007504 | 55311 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007505 | 11375 | |
| First Class Mail | Confidential Notice Party #007506 | 27312 | |
| First Class Mail | Confidential Notice Party #007507 | 27312 | |
| First Class Mail | Confidential Notice Party #007508 | 27312 | |
| First Class Mail | Confidential Notice Party #007509 | 27312 | |
| First Class Mail | Confidential Notice Party #007510 | 27312 | |
| First Class Mail | Confidential Notice Party #007511 | 27312 | |
| First Class Mail | Confidential Notice Party #007512 | 27312 | |
| First Class Mail | Confidential Notice Party #007513 | 27312 | |
| First Class Mail | Confidential Notice Party #007514 | 33067 | |
| First Class Mail | Confidential Notice Party #007515 | 34229 | |
| First Class Mail | Confidential Notice Party #007516 | 34698 | |
| First Class Mail | Confidential Notice Party #007517 | 90210 | |
| First Class Mail | Confidential Notice Party #007518 | 80027 | |
| First Class Mail | Confidential Notice Party #007519 | 91367 | |
| First Class Mail | Confidential Notice Party #007520 | 90071 | |
| First Class Mail | Confidential Notice Party #007521 | 75225 | |
| First Class Mail | Confidential Notice Party #007522 | 33477 | |
| First Class Mail | Confidential Notice Party #007523 | 80108 | |
| First Class Mail | Confidential Notice Party #007524 | 07675 | |
| First Class Mail | Confidential Notice Party #007525 | 33484 | |
| First Class Mail | Confidential Notice Party #007526 | | Austria |
| First Class Mail | Confidential Notice Party #007527 | 33437 | |
| First Class Mail | Confidential Notice Party #007528 | 33437 | |
| First Class Mail | Confidential Notice Party #007529 | 33484 | |
| First Class Mail | Confidential Notice Party #007530 | 33484 | |
| First Class Mail | Confidential Notice Party #007531 | 10036 | |
| First Class Mail | Confidential Notice Party #007532 | 20002 | |
| First Class Mail | Confidential Notice Party #007533 | 1560 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #007534 | 1560 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #007535 | 12572 | |
| First Class Mail | Confidential Notice Party #007536 | 46260 | |
| First Class Mail | Confidential Notice Party #007537 | 46260 | |
| First Class Mail | Confidential Notice Party #007538 | 80128 | |
| First Class Mail | Confidential Notice Party #007539 | 80128 | |
| First Class Mail | Confidential Notice Party #007540 | 33418 | |
| First Class Mail | Confidential Notice Party #007541 | | |
| First Class Mail | Confidential Notice Party #007542 | | |
| First Class Mail | Confidential Notice Party #007543 | 33418 | |
| First Class Mail | Confidential Notice Party #007544 | 11552 | |
| First Class Mail | Confidential Notice Party #007545 | 55391 | |
| First Class Mail | Confidential Notice Party #007546 | 30533 | |
| First Class Mail | Confidential Notice Party #007547 | 30533 | |
| First Class Mail | Confidential Notice Party #007548 | 90405 | |
| First Class Mail | Confidential Notice Party #007549 | 11030 | |
| First Class Mail | Confidential Notice Party #007550 | 46399 | ISRAEL |
| First Class Mail | Confidential Notice Party #007551 | 14883-9771 | |
| First Class Mail | Confidential Notice Party #007552 | 02675 | |
| First Class Mail | Confidential Notice Party #007553 | 11021-1441 | |
| First Class Mail | Confidential Notice Party #007554 | 02045 | |
| First Class Mail | Confidential Notice Party #007555 | 07013 | |
| First Class Mail | Confidential Notice Party #007556 | 93004 | |
| First Class Mail | Confidential Notice Party #007557 | 07079 | |
| First Class Mail | Confidential Notice Party #007558 | 07079 | |
| First Class Mail | Confidential Notice Party #007559 | 10804 | |
| First Class Mail | Confidential Notice Party #007560 | 10804 | |
| First Class Mail | Confidential Notice Party #007561 | 33781 | |
| First Class Mail | Confidential Notice Party #007562 | 10022 | |
| First Class Mail | Confidential Notice Party #007563 | 10022 | |
| First Class Mail | Confidential Notice Party #007564 | 55439 | |
| First Class Mail | Confidential Notice Party #007565 | 33463 | |
| First Class Mail | Confidential Notice Party #007566 | 78739 | |
| First Class Mail | Confidential Notice Party #007567 | 06830 | |
| First Class Mail | Confidential Notice Party #007568 | 37205 | |
| First Class Mail | Confidential Notice Party #007569 | 11375 | |
| First Class Mail | Confidential Notice Party #007570 | 11375 | |
| First Class Mail | Confidential Notice Party #007571 | 11375 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007572 | 11375 | |
| First Class Mail | Confidential Notice Party #007573 | 11375 | |
| First Class Mail | Confidential Notice Party #007574 | 11576 | |
| First Class Mail | Confidential Notice Party #007575 | 60035 | |
| First Class Mail | Confidential Notice Party #007576 | 06890 | |
| First Class Mail | Confidential Notice Party #007577 | 06890 | |
| First Class Mail | Confidential Notice Party #007578 | 06890 | |
| First Class Mail | Confidential Notice Party #007579 | 63105 | |
| First Class Mail | Confidential Notice Party #007580 | 80007 | |
| First Class Mail | Confidential Notice Party #007581 | 22101 | |
| First Class Mail | Confidential Notice Party #007582 | 33496 | |
| First Class Mail | Confidential Notice Party #007583 | 33496 | |
| First Class Mail | Confidential Notice Party #007584 | 80503 | |
| First Class Mail | Confidential Notice Party #007585 | 23464 | |
| First Class Mail | Confidential Notice Party #007586 | 23464 | |
| First Class Mail | Confidential Notice Party #007587 | 23464 | |
| First Class Mail | Confidential Notice Party #007588 | 23464 | |
| First Class Mail | Confidential Notice Party #007589 | 23464 | |
| First Class Mail | Confidential Notice Party #007590 | 23464 | |
| First Class Mail | Confidential Notice Party #007591 | 23464 | |
| First Class Mail | Confidential Notice Party #007592 | 23464 | |
| First Class Mail | Confidential Notice Party #007593 | 23464 | |
| First Class Mail | Confidential Notice Party #007594 | 23464 | |
| First Class Mail | Confidential Notice Party #007595 | 23464 | |
| First Class Mail | Confidential Notice Party #007596 | 23464 | |
| First Class Mail | Confidential Notice Party #007597 | 23464 | |
| First Class Mail | Confidential Notice Party #007598 | 23464 | |
| First Class Mail | Confidential Notice Party #007599 | 23464 | |
| First Class Mail | Confidential Notice Party #007600 | 23464 | |
| First Class Mail | Confidential Notice Party #007601 | 23464 | |
| First Class Mail | Confidential Notice Party #007602 | 23464 | |
| First Class Mail | Confidential Notice Party #007603 | 23464 | |
| First Class Mail | Confidential Notice Party #007604 | 23464 | |
| First Class Mail | Confidential Notice Party #007605 | 23464 | |
| First Class Mail | Confidential Notice Party #007606 | 23464 | |
| First Class Mail | Confidential Notice Party #007607 | 23464 | |
| First Class Mail | Confidential Notice Party #007608 | 23464 | |
| First Class Mail | Confidential Notice Party #007609 | 23464 | |
| First Class Mail | Confidential Notice Party #007610 | 23464 | |
| First Class Mail | Confidential Notice Party #007611 | 23464 | |
| First Class Mail | Confidential Notice Party #007612 | 23464 | |
| First Class Mail | Confidential Notice Party #007613 | 23464 | |
| First Class Mail | Confidential Notice Party #007614 | 23464 | |
| First Class Mail | Confidential Notice Party #007615 | 23464 | |
| First Class Mail | Confidential Notice Party #007616 | 23464 | |
| First Class Mail | Confidential Notice Party #007617 | 23464 | |
| First Class Mail | Confidential Notice Party #007618 | 23464 | |
| First Class Mail | Confidential Notice Party #007619 | 23464 | |
| First Class Mail | Confidential Notice Party #007620 | 23464 | |
| First Class Mail | Confidential Notice Party #007621 | 23464 | |
| First Class Mail | Confidential Notice Party #007622 | 9007 | |
| First Class Mail | Confidential Notice Party #007623 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #007624 | 43209 | |
| First Class Mail | Confidential Notice Party #007625 | 43209 | |
| First Class Mail | Confidential Notice Party #007626 | 2191 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #007627 | 10022 | |
| First Class Mail | Confidential Notice Party #007628 | 10022 | |
| First Class Mail | Confidential Notice Party #007629 | 10022 | |
| First Class Mail | Confidential Notice Party #007630 | 10022 | |
| First Class Mail | Confidential Notice Party #007631 | 10022 | |
| First Class Mail | Confidential Notice Party #007632 | 10022 | |
| First Class Mail | Confidential Notice Party #007633 | 10022 | |
| First Class Mail | Confidential Notice Party #007634 | 10022 | |
| First Class Mail | Confidential Notice Party #007635 | 10022 | |
| First Class Mail | Confidential Notice Party #007636 | 10022 | |
| First Class Mail | Confidential Notice Party #007637 | 10022 | |
| First Class Mail | Confidential Notice Party #007638 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007639 | 10022 | |
| First Class Mail | Confidential Notice Party #007640 | 10022 | |
| First Class Mail | Confidential Notice Party #007641 | 10022 | |
| First Class Mail | Confidential Notice Party #007642 | 10022 | |
| First Class Mail | Confidential Notice Party #007643 | 10022 | |
| First Class Mail | Confidential Notice Party #007644 | 11023 | |
| First Class Mail | Confidential Notice Party #007645 | 07068 | |
| First Class Mail | Confidential Notice Party #007646 | 07068 | |
| First Class Mail | Confidential Notice Party #007647 | 07068 | |
| First Class Mail | Confidential Notice Party #007648 | 11932 | |
| First Class Mail | Confidential Notice Party #007649 | 10003 | |
| First Class Mail | Confidential Notice Party #007650 | 06612 | |
| First Class Mail | Confidential Notice Party #007651 | 07081 | |
| First Class Mail | Confidential Notice Party #007652 | 07458 | |
| First Class Mail | Confidential Notice Party #007653 | 06807 | |
| First Class Mail | Confidential Notice Party #007654 | 06905 | |
| First Class Mail | Confidential Notice Party #007655 | 10019 | |
| First Class Mail | Confidential Notice Party #007656 | 10019 | |
| First Class Mail | Confidential Notice Party #007657 | 10019 | |
| First Class Mail | Confidential Notice Party #007658 | 07083 | |
| First Class Mail | Confidential Notice Party #007659 | 07083 | |
| First Class Mail | Confidential Notice Party #007660 | 10022 | |
| First Class Mail | Confidential Notice Party #007661 | 10022 | |
| First Class Mail | Confidential Notice Party #007662 | 10022 | |
| First Class Mail | Confidential Notice Party #007663 | 10022 | |
| First Class Mail | Confidential Notice Party #007664 | 10065 | |
| First Class Mail | Confidential Notice Party #007665 | 10065 | |
| First Class Mail | Confidential Notice Party #007666 | 70130 | |
| First Class Mail | Confidential Notice Party #007667 | 80246-1897 | |
| First Class Mail | Confidential Notice Party #007668 | 90014 | |
| First Class Mail | Confidential Notice Party #007669 | 92626 | |
| First Class Mail | Confidential Notice Party #007670 | 15228 | |
| First Class Mail | Confidential Notice Party #007671 | 20817 | |
| First Class Mail | Confidential Notice Party #007672 | 85253 | |
| First Class Mail | Confidential Notice Party #007673 | 90048 | |
| First Class Mail | Confidential Notice Party #007674 | 90048 | |
| First Class Mail | Confidential Notice Party #007675 | 90048 | |
| First Class Mail | Confidential Notice Party #007676 | 90048 | |
| First Class Mail | Confidential Notice Party #007677 | 90048 | |
| First Class Mail | Confidential Notice Party #007678 | 90048 | |
| First Class Mail | Confidential Notice Party #007679 | 90048 | |
| First Class Mail | Confidential Notice Party #007680 | 90048 | |
| First Class Mail | Confidential Notice Party #007681 | 90048 | |
| First Class Mail | Confidential Notice Party #007682 | 90048 | |
| First Class Mail | Confidential Notice Party #007683 | 90048 | |
| First Class Mail | Confidential Notice Party #007684 | 90048 | |
| First Class Mail | Confidential Notice Party #007685 | 90048 | |
| First Class Mail | Confidential Notice Party #007686 | 90048 | |
| First Class Mail | Confidential Notice Party #007687 | 90048 | |
| First Class Mail | Confidential Notice Party #007688 | 90048-4926 | |
| First Class Mail | Confidential Notice Party #007689 | 90048-4959 | |
| First Class Mail | Confidential Notice Party #007690 | 90048 | |
| First Class Mail | Confidential Notice Party #007691 | 53213 | |
| First Class Mail | Confidential Notice Party #007692 | 94611 | |
| First Class Mail | Confidential Notice Party #007693 | 94611 | |
| First Class Mail | Confidential Notice Party #007694 | 13057 | |
| First Class Mail | Confidential Notice Party #007695 | 13057 | |
| First Class Mail | Confidential Notice Party #007696 | 13057-0301 | |
| First Class Mail | Confidential Notice Party #007697 | 07090 | |
| First Class Mail | Confidential Notice Party #007698 | 94607 | |
| First Class Mail | Confidential Notice Party #007699 | 94607 | |
| First Class Mail | Confidential Notice Party #007700 | 94607 | |
| First Class Mail | Confidential Notice Party #007701 | 10021 | |
| First Class Mail | Confidential Notice Party #007702 | 10065 | |
| First Class Mail | Confidential Notice Party #007703 | 10065 | |
| First Class Mail | Confidential Notice Party #007704 | 10065 | |
| First Class Mail | Confidential Notice Party #007705 | 10065 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007706 | 10065 | |
| First Class Mail | Confidential Notice Party #007707 | 10017 | |
| First Class Mail | Confidential Notice Party #007708 | 92101 | |
| First Class Mail | Confidential Notice Party #007709 | 10471 | |
| First Class Mail | Confidential Notice Party #007710 | 92101 | |
| First Class Mail | Confidential Notice Party #007711 | 33308 | |
| First Class Mail | Confidential Notice Party #007712 | 33308 | |
| First Class Mail | Confidential Notice Party #007713 | 33308 | |
| First Class Mail | Confidential Notice Party #007714 | 33308 | |
| First Class Mail | Confidential Notice Party #007715 | 33328 | |
| First Class Mail | Confidential Notice Party #007716 | 33308 | |
| First Class Mail | Confidential Notice Party #007717 | 33308 | |
| First Class Mail | Confidential Notice Party #007718 | 33308 | |
| First Class Mail | Confidential Notice Party #007719 | 33308 | |
| First Class Mail | Confidential Notice Party #007720 | 33308 | |
| First Class Mail | Confidential Notice Party #007721 | 33308 | |
| First Class Mail | Confidential Notice Party #007722 | 33308 | |
| First Class Mail | Confidential Notice Party #007723 | 33308 | |
| First Class Mail | Confidential Notice Party #007724 | 33308 | |
| First Class Mail | Confidential Notice Party #007725 | 33308 | |
| First Class Mail | Confidential Notice Party #007726 | 33308 | |
| First Class Mail | Confidential Notice Party #007727 | 33308 | |
| First Class Mail | Confidential Notice Party #007728 | 33308 | |
| First Class Mail | Confidential Notice Party #007729 | 33308 | |
| First Class Mail | Confidential Notice Party #007730 | 13206 | |
| First Class Mail | Confidential Notice Party #007731 | 13206 | |
| First Class Mail | Confidential Notice Party #007732 | 13206 | |
| First Class Mail | Confidential Notice Party #007733 | 13206 | |
| First Class Mail | Confidential Notice Party #007734 | 13206 | |
| First Class Mail | Confidential Notice Party #007735 | 13206 | |
| First Class Mail | Confidential Notice Party #007736 | 55435 | |
| First Class Mail | Confidential Notice Party #007737 | 80534 | |
| First Class Mail | Confidential Notice Party #007738 | 33446 | |
| First Class Mail | Confidential Notice Party #007739 | 01772 | |
| First Class Mail | Confidential Notice Party #007740 | 11725 | |
| First Class Mail | Confidential Notice Party #007741 | 08527 | |
| First Class Mail | Confidential Notice Party #007742 | 53464 | ISRAEL |
| First Class Mail | Confidential Notice Party #007743 | 07086 | |
| First Class Mail | Confidential Notice Party #007744 | 07086 | |
| First Class Mail | Confidential Notice Party #007745 | 07086 | |
| First Class Mail | Confidential Notice Party #007746 | WC2A 3LH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007747 | WC2A 3LH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007748 | 10016 | |
| First Class Mail | Confidential Notice Party #007749 | 10562-1967 | |
| First Class Mail | Confidential Notice Party #007750 | 10562-1967 | |
| First Class Mail | Confidential Notice Party #007751 | NW3 2TJ | ENGLAND |
| First Class Mail | Confidential Notice Party #007752 | 10004 | |
| First Class Mail | Confidential Notice Party #007753 | 62157 | ISRAEL |
| First Class Mail | Confidential Notice Party #007754 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007755 | 10065 | |
| First Class Mail | Confidential Notice Party #007756 | 10065 | |
| First Class Mail | Confidential Notice Party #007757 | 10065 | |
| First Class Mail | Confidential Notice Party #007758 | 10065 | |
| First Class Mail | Confidential Notice Party #007759 | 55344 | |
| First Class Mail | Confidential Notice Party #007760 | 55423 | |
| First Class Mail | Confidential Notice Party #007761 | 33467 | |
| First Class Mail | Confidential Notice Party #007762 | 33467 | |
| First Class Mail | Confidential Notice Party #007763 | 33467 | |
| First Class Mail | Confidential Notice Party #007764 | 33467 | |
| First Class Mail | Confidential Notice Party #007765 | 33467 | |
| First Class Mail | Confidential Notice Party #007766 | 33467 | |
| First Class Mail | Confidential Notice Party #007767 | 05091 | |
| First Class Mail | Confidential Notice Party #007768 | 77057 | |
| First Class Mail | Confidential Notice Party #007769 | 77057-2139 | |
| First Class Mail | Confidential Notice Party #007770 | 11374 | |
| First Class Mail | Confidential Notice Party #007771 | 55436 | |
| First Class Mail | Confidential Notice Party #007772 | 55436 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007773 | 85253-3520 | |
| First Class Mail | Confidential Notice Party #007774 | 32835 | |
| First Class Mail | Confidential Notice Party #007775 | 32835 | |
| First Class Mail | Confidential Notice Party #007776 | 11228 | |
| First Class Mail | Confidential Notice Party #007777 | 55423 | |
| First Class Mail | Confidential Notice Party #007778 | 55340 | |
| First Class Mail | Confidential Notice Party #007779 | 55340 | |
| First Class Mail | Confidential Notice Party #007780 | 55340 | |
| First Class Mail | Confidential Notice Party #007781 | 33496 | |
| First Class Mail | Confidential Notice Party #007782 | 80003 | |
| First Class Mail | Confidential Notice Party #007783 | 10467 | |
| First Class Mail | Confidential Notice Party #007784 | 10560 | |
| First Class Mail | Confidential Notice Party #007785 | 33437 | |
| First Class Mail | Confidential Notice Party #007786 | 33437 | |
| First Class Mail | Confidential Notice Party #007787 | 10103 | |
| First Class Mail | Confidential Notice Party #007788 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007789 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007790 | 10103-0084 | |
| First Class Mail | Confidential Notice Party #007791 | 10103 | |
| First Class Mail | Confidential Notice Party #007792 | 10103 | |
| First Class Mail | Confidential Notice Party #007793 | 33141 | |
| First Class Mail | Confidential Notice Party #007794 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #007795 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #007796 | 10025 | |
| First Class Mail | Confidential Notice Party #007797 | 34201 | |
| First Class Mail | Confidential Notice Party #007798 | 20816 | |
| First Class Mail | Confidential Notice Party #007799 | 94120 | |
| First Class Mail | Confidential Notice Party #007800 | 11797 | |
| First Class Mail | Confidential Notice Party #007801 | 06905 | |
| First Class Mail | Confidential Notice Party #007802 | 19608 | |
| First Class Mail | Confidential Notice Party #007803 | 19608 | |
| First Class Mail | Confidential Notice Party #007804 | 19608 | |
| First Class Mail | Confidential Notice Party #007805 | 02420 | |
| First Class Mail | Confidential Notice Party #007806 | 01267 | |
| First Class Mail | Confidential Notice Party #007807 | 10576i | |
| First Class Mail | Confidential Notice Party #007808 | 10504 | |
| First Class Mail | Confidential Notice Party #007809 | 10504 | |
| First Class Mail | Confidential Notice Party #007810 | 33311 | |
| First Class Mail | Confidential Notice Party #007811 | 33311 | |
| First Class Mail | Confidential Notice Party #007812 | 33311 | |
| First Class Mail | Confidential Notice Party #007813 | 33311 | |
| First Class Mail | Confidential Notice Party #007814 | 33311 | |
| First Class Mail | Confidential Notice Party #007815 | 33311 | |
| First Class Mail | Confidential Notice Party #007816 | 33311 | |
| First Class Mail | Confidential Notice Party #007817 | 33311 | |
| First Class Mail | Confidential Notice Party #007818 | 33311 | |
| First Class Mail | Confidential Notice Party #007819 | 33311 | |
| First Class Mail | Confidential Notice Party #007820 | 33311 | |
| First Class Mail | Confidential Notice Party #007821 | 33311 | |
| First Class Mail | Confidential Notice Party #007822 | 30328 | |
| First Class Mail | Confidential Notice Party #007823 | 30328 | |
| First Class Mail | Confidential Notice Party #007824 | 55369 | |
| First Class Mail | Confidential Notice Party #007825 | 55369 | |
| First Class Mail | Confidential Notice Party #007826 | 55369 | |
| First Class Mail | Confidential Notice Party #007827 | 98661 | |
| First Class Mail | Confidential Notice Party #007828 | 98661 | |
| First Class Mail | Confidential Notice Party #007829 | 33467 | |
| First Class Mail | Confidential Notice Party #007830 | 11375 | |
| First Class Mail | Confidential Notice Party #007831 | 10471 | |
| First Class Mail | Confidential Notice Party #007832 | 33437 | |
| First Class Mail | Confidential Notice Party #007833 | 33433 | |
| First Class Mail | Confidential Notice Party #007834 | 80301 | |
| First Class Mail | Confidential Notice Party #007835 | 92011 | |
| First Class Mail | Confidential Notice Party #007836 | 232 | SIERRA LEONE |
| First Class Mail | Confidential Notice Party #007837 | 10039 | |
| First Class Mail | Confidential Notice Party #007838 | 10590 | |
| First Class Mail | Confidential Notice Party #007839 | 10590 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007840 | 10590 | |
| First Class Mail | Confidential Notice Party #007841 | 11725 | |
| First Class Mail | Confidential Notice Party #007842 | 11725 | |
| First Class Mail | Confidential Notice Party #007843 | 04551 | |
| First Class Mail | Confidential Notice Party #007844 | 04551 | |
| First Class Mail | Confidential Notice Party #007845 | 04551 | |
| First Class Mail | Confidential Notice Party #007846 | 92660 | |
| First Class Mail | Confidential Notice Party #007847 | 11050 | |
| First Class Mail | Confidential Notice Party #007848 | 07078 | |
| First Class Mail | Confidential Notice Party #007849 | 02632 | |
| First Class Mail | Confidential Notice Party #007850 | NW8 9TD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #007851 | 90291 | |
| First Class Mail | Confidential Notice Party #007852 | 90291 | |
| First Class Mail | Confidential Notice Party #007853 | 90291 | |
| First Class Mail | Confidential Notice Party #007854 | 01267 | |
| First Class Mail | Confidential Notice Party #007855 | 01267 | |
| First Class Mail | Confidential Notice Party #007856 | 11791 | |
| First Class Mail | Confidential Notice Party #007857 | 11791 | |
| First Class Mail | Confidential Notice Party #007858 | 11791 | |
| First Class Mail | Confidential Notice Party #007859 | 11791 | |
| First Class Mail | Confidential Notice Party #007860 | 11791 | |
| First Class Mail | Confidential Notice Party #007861 | 11791 | |
| First Class Mail | Confidential Notice Party #007862 | 11791 | |
| First Class Mail | Confidential Notice Party #007863 | 11791 | |
| First Class Mail | Confidential Notice Party #007864 | 11791 | |
| First Class Mail | Confidential Notice Party #007865 | 11791 | |
| First Class Mail | Confidential Notice Party #007866 | 11791 | |
| First Class Mail | Confidential Notice Party #007867 | 11791 | |
| First Class Mail | Confidential Notice Party #007868 | 15220 | |
| First Class Mail | Confidential Notice Party #007869 | 15220 | |
| First Class Mail | Confidential Notice Party #007870 | 15220 | |
| First Class Mail | Confidential Notice Party #007871 | 22150 | |
| First Class Mail | Confidential Notice Party #007872 | 22150 | |
| First Class Mail | Confidential Notice Party #007873 | 11375 | |
| First Class Mail | Confidential Notice Party #007874 | 06477 | |
| First Class Mail | Confidential Notice Party #007875 | 06477 | |
| First Class Mail | Confidential Notice Party #007876 | 10320 | THAILAND |
| First Class Mail | Confidential Notice Party #007877 | 19067 | |
| First Class Mail | Confidential Notice Party #007878 | 19067 | |
| First Class Mail | Confidential Notice Party #007879 | 10022 | |
| First Class Mail | Confidential Notice Party #007880 | 11554 | |
| First Class Mail | Confidential Notice Party #007881 | 33446 | |
| First Class Mail | Confidential Notice Party #007882 | 33446 | |
| First Class Mail | Confidential Notice Party #007883 | 06068 | |
| First Class Mail | Confidential Notice Party #007884 | 06068 | |
| First Class Mail | Confidential Notice Party #007885 | 53704 | |
| First Class Mail | Confidential Notice Party #007886 | 53704 | |
| First Class Mail | Confidential Notice Party #007887 | 53704 | |
| First Class Mail | Confidential Notice Party #007888 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #007889 | 07748 | |
| First Class Mail | Confidential Notice Party #007890 | 94901 | |
| First Class Mail | Confidential Notice Party #007891 | 92660 | |
| First Class Mail | Confidential Notice Party #007892 | 92660 | |
| First Class Mail | Confidential Notice Party #007893 | 92660 | |
| First Class Mail | Confidential Notice Party #007894 | 92660 | |
| First Class Mail | Confidential Notice Party #007895 | 10014 | |
| First Class Mail | Confidential Notice Party #007896 | 07645 | |
| First Class Mail | Confidential Notice Party #007897 | 11725 | |
| First Class Mail | Confidential Notice Party #007898 | 33166 | |
| First Class Mail | Confidential Notice Party #007899 | 75230 | |
| First Class Mail | Confidential Notice Party #007900 | 33467 | |
| First Class Mail | Confidential Notice Party #007901 | 33467 | |
| First Class Mail | Confidential Notice Party #007902 | 12309-3032 | |
| First Class Mail | Confidential Notice Party #007903 | 12309-3032 | |
| First Class Mail | Confidential Notice Party #007904 | 11228 | |
| First Class Mail | Confidential Notice Party #007905 | 11228 | |
| First Class Mail | Confidential Notice Party #007906 | 11228 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007907 | 11228 | |
| First Class Mail | Confidential Notice Party #007908 | 20852 | |
| First Class Mail | Confidential Notice Party #007909 | 33455 | |
| First Class Mail | Confidential Notice Party #007910 | 33437 | |
| First Class Mail | Confidential Notice Party #007911 | 06902 | |
| First Class Mail | Confidential Notice Party #007912 | 33467 | |
| First Class Mail | Confidential Notice Party #007913 | 33467 | |
| First Class Mail | Confidential Notice Party #007914 | 06457 | |
| First Class Mail | Confidential Notice Party #007915 | 95683 | |
| First Class Mail | Confidential Notice Party #007916 | 95683 | |
| First Class Mail | Confidential Notice Party #007917 | 33467 | |
| First Class Mail | Confidential Notice Party #007918 | 33467 | |
| First Class Mail | Confidential Notice Party #007919 | 91307 | |
| First Class Mail | Confidential Notice Party #007920 | 91307 | |
| First Class Mail | Confidential Notice Party #007921 | 08831 | |
| First Class Mail | Confidential Notice Party #007922 | 08831 | |
| First Class Mail | Confidential Notice Party #007923 | 08831 | |
| First Class Mail | Confidential Notice Party #007924 | 08831 | |
| First Class Mail | Confidential Notice Party #007925 | 02038 | |
| First Class Mail | Confidential Notice Party #007926 | 02038 | |
| First Class Mail | Confidential Notice Party #007927 | 302 | CHINA |
| First Class Mail | Confidential Notice Party #007928 | | CHINA |
| First Class Mail | Confidential Notice Party #007929 | | CHINA |
| First Class Mail | Confidential Notice Party #007930 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007931 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007932 | | TAIWAN |
| First Class Mail | Confidential Notice Party #007933 | | ISRAEL |
| First Class Mail | Confidential Notice Party #007934 | 49335 | |
| First Class Mail | Confidential Notice Party #007935 | 10956 | |
| First Class Mail | Confidential Notice Party #007936 | 03833 | |
| First Class Mail | Confidential Notice Party #007937 | 11743 | |
| First Class Mail | Confidential Notice Party #007938 | 11743-6501 | |
| First Class Mail | Confidential Notice Party #007939 | 11568 | |
| First Class Mail | Confidential Notice Party #007940 | 11568 | |
| First Class Mail | Confidential Notice Party #007941 | 10952 | |
| First Class Mail | Confidential Notice Party #007942 | 02476 | |
| First Class Mail | Confidential Notice Party #007943 | 02476 | |
| First Class Mail | Confidential Notice Party #007944 | 11797 | |
| First Class Mail | Confidential Notice Party #007945 | 11557 | |
| First Class Mail | Confidential Notice Party #007946 | 11724 | |
| First Class Mail | Confidential Notice Party #007947 | 07675 | |
| First Class Mail | Confidential Notice Party #007948 | 01945 | |
| First Class Mail | Confidential Notice Party #007949 | 92657 | |
| First Class Mail | Confidential Notice Party #007950 | 11776 | |
| First Class Mail | Confidential Notice Party #007951 | 08003 | |
| First Class Mail | Confidential Notice Party #007952 | 11024 | |
| First Class Mail | Confidential Notice Party #007953 | 11568 | |
| First Class Mail | Confidential Notice Party #007954 | 11768 | |
| First Class Mail | Confidential Notice Party #007955 | 11797 | |
| First Class Mail | Confidential Notice Party #007956 | 11797 | |
| First Class Mail | Confidential Notice Party #007957 | 11797 | |
| First Class Mail | Confidential Notice Party #007958 | 11020-1203 | |
| First Class Mail | Confidential Notice Party #007959 | 29910 | |
| First Class Mail | Confidential Notice Party #007960 | 29910 | |
| First Class Mail | Confidential Notice Party #007961 | 01238 | |
| First Class Mail | Confidential Notice Party #007962 | 11461 | EGYPT |
| First Class Mail | Confidential Notice Party #007963 | 11461 | EGYPT |
| First Class Mail | Confidential Notice Party #007964 | 02067 | |
| First Class Mail | Confidential Notice Party #007965 | | ST. LUCIA |
| First Class Mail | Confidential Notice Party #007966 | 07052 | |
| First Class Mail | Confidential Notice Party #007967 | 69973 | ISRAEL |
| First Class Mail | Confidential Notice Party #007968 | 10001 | |
| First Class Mail | Confidential Notice Party #007969 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #007970 | 06883 | |
| First Class Mail | Confidential Notice Party #007971 | 94941 | |
| First Class Mail | Confidential Notice Party #007972 | 94941 | |
| First Class Mail | Confidential Notice Party #007973 | 94941 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #007974 | 94941 | |
| First Class Mail | Confidential Notice Party #007975 | 94941 | |
| First Class Mail | Confidential Notice Party #007976 | 94941 | |
| First Class Mail | Confidential Notice Party #007977 | 94941 | |
| First Class Mail | Confidential Notice Party #007978 | 94941 | |
| First Class Mail | Confidential Notice Party #007979 | 07960 | |
| First Class Mail | Confidential Notice Party #007980 | 11021 | |
| First Class Mail | Confidential Notice Party #007981 | 11576 | |
| First Class Mail | Confidential Notice Party #007982 | 11576 | |
| First Class Mail | Confidential Notice Party #007983 | 10036 | |
| First Class Mail | Confidential Notice Party #007984 | 10036-6569 | |
| First Class Mail | Confidential Notice Party #007985 | 10036 | |
| First Class Mail | Confidential Notice Party #007986 | 33480 | |
| First Class Mail | Confidential Notice Party #007987 | 10504 | |
| First Class Mail | Confidential Notice Party #007988 | 07945 | |
| First Class Mail | Confidential Notice Party #007989 | 10007 | |
| First Class Mail | Confidential Notice Party #007990 | 10007 | |
| First Class Mail | Confidential Notice Party #007991 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #007992 | 62009 | ISRAEL |
| First Class Mail | Confidential Notice Party #007993 | 34403 | ISRAEL |
| First Class Mail | Confidential Notice Party #007994 | | HONG KONG |
| First Class Mail | Confidential Notice Party #007995 | 11568 | |
| First Class Mail | Confidential Notice Party #007996 | 75006 | France |
| First Class Mail | Confidential Notice Party #007997 | 11581 | |
| First Class Mail | Confidential Notice Party #007998 | 10003 | |
| First Class Mail | Confidential Notice Party #007999 | 10546 | |
| First Class Mail | Confidential Notice Party #008000 | 10546 | |
| First Class Mail | Confidential Notice Party #008001 | 10546 | |
| First Class Mail | Confidential Notice Party #008002 | 02453 | |
| First Class Mail | Confidential Notice Party #008003 | 11576 | |
| First Class Mail | Confidential Notice Party #008004 | 11576 | |
| First Class Mail | Confidential Notice Party #008005 | 11030 | |
| First Class Mail | Confidential Notice Party #008006 | 02167 | |
| First Class Mail | Confidential Notice Party #008007 | 89519 | |
| First Class Mail | Confidential Notice Party #008008 | 1290 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #008009 | 02481-5354 | |
| First Class Mail | Confidential Notice Party #008010 | 11576 | |
| First Class Mail | Confidential Notice Party #008011 | 30328 | |
| First Class Mail | Confidential Notice Party #008012 | 34102-6777 | |
| First Class Mail | Confidential Notice Party #008013 | 33134 | |
| First Class Mail | Confidential Notice Party #008014 | 10003 | |
| First Class Mail | Confidential Notice Party #008015 | 10003 | |
| First Class Mail | Confidential Notice Party #008016 | 10003 | |
| First Class Mail | Confidential Notice Party #008017 | 10003 | |
| First Class Mail | Confidential Notice Party #008018 | 10003 | |
| First Class Mail | Confidential Notice Party #008019 | 10003 | |
| First Class Mail | Confidential Notice Party #008020 | 10003 | |
| First Class Mail | Confidential Notice Party #008021 | 34102 | |
| First Class Mail | Confidential Notice Party #008022 | 07740 | |
| First Class Mail | Confidential Notice Party #008023 | 33062 | |
| First Class Mail | Confidential Notice Party #008024 | 20037 | |
| First Class Mail | Confidential Notice Party #008025 | 27609 | |
| First Class Mail | Confidential Notice Party #008026 | 33433 | |
| First Class Mail | Confidential Notice Party #008027 | 20815 | |
| First Class Mail | Confidential Notice Party #008028 | 07093 | |
| First Class Mail | Confidential Notice Party #008029 | 33131 | |
| First Class Mail | Confidential Notice Party #008030 | 33131 | |
| First Class Mail | Confidential Notice Party #008031 | 33131 | |
| First Class Mail | Confidential Notice Party #008032 | 33131 | |
| First Class Mail | Confidential Notice Party #008033 | 33131 | |
| First Class Mail | Confidential Notice Party #008034 | 33131 | |
| First Class Mail | Confidential Notice Party #008035 | 33131 | |
| First Class Mail | Confidential Notice Party #008036 | 33131 | |
| First Class Mail | Confidential Notice Party #008037 | 33131 | |
| First Class Mail | Confidential Notice Party #008038 | 19085 | |
| First Class Mail | Confidential Notice Party #008039 | 19085 | |
| First Class Mail | Confidential Notice Party #008040 | 19085 | |

Exhibit A

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008041 | 19085 | |
| First Class Mail | Confidential Notice Party #008042 | 33401 | |
| First Class Mail | Confidential Notice Party #008043 | 33401 | |
| First Class Mail | Confidential Notice Party #008044 | 33401 | |
| First Class Mail | Confidential Notice Party #008045 | 14850-3309 | |
| First Class Mail | Confidential Notice Party #008046 | 14850 | |
| First Class Mail | Confidential Notice Party #008047 | 33487 | |
| First Class Mail | Confidential Notice Party #008048 | 32725 | |
| First Class Mail | Confidential Notice Party #008049 | 33446 | |
| First Class Mail | Confidential Notice Party #008050 | 80919 | |
| First Class Mail | Confidential Notice Party #008051 | 91405 | |
| First Class Mail | Confidential Notice Party #008052 | 91405 | |
| First Class Mail | Confidential Notice Party #008053 | 91405 | |
| First Class Mail | Confidential Notice Party #008054 | 07753 | |
| First Class Mail | Confidential Notice Party #008055 | 12590 | |
| First Class Mail | Confidential Notice Party #008056 | 11375 | |
| First Class Mail | Confidential Notice Party #008057 | 19149 | |
| First Class Mail | Confidential Notice Party #008058 | 80301 | |
| First Class Mail | Confidential Notice Party #008059 | 80301 | |
| First Class Mail | Confidential Notice Party #008060 | 33446 | |
| First Class Mail | Confidential Notice Party #008061 | 33446 | |
| First Class Mail | Confidential Notice Party #008062 | 33446 | |
| First Class Mail | Confidential Notice Party #008063 | 33446 | |
| First Class Mail | Confidential Notice Party #008064 | 33446 | |
| First Class Mail | Confidential Notice Party #008065 | 33446 | |
| First Class Mail | Confidential Notice Party #008066 | 33446 | |
| First Class Mail | Confidential Notice Party #008067 | 32963 | |
| First Class Mail | Confidential Notice Party #008068 | 33433 | |
| First Class Mail | Confidential Notice Party #008069 | 13057 | |
| First Class Mail | Confidential Notice Party #008070 | 13057 | |
| First Class Mail | Confidential Notice Party #008071 | 13057 | |
| First Class Mail | Confidential Notice Party #008072 | 13057 | |
| First Class Mail | Confidential Notice Party #008073 | 13057 | |
| First Class Mail | Confidential Notice Party #008074 | 33060 | |
| First Class Mail | Confidential Notice Party #008075 | 33060 | |
| First Class Mail | Confidential Notice Party #008076 | 33324 | |
| First Class Mail | Confidential Notice Party #008077 | 33324 | |
| First Class Mail | Confidential Notice Party #008078 | 07675 | |
| First Class Mail | Confidential Notice Party #008079 | 33446 | |
| First Class Mail | Confidential Notice Party #008080 | 80304 | |
| First Class Mail | Confidential Notice Party #008081 | 06901 | |
| First Class Mail | Confidential Notice Party #008082 | 06901 | |
| First Class Mail | Confidential Notice Party #008083 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #008084 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #008085 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #008086 | 80301-3935 | |
| First Class Mail | Confidential Notice Party #008087 | 34747 | |
| First Class Mail | Confidential Notice Party #008088 | 53715 | |
| First Class Mail | Confidential Notice Party #008089 | 53715 | |
| First Class Mail | Confidential Notice Party #008090 | 53715 | |
| First Class Mail | Confidential Notice Party #008091 | 92270 | |
| First Class Mail | Confidential Notice Party #008092 | 92270 | |
| First Class Mail | Confidential Notice Party #008093 | 92270 | |
| First Class Mail | Confidential Notice Party #008094 | 92270 | |
| First Class Mail | Confidential Notice Party #008095 | 92270 | |
| First Class Mail | Confidential Notice Party #008096 | 06517 | |
| First Class Mail | Confidential Notice Party #008097 | 06517 | |
| First Class Mail | Confidential Notice Party #008098 | 06517 | |
| First Class Mail | Confidential Notice Party #008099 | 06517 | |
| First Class Mail | Confidential Notice Party #008100 | 06517 | |
| First Class Mail | Confidential Notice Party #008101 | 06517 | |
| First Class Mail | Confidential Notice Party #008102 | 11755 | |
| First Class Mail | Confidential Notice Party #008103 | 11755 | |
| First Class Mail | Confidential Notice Party #008104 | 19087 | |
| First Class Mail | Confidential Notice Party #008105 | 10021 | |
| First Class Mail | Confidential Notice Party #008106 | 10021 | |
| First Class Mail | Confidential Notice Party #008107 | 10506 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008108 | 11754 | |
| First Class Mail | Confidential Notice Party #008109 | 07417 | |
| First Class Mail | Confidential Notice Party #008110 | 89451 | |
| First Class Mail | Confidential Notice Party #008111 | 89451 | |
| First Class Mail | Confidential Notice Party #008112 | 94530 | |
| First Class Mail | Confidential Notice Party #008113 | 10021 | |
| First Class Mail | Confidential Notice Party #008114 | 94111 | |
| First Class Mail | Confidential Notice Party #008115 | 11581 | |
| First Class Mail | Confidential Notice Party #008116 | 20815 | |
| First Class Mail | Confidential Notice Party #008117 | 33166 | |
| First Class Mail | Confidential Notice Party #008118 | 33166 | |
| First Class Mail | Confidential Notice Party #008119 | 33166 | |
| First Class Mail | Confidential Notice Party #008120 | 33166 | |
| First Class Mail | Confidential Notice Party #008121 | 33166 | |
| First Class Mail | Confidential Notice Party #008122 | 10017 | |
| First Class Mail | Confidential Notice Party #008123 | 10017 | |
| First Class Mail | Confidential Notice Party #008124 | 10017 | |
| First Class Mail | Confidential Notice Party #008125 | | TAIWAN |
| First Class Mail | Confidential Notice Party #008126 | 10017 | |
| First Class Mail | Confidential Notice Party #008127 | 20814 | |
| First Class Mail | Confidential Notice Party #008128 | 12309-3604 | |
| First Class Mail | Confidential Notice Party #008129 | 87109 | |
| First Class Mail | Confidential Notice Party #008130 | 13066 | |
| First Class Mail | Confidential Notice Party #008131 | 13066 | |
| First Class Mail | Confidential Notice Party #008132 | 13066 | |
| First Class Mail | Confidential Notice Party #008133 | 13066 | |
| First Class Mail | Confidential Notice Party #008134 | 54209 | |
| First Class Mail | Confidential Notice Party #008135 | 54209 | |
| First Class Mail | Confidential Notice Party #008136 | 33634 | |
| First Class Mail | Confidential Notice Party #008137 | 33446 | |
| First Class Mail | Confidential Notice Party #008138 | 75248 | |
| First Class Mail | Confidential Notice Party #008139 | 33433 | |
| First Class Mail | Confidential Notice Party #008140 | 33433 | |
| First Class Mail | Confidential Notice Party #008141 | 33433 | |
| First Class Mail | Confidential Notice Party #008142 | 33433 | |
| First Class Mail | Confidential Notice Party #008143 | 33433 | |
| First Class Mail | Confidential Notice Party #008144 | 21224 | |
| First Class Mail | Confidential Notice Party #008145 | 07666 | |
| First Class Mail | Confidential Notice Party #008146 | 80504 | |
| First Class Mail | Confidential Notice Party #008147 | 97223 | |
| First Class Mail | Confidential Notice Party #008148 | 80202 | |
| First Class Mail | Confidential Notice Party #008149 | 80202 | |
| First Class Mail | Confidential Notice Party #008150 | 33437 | |
| First Class Mail | Confidential Notice Party #008151 | 05255 | |
| First Class Mail | Confidential Notice Party #008152 | 079911 | SINGAPORE |
| First Class Mail | Confidential Notice Party #008153 | 03076 | |
| First Class Mail | Confidential Notice Party #008154 | 14903 | |
| First Class Mail | Confidential Notice Party #008155 | 07079 | |
| First Class Mail | Confidential Notice Party #008156 | 10128 | |
| First Class Mail | Confidential Notice Party #008157 | 07644 | |
| First Class Mail | Confidential Notice Party #008158 | 07901 | |
| First Class Mail | Confidential Notice Party #008159 | 07067 | |
| First Class Mail | Confidential Notice Party #008160 | 10708 | |
| First Class Mail | Confidential Notice Party #008161 | 62504 | ISRAEL |
| First Class Mail | Confidential Notice Party #008162 | 06880 | |
| First Class Mail | Confidential Notice Party #008163 | 33304 | |
| First Class Mail | Confidential Notice Party #008164 | 33304 | |
| First Class Mail | Confidential Notice Party #008165 | 10014 | |
| First Class Mail | Confidential Notice Party #008166 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #008167 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #008168 | 94539 | |
| First Class Mail | Confidential Notice Party #008169 | 33401 | |
| First Class Mail | Confidential Notice Party #008170 | 10025 | |
| First Class Mail | Confidential Notice Party #008171 | 73120 | |
| First Class Mail | Confidential Notice Party #008172 | 33437 | |
| First Class Mail | Confidential Notice Party #008173 | 90210 | |
| First Class Mail | Confidential Notice Party #008174 | 08807 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008175 | 08807-5933 | |
| First Class Mail | Confidential Notice Party #008176 | 34202 | |
| First Class Mail | Confidential Notice Party #008177 | 34202 | |
| First Class Mail | Confidential Notice Party #008178 | 33109 | |
| First Class Mail | Confidential Notice Party #008179 | 33109 | |
| First Class Mail | Confidential Notice Party #008180 | 33109 | |
| First Class Mail | Confidential Notice Party #008181 | 33109 | |
| First Class Mail | Confidential Notice Party #008182 | 33109 | |
| First Class Mail | Confidential Notice Party #008183 | 34201 | |
| First Class Mail | Confidential Notice Party #008184 | 33156 | |
| First Class Mail | Confidential Notice Party #008185 | 34986 | |
| First Class Mail | Confidential Notice Party #008186 | 60712 | |
| First Class Mail | Confidential Notice Party #008187 | 60712 | |
| First Class Mail | Confidential Notice Party #008188 | 85253 | |
| First Class Mail | Confidential Notice Party #008189 | 28227 | |
| First Class Mail | Confidential Notice Party #008190 | 34105 | |
| First Class Mail | Confidential Notice Party #008191 | 33446 | |
| First Class Mail | Confidential Notice Party #008192 | 33436 | |
| First Class Mail | Confidential Notice Party #008193 | 33155 | |
| First Class Mail | Confidential Notice Party #008194 | 33496 | |
| First Class Mail | Confidential Notice Party #008195 | 33496 | |
| First Class Mail | Confidential Notice Party #008196 | 02116 | |
| First Class Mail | Confidential Notice Party #008197 | 02116 | |
| First Class Mail | Confidential Notice Party #008198 | 06824 | |
| First Class Mail | Confidential Notice Party #008199 | 20852 | |
| First Class Mail | Confidential Notice Party #008200 | 20852 | |
| First Class Mail | Confidential Notice Party #008201 | 20852 | |
| First Class Mail | Confidential Notice Party #008202 | 14210 | |
| First Class Mail | Confidential Notice Party #008203 | 14210 | |
| First Class Mail | Confidential Notice Party #008204 | 14210 | |
| First Class Mail | Confidential Notice Party #008205 | 14210 | |
| First Class Mail | Confidential Notice Party #008206 | 14210 | |
| First Class Mail | Confidential Notice Party #008207 | 10543 | |
| First Class Mail | Confidential Notice Party #008208 | 10543 | |
| First Class Mail | Confidential Notice Party #008209 | 33432 | |
| First Class Mail | Confidential Notice Party #008210 | 93108 | |
| First Class Mail | Confidential Notice Party #008211 | 33435 | |
| First Class Mail | Confidential Notice Party #008212 | 33445 | |
| First Class Mail | Confidential Notice Party #008213 | 33472 | |
| First Class Mail | Confidential Notice Party #008214 | 33472 | |
| First Class Mail | Confidential Notice Party #008215 | 33472 | |
| First Class Mail | Confidential Notice Party #008216 | 22314 | |
| First Class Mail | Confidential Notice Party #008217 | 13502 | |
| First Class Mail | Confidential Notice Party #008218 | 10343 | |
| First Class Mail | Confidential Notice Party #008219 | 33433 | |
| First Class Mail | Confidential Notice Party #008220 | 33433 | |
| First Class Mail | Confidential Notice Party #008221 | 11581 | |
| First Class Mail | Confidential Notice Party #008222 | 11581 | |
| First Class Mail | Confidential Notice Party #008223 | 11581 | |
| First Class Mail | Confidential Notice Party #008224 | 10019 | |
| First Class Mail | Confidential Notice Party #008225 | 33446 | |
| First Class Mail | Confidential Notice Party #008226 | 10562 | |
| First Class Mail | Confidential Notice Party #008227 | 10562 | |
| First Class Mail | Confidential Notice Party #008228 | 459380 | SINGAPORE |
| First Class Mail | Confidential Notice Party #008229 | 10527 | |
| First Class Mail | Confidential Notice Party #008230 | 10527 | |
| First Class Mail | Confidential Notice Party #008231 | 10527 | |
| First Class Mail | Confidential Notice Party #008232 | 10527 | |
| First Class Mail | Confidential Notice Party #008233 | 10527 | |
| First Class Mail | Confidential Notice Party #008234 | 10527 | |
| First Class Mail | Confidential Notice Party #008235 | 10527 | |
| First Class Mail | Confidential Notice Party #008236 | 10527 | |
| First Class Mail | Confidential Notice Party #008237 | 46580 | ISRAEL |
| First Class Mail | Confidential Notice Party #008238 | 06902 | |
| First Class Mail | Confidential Notice Party #008239 | 06902 | |
| First Class Mail | Confidential Notice Party #008240 | 10019 | |
| First Class Mail | Confidential Notice Party #008241 | 20817 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008242 | 80203 | |
| First Class Mail | Confidential Notice Party #008243 | 20817 | |
| First Class Mail | Confidential Notice Party #008244 | 33126 | |
| First Class Mail | Confidential Notice Party #008245 | 34201 | |
| First Class Mail | Confidential Notice Party #008246 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #008247 | 33437 | |
| First Class Mail | Confidential Notice Party #008248 | 33437 | |
| First Class Mail | Confidential Notice Party #008249 | 33437 | |
| First Class Mail | Confidential Notice Party #008250 | 12306 | |
| First Class Mail | Confidential Notice Party #008251 | 11366 | |
| First Class Mail | Confidential Notice Party #008252 | 11010 | |
| First Class Mail | Confidential Notice Party #008253 | 10021 | |
| First Class Mail | Confidential Notice Party #008254 | 10017 | |
| First Class Mail | Confidential Notice Party #008255 | 10704 | |
| First Class Mail | Confidential Notice Party #008256 | 33446 | |
| First Class Mail | Confidential Notice Party #008257 | 33446 | |
| First Class Mail | Confidential Notice Party #008258 | 33446-3781 | |
| First Class Mail | Confidential Notice Party #008259 | 33446 | |
| First Class Mail | Confidential Notice Party #008260 | 80134 | |
| First Class Mail | Confidential Notice Party #008261 | 07666 | |
| First Class Mail | Confidential Notice Party #008262 | 60611 | |
| First Class Mail | Confidential Notice Party #008263 | 60611 | |
| First Class Mail | Confidential Notice Party #008264 | 10021 | |
| First Class Mail | Confidential Notice Party #008265 | 10021 | |
| First Class Mail | Confidential Notice Party #008266 | 85258 | |
| First Class Mail | Confidential Notice Party #008267 | 11747 | |
| First Class Mail | Confidential Notice Party #008268 | 11771-2417 | |
| First Class Mail | Confidential Notice Party #008269 | 11771-2417 | |
| First Class Mail | Confidential Notice Party #008270 | 10803 | |
| First Class Mail | Confidential Notice Party #008271 | 10538 | |
| First Class Mail | Confidential Notice Party #008272 | 06878 | |
| First Class Mail | Confidential Notice Party #008273 | 10260 | THAILAND |
| First Class Mail | Confidential Notice Party #008274 | 11980 | |
| First Class Mail | Confidential Notice Party #008275 | SE256RQ | ENGLAND |
| First Class Mail | Confidential Notice Party #008276 | 55116 | |
| First Class Mail | Confidential Notice Party #008277 | 55116 | |
| First Class Mail | Confidential Notice Party #008278 | 28211 | |
| First Class Mail | Confidential Notice Party #008279 | 33321 | |
| First Class Mail | Confidential Notice Party #008280 | 33321 | |
| First Class Mail | Confidential Notice Party #008281 | 34986 | |
| First Class Mail | Confidential Notice Party #008282 | 33446 | |
| First Class Mail | Confidential Notice Party #008283 | 75214 | |
| First Class Mail | Confidential Notice Party #008284 | 75214 | |
| First Class Mail | Confidential Notice Party #008285 | 75214 | |
| First Class Mail | Confidential Notice Party #008286 | 63143 | |
| First Class Mail | Confidential Notice Party #008287 | 53213 | |
| First Class Mail | Confidential Notice Party #008288 | 33321 | |
| First Class Mail | Confidential Notice Party #008289 | 33442-8061 | |
| First Class Mail | Confidential Notice Party #008290 | 33321 | |
| First Class Mail | Confidential Notice Party #008291 | 80122 | |
| First Class Mail | Confidential Notice Party #008292 | 80122 | |
| First Class Mail | Confidential Notice Party #008293 | 07102 | |
| First Class Mail | Confidential Notice Party #008294 | 10509 | |
| First Class Mail | Confidential Notice Party #008295 | 10509 | |
| First Class Mail | Confidential Notice Party #008296 | 33109 | |
| First Class Mail | Confidential Notice Party #008297 | 33434 | |
| First Class Mail | Confidential Notice Party #008298 | 34109 | |
| First Class Mail | Confidential Notice Party #008299 | 33434 | |
| First Class Mail | Confidential Notice Party #008300 | 33434 | |
| First Class Mail | Confidential Notice Party #008301 | 33434 | |
| First Class Mail | Confidential Notice Party #008302 | 33434 | |
| First Class Mail | Confidential Notice Party #008303 | 94121 | |
| First Class Mail | Confidential Notice Party #008304 | 10017-2803 | |
| First Class Mail | Confidential Notice Party #008305 | 07417 | |
| First Class Mail | Confidential Notice Party #008306 | 92210 | |
| First Class Mail | Confidential Notice Party #008307 | 10028 | |
| First Class Mail | Confidential Notice Party #008308 | 10028 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008309 | 10028 | |
| First Class Mail | Confidential Notice Party #008310 | 10028 | |
| First Class Mail | Confidential Notice Party #008311 | 07068 | |
| First Class Mail | Confidential Notice Party #008312 | 07601 | |
| First Class Mail | Confidential Notice Party #008313 | 33436 | |
| First Class Mail | Confidential Notice Party #008314 | 11753 | |
| First Class Mail | Confidential Notice Party #008315 | 06824 | |
| First Class Mail | Confidential Notice Party #008316 | 06824 | |
| First Class Mail | Confidential Notice Party #008317 | 06824 | |
| First Class Mail | Confidential Notice Party #008318 | 08904 | |
| First Class Mail | Confidential Notice Party #008319 | 10280 | |
| First Class Mail | Confidential Notice Party #008320 | 10019 | |
| First Class Mail | Confidential Notice Party #008321 | 10019 | |
| First Class Mail | Confidential Notice Party #008322 | 10280 | |
| First Class Mail | Confidential Notice Party #008323 | 10019 | |
| First Class Mail | Confidential Notice Party #008324 | 10019 | |
| First Class Mail | Confidential Notice Party #008325 | 92101 | |
| First Class Mail | Confidential Notice Party #008326 | 10463 | |
| First Class Mail | Confidential Notice Party #008327 | 10463 | |
| First Class Mail | Confidential Notice Party #008328 | 10463 | |
| First Class Mail | Confidential Notice Party #008329 | 07747 | |
| First Class Mail | Confidential Notice Party #008330 | 10017 | |
| First Class Mail | Confidential Notice Party #008331 | 10017 | |
| First Class Mail | Confidential Notice Party #008332 | 80231 | |
| First Class Mail | Confidential Notice Party #008333 | 85255 | |
| First Class Mail | Confidential Notice Party #008334 | 20814 | |
| First Class Mail | Confidential Notice Party #008335 | 20814 | |
| First Class Mail | Confidential Notice Party #008336 | 20814 | |
| First Class Mail | Confidential Notice Party #008337 | 20814 | |
| First Class Mail | Confidential Notice Party #008338 | 20814 | |
| First Class Mail | Confidential Notice Party #008339 | 20815 | |
| First Class Mail | Confidential Notice Party #008340 | 87507 | |
| First Class Mail | Confidential Notice Party #008341 | 80016-1856 | |
| First Class Mail | Confidential Notice Party #008342 | 80124 | |
| First Class Mail | Confidential Notice Party #008343 | 96740 | |
| First Class Mail | Confidential Notice Party #008344 | 33446 | |
| First Class Mail | Confidential Notice Party #008345 | 33446 | |
| First Class Mail | Confidential Notice Party #008346 | 33446 | |
| First Class Mail | Confidential Notice Party #008347 | 33446 | |
| First Class Mail | Confidential Notice Party #008348 | 10591 | |
| First Class Mail | Confidential Notice Party #008349 | 11743 | |
| First Class Mail | Confidential Notice Party #008350 | 10543 | |
| First Class Mail | Confidential Notice Party #008351 | 33434 | |
| First Class Mail | Confidential Notice Party #008352 | 33434 | |
| First Class Mail | Confidential Notice Party #008353 | 85718 | |
| First Class Mail | Confidential Notice Party #008354 | 33433 | |
| First Class Mail | Confidential Notice Party #008355 | 46268 | |
| First Class Mail | Confidential Notice Party #008356 | 05673 | |
| First Class Mail | Confidential Notice Party #008357 | 10017 | |
| First Class Mail | Confidential Notice Party #008358 | 10017 | |
| First Class Mail | Confidential Notice Party #008359 | 10017 | |
| First Class Mail | Confidential Notice Party #008360 | 55427 | |
| First Class Mail | Confidential Notice Party #008361 | 55427 | |
| First Class Mail | Confidential Notice Party #008362 | 55247 | |
| First Class Mail | Confidential Notice Party #008363 | 55247 | |
| First Class Mail | Confidential Notice Party #008364 | 55247 | |
| First Class Mail | Confidential Notice Party #008365 | 32952 | |
| First Class Mail | Confidential Notice Party #008366 | 02025 | |
| First Class Mail | Confidential Notice Party #008367 | 02420 | |
| First Class Mail | Confidential Notice Party #008368 | 02467 | |
| First Class Mail | Confidential Notice Party #008369 | 33021 | |
| First Class Mail | Confidential Notice Party #008370 | 33021 | |
| First Class Mail | Confidential Notice Party #008371 | 10549 | |
| First Class Mail | Confidential Notice Party #008372 | 10549 | |
| First Class Mail | Confidential Notice Party #008373 | 10549 | |
| First Class Mail | Confidential Notice Party #008374 | 10549 | |
| First Class Mail | Confidential Notice Party #008375 | 02134 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008376 | 02134 | |
| First Class Mail | Confidential Notice Party #008377 | 05402 | |
| First Class Mail | Confidential Notice Party #008378 | 11030 | |
| First Class Mail | Confidential Notice Party #008379 | 06840 | |
| First Class Mail | Confidential Notice Party #008380 | 11797 | |
| First Class Mail | Confidential Notice Party #008381 | 11797 | |
| First Class Mail | Confidential Notice Party #008382 | 11797 | |
| First Class Mail | Confidential Notice Party #008383 | 22043 | |
| First Class Mail | Confidential Notice Party #008384 | 10509 | |
| First Class Mail | Confidential Notice Party #008385 | 34653 | |
| First Class Mail | Confidential Notice Party #008386 | 33321 | |
| First Class Mail | Confidential Notice Party #008387 | 11711 | |
| First Class Mail | Confidential Notice Party #008388 | 33321 | |
| First Class Mail | Confidential Notice Party #008389 | 94127 | |
| First Class Mail | Confidential Notice Party #008390 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #008391 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #008392 | 10017-9013 | |
| First Class Mail | Confidential Notice Party #008393 | 10153 | |
| First Class Mail | Confidential Notice Party #008394 | 98236 | |
| First Class Mail | Confidential Notice Party #008395 | 92037-3800 | |
| First Class Mail | Confidential Notice Party #008396 | 33472 | |
| First Class Mail | Confidential Notice Party #008397 | 33437 | |
| First Class Mail | Confidential Notice Party #008398 | 33437 | |
| First Class Mail | Confidential Notice Party #008399 | 33446 | |
| First Class Mail | Confidential Notice Party #008400 | 33446 | |
| First Class Mail | Confidential Notice Party #008401 | 33446 | |
| First Class Mail | Confidential Notice Party #008402 | 33437 | |
| First Class Mail | Confidential Notice Party #008403 | 33437 | |
| First Class Mail | Confidential Notice Party #008404 | 33437 | |
| First Class Mail | Confidential Notice Party #008405 | 93460 | FRANCE |
| First Class Mail | Confidential Notice Party #008406 | 07072 | |
| First Class Mail | Confidential Notice Party #008407 | 07072 | |
| First Class Mail | Confidential Notice Party #008408 | 07072 | |
| First Class Mail | Confidential Notice Party #008409 | 10011 | |
| First Class Mail | Confidential Notice Party #008410 | 02108 | |
| First Class Mail | Confidential Notice Party #008411 | 02108 | |
| First Class Mail | Confidential Notice Party #008412 | 60611 | |
| First Class Mail | Confidential Notice Party #008413 | 07920 | |
| First Class Mail | Confidential Notice Party #008414 | 18428 | |
| First Class Mail | Confidential Notice Party #008415 | 07920 | |
| First Class Mail | Confidential Notice Party #008416 | 07920 | |
| First Class Mail | Confidential Notice Party #008417 | 84321 | |
| First Class Mail | Confidential Notice Party #008418 | 10708 | |
| First Class Mail | Confidential Notice Party #008419 | 10011 | |
| First Class Mail | Confidential Notice Party #008420 | 01463 | |
| First Class Mail | Confidential Notice Party #008421 | 22043-2623 | |
| First Class Mail | Confidential Notice Party #008422 | 33446 | |
| First Class Mail | Confidential Notice Party #008423 | 32256-0225 | |
| First Class Mail | Confidential Notice Party #008424 | 10025 | |
| First Class Mail | Confidential Notice Party #008425 | 22308 | |
| First Class Mail | Confidential Notice Party #008426 | 93401 | |
| First Class Mail | Confidential Notice Party #008427 | 33434 | |
| First Class Mail | Confidential Notice Party #008428 | 33434 | |
| First Class Mail | Confidential Notice Party #008429 | 33446 | |
| First Class Mail | Confidential Notice Party #008430 | 33446 | |
| First Class Mail | Confidential Notice Party #008431 | 33324 | |
| First Class Mail | Confidential Notice Party #008432 | 11598 | |
| First Class Mail | Confidential Notice Party #008433 | 11598 | |
| First Class Mail | Confidential Notice Party #008434 | 11598 | |
| First Class Mail | Confidential Notice Party #008435 | 11598 | |
| First Class Mail | Confidential Notice Party #008436 | 11598 | |
| First Class Mail | Confidential Notice Party #008437 | 33434 | |
| First Class Mail | Confidential Notice Party #008438 | 10708 | |
| First Class Mail | Confidential Notice Party #008439 | 33321 | |
| First Class Mail | Confidential Notice Party #008440 | 33321 | |
| First Class Mail | Confidential Notice Party #008441 | 33131 | |
| First Class Mail | Confidential Notice Party #008442 | 53202 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008443 | 19462 | |
| First Class Mail | Confidential Notice Party #008444 | 76102 | |
| First Class Mail | Confidential Notice Party #008445 | 33401 | |
| First Class Mail | Confidential Notice Party #008446 | 10017 | |
| First Class Mail | Confidential Notice Party #008447 | 19462 | |
| First Class Mail | Confidential Notice Party #008448 | 33446 | |
| First Class Mail | Confidential Notice Party #008449 | 33321-9112 | |
| First Class Mail | Confidential Notice Party #008450 | 33321-9112 | |
| First Class Mail | Confidential Notice Party #008451 | 63105 | |
| First Class Mail | Confidential Notice Party #008452 | 06825 | |
| First Class Mail | Confidential Notice Party #008453 | 33434 | |
| First Class Mail | Confidential Notice Party #008454 | 08831 | |
| First Class Mail | Confidential Notice Party #008455 | 10514 | |
| First Class Mail | Confidential Notice Party #008456 | | CHINA |
| First Class Mail | Confidential Notice Party #008457 | | CHINA |
| First Class Mail | Confidential Notice Party #008458 | | CHINA |
| First Class Mail | Confidential Notice Party #008459 | 11780 | |
| First Class Mail | Confidential Notice Party #008460 | 11780 | |
| First Class Mail | Confidential Notice Party #008461 | 11780 | |
| First Class Mail | Confidential Notice Party #008462 | 11780 | |
| First Class Mail | Confidential Notice Party #008463 | 11780 | |
| First Class Mail | Confidential Notice Party #008464 | 10017 | |
| First Class Mail | Confidential Notice Party #008465 | 81621 | |
| First Class Mail | Confidential Notice Party #008466 | 81621 | |
| First Class Mail | Confidential Notice Party #008467 | 81621 | |
| First Class Mail | Confidential Notice Party #008468 | 33351 | |
| First Class Mail | Confidential Notice Party #008469 | 33321 | |
| First Class Mail | Confidential Notice Party #008470 | 33321 | |
| First Class Mail | Confidential Notice Party #008471 | 93117 | |
| First Class Mail | Confidential Notice Party #008472 | 20854 | |
| First Class Mail | Confidential Notice Party #008473 | 33467 | |
| First Class Mail | Confidential Notice Party #008474 | 33467 | |
| First Class Mail | Confidential Notice Party #008475 | 20814 | |
| First Class Mail | Confidential Notice Party #008476 | 55369 | |
| First Class Mail | Confidential Notice Party #008477 | 55311 | |
| First Class Mail | Confidential Notice Party #008478 | 55311 | |
| First Class Mail | Confidential Notice Party #008479 | 94598 | |
| First Class Mail | Confidential Notice Party #008480 | 94598 | |
| First Class Mail | Confidential Notice Party #008481 | 85250 | |
| First Class Mail | Confidential Notice Party #008482 | 85250 | |
| First Class Mail | Confidential Notice Party #008483 | 85250 | |
| First Class Mail | Confidential Notice Party #008484 | 85250 | |
| First Class Mail | Confidential Notice Party #008485 | 73321 | |
| First Class Mail | Confidential Notice Party #008486 | 84093 | |
| First Class Mail | Confidential Notice Party #008487 | 10025 | |
| First Class Mail | Confidential Notice Party #008488 | 10021 | |
| First Class Mail | Confidential Notice Party #008489 | 80005 | |
| First Class Mail | Confidential Notice Party #008490 | 33446 | |
| First Class Mail | Confidential Notice Party #008491 | 80303 | |
| First Class Mail | Confidential Notice Party #008492 | 33149 | |
| First Class Mail | Confidential Notice Party #008493 | 10022 | |
| First Class Mail | Confidential Notice Party #008494 | 07512 | |
| First Class Mail | Confidential Notice Party #008495 | 33063 | |
| First Class Mail | Confidential Notice Party #008496 | 3346 | |
| First Class Mail | Confidential Notice Party #008497 | 33446 | |
| First Class Mail | Confidential Notice Party #008498 | 10019 | |
| First Class Mail | Confidential Notice Party #008499 | 10019 | |
| First Class Mail | Confidential Notice Party #008500 | 10019 | |
| First Class Mail | Confidential Notice Party #008501 | 10019 | |
| First Class Mail | Confidential Notice Party #008502 | 33143 | |
| First Class Mail | Confidential Notice Party #008503 | 10025 | |
| First Class Mail | Confidential Notice Party #008504 | 33321 | |
| First Class Mail | Confidential Notice Party #008505 | 33149 | |
| First Class Mail | Confidential Notice Party #008506 | 94024 | |
| First Class Mail | Confidential Notice Party #008507 | | HONG KONG |
| First Class Mail | Confidential Notice Party #008508 | 1212 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #008509 | 10075 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008510 | 10021 | |
| First Class Mail | Confidential Notice Party #008511 | 06852 | |
| First Class Mail | Confidential Notice Party #008512 | 06259 | |
| First Class Mail | Confidential Notice Party #008513 | 06259 | |
| First Class Mail | Confidential Notice Party #008514 | 06259 | |
| First Class Mail | Confidential Notice Party #008515 | 02467 | |
| First Class Mail | Confidential Notice Party #008516 | 02467 | |
| First Class Mail | Confidential Notice Party #008517 | 38103 | |
| First Class Mail | Confidential Notice Party #008518 | 11576 | |
| First Class Mail | Confidential Notice Party #008519 | 11576 | |
| First Class Mail | Confidential Notice Party #008520 | 11576 | |
| First Class Mail | Confidential Notice Party #008521 | 94930 | |
| First Class Mail | Confidential Notice Party #008522 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #008523 | 02199 | |
| First Class Mail | Confidential Notice Party #008524 | 55431 | |
| First Class Mail | Confidential Notice Party #008525 | 33321 | |
| First Class Mail | Confidential Notice Party #008526 | 33324 | |
| First Class Mail | Confidential Notice Party #008527 | 33324 | |
| First Class Mail | Confidential Notice Party #008528 | 13066 | |
| First Class Mail | Confidential Notice Party #008529 | 13066 | |
| First Class Mail | Confidential Notice Party #008530 | 13066 | |
| First Class Mail | Confidential Notice Party #008531 | 33149 | |
| First Class Mail | Confidential Notice Party #008532 | 10021 | |
| First Class Mail | Confidential Notice Party #008533 | 10021 | |
| First Class Mail | Confidential Notice Party #008534 | 87109 | |
| First Class Mail | Confidential Notice Party #008535 | 89128 | |
| First Class Mail | Confidential Notice Party #008536 | 89128 | |
| First Class Mail | Confidential Notice Party #008537 | 34986 | |
| First Class Mail | Confidential Notice Party #008538 | 33467 | |
| First Class Mail | Confidential Notice Party #008539 | 33467 | |
| First Class Mail | Confidential Notice Party #008540 | 33467 | |
| First Class Mail | Confidential Notice Party #008541 | 33467 | |
| First Class Mail | Confidential Notice Party #008542 | 10065 | |
| First Class Mail | Confidential Notice Party #008543 | 92253 | |
| First Class Mail | Confidential Notice Party #008544 | 10003 | |
| First Class Mail | Confidential Notice Party #008545 | 10003 | |
| First Class Mail | Confidential Notice Party #008546 | 246 | CHINA |
| First Class Mail | Confidential Notice Party #008547 | 701 | CHINA |
| First Class Mail | Confidential Notice Party #008548 | | TAIWAN |
| First Class Mail | Confidential Notice Party #008549 | | CHINA |
| First Class Mail | Confidential Notice Party #008550 | GR-16673 | GREECE |
| First Class Mail | Confidential Notice Party #008551 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #008552 | 98000 | MONACO |
| First Class Mail | Confidential Notice Party #008553 | 7700 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #008554 | 11021 | |
| First Class Mail | Confidential Notice Party #008555 | 11021 | |
| First Class Mail | Confidential Notice Party #008556 | 11050 | |
| First Class Mail | Confidential Notice Party #008557 | 11050 | |
| First Class Mail | Confidential Notice Party #008558 | 11568 | |
| First Class Mail | Confidential Notice Party #008559 | 11568 | |
| First Class Mail | Confidential Notice Party #008560 | 02540 | |
| First Class Mail | Confidential Notice Party #008561 | 02540 | |
| First Class Mail | Confidential Notice Party #008562 | 02540 | |
| First Class Mail | Confidential Notice Party #008563 | 06880 | |
| First Class Mail | Confidential Notice Party #008564 | 07458 | |
| First Class Mail | Confidential Notice Party #008565 | 06854-3303 | |
| First Class Mail | Confidential Notice Party #008566 | 07932 | |
| First Class Mail | Confidential Notice Party #008567 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #008568 | 46309 | ISRAEL |
| First Class Mail | Confidential Notice Party #008569 | M1V 3S9 | CANADA |
| First Class Mail | Confidential Notice Party #008570 | 10504 | |
| First Class Mail | Confidential Notice Party #008571 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #008572 | 02026 | |
| First Class Mail | Confidential Notice Party #008573 | 02739 | |
| First Class Mail | Confidential Notice Party #008574 | 43208 | ISRAEL |
| First Class Mail | Confidential Notice Party #008575 | 07935 | |
| First Class Mail | Confidential Notice Party #008576 | 07935 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008577 | 03087 | |
| First Class Mail | Confidential Notice Party #008578 | 07059 | |
| First Class Mail | Confidential Notice Party #008579 | GR-14565 | GREECE |
| First Class Mail | Confidential Notice Party #008580 | 12100 | FRANCE |
| First Class Mail | Confidential Notice Party #008581 | 07432 | |
| First Class Mail | Confidential Notice Party #008582 | 21210 | |
| First Class Mail | Confidential Notice Party #008583 | 11568 | |
| First Class Mail | Confidential Notice Party #008584 | 10956 | |
| First Class Mail | Confidential Notice Party #008585 | 10956 | |
| First Class Mail | Confidential Notice Party #008586 | 78113 | FRANCE |
| First Class Mail | Confidential Notice Party #008587 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #008588 | 72758 | |
| First Class Mail | Confidential Notice Party #008589 | 72758 | |
| First Class Mail | Confidential Notice Party #008590 | 01240 | |
| First Class Mail | Confidential Notice Party #008591 | | GREECE |
| First Class Mail | Confidential Notice Party #008592 | 98134 | |
| First Class Mail | Confidential Notice Party #008593 | 07042 | |
| First Class Mail | Confidential Notice Party #008594 | | HONG KONG |
| First Class Mail | Confidential Notice Party #008595 | | CHINA |
| First Class Mail | Confidential Notice Party #008596 | 07726 | |
| First Class Mail | Confidential Notice Party #008597 | 10570 | |
| First Class Mail | Confidential Notice Party #008598 | 10570 | |
| First Class Mail | Confidential Notice Party #008599 | 1075 | CYPRUS |
| First Class Mail | Confidential Notice Party #008600 | | HONG KONG |
| First Class Mail | Confidential Notice Party #008601 | ISRAEL | ISRAEL |
| First Class Mail | Confidential Notice Party #008602 | 18974 | |
| First Class Mail | Confidential Notice Party #008603 | 10023 | |
| First Class Mail | Confidential Notice Party #008604 | 11021 | |
| First Class Mail | Confidential Notice Party #008605 | 07481 | |
| First Class Mail | Confidential Notice Party #008606 | 06117 | |
| First Class Mail | Confidential Notice Party #008607 | 06880 | |
| First Class Mail | Confidential Notice Party #008608 | 32561 | |
| First Class Mail | Confidential Notice Party #008609 | 32561 | |
| First Class Mail | Confidential Notice Party #008610 | 14625 | |
| First Class Mail | Confidential Notice Party #008611 | 10990 | |
| First Class Mail | Confidential Notice Party #008612 | 10990 | |
| First Class Mail | Confidential Notice Party #008613 | 10038 | |
| First Class Mail | Confidential Notice Party #008614 | 06880 | |
| First Class Mail | Confidential Notice Party #008615 | 10549 | |
| First Class Mail | Confidential Notice Party #008616 | 10549 | |
| First Class Mail | Confidential Notice Party #008617 | 10549 | |
| First Class Mail | Confidential Notice Party #008618 | 10549 | |
| First Class Mail | Confidential Notice Party #008619 | 10549 | |
| First Class Mail | Confidential Notice Party #008620 | 60010 | |
| First Class Mail | Confidential Notice Party #008621 | 11771 | |
| First Class Mail | Confidential Notice Party #008622 | 19958 | |
| First Class Mail | Confidential Notice Party #008623 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #008624 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #008625 | 11030 | |
| First Class Mail | Confidential Notice Party #008626 | 11030 | |
| First Class Mail | Confidential Notice Party #008627 | 33334 | |
| First Class Mail | Confidential Notice Party #008628 | 60074 | |
| First Class Mail | Confidential Notice Party #008629 | 60074 | |
| First Class Mail | Confidential Notice Party #008630 | 10065 | |
| First Class Mail | Confidential Notice Party #008631 | 60035 | |
| First Class Mail | Confidential Notice Party #008632 | 33316 | |
| First Class Mail | Confidential Notice Party #008633 | 55404 | |
| First Class Mail | Confidential Notice Party #008634 | 33432 | |
| First Class Mail | Confidential Notice Party #008635 | 10022 | |
| First Class Mail | Confidential Notice Party #008636 | 10022 | |
| First Class Mail | Confidential Notice Party #008637 | 10022 | |
| First Class Mail | Confidential Notice Party #008638 | 10022 | |
| First Class Mail | Confidential Notice Party #008639 | 10025 | |
| First Class Mail | Confidential Notice Party #008640 | 10573 | |
| First Class Mail | Confidential Notice Party #008641 | 20109 | |
| First Class Mail | Confidential Notice Party #008642 | 11510 | |
| First Class Mail | Confidential Notice Party #008643 | 94941 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008644 | 55402 | |
| First Class Mail | Confidential Notice Party #008645 | 55402 | |
| First Class Mail | Confidential Notice Party #008646 | 60022 | |
| First Class Mail | Confidential Notice Party #008647 | 60022 | |
| First Class Mail | Confidential Notice Party #008648 | 19081 | |
| First Class Mail | Confidential Notice Party #008649 | 11752 | |
| First Class Mail | Confidential Notice Party #008650 | 33931 | |
| First Class Mail | Confidential Notice Party #008651 | V7C 5S6 | CANADA |
| First Class Mail | Confidential Notice Party #008652 | 80209 | |
| First Class Mail | Confidential Notice Party #008653 | 34986-3035 | |
| First Class Mail | Confidential Notice Party #008654 | 11427 | |
| First Class Mail | Confidential Notice Party #008655 | 11427 | |
| First Class Mail | Confidential Notice Party #008656 | 77401 | |
| First Class Mail | Confidential Notice Party #008657 | 10022 | |
| First Class Mail | Confidential Notice Party #008658 | 20850 | |
| First Class Mail | Confidential Notice Party #008659 | 20850-6190 | |
| First Class Mail | Confidential Notice Party #008660 | 10022 | |
| First Class Mail | Confidential Notice Party #008661 | 10022 | |
| First Class Mail | Confidential Notice Party #008662 | 66214 | |
| First Class Mail | Confidential Notice Party #008663 | 33412 | |
| First Class Mail | Confidential Notice Party #008664 | 33412 | |
| First Class Mail | Confidential Notice Party #008665 | 33412 | |
| First Class Mail | Confidential Notice Party #008666 | 33412 | |
| First Class Mail | Confidential Notice Party #008667 | 33134 | |
| First Class Mail | Confidential Notice Party #008668 | 33134 | |
| First Class Mail | Confidential Notice Party #008669 | 33134 | |
| First Class Mail | Confidential Notice Party #008670 | 33134 | |
| First Class Mail | Confidential Notice Party #008671 | 33134 | |
| First Class Mail | Confidential Notice Party #008672 | 33134 | |
| First Class Mail | Confidential Notice Party #008673 | 33134 | |
| First Class Mail | Confidential Notice Party #008674 | 33134 | |
| First Class Mail | Confidential Notice Party #008675 | 33134 | |
| First Class Mail | Confidential Notice Party #008676 | 33134 | |
| First Class Mail | Confidential Notice Party #008677 | 33134 | |
| First Class Mail | Confidential Notice Party #008678 | 33134 | |
| First Class Mail | Confidential Notice Party #008679 | 33134 | |
| First Class Mail | Confidential Notice Party #008680 | 33134 | |
| First Class Mail | Confidential Notice Party #008681 | 33472 | |
| First Class Mail | Confidential Notice Party #008682 | 90049 | |
| First Class Mail | Confidential Notice Party #008683 | 06831 | |
| First Class Mail | Confidential Notice Party #008684 | 01092 | |
| First Class Mail | Confidential Notice Party #008685 | 11751 | |
| First Class Mail | Confidential Notice Party #008686 | 11751 | |
| First Class Mail | Confidential Notice Party #008687 | 11751 | |
| First Class Mail | Confidential Notice Party #008688 | 11751 | |
| First Class Mail | Confidential Notice Party #008689 | 11751 | |
| First Class Mail | Confidential Notice Party #008690 | 11751 | |
| First Class Mail | Confidential Notice Party #008691 | 11751 | |
| First Class Mail | Confidential Notice Party #008692 | 11751 | |
| First Class Mail | Confidential Notice Party #008693 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #008694 | 08402 | |
| First Class Mail | Confidential Notice Party #008695 | 87122 | |
| First Class Mail | Confidential Notice Party #008696 | 87122 | |
| First Class Mail | Confidential Notice Party #008697 | 11010 | |
| First Class Mail | Confidential Notice Party #008698 | 34108 | |
| First Class Mail | Confidential Notice Party #008699 | 34108 | |
| First Class Mail | Confidential Notice Party #008700 | 11414 | |
| First Class Mail | Confidential Notice Party #008701 | 22066 | |
| First Class Mail | Confidential Notice Party #008702 | 10021 | |
| First Class Mail | Confidential Notice Party #008703 | 32256 | |
| First Class Mail | Confidential Notice Party #008704 | 33472 | |
| First Class Mail | Confidential Notice Party #008705 | 07410 | |
| First Class Mail | Confidential Notice Party #008706 | 32162 | |
| First Class Mail | Confidential Notice Party #008707 | 34201 | |
| First Class Mail | Confidential Notice Party #008708 | 80016 | |
| First Class Mail | Confidential Notice Party #008709 | 80016 | |
| First Class Mail | Confidential Notice Party #008710 | 03229 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008711 | 32809 | |
| First Class Mail | Confidential Notice Party #008712 | 94114 | |
| First Class Mail | Confidential Notice Party #008713 | 33496 | |
| First Class Mail | Confidential Notice Party #008714 | 33496 | |
| First Class Mail | Confidential Notice Party #008715 | 33496 | |
| First Class Mail | Confidential Notice Party #008716 | 33496 | |
| First Class Mail | Confidential Notice Party #008717 | 33496 | |
| First Class Mail | Confidential Notice Party #008718 | 33408 | |
| First Class Mail | Confidential Notice Party #008719 | 33408 | |
| First Class Mail | Confidential Notice Party #008720 | 43213 | |
| First Class Mail | Confidential Notice Party #008721 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #008722 | 30900 | ISRAEL |
| First Class Mail | Confidential Notice Party #008723 | 07039 | |
| First Class Mail | Confidential Notice Party #008724 | 11793 | |
| First Class Mail | Confidential Notice Party #008725 | 10021 | |
| First Class Mail | Confidential Notice Party #008726 | 10021 | |
| First Class Mail | Confidential Notice Party #008727 | 10065 | |
| First Class Mail | Confidential Notice Party #008728 | 10065 | |
| First Class Mail | Confidential Notice Party #008729 | 60523 | |
| First Class Mail | Confidential Notice Party #008730 | 60523 | |
| First Class Mail | Confidential Notice Party #008731 | 60523 | |
| First Class Mail | Confidential Notice Party #008732 | 60523 | |
| First Class Mail | Confidential Notice Party #008733 | 60523 | |
| First Class Mail | Confidential Notice Party #008734 | 60523 | |
| First Class Mail | Confidential Notice Party #008735 | 60523 | |
| First Class Mail | Confidential Notice Party #008736 | 60523 | |
| First Class Mail | Confidential Notice Party #008737 | 60523 | |
| First Class Mail | Confidential Notice Party #008738 | 60523 | |
| First Class Mail | Confidential Notice Party #008739 | 60523 | |
| First Class Mail | Confidential Notice Party #008740 | 60523 | |
| First Class Mail | Confidential Notice Party #008741 | 60523 | |
| First Class Mail | Confidential Notice Party #008742 | 60523 | |
| First Class Mail | Confidential Notice Party #008743 | 60523 | |
| First Class Mail | Confidential Notice Party #008744 | 60523 | |
| First Class Mail | Confidential Notice Party #008745 | 60523 | |
| First Class Mail | Confidential Notice Party #008746 | 60523 | |
| First Class Mail | Confidential Notice Party #008747 | 60523 | |
| First Class Mail | Confidential Notice Party #008748 | 60523 | |
| First Class Mail | Confidential Notice Party #008749 | 60523 | |
| First Class Mail | Confidential Notice Party #008750 | 60523 | |
| First Class Mail | Confidential Notice Party #008751 | 60523 | |
| First Class Mail | Confidential Notice Party #008752 | 60523 | |
| First Class Mail | Confidential Notice Party #008753 | 60523 | |
| First Class Mail | Confidential Notice Party #008754 | 60523 | |
| First Class Mail | Confidential Notice Party #008755 | 60523 | |
| First Class Mail | Confidential Notice Party #008756 | 60523 | |
| First Class Mail | Confidential Notice Party #008757 | 60523 | |
| First Class Mail | Confidential Notice Party #008758 | 60523 | |
| First Class Mail | Confidential Notice Party #008759 | 60523 | |
| First Class Mail | Confidential Notice Party #008760 | 60523 | |
| First Class Mail | Confidential Notice Party #008761 | 60523 | |
| First Class Mail | Confidential Notice Party #008762 | 60523 | |
| First Class Mail | Confidential Notice Party #008763 | 60523 | |
| First Class Mail | Confidential Notice Party #008764 | 60523 | |
| First Class Mail | Confidential Notice Party #008765 | 60523 | |
| First Class Mail | Confidential Notice Party #008766 | 60523 | |
| First Class Mail | Confidential Notice Party #008767 | 60523 | |
| First Class Mail | Confidential Notice Party #008768 | 60523 | |
| First Class Mail | Confidential Notice Party #008769 | 60523 | |
| First Class Mail | Confidential Notice Party #008770 | 60523 | |
| First Class Mail | Confidential Notice Party #008771 | 60523 | |
| First Class Mail | Confidential Notice Party #008772 | 60523 | |
| First Class Mail | Confidential Notice Party #008773 | 60523 | |
| First Class Mail | Confidential Notice Party #008774 | 60523 | |
| First Class Mail | Confidential Notice Party #008775 | 60523 | |
| First Class Mail | Confidential Notice Party #008776 | 60523 | |
| First Class Mail | Confidential Notice Party #008777 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008778 | 60523 | |
| First Class Mail | Confidential Notice Party #008779 | 60523 | |
| First Class Mail | Confidential Notice Party #008780 | 60523 | |
| First Class Mail | Confidential Notice Party #008781 | 60523 | |
| First Class Mail | Confidential Notice Party #008782 | 60523 | |
| First Class Mail | Confidential Notice Party #008783 | 60523 | |
| First Class Mail | Confidential Notice Party #008784 | 60523 | |
| First Class Mail | Confidential Notice Party #008785 | 60523 | |
| First Class Mail | Confidential Notice Party #008786 | 60523 | |
| First Class Mail | Confidential Notice Party #008787 | 60523 | |
| First Class Mail | Confidential Notice Party #008788 | 60523 | |
| First Class Mail | Confidential Notice Party #008789 | 60523 | |
| First Class Mail | Confidential Notice Party #008790 | 60523 | |
| First Class Mail | Confidential Notice Party #008791 | 60523 | |
| First Class Mail | Confidential Notice Party #008792 | 60523 | |
| First Class Mail | Confidential Notice Party #008793 | 60523 | |
| First Class Mail | Confidential Notice Party #008794 | 60523 | |
| First Class Mail | Confidential Notice Party #008795 | 60523 | |
| First Class Mail | Confidential Notice Party #008796 | 60523 | |
| First Class Mail | Confidential Notice Party #008797 | 60523 | |
| First Class Mail | Confidential Notice Party #008798 | 60523 | |
| First Class Mail | Confidential Notice Party #008799 | 60523 | |
| First Class Mail | Confidential Notice Party #008800 | 60523 | |
| First Class Mail | Confidential Notice Party #008801 | 60523 | |
| First Class Mail | Confidential Notice Party #008802 | 60523 | |
| First Class Mail | Confidential Notice Party #008803 | 60523 | |
| First Class Mail | Confidential Notice Party #008804 | 60523 | |
| First Class Mail | Confidential Notice Party #008805 | 60523 | |
| First Class Mail | Confidential Notice Party #008806 | 60523 | |
| First Class Mail | Confidential Notice Party #008807 | 60523 | |
| First Class Mail | Confidential Notice Party #008808 | 60523 | |
| First Class Mail | Confidential Notice Party #008809 | 60523 | |
| First Class Mail | Confidential Notice Party #008810 | 60523 | |
| First Class Mail | Confidential Notice Party #008811 | 60523 | |
| First Class Mail | Confidential Notice Party #008812 | 60523 | |
| First Class Mail | Confidential Notice Party #008813 | 60523 | |
| First Class Mail | Confidential Notice Party #008814 | 60523 | |
| First Class Mail | Confidential Notice Party #008815 | 60523 | |
| First Class Mail | Confidential Notice Party #008816 | 60523 | |
| First Class Mail | Confidential Notice Party #008817 | 60523 | |
| First Class Mail | Confidential Notice Party #008818 | 60523 | |
| First Class Mail | Confidential Notice Party #008819 | 60523 | |
| First Class Mail | Confidential Notice Party #008820 | 60523 | |
| First Class Mail | Confidential Notice Party #008821 | 60523 | |
| First Class Mail | Confidential Notice Party #008822 | 60523 | |
| First Class Mail | Confidential Notice Party #008823 | 60523 | |
| First Class Mail | Confidential Notice Party #008824 | 60523 | |
| First Class Mail | Confidential Notice Party #008825 | 60523 | |
| First Class Mail | Confidential Notice Party #008826 | 60523 | |
| First Class Mail | Confidential Notice Party #008827 | 60523 | |
| First Class Mail | Confidential Notice Party #008828 | 60523 | |
| First Class Mail | Confidential Notice Party #008829 | 60523 | |
| First Class Mail | Confidential Notice Party #008830 | 60523 | |
| First Class Mail | Confidential Notice Party #008831 | 60523 | |
| First Class Mail | Confidential Notice Party #008832 | 60523 | |
| First Class Mail | Confidential Notice Party #008833 | 60523 | |
| First Class Mail | Confidential Notice Party #008834 | 60523 | |
| First Class Mail | Confidential Notice Party #008835 | 60523 | |
| First Class Mail | Confidential Notice Party #008836 | 60523 | |
| First Class Mail | Confidential Notice Party #008837 | 60523 | |
| First Class Mail | Confidential Notice Party #008838 | 60523 | |
| First Class Mail | Confidential Notice Party #008839 | 60523 | |
| First Class Mail | Confidential Notice Party #008840 | 60523 | |
| First Class Mail | Confidential Notice Party #008841 | 60523 | |
| First Class Mail | Confidential Notice Party #008842 | 60523 | |
| First Class Mail | Confidential Notice Party #008843 | 60523 | |
| First Class Mail | Confidential Notice Party #008844 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008845 | 60523 | |
| First Class Mail | Confidential Notice Party #008846 | 60523 | |
| First Class Mail | Confidential Notice Party #008847 | 60523 | |
| First Class Mail | Confidential Notice Party #008848 | 60523 | |
| First Class Mail | Confidential Notice Party #008849 | 60523 | |
| First Class Mail | Confidential Notice Party #008850 | 60523 | |
| First Class Mail | Confidential Notice Party #008851 | 60523 | |
| First Class Mail | Confidential Notice Party #008852 | 60523 | |
| First Class Mail | Confidential Notice Party #008853 | 60523 | |
| First Class Mail | Confidential Notice Party #008854 | 60523 | |
| First Class Mail | Confidential Notice Party #008855 | 60523 | |
| First Class Mail | Confidential Notice Party #008856 | 60523 | |
| First Class Mail | Confidential Notice Party #008857 | 60523 | |
| First Class Mail | Confidential Notice Party #008858 | 60523 | |
| First Class Mail | Confidential Notice Party #008859 | 60523 | |
| First Class Mail | Confidential Notice Party #008860 | 60523 | |
| First Class Mail | Confidential Notice Party #008861 | 60523 | |
| First Class Mail | Confidential Notice Party #008862 | 60523 | |
| First Class Mail | Confidential Notice Party #008863 | 60523 | |
| First Class Mail | Confidential Notice Party #008864 | 60523 | |
| First Class Mail | Confidential Notice Party #008865 | 60523 | |
| First Class Mail | Confidential Notice Party #008866 | 60523 | |
| First Class Mail | Confidential Notice Party #008867 | 60523 | |
| First Class Mail | Confidential Notice Party #008868 | 60523 | |
| First Class Mail | Confidential Notice Party #008869 | 60523 | |
| First Class Mail | Confidential Notice Party #008870 | 60523 | |
| First Class Mail | Confidential Notice Party #008871 | 60523 | |
| First Class Mail | Confidential Notice Party #008872 | 60523 | |
| First Class Mail | Confidential Notice Party #008873 | 60523 | |
| First Class Mail | Confidential Notice Party #008874 | 60523 | |
| First Class Mail | Confidential Notice Party #008875 | 60523 | |
| First Class Mail | Confidential Notice Party #008876 | 60523 | |
| First Class Mail | Confidential Notice Party #008877 | 60523 | |
| First Class Mail | Confidential Notice Party #008878 | 60523 | |
| First Class Mail | Confidential Notice Party #008879 | 60523 | |
| First Class Mail | Confidential Notice Party #008880 | 60523 | |
| First Class Mail | Confidential Notice Party #008881 | 60523 | |
| First Class Mail | Confidential Notice Party #008882 | 60523 | |
| First Class Mail | Confidential Notice Party #008883 | 60523 | |
| First Class Mail | Confidential Notice Party #008884 | 60523 | |
| First Class Mail | Confidential Notice Party #008885 | 60523 | |
| First Class Mail | Confidential Notice Party #008886 | 60523 | |
| First Class Mail | Confidential Notice Party #008887 | 60523 | |
| First Class Mail | Confidential Notice Party #008888 | 60523 | |
| First Class Mail | Confidential Notice Party #008889 | 60523 | |
| First Class Mail | Confidential Notice Party #008890 | 60523 | |
| First Class Mail | Confidential Notice Party #008891 | 60523 | |
| First Class Mail | Confidential Notice Party #008892 | 60523 | |
| First Class Mail | Confidential Notice Party #008893 | 60523 | |
| First Class Mail | Confidential Notice Party #008894 | 60523 | |
| First Class Mail | Confidential Notice Party #008895 | 60523 | |
| First Class Mail | Confidential Notice Party #008896 | 60523 | |
| First Class Mail | Confidential Notice Party #008897 | 60523 | |
| First Class Mail | Confidential Notice Party #008898 | 60523 | |
| First Class Mail | Confidential Notice Party #008899 | 60523 | |
| First Class Mail | Confidential Notice Party #008900 | 60523 | |
| First Class Mail | Confidential Notice Party #008901 | 60523 | |
| First Class Mail | Confidential Notice Party #008902 | 60523 | |
| First Class Mail | Confidential Notice Party #008903 | 60523 | |
| First Class Mail | Confidential Notice Party #008904 | 60523 | |
| First Class Mail | Confidential Notice Party #008905 | 60523 | |
| First Class Mail | Confidential Notice Party #008906 | 60523 | |
| First Class Mail | Confidential Notice Party #008907 | 60523 | |
| First Class Mail | Confidential Notice Party #008908 | 60523 | |
| First Class Mail | Confidential Notice Party #008909 | 60523 | |
| First Class Mail | Confidential Notice Party #008910 | 60523 | |
| First Class Mail | Confidential Notice Party #008911 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008912 | 60523 | |
| First Class Mail | Confidential Notice Party #008913 | 60523 | |
| First Class Mail | Confidential Notice Party #008914 | 60523 | |
| First Class Mail | Confidential Notice Party #008915 | 60523 | |
| First Class Mail | Confidential Notice Party #008916 | 60523 | |
| First Class Mail | Confidential Notice Party #008917 | 60523 | |
| First Class Mail | Confidential Notice Party #008918 | 60523 | |
| First Class Mail | Confidential Notice Party #008919 | 60523 | |
| First Class Mail | Confidential Notice Party #008920 | 60523 | |
| First Class Mail | Confidential Notice Party #008921 | 60523 | |
| First Class Mail | Confidential Notice Party #008922 | 60523 | |
| First Class Mail | Confidential Notice Party #008923 | 60523 | |
| First Class Mail | Confidential Notice Party #008924 | 60523 | |
| First Class Mail | Confidential Notice Party #008925 | 60523 | |
| First Class Mail | Confidential Notice Party #008926 | 60523 | |
| First Class Mail | Confidential Notice Party #008927 | 60523 | |
| First Class Mail | Confidential Notice Party #008928 | 60523 | |
| First Class Mail | Confidential Notice Party #008929 | 60523 | |
| First Class Mail | Confidential Notice Party #008930 | 60523 | |
| First Class Mail | Confidential Notice Party #008931 | 60523 | |
| First Class Mail | Confidential Notice Party #008932 | 60523 | |
| First Class Mail | Confidential Notice Party #008933 | 60523 | |
| First Class Mail | Confidential Notice Party #008934 | 60523 | |
| First Class Mail | Confidential Notice Party #008935 | 60523 | |
| First Class Mail | Confidential Notice Party #008936 | 60523 | |
| First Class Mail | Confidential Notice Party #008937 | 60523 | |
| First Class Mail | Confidential Notice Party #008938 | 60523 | |
| First Class Mail | Confidential Notice Party #008939 | 60523 | |
| First Class Mail | Confidential Notice Party #008940 | 60523 | |
| First Class Mail | Confidential Notice Party #008941 | 60523 | |
| First Class Mail | Confidential Notice Party #008942 | 60523 | |
| First Class Mail | Confidential Notice Party #008943 | 60523 | |
| First Class Mail | Confidential Notice Party #008944 | 60523 | |
| First Class Mail | Confidential Notice Party #008945 | 60523 | |
| First Class Mail | Confidential Notice Party #008946 | 60523 | |
| First Class Mail | Confidential Notice Party #008947 | 60523 | |
| First Class Mail | Confidential Notice Party #008948 | 60523 | |
| First Class Mail | Confidential Notice Party #008949 | 60523 | |
| First Class Mail | Confidential Notice Party #008950 | 60523 | |
| First Class Mail | Confidential Notice Party #008951 | 60523 | |
| First Class Mail | Confidential Notice Party #008952 | 60523 | |
| First Class Mail | Confidential Notice Party #008953 | 60523 | |
| First Class Mail | Confidential Notice Party #008954 | 60523 | |
| First Class Mail | Confidential Notice Party #008955 | 60523 | |
| First Class Mail | Confidential Notice Party #008956 | 60523 | |
| First Class Mail | Confidential Notice Party #008957 | 60523 | |
| First Class Mail | Confidential Notice Party #008958 | 60523 | |
| First Class Mail | Confidential Notice Party #008959 | 60523 | |
| First Class Mail | Confidential Notice Party #008960 | 60523 | |
| First Class Mail | Confidential Notice Party #008961 | 60523 | |
| First Class Mail | Confidential Notice Party #008962 | 60523 | |
| First Class Mail | Confidential Notice Party #008963 | 60523 | |
| First Class Mail | Confidential Notice Party #008964 | 60523 | |
| First Class Mail | Confidential Notice Party #008965 | 60523 | |
| First Class Mail | Confidential Notice Party #008966 | 60523 | |
| First Class Mail | Confidential Notice Party #008967 | 60523 | |
| First Class Mail | Confidential Notice Party #008968 | 60523 | |
| First Class Mail | Confidential Notice Party #008969 | 60523 | |
| First Class Mail | Confidential Notice Party #008970 | 60523 | |
| First Class Mail | Confidential Notice Party #008971 | 60523 | |
| First Class Mail | Confidential Notice Party #008972 | 60523 | |
| First Class Mail | Confidential Notice Party #008973 | 60523 | |
| First Class Mail | Confidential Notice Party #008974 | 60523 | |
| First Class Mail | Confidential Notice Party #008975 | 60523 | |
| First Class Mail | Confidential Notice Party #008976 | 60523 | |
| First Class Mail | Confidential Notice Party #008977 | 60523 | |
| First Class Mail | Confidential Notice Party #008978 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #008979 | 60523 | |
| First Class Mail | Confidential Notice Party #008980 | 60523 | |
| First Class Mail | Confidential Notice Party #008981 | 60523 | |
| First Class Mail | Confidential Notice Party #008982 | 60523 | |
| First Class Mail | Confidential Notice Party #008983 | 60523 | |
| First Class Mail | Confidential Notice Party #008984 | 60523 | |
| First Class Mail | Confidential Notice Party #008985 | 60523 | |
| First Class Mail | Confidential Notice Party #008986 | 60523 | |
| First Class Mail | Confidential Notice Party #008987 | 60523 | |
| First Class Mail | Confidential Notice Party #008988 | 60523 | |
| First Class Mail | Confidential Notice Party #008989 | 60523 | |
| First Class Mail | Confidential Notice Party #008990 | 60523 | |
| First Class Mail | Confidential Notice Party #008991 | 60523 | |
| First Class Mail | Confidential Notice Party #008992 | 60523 | |
| First Class Mail | Confidential Notice Party #008993 | 60523 | |
| First Class Mail | Confidential Notice Party #008994 | 60523 | |
| First Class Mail | Confidential Notice Party #008995 | 60523 | |
| First Class Mail | Confidential Notice Party #008996 | 60523 | |
| First Class Mail | Confidential Notice Party #008997 | 60523 | |
| First Class Mail | Confidential Notice Party #008998 | 60523 | |
| First Class Mail | Confidential Notice Party #008999 | 60523 | |
| First Class Mail | Confidential Notice Party #009000 | 60523 | |
| First Class Mail | Confidential Notice Party #009001 | 60523 | |
| First Class Mail | Confidential Notice Party #009002 | 60523 | |
| First Class Mail | Confidential Notice Party #009003 | 60523 | |
| First Class Mail | Confidential Notice Party #009004 | 60523 | |
| First Class Mail | Confidential Notice Party #009005 | 60523 | |
| First Class Mail | Confidential Notice Party #009006 | 60523 | |
| First Class Mail | Confidential Notice Party #009007 | 60523 | |
| First Class Mail | Confidential Notice Party #009008 | 60523 | |
| First Class Mail | Confidential Notice Party #009009 | 60523 | |
| First Class Mail | Confidential Notice Party #009010 | 60523 | |
| First Class Mail | Confidential Notice Party #009011 | 60523 | |
| First Class Mail | Confidential Notice Party #009012 | 60523 | |
| First Class Mail | Confidential Notice Party #009013 | 60523 | |
| First Class Mail | Confidential Notice Party #009014 | 60523 | |
| First Class Mail | Confidential Notice Party #009015 | 60523 | |
| First Class Mail | Confidential Notice Party #009016 | 60523 | |
| First Class Mail | Confidential Notice Party #009017 | 60523 | |
| First Class Mail | Confidential Notice Party #009018 | 60523 | |
| First Class Mail | Confidential Notice Party #009019 | 60523 | |
| First Class Mail | Confidential Notice Party #009020 | 60523 | |
| First Class Mail | Confidential Notice Party #009021 | 60523 | |
| First Class Mail | Confidential Notice Party #009022 | 60523 | |
| First Class Mail | Confidential Notice Party #009023 | 60523 | |
| First Class Mail | Confidential Notice Party #009024 | 60523 | |
| First Class Mail | Confidential Notice Party #009025 | 60523 | |
| First Class Mail | Confidential Notice Party #009026 | 60523 | |
| First Class Mail | Confidential Notice Party #009027 | 60523 | |
| First Class Mail | Confidential Notice Party #009028 | 60523 | |
| First Class Mail | Confidential Notice Party #009029 | 60523 | |
| First Class Mail | Confidential Notice Party #009030 | 60523 | |
| First Class Mail | Confidential Notice Party #009031 | 60523 | |
| First Class Mail | Confidential Notice Party #009032 | 60523 | |
| First Class Mail | Confidential Notice Party #009033 | 60523 | |
| First Class Mail | Confidential Notice Party #009034 | 60523 | |
| First Class Mail | Confidential Notice Party #009035 | 60523 | |
| First Class Mail | Confidential Notice Party #009036 | 60523 | |
| First Class Mail | Confidential Notice Party #009037 | 60523 | |
| First Class Mail | Confidential Notice Party #009038 | 60523 | |
| First Class Mail | Confidential Notice Party #009039 | 60523 | |
| First Class Mail | Confidential Notice Party #009040 | 60523 | |
| First Class Mail | Confidential Notice Party #009041 | 60523 | |
| First Class Mail | Confidential Notice Party #009042 | 60523 | |
| First Class Mail | Confidential Notice Party #009043 | 60523 | |
| First Class Mail | Confidential Notice Party #009044 | 60523 | |
| First Class Mail | Confidential Notice Party #009045 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009046 | 60523 | |
| First Class Mail | Confidential Notice Party #009047 | 60523 | |
| First Class Mail | Confidential Notice Party #009048 | 60523 | |
| First Class Mail | Confidential Notice Party #009049 | 60523 | |
| First Class Mail | Confidential Notice Party #009050 | 60523 | |
| First Class Mail | Confidential Notice Party #009051 | 60523 | |
| First Class Mail | Confidential Notice Party #009052 | 60523 | |
| First Class Mail | Confidential Notice Party #009053 | 60523 | |
| First Class Mail | Confidential Notice Party #009054 | 60523 | |
| First Class Mail | Confidential Notice Party #009055 | 60523 | |
| First Class Mail | Confidential Notice Party #009056 | 60523 | |
| First Class Mail | Confidential Notice Party #009057 | 60523 | |
| First Class Mail | Confidential Notice Party #009058 | 60523 | |
| First Class Mail | Confidential Notice Party #009059 | 60523 | |
| First Class Mail | Confidential Notice Party #009060 | 60523 | |
| First Class Mail | Confidential Notice Party #009061 | 60523 | |
| First Class Mail | Confidential Notice Party #009062 | 60523 | |
| First Class Mail | Confidential Notice Party #009063 | 60523 | |
| First Class Mail | Confidential Notice Party #009064 | 60523 | |
| First Class Mail | Confidential Notice Party #009065 | 60523 | |
| First Class Mail | Confidential Notice Party #009066 | 60523 | |
| First Class Mail | Confidential Notice Party #009067 | 60523 | |
| First Class Mail | Confidential Notice Party #009068 | 60523 | |
| First Class Mail | Confidential Notice Party #009069 | 60523 | |
| First Class Mail | Confidential Notice Party #009070 | 60523 | |
| First Class Mail | Confidential Notice Party #009071 | 60523 | |
| First Class Mail | Confidential Notice Party #009072 | 60523 | |
| First Class Mail | Confidential Notice Party #009073 | 60523 | |
| First Class Mail | Confidential Notice Party #009074 | 60523 | |
| First Class Mail | Confidential Notice Party #009075 | 60523 | |
| First Class Mail | Confidential Notice Party #009076 | 60523 | |
| First Class Mail | Confidential Notice Party #009077 | 60523 | |
| First Class Mail | Confidential Notice Party #009078 | 60523 | |
| First Class Mail | Confidential Notice Party #009079 | 60523 | |
| First Class Mail | Confidential Notice Party #009080 | 60523 | |
| First Class Mail | Confidential Notice Party #009081 | 60523 | |
| First Class Mail | Confidential Notice Party #009082 | 60523 | |
| First Class Mail | Confidential Notice Party #009083 | 60523 | |
| First Class Mail | Confidential Notice Party #009084 | 60523 | |
| First Class Mail | Confidential Notice Party #009085 | 60523 | |
| First Class Mail | Confidential Notice Party #009086 | 60523 | |
| First Class Mail | Confidential Notice Party #009087 | 60523 | |
| First Class Mail | Confidential Notice Party #009088 | 60523 | |
| First Class Mail | Confidential Notice Party #009089 | 60523 | |
| First Class Mail | Confidential Notice Party #009090 | 60523 | |
| First Class Mail | Confidential Notice Party #009091 | 60523 | |
| First Class Mail | Confidential Notice Party #009092 | 60523 | |
| First Class Mail | Confidential Notice Party #009093 | 60523 | |
| First Class Mail | Confidential Notice Party #009094 | 60523 | |
| First Class Mail | Confidential Notice Party #009095 | 60523 | |
| First Class Mail | Confidential Notice Party #009096 | 60523 | |
| First Class Mail | Confidential Notice Party #009097 | 60523 | |
| First Class Mail | Confidential Notice Party #009098 | 60523 | |
| First Class Mail | Confidential Notice Party #009099 | 60523 | |
| First Class Mail | Confidential Notice Party #009100 | 60523 | |
| First Class Mail | Confidential Notice Party #009101 | 60523 | |
| First Class Mail | Confidential Notice Party #009102 | 60523 | |
| First Class Mail | Confidential Notice Party #009103 | 60523 | |
| First Class Mail | Confidential Notice Party #009104 | 60523 | |
| First Class Mail | Confidential Notice Party #009105 | 60523 | |
| First Class Mail | Confidential Notice Party #009106 | 60523 | |
| First Class Mail | Confidential Notice Party #009107 | 60523 | |
| First Class Mail | Confidential Notice Party #009108 | 60523 | |
| First Class Mail | Confidential Notice Party #009109 | 60523 | |
| First Class Mail | Confidential Notice Party #009110 | 60523 | |
| First Class Mail | Confidential Notice Party #009111 | 60523 | |
| First Class Mail | Confidential Notice Party #009112 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009113 | 60523 | |
| First Class Mail | Confidential Notice Party #009114 | 60523 | |
| First Class Mail | Confidential Notice Party #009115 | 60523 | |
| First Class Mail | Confidential Notice Party #009116 | 60523 | |
| First Class Mail | Confidential Notice Party #009117 | 60523 | |
| First Class Mail | Confidential Notice Party #009118 | 60523 | |
| First Class Mail | Confidential Notice Party #009119 | 60523 | |
| First Class Mail | Confidential Notice Party #009120 | 60523 | |
| First Class Mail | Confidential Notice Party #009121 | 60523 | |
| First Class Mail | Confidential Notice Party #009122 | 60523 | |
| First Class Mail | Confidential Notice Party #009123 | 60523 | |
| First Class Mail | Confidential Notice Party #009124 | 60523 | |
| First Class Mail | Confidential Notice Party #009125 | 60523 | |
| First Class Mail | Confidential Notice Party #009126 | 60523 | |
| First Class Mail | Confidential Notice Party #009127 | 60523 | |
| First Class Mail | Confidential Notice Party #009128 | 60523 | |
| First Class Mail | Confidential Notice Party #009129 | 60523 | |
| First Class Mail | Confidential Notice Party #009130 | 60523 | |
| First Class Mail | Confidential Notice Party #009131 | 60523 | |
| First Class Mail | Confidential Notice Party #009132 | 60523 | |
| First Class Mail | Confidential Notice Party #009133 | 60523 | |
| First Class Mail | Confidential Notice Party #009134 | 60523 | |
| First Class Mail | Confidential Notice Party #009135 | 60523 | |
| First Class Mail | Confidential Notice Party #009136 | 60523 | |
| First Class Mail | Confidential Notice Party #009137 | 60523 | |
| First Class Mail | Confidential Notice Party #009138 | 60523 | |
| First Class Mail | Confidential Notice Party #009139 | 60523 | |
| First Class Mail | Confidential Notice Party #009140 | 60523 | |
| First Class Mail | Confidential Notice Party #009141 | 60523 | |
| First Class Mail | Confidential Notice Party #009142 | 60523 | |
| First Class Mail | Confidential Notice Party #009143 | 60523 | |
| First Class Mail | Confidential Notice Party #009144 | 60523 | |
| First Class Mail | Confidential Notice Party #009145 | 60523 | |
| First Class Mail | Confidential Notice Party #009146 | 60523 | |
| First Class Mail | Confidential Notice Party #009147 | 60523 | |
| First Class Mail | Confidential Notice Party #009148 | 60523 | |
| First Class Mail | Confidential Notice Party #009149 | 60523 | |
| First Class Mail | Confidential Notice Party #009150 | 60523 | |
| First Class Mail | Confidential Notice Party #009151 | 60523 | |
| First Class Mail | Confidential Notice Party #009152 | 60523 | |
| First Class Mail | Confidential Notice Party #009153 | 60523 | |
| First Class Mail | Confidential Notice Party #009154 | 60523 | |
| First Class Mail | Confidential Notice Party #009155 | 60523 | |
| First Class Mail | Confidential Notice Party #009156 | 60523 | |
| First Class Mail | Confidential Notice Party #009157 | 60523 | |
| First Class Mail | Confidential Notice Party #009158 | 60523 | |
| First Class Mail | Confidential Notice Party #009159 | 60523 | |
| First Class Mail | Confidential Notice Party #009160 | 60523 | |
| First Class Mail | Confidential Notice Party #009161 | 60523 | |
| First Class Mail | Confidential Notice Party #009162 | 60523 | |
| First Class Mail | Confidential Notice Party #009163 | 60523 | |
| First Class Mail | Confidential Notice Party #009164 | 60523 | |
| First Class Mail | Confidential Notice Party #009165 | 60523 | |
| First Class Mail | Confidential Notice Party #009166 | 60523 | |
| First Class Mail | Confidential Notice Party #009167 | 60523 | |
| First Class Mail | Confidential Notice Party #009168 | 60523 | |
| First Class Mail | Confidential Notice Party #009169 | 60523 | |
| First Class Mail | Confidential Notice Party #009170 | 60523 | |
| First Class Mail | Confidential Notice Party #009171 | 60523 | |
| First Class Mail | Confidential Notice Party #009172 | 60523 | |
| First Class Mail | Confidential Notice Party #009173 | 60523 | |
| First Class Mail | Confidential Notice Party #009174 | 60523 | |
| First Class Mail | Confidential Notice Party #009175 | 60523 | |
| First Class Mail | Confidential Notice Party #009176 | 60523 | |
| First Class Mail | Confidential Notice Party #009177 | 60523 | |
| First Class Mail | Confidential Notice Party #009178 | 60523 | |
| First Class Mail | Confidential Notice Party #009179 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009180 | 60523 | |
| First Class Mail | Confidential Notice Party #009181 | 60523 | |
| First Class Mail | Confidential Notice Party #009182 | 60523 | |
| First Class Mail | Confidential Notice Party #009183 | 60523 | |
| First Class Mail | Confidential Notice Party #009184 | 60523 | |
| First Class Mail | Confidential Notice Party #009185 | 60523 | |
| First Class Mail | Confidential Notice Party #009186 | 60523 | |
| First Class Mail | Confidential Notice Party #009187 | 60523 | |
| First Class Mail | Confidential Notice Party #009188 | 60523 | |
| First Class Mail | Confidential Notice Party #009189 | 60523 | |
| First Class Mail | Confidential Notice Party #009190 | 60523 | |
| First Class Mail | Confidential Notice Party #009191 | 60523 | |
| First Class Mail | Confidential Notice Party #009192 | 60523 | |
| First Class Mail | Confidential Notice Party #009193 | 60523 | |
| First Class Mail | Confidential Notice Party #009194 | 60523 | |
| First Class Mail | Confidential Notice Party #009195 | 60523 | |
| First Class Mail | Confidential Notice Party #009196 | 60523 | |
| First Class Mail | Confidential Notice Party #009197 | 60523 | |
| First Class Mail | Confidential Notice Party #009198 | 60523 | |
| First Class Mail | Confidential Notice Party #009199 | 60523 | |
| First Class Mail | Confidential Notice Party #009200 | 60523 | |
| First Class Mail | Confidential Notice Party #009201 | 60523 | |
| First Class Mail | Confidential Notice Party #009202 | 60523 | |
| First Class Mail | Confidential Notice Party #009203 | 60523 | |
| First Class Mail | Confidential Notice Party #009204 | 60523 | |
| First Class Mail | Confidential Notice Party #009205 | 60523 | |
| First Class Mail | Confidential Notice Party #009206 | 60523 | |
| First Class Mail | Confidential Notice Party #009207 | 60523 | |
| First Class Mail | Confidential Notice Party #009208 | 60523 | |
| First Class Mail | Confidential Notice Party #009209 | 60523 | |
| First Class Mail | Confidential Notice Party #009210 | 60523 | |
| First Class Mail | Confidential Notice Party #009211 | 60523 | |
| First Class Mail | Confidential Notice Party #009212 | 60523 | |
| First Class Mail | Confidential Notice Party #009213 | 60523 | |
| First Class Mail | Confidential Notice Party #009214 | 60523 | |
| First Class Mail | Confidential Notice Party #009215 | 60523 | |
| First Class Mail | Confidential Notice Party #009216 | 60523 | |
| First Class Mail | Confidential Notice Party #009217 | 60523 | |
| First Class Mail | Confidential Notice Party #009218 | 60523 | |
| First Class Mail | Confidential Notice Party #009219 | 60523 | |
| First Class Mail | Confidential Notice Party #009220 | 60523 | |
| First Class Mail | Confidential Notice Party #009221 | 60523 | |
| First Class Mail | Confidential Notice Party #009222 | 60523 | |
| First Class Mail | Confidential Notice Party #009223 | 60523 | |
| First Class Mail | Confidential Notice Party #009224 | 60523 | |
| First Class Mail | Confidential Notice Party #009225 | 60523 | |
| First Class Mail | Confidential Notice Party #009226 | 60523 | |
| First Class Mail | Confidential Notice Party #009227 | 60523 | |
| First Class Mail | Confidential Notice Party #009228 | 60523 | |
| First Class Mail | Confidential Notice Party #009229 | 60523 | |
| First Class Mail | Confidential Notice Party #009230 | 60523 | |
| First Class Mail | Confidential Notice Party #009231 | 60523 | |
| First Class Mail | Confidential Notice Party #009232 | 60523 | |
| First Class Mail | Confidential Notice Party #009233 | 60523 | |
| First Class Mail | Confidential Notice Party #009234 | 60523 | |
| First Class Mail | Confidential Notice Party #009235 | 60523 | |
| First Class Mail | Confidential Notice Party #009236 | 60523 | |
| First Class Mail | Confidential Notice Party #009237 | 60523 | |
| First Class Mail | Confidential Notice Party #009238 | 60523 | |
| First Class Mail | Confidential Notice Party #009239 | 60523 | |
| First Class Mail | Confidential Notice Party #009240 | 60523 | |
| First Class Mail | Confidential Notice Party #009241 | 60523 | |
| First Class Mail | Confidential Notice Party #009242 | 60523 | |
| First Class Mail | Confidential Notice Party #009243 | 60523 | |
| First Class Mail | Confidential Notice Party #009244 | 60523 | |
| First Class Mail | Confidential Notice Party #009245 | 60523 | |
| First Class Mail | Confidential Notice Party #009246 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009247 | 60523 | |
| First Class Mail | Confidential Notice Party #009248 | 60523 | |
| First Class Mail | Confidential Notice Party #009249 | 60523 | |
| First Class Mail | Confidential Notice Party #009250 | 60523 | |
| First Class Mail | Confidential Notice Party #009251 | 60523 | |
| First Class Mail | Confidential Notice Party #009252 | 60523 | |
| First Class Mail | Confidential Notice Party #009253 | 60523 | |
| First Class Mail | Confidential Notice Party #009254 | 60523 | |
| First Class Mail | Confidential Notice Party #009255 | 60523 | |
| First Class Mail | Confidential Notice Party #009256 | 60523 | |
| First Class Mail | Confidential Notice Party #009257 | 60523 | |
| First Class Mail | Confidential Notice Party #009258 | 60523 | |
| First Class Mail | Confidential Notice Party #009259 | 60523 | |
| First Class Mail | Confidential Notice Party #009260 | 60523 | |
| First Class Mail | Confidential Notice Party #009261 | 60523 | |
| First Class Mail | Confidential Notice Party #009262 | 60523 | |
| First Class Mail | Confidential Notice Party #009263 | 60523 | |
| First Class Mail | Confidential Notice Party #009264 | 60523 | |
| First Class Mail | Confidential Notice Party #009265 | 60523 | |
| First Class Mail | Confidential Notice Party #009266 | 60523 | |
| First Class Mail | Confidential Notice Party #009267 | 60523 | |
| First Class Mail | Confidential Notice Party #009268 | 60523 | |
| First Class Mail | Confidential Notice Party #009269 | 60523 | |
| First Class Mail | Confidential Notice Party #009270 | 60523 | |
| First Class Mail | Confidential Notice Party #009271 | 60523 | |
| First Class Mail | Confidential Notice Party #009272 | 60523 | |
| First Class Mail | Confidential Notice Party #009273 | 60523 | |
| First Class Mail | Confidential Notice Party #009274 | 60523 | |
| First Class Mail | Confidential Notice Party #009275 | 60523 | |
| First Class Mail | Confidential Notice Party #009276 | 60523 | |
| First Class Mail | Confidential Notice Party #009277 | 60523 | |
| First Class Mail | Confidential Notice Party #009278 | 60523 | |
| First Class Mail | Confidential Notice Party #009279 | 60523 | |
| First Class Mail | Confidential Notice Party #009280 | 60523 | |
| First Class Mail | Confidential Notice Party #009281 | 60523 | |
| First Class Mail | Confidential Notice Party #009282 | 60523 | |
| First Class Mail | Confidential Notice Party #009283 | 60523 | |
| First Class Mail | Confidential Notice Party #009284 | 60523 | |
| First Class Mail | Confidential Notice Party #009285 | 60523 | |
| First Class Mail | Confidential Notice Party #009286 | 60523 | |
| First Class Mail | Confidential Notice Party #009287 | 60523 | |
| First Class Mail | Confidential Notice Party #009288 | 60523 | |
| First Class Mail | Confidential Notice Party #009289 | 60523 | |
| First Class Mail | Confidential Notice Party #009290 | 60523 | |
| First Class Mail | Confidential Notice Party #009291 | 60523 | |
| First Class Mail | Confidential Notice Party #009292 | 60523 | |
| First Class Mail | Confidential Notice Party #009293 | 60523 | |
| First Class Mail | Confidential Notice Party #009294 | 60523 | |
| First Class Mail | Confidential Notice Party #009295 | 60523 | |
| First Class Mail | Confidential Notice Party #009296 | 60523 | |
| First Class Mail | Confidential Notice Party #009297 | 60523 | |
| First Class Mail | Confidential Notice Party #009298 | 60523 | |
| First Class Mail | Confidential Notice Party #009299 | 60523 | |
| First Class Mail | Confidential Notice Party #009300 | 60523 | |
| First Class Mail | Confidential Notice Party #009301 | 60523 | |
| First Class Mail | Confidential Notice Party #009302 | 60523 | |
| First Class Mail | Confidential Notice Party #009303 | 60523 | |
| First Class Mail | Confidential Notice Party #009304 | 60523 | |
| First Class Mail | Confidential Notice Party #009305 | 60523 | |
| First Class Mail | Confidential Notice Party #009306 | 60523 | |
| First Class Mail | Confidential Notice Party #009307 | 60523 | |
| First Class Mail | Confidential Notice Party #009308 | 60523 | |
| First Class Mail | Confidential Notice Party #009309 | 60523 | |
| First Class Mail | Confidential Notice Party #009310 | 60523 | |
| First Class Mail | Confidential Notice Party #009311 | 60523 | |
| First Class Mail | Confidential Notice Party #009312 | 60523 | |
| First Class Mail | Confidential Notice Party #009313 | 60523 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009314 | 60523 | |
| First Class Mail | Confidential Notice Party #009315 | 60523 | |
| First Class Mail | Confidential Notice Party #009316 | 60523 | |
| First Class Mail | Confidential Notice Party #009317 | 60523 | |
| First Class Mail | Confidential Notice Party #009318 | 60523 | |
| First Class Mail | Confidential Notice Party #009319 | 60523 | |
| First Class Mail | Confidential Notice Party #009320 | 07090 | |
| First Class Mail | Confidential Notice Party #009321 | 33408 | |
| First Class Mail | Confidential Notice Party #009322 | 11004 | |
| First Class Mail | Confidential Notice Party #009323 | 11004 | |
| First Class Mail | Confidential Notice Party #009324 | 33324 | |
| First Class Mail | Confidential Notice Party #009325 | 11414 | |
| First Class Mail | Confidential Notice Party #009326 | 19027 | |
| First Class Mail | Confidential Notice Party #009327 | 33472 | |
| First Class Mail | Confidential Notice Party #009328 | 33472 | |
| First Class Mail | Confidential Notice Party #009329 | 33472 | |
| First Class Mail | Confidential Notice Party #009330 | 28203 | |
| First Class Mail | Confidential Notice Party #009331 | 72756 | |
| First Class Mail | Confidential Notice Party #009332 | 12309 | |
| First Class Mail | Confidential Notice Party #009333 | 80528 | |
| First Class Mail | Confidential Notice Party #009334 | 80528 | |
| First Class Mail | Confidential Notice Party #009335 | 33467 | |
| First Class Mail | Confidential Notice Party #009336 | 33467 | |
| First Class Mail | Confidential Notice Party #009337 | 33467 | |
| First Class Mail | Confidential Notice Party #009338 | 33414 | |
| First Class Mail | Confidential Notice Party #009339 | 94611 | |
| First Class Mail | Confidential Notice Party #009340 | 06880 | |
| First Class Mail | Confidential Notice Party #009341 | 10024 | |
| First Class Mail | Confidential Notice Party #009342 | 66000 | FRANCE |
| First Class Mail | Confidential Notice Party #009343 | 55131 | GREECE |
| First Class Mail | Confidential Notice Party #009344 | 55131 | GREECE |
| First Class Mail | Confidential Notice Party #009345 | 92200 | FRANCE |
| First Class Mail | Confidential Notice Party #009346 | 63017 | |
| First Class Mail | Confidential Notice Party #009347 | 80206 | |
| First Class Mail | Confidential Notice Party #009348 | 85255 | |
| First Class Mail | Confidential Notice Party #009349 | 67206 | |
| First Class Mail | Confidential Notice Party #009350 | 78045 | |
| First Class Mail | Confidential Notice Party #009351 | 33472 | |
| First Class Mail | Confidential Notice Party #009352 | 33472 | |
| First Class Mail | Confidential Notice Party #009353 | 33472 | |
| First Class Mail | Confidential Notice Party #009354 | 33437 | |
| First Class Mail | Confidential Notice Party #009355 | 33472 | |
| First Class Mail | Confidential Notice Party #009356 | 90291 | |
| First Class Mail | Confidential Notice Party #009357 | 33647 | |
| First Class Mail | Confidential Notice Party #009358 | 33433 | |
| First Class Mail | Confidential Notice Party #009359 | 90211 | |
| First Class Mail | Confidential Notice Party #009360 | 83646 | |
| First Class Mail | Confidential Notice Party #009361 | 07069 | |
| First Class Mail | Confidential Notice Party #009362 | 01742 | |
| First Class Mail | Confidential Notice Party #009363 | 07058 | |
| First Class Mail | Confidential Notice Party #009364 | 11563-2037 | |
| First Class Mail | Confidential Notice Party #009365 | 11563 | |
| First Class Mail | Confidential Notice Party #009366 | 06880 | |
| First Class Mail | Confidential Notice Party #009367 | 10528-1312 | |
| First Class Mail | Confidential Notice Party #009368 | 94708 | |
| First Class Mail | Confidential Notice Party #009369 | 94708 | |
| First Class Mail | Confidential Notice Party #009370 | 94598 | |
| First Class Mail | Confidential Notice Party #009371 | 02451-1445 | |
| First Class Mail | Confidential Notice Party #009372 | 33410 | |
| First Class Mail | Confidential Notice Party #009373 | 34990 | |
| First Class Mail | Confidential Notice Party #009374 | 34990 | |
| First Class Mail | Confidential Notice Party #009375 | 33410 | |
| First Class Mail | Confidential Notice Party #009376 | 33410 | |
| First Class Mail | Confidential Notice Party #009377 | 33410 | |
| First Class Mail | Confidential Notice Party #009378 | 33166 | |
| First Class Mail | Confidential Notice Party #009379 | 10538 | |
| First Class Mail | Confidential Notice Party #009380 | 10538 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009381 | 92637 | |
| First Class Mail | Confidential Notice Party #009382 | 92637 | |
| First Class Mail | Confidential Notice Party #009383 | 11432 | |
| First Class Mail | Confidential Notice Party #009384 | 92651 | |
| First Class Mail | Confidential Notice Party #009385 | 33131-3707 | |
| First Class Mail | Confidential Notice Party #009386 | 90069 | |
| First Class Mail | Confidential Notice Party #009387 | 11791 | |
| First Class Mail | Confidential Notice Party #009388 | 02454 | |
| First Class Mail | Confidential Notice Party #009389 | 11576 | |
| First Class Mail | Confidential Notice Party #009390 | 11576 | |
| First Class Mail | Confidential Notice Party #009391 | 11576 | |
| First Class Mail | Confidential Notice Party #009392 | 30265 | |
| First Class Mail | Confidential Notice Party #009393 | 07920 | |
| First Class Mail | Confidential Notice Party #009394 | 10606 | |
| First Class Mail | Confidential Notice Party #009395 | 94118 | |
| First Class Mail | Confidential Notice Party #009396 | 10583 | |
| First Class Mail | Confidential Notice Party #009397 | 10804 | |
| First Class Mail | Confidential Notice Party #009398 | 10804 | |
| First Class Mail | Confidential Notice Party #009399 | 10804 | |
| First Class Mail | Confidential Notice Party #009400 | 10804 | |
| First Class Mail | Confidential Notice Party #009401 | 10804 | |
| First Class Mail | Confidential Notice Party #009402 | 10804 | |
| First Class Mail | Confidential Notice Party #009403 | 10804 | |
| First Class Mail | Confidential Notice Party #009404 | 10804 | |
| First Class Mail | Confidential Notice Party #009405 | 19050 | |
| First Class Mail | Confidential Notice Party #009406 | CH-1814 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009407 | 06902 | |
| First Class Mail | Confidential Notice Party #009408 | 10075 | |
| First Class Mail | Confidential Notice Party #009409 | 10075 | |
| First Class Mail | Confidential Notice Party #009410 | 10075 | |
| First Class Mail | Confidential Notice Party #009411 | 10075 | |
| First Class Mail | Confidential Notice Party #009412 | 10022 | |
| First Class Mail | Confidential Notice Party #009413 | 21208 | |
| First Class Mail | Confidential Notice Party #009414 | 28277 | |
| First Class Mail | Confidential Notice Party #009415 | 28277 | |
| First Class Mail | Confidential Notice Party #009416 | 33067 | |
| First Class Mail | Confidential Notice Party #009417 | 34238 | |
| First Class Mail | Confidential Notice Party #009418 | 85377-5748 | |
| First Class Mail | Confidential Notice Party #009419 | 33322-4007 | |
| First Class Mail | Confidential Notice Party #009420 | 55317 | |
| First Class Mail | Confidential Notice Party #009421 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #009422 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #009423 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #009424 | 33487-4137 | |
| First Class Mail | Confidential Notice Party #009425 | 11050 | |
| First Class Mail | Confidential Notice Party #009426 | 11753-2210 | |
| First Class Mail | Confidential Notice Party #009427 | 31807 | |
| First Class Mail | Confidential Notice Party #009428 | 31807 | |
| First Class Mail | Confidential Notice Party #009429 | 10583 | |
| First Class Mail | Confidential Notice Party #009430 | 10021 | |
| First Class Mail | Confidential Notice Party #009431 | 10017 | |
| First Class Mail | Confidential Notice Party #009432 | 10017 | |
| First Class Mail | Confidential Notice Party #009433 | 10017 | |
| First Class Mail | Confidential Notice Party #009434 | 10017 | |
| First Class Mail | Confidential Notice Party #009435 | 75243 | |
| First Class Mail | Confidential Notice Party #009436 | V5A 2J4 | CANADA |
| First Class Mail | Confidential Notice Party #009437 | 33166 | |
| First Class Mail | Confidential Notice Party #009438 | 33166-2667 | |
| First Class Mail | Confidential Notice Party #009439 | 33166-2667 | |
| First Class Mail | Confidential Notice Party #009440 | 90017 | |
| First Class Mail | Confidential Notice Party #009441 | 90017 | |
| First Class Mail | Confidential Notice Party #009442 | 90017 | |
| First Class Mail | Confidential Notice Party #009443 | 90017 | |
| First Class Mail | Confidential Notice Party #009444 | 90017 | |
| First Class Mail | Confidential Notice Party #009445 | 43017 | |
| First Class Mail | Confidential Notice Party #009446 | 02021 | |
| First Class Mail | Confidential Notice Party #009447 | SW1W9QU | UNITED KINGDOM |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009448 | 07620 | |
| First Class Mail | Confidential Notice Party #009449 | 80303 | |
| First Class Mail | Confidential Notice Party #009450 | 10021 | |
| First Class Mail | Confidential Notice Party #009451 | 10021 | |
| First Class Mail | Confidential Notice Party #009452 | 10017 | |
| First Class Mail | Confidential Notice Party #009453 | 10017 | |
| First Class Mail | Confidential Notice Party #009454 | 10017 | |
| First Class Mail | Confidential Notice Party #009455 | 97405 | |
| First Class Mail | Confidential Notice Party #009456 | 33432 | |
| First Class Mail | Confidential Notice Party #009457 | 10019 | |
| First Class Mail | Confidential Notice Party #009458 | 10019 | |
| First Class Mail | Confidential Notice Party #009459 | 10019 | |
| First Class Mail | Confidential Notice Party #009460 | 78759 | |
| First Class Mail | Confidential Notice Party #009461 | 22947 | |
| First Class Mail | Confidential Notice Party #009462 | 20910 | |
| First Class Mail | Confidential Notice Party #009463 | 20910 | |
| First Class Mail | Confidential Notice Party #009464 | 80226 | |
| First Class Mail | Confidential Notice Party #009465 | 80226 | |
| First Class Mail | Confidential Notice Party #009466 | 33433 | |
| First Class Mail | Confidential Notice Party #009467 | 06468 | |
| First Class Mail | Confidential Notice Party #009468 | 33472 | |
| First Class Mail | Confidential Notice Party #009469 | 80302 | |
| First Class Mail | Confidential Notice Party #009470 | 10065 | |
| First Class Mail | Confidential Notice Party #009471 | 10025 | |
| First Class Mail | Confidential Notice Party #009472 | 10075 | |
| First Class Mail | Confidential Notice Party #009473 | 10075 | |
| First Class Mail | Confidential Notice Party #009474 | 30097 | |
| First Class Mail | Confidential Notice Party #009475 | 80503 | |
| First Class Mail | Confidential Notice Party #009476 | 11968 | |
| First Class Mail | Confidential Notice Party #009477 | 11747 | |
| First Class Mail | Confidential Notice Party #009478 | 07701 | |
| First Class Mail | Confidential Notice Party #009479 | 06880 | |
| First Class Mail | Confidential Notice Party #009480 | 10005 | |
| First Class Mail | Confidential Notice Party #009481 | 10021 | |
| First Class Mail | Confidential Notice Party #009482 | 10021 | |
| First Class Mail | Confidential Notice Party #009483 | 33733 | |
| First Class Mail | Confidential Notice Party #009484 | 10022 | |
| First Class Mail | Confidential Notice Party #009485 | 34952 | |
| First Class Mail | Confidential Notice Party #009486 | 34952 | |
| First Class Mail | Confidential Notice Party #009487 | 33067 | |
| First Class Mail | Confidential Notice Party #009488 | 33067 | |
| First Class Mail | Confidential Notice Party #009489 | 33067 | |
| First Class Mail | Confidential Notice Party #009490 | 90034 | |
| First Class Mail | Confidential Notice Party #009491 | 10022 | |
| First Class Mail | Confidential Notice Party #009492 | 80302 | |
| First Class Mail | Confidential Notice Party #009493 | 80302 | |
| First Class Mail | Confidential Notice Party #009494 | 10075 | |
| First Class Mail | Confidential Notice Party #009495 | 10021 | |
| First Class Mail | Confidential Notice Party #009496 | 10017 | |
| First Class Mail | Confidential Notice Party #009497 | 10022 | |
| First Class Mail | Confidential Notice Party #009498 | 10022-4802 | |
| First Class Mail | Confidential Notice Party #009499 | 10022 | |
| First Class Mail | Confidential Notice Party #009500 | 33301 | |
| First Class Mail | Confidential Notice Party #009501 | 10021 | |
| First Class Mail | Confidential Notice Party #009502 | 10021 | |
| First Class Mail | Confidential Notice Party #009503 | 10021 | |
| First Class Mail | Confidential Notice Party #009504 | 21721 | ISRAEL |
| First Class Mail | Confidential Notice Party #009505 | 02467 | |
| First Class Mail | Confidential Notice Party #009506 | 02467 | |
| First Class Mail | Confidential Notice Party #009507 | 10965 | |
| First Class Mail | Confidential Notice Party #009508 | 80121 | |
| First Class Mail | Confidential Notice Party #009509 | 07704 | |
| First Class Mail | Confidential Notice Party #009510 | 07704 | |
| First Class Mail | Confidential Notice Party #009511 | 33146 | |
| First Class Mail | Confidential Notice Party #009512 | 33146 | |
| First Class Mail | Confidential Notice Party #009513 | 19085 | |
| First Class Mail | Confidential Notice Party #009514 | 33436 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009515 | 33433 | |
| First Class Mail | Confidential Notice Party #009516 | 55311 | |
| First Class Mail | Confidential Notice Party #009517 | 10021 | |
| First Class Mail | Confidential Notice Party #009518 | 10075 | |
| First Class Mail | Confidential Notice Party #009519 | 10075 | |
| First Class Mail | Confidential Notice Party #009520 | 10021 | |
| First Class Mail | Confidential Notice Party #009521 | 10075 | |
| First Class Mail | Confidential Notice Party #009522 | 10075 | |
| First Class Mail | Confidential Notice Party #009523 | 10075 | |
| First Class Mail | Confidential Notice Party #009524 | 33472 | |
| First Class Mail | Confidential Notice Party #009525 | 02067 | |
| First Class Mail | Confidential Notice Party #009526 | 02067 | |
| First Class Mail | Confidential Notice Party #009527 | 02067 | |
| First Class Mail | Confidential Notice Party #009528 | 06443 | |
| First Class Mail | Confidential Notice Party #009529 | 06443 | |
| First Class Mail | Confidential Notice Party #009530 | 01060 | |
| First Class Mail | Confidential Notice Party #009531 | 02806 | |
| First Class Mail | Confidential Notice Party #009532 | 92688 | |
| First Class Mail | Confidential Notice Party #009533 | 11576 | |
| First Class Mail | Confidential Notice Party #009534 | 10536 | |
| First Class Mail | Confidential Notice Party #009535 | 10016 | |
| First Class Mail | Confidential Notice Party #009536 | 07726 | |
| First Class Mail | Confidential Notice Party #009537 | 07751 | |
| First Class Mail | Confidential Notice Party #009538 | 11754 | |
| First Class Mail | Confidential Notice Party #009539 | 10804 | |
| First Class Mail | Confidential Notice Party #009540 | 3768 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009541 | 01571-3209 | |
| First Class Mail | Confidential Notice Party #009542 | 11021 | |
| First Class Mail | Confidential Notice Party #009543 | 11021 | |
| First Class Mail | Confidential Notice Party #009544 | HM06 | BERMUDA |
| First Class Mail | Confidential Notice Party #009545 | 10562-2202 | |
| First Class Mail | Confidential Notice Party #009546 | 33139 | |
| First Class Mail | Confidential Notice Party #009547 | 06070 | |
| First Class Mail | Confidential Notice Party #009548 | GR-14562 | GREECE |
| First Class Mail | Confidential Notice Party #009549 | 10533 | |
| First Class Mail | Confidential Notice Party #009550 | 22297 | GERMANY |
| First Class Mail | Confidential Notice Party #009551 | 07666 | |
| First Class Mail | Confidential Notice Party #009552 | 07666 | |
| First Class Mail | Confidential Notice Party #009553 | 01501 | |
| First Class Mail | Confidential Notice Party #009554 | 32801-2147 | |
| First Class Mail | Confidential Notice Party #009555 | NW1 4QB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009556 | NW1 2QB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009557 | 07627 | |
| First Class Mail | Confidential Notice Party #009558 | 20852 | |
| First Class Mail | Confidential Notice Party #009559 | 10577 | |
| First Class Mail | Confidential Notice Party #009560 | 10577 | |
| First Class Mail | Confidential Notice Party #009561 | 11030 | |
| First Class Mail | Confidential Notice Party #009562 | 11023 | |
| First Class Mail | Confidential Notice Party #009563 | 10502 | |
| First Class Mail | Confidential Notice Party #009564 | 10580 | |
| First Class Mail | Confidential Notice Party #009565 | 10580 | |
| First Class Mail | Confidential Notice Party #009566 | 07733 | |
| First Class Mail | Confidential Notice Party #009567 | 07733 | |
| First Class Mail | Confidential Notice Party #009568 | 07733 | |
| First Class Mail | Confidential Notice Party #009569 | 07733 | |
| First Class Mail | Confidential Notice Party #009570 | 07052 | |
| First Class Mail | Confidential Notice Party #009571 | 597396 | SINGAPORE |
| First Class Mail | Confidential Notice Party #009572 | 2122 | CYPRUS |
| First Class Mail | Confidential Notice Party #009573 | 33418 | |
| First Class Mail | Confidential Notice Party #009574 | 11507 | |
| First Class Mail | Confidential Notice Party #009575 | 07627 | |
| First Class Mail | Confidential Notice Party #009576 | 10003 | |
| First Class Mail | Confidential Notice Party #009577 | 10019 | |
| First Class Mail | Confidential Notice Party #009578 | 10019 | |
| First Class Mail | Confidential Notice Party #009579 | 10605 | |
| First Class Mail | Confidential Notice Party #009580 | 11746 | |
| First Class Mail | Confidential Notice Party #009581 | 11743 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009582 | 11758-5669 | |
| First Class Mail | Confidential Notice Party #009583 | 01240 | |
| First Class Mail | Confidential Notice Party #009584 | 33133 | |
| First Class Mail | Confidential Notice Party #009585 | 11554 | |
| First Class Mail | Confidential Notice Party #009586 | 10016 | |
| First Class Mail | Confidential Notice Party #009587 | 10016 | |
| First Class Mail | Confidential Notice Party #009588 | 06850 | |
| First Class Mail | Confidential Notice Party #009589 | 06850 | |
| First Class Mail | Confidential Notice Party #009590 | 06850 | |
| First Class Mail | Confidential Notice Party #009591 | 06850 | |
| First Class Mail | Confidential Notice Party #009592 | 10024 | |
| First Class Mail | Confidential Notice Party #009593 | 11021 | |
| First Class Mail | Confidential Notice Party #009594 | 94121 | |
| First Class Mail | Confidential Notice Party #009595 | 55402 | |
| First Class Mail | Confidential Notice Party #009596 | 55402 | |
| First Class Mail | Confidential Notice Party #009597 | 06103 | |
| First Class Mail | Confidential Notice Party #009598 | 11568 | |
| First Class Mail | Confidential Notice Party #009599 | 11568 | |
| First Class Mail | Confidential Notice Party #009600 | 07095 | |
| First Class Mail | Confidential Notice Party #009601 | 10022 | |
| First Class Mail | Confidential Notice Party #009602 | 10022-4883 | |
| First Class Mail | Confidential Notice Party #009603 | 10021 | |
| First Class Mail | Confidential Notice Party #009604 | 10021 | |
| First Class Mail | Confidential Notice Party #009605 | 10021 | |
| First Class Mail | Confidential Notice Party #009606 | 10021 | |
| First Class Mail | Confidential Notice Party #009607 | 10021 | |
| First Class Mail | Confidential Notice Party #009608 | 17961 | |
| First Class Mail | Confidential Notice Party #009609 | 17961 | |
| First Class Mail | Confidential Notice Party #009610 | 06606 | |
| First Class Mail | Confidential Notice Party #009611 | 07024 | |
| First Class Mail | Confidential Notice Party #009612 | 07024 | |
| First Class Mail | Confidential Notice Party #009613 | 10022 | |
| First Class Mail | Confidential Notice Party #009614 | 10022-4883 | |
| First Class Mail | Confidential Notice Party #009615 | 10022 | |
| First Class Mail | Confidential Notice Party #009616 | 10022 | |
| First Class Mail | Confidential Notice Party #009617 | 10022 | |
| First Class Mail | Confidential Notice Party #009618 | 10022 | |
| First Class Mail | Confidential Notice Party #009619 | 10022 | |
| First Class Mail | Confidential Notice Party #009620 | 11414 | |
| First Class Mail | Confidential Notice Party #009621 | 11414 | |
| First Class Mail | Confidential Notice Party #009622 | 33496 | |
| First Class Mail | Confidential Notice Party #009623 | 92660 | |
| First Class Mail | Confidential Notice Party #009624 | 92660 | |
| First Class Mail | Confidential Notice Party #009625 | 21204 | |
| First Class Mail | Confidential Notice Party #009626 | 21204 | |
| First Class Mail | Confidential Notice Party #009627 | 21204 | |
| First Class Mail | Confidential Notice Party #009628 | 21204 | |
| First Class Mail | Confidential Notice Party #009629 | 21204 | |
| First Class Mail | Confidential Notice Party #009630 | 21204 | |
| First Class Mail | Confidential Notice Party #009631 | 21204 | |
| First Class Mail | Confidential Notice Party #009632 | 21204 | |
| First Class Mail | Confidential Notice Party #009633 | 84060 | |
| First Class Mail | Confidential Notice Party #009634 | 95135 | |
| First Class Mail | Confidential Notice Party #009635 | 90211 | |
| First Class Mail | Confidential Notice Party #009636 | 07009 | |
| First Class Mail | Confidential Notice Party #009637 | 07009 | |
| First Class Mail | Confidential Notice Party #009638 | 19147 | |
| First Class Mail | Confidential Notice Party #009639 | 07719 | |
| First Class Mail | Confidential Notice Party #009640 | 80537 | |
| First Class Mail | Confidential Notice Party #009641 | 46236 | |
| First Class Mail | Confidential Notice Party #009642 | 46236 | |
| First Class Mail | Confidential Notice Party #009643 | 01020 | MEXICO |
| First Class Mail | Confidential Notice Party #009644 | 85258 | |
| First Class Mail | Confidential Notice Party #009645 | 85258 | |
| First Class Mail | Confidential Notice Party #009646 | 85258 | |
| First Class Mail | Confidential Notice Party #009647 | 10010 | |
| First Class Mail | Confidential Notice Party #009648 | 27701 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009649 | 90077 | |
| First Class Mail | Confidential Notice Party #009650 | 90077 | |
| First Class Mail | Confidential Notice Party #009651 | 90077 | |
| First Class Mail | Confidential Notice Party #009652 | 10022 | |
| First Class Mail | Confidential Notice Party #009653 | 10022 | |
| First Class Mail | Confidential Notice Party #009654 | 10022 | |
| First Class Mail | Confidential Notice Party #009655 | 10023 | |
| First Class Mail | Confidential Notice Party #009656 | 07924 | |
| First Class Mail | Confidential Notice Party #009657 | 07924 | |
| First Class Mail | Confidential Notice Party #009658 | 10901 | |
| First Class Mail | Confidential Notice Party #009659 | 10901 | |
| First Class Mail | Confidential Notice Party #009660 | 10901 | |
| First Class Mail | Confidential Notice Party #009661 | 10901 | |
| First Class Mail | Confidential Notice Party #009662 | 10901 | |
| First Class Mail | Confidential Notice Party #009663 | 18533 | GREECE |
| First Class Mail | Confidential Notice Party #009664 | 10021 | |
| First Class Mail | Confidential Notice Party #009665 | 10021 | |
| First Class Mail | Confidential Notice Party #009666 | 10021 | |
| First Class Mail | Confidential Notice Party #009667 | 10021 | |
| First Class Mail | Confidential Notice Party #009668 | 10021 | |
| First Class Mail | Confidential Notice Party #009669 | 10021 | |
| First Class Mail | Confidential Notice Party #009670 | 10021 | |
| First Class Mail | Confidential Notice Party #009671 | 10021 | |
| First Class Mail | Confidential Notice Party #009672 | 10021 | |
| First Class Mail | Confidential Notice Party #009673 | 10021 | |
| First Class Mail | Confidential Notice Party #009674 | 10021 | |
| First Class Mail | Confidential Notice Party #009675 | 10021 | |
| First Class Mail | Confidential Notice Party #009676 | 10021 | |
| First Class Mail | Confidential Notice Party #009677 | 10021-4155 | |
| First Class Mail | Confidential Notice Party #009678 | 94707 | |
| First Class Mail | Confidential Notice Party #009679 | 94707 | |
| First Class Mail | Confidential Notice Party #009680 | 10025 | |
| First Class Mail | Confidential Notice Party #009681 | 63126 | |
| First Class Mail | Confidential Notice Party #009682 | 33150 | |
| First Class Mail | Confidential Notice Party #009683 | 23229 | |
| First Class Mail | Confidential Notice Party #009684 | 33757-1368 | |
| First Class Mail | Confidential Notice Party #009685 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009686 | 11417 | |
| First Class Mail | Confidential Notice Party #009687 | 11417 | |
| First Class Mail | Confidential Notice Party #009688 | 11417 | |
| First Class Mail | Confidential Notice Party #009689 | 36526 | |
| First Class Mail | Confidential Notice Party #009690 | 32256 | |
| First Class Mail | Confidential Notice Party #009691 | 11706 | |
| First Class Mail | Confidential Notice Party #009692 | 32561 | |
| First Class Mail | Confidential Notice Party #009693 | 80501 | |
| First Class Mail | Confidential Notice Party #009694 | 80302 | |
| First Class Mail | Confidential Notice Party #009695 | 33156 | |
| First Class Mail | Confidential Notice Party #009696 | 53142 | |
| First Class Mail | Confidential Notice Party #009697 | 53142 | |
| First Class Mail | Confidential Notice Party #009698 | 94103 | |
| First Class Mail | Confidential Notice Party #009699 | 33496 | |
| First Class Mail | Confidential Notice Party #009700 | 19010 | |
| First Class Mail | Confidential Notice Party #009701 | 19010 | |
| First Class Mail | Confidential Notice Party #009702 | 94710 | |
| First Class Mail | Confidential Notice Party #009703 | 10022 | |
| First Class Mail | Confidential Notice Party #009704 | 10022 | |
| First Class Mail | Confidential Notice Party #009705 | 10022 | |
| First Class Mail | Confidential Notice Party #009706 | 10022 | |
| First Class Mail | Confidential Notice Party #009707 | 10022 | |
| First Class Mail | Confidential Notice Party #009708 | 10022 | |
| First Class Mail | Confidential Notice Party #009709 | 10022 | |
| First Class Mail | Confidential Notice Party #009710 | 10022 | |
| First Class Mail | Confidential Notice Party #009711 | 07627 | |
| First Class Mail | Confidential Notice Party #009712 | 11568 | |
| First Class Mail | Confidential Notice Party #009713 | 10028 | |
| First Class Mail | Confidential Notice Party #009714 | 33156-2714 | |
| First Class Mail | Confidential Notice Party #009715 | 75009 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009716 | 22066 | |
| First Class Mail | Confidential Notice Party #009717 | 33496 | |
| First Class Mail | Confidential Notice Party #009718 | 33496 | |
| First Class Mail | Confidential Notice Party #009719 | 33496 | |
| First Class Mail | Confidential Notice Party #009720 | 33496 | |
| First Class Mail | Confidential Notice Party #009721 | 33496 | |
| First Class Mail | Confidential Notice Party #009722 | 33496 | |
| First Class Mail | Confidential Notice Party #009723 | 11598 | |
| First Class Mail | Confidential Notice Party #009724 | 81611 | |
| First Class Mail | Confidential Notice Party #009725 | 90024 | |
| First Class Mail | Confidential Notice Party #009726 | 90024 | |
| First Class Mail | Confidential Notice Party #009727 | 90024 | |
| First Class Mail | Confidential Notice Party #009728 | 90024 | |
| First Class Mail | Confidential Notice Party #009729 | 90024 | |
| First Class Mail | Confidential Notice Party #009730 | 32819 | |
| First Class Mail | Confidential Notice Party #009731 | 91324 | |
| First Class Mail | Confidential Notice Party #009732 | 33467 | |
| First Class Mail | Confidential Notice Party #009733 | 80304 | |
| First Class Mail | Confidential Notice Party #009734 | 80304 | |
| First Class Mail | Confidential Notice Party #009735 | 07030 | |
| First Class Mail | Confidential Notice Party #009736 | 06902 | |
| First Class Mail | Confidential Notice Party #009737 | 06902 | |
| First Class Mail | Confidential Notice Party #009738 | 06902 | |
| First Class Mail | Confidential Notice Party #009739 | 06902 | |
| First Class Mail | Confidential Notice Party #009740 | 60202 | |
| First Class Mail | Confidential Notice Party #009741 | 85255 | |
| First Class Mail | Confidential Notice Party #009742 | 11706 | |
| First Class Mail | Confidential Notice Party #009743 | 11706 | |
| First Class Mail | Confidential Notice Party #009744 | 11050 | |
| First Class Mail | Confidential Notice Party #009745 | 11598 | |
| First Class Mail | Confidential Notice Party #009746 | 11598 | |
| First Class Mail | Confidential Notice Party #009747 | 11598 | |
| First Class Mail | Confidential Notice Party #009748 | 11598 | |
| First Class Mail | Confidential Notice Party #009749 | 11598 | |
| First Class Mail | Confidential Notice Party #009750 | 11598 | |
| First Class Mail | Confidential Notice Party #009751 | 11598 | |
| First Class Mail | Confidential Notice Party #009752 | 11598 | |
| First Class Mail | Confidential Notice Party #009753 | 11598 | |
| First Class Mail | Confidential Notice Party #009754 | 11598 | |
| First Class Mail | Confidential Notice Party #009755 | 11598 | |
| First Class Mail | Confidential Notice Party #009756 | 11598 | |
| First Class Mail | Confidential Notice Party #009757 | 10021 | |
| First Class Mail | Confidential Notice Party #009758 | 80126-4009 | |
| First Class Mail | Confidential Notice Party #009759 | 19067 | |
| First Class Mail | Confidential Notice Party #009760 | 37922 | |
| First Class Mail | Confidential Notice Party #009761 | 33321 | |
| First Class Mail | Confidential Notice Party #009762 | 33321 | |
| First Class Mail | Confidential Notice Party #009763 | 33321 | |
| First Class Mail | Confidential Notice Party #009764 | 33321 | |
| First Class Mail | Confidential Notice Party #009765 | 80206 | |
| First Class Mail | Confidential Notice Party #009766 | 90212 | |
| First Class Mail | Confidential Notice Party #009767 | 33478 | |
| First Class Mail | Confidential Notice Party #009768 | 33019 | |
| First Class Mail | Confidential Notice Party #009769 | 10987 | |
| First Class Mail | Confidential Notice Party #009770 | 08831 | |
| First Class Mail | Confidential Notice Party #009771 | 07002 | |
| First Class Mail | Confidential Notice Party #009772 | 07002 | |
| First Class Mail | Confidential Notice Party #009773 | 34229 | |
| First Class Mail | Confidential Notice Party #009774 | 22015 | |
| First Class Mail | Confidential Notice Party #009775 | 34986 | |
| First Class Mail | Confidential Notice Party #009776 | 33477 | |
| First Class Mail | Confidential Notice Party #009777 | 33076 | |
| First Class Mail | Confidential Notice Party #009778 | 89145 | |
| First Class Mail | Confidential Notice Party #009779 | 10021 | |
| First Class Mail | Confidential Notice Party #009780 | 10021 | |
| First Class Mail | Confidential Notice Party #009781 | V5Z IV4 | CANADA |
| First Class Mail | Confidential Notice Party #009782 | 11215 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009783 | 33411 | |
| First Class Mail | Confidential Notice Party #009784 | 10595 | |
| First Class Mail | Confidential Notice Party #009785 | 10510 | |
| First Class Mail | Confidential Notice Party #009786 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #009787 | 01039 | |
| First Class Mail | Confidential Notice Party #009788 | 06484 | |
| First Class Mail | Confidential Notice Party #009789 | 11570 | |
| First Class Mail | Confidential Notice Party #009790 | 11570 | |
| First Class Mail | Confidential Notice Party #009791 | 11570 | |
| First Class Mail | Confidential Notice Party #009792 | 11570 | |
| First Class Mail | Confidential Notice Party #009793 | 37205 | |
| First Class Mail | Confidential Notice Party #009794 | 37205 | |
| First Class Mail | Confidential Notice Party #009795 | 33019 | |
| First Class Mail | Confidential Notice Party #009796 | 10022 | |
| First Class Mail | Confidential Notice Party #009797 | 33324 | |
| First Class Mail | Confidential Notice Party #009798 | 78255 | |
| First Class Mail | Confidential Notice Party #009799 | 33025 | |
| First Class Mail | Confidential Notice Party #009800 | 33324-2927 | |
| First Class Mail | Confidential Notice Party #009801 | 33324-2927 | |
| First Class Mail | Confidential Notice Party #009802 | 10028 | |
| First Class Mail | Confidential Notice Party #009803 | 33076 | |
| First Class Mail | Confidential Notice Party #009804 | 33076 | |
| First Class Mail | Confidential Notice Party #009805 | 33467 | |
| First Class Mail | Confidential Notice Party #009806 | 33467 | |
| First Class Mail | Confidential Notice Party #009807 | 33467 | |
| First Class Mail | Confidential Notice Party #009808 | 33467 | |
| First Class Mail | Confidential Notice Party #009809 | 33467 | |
| First Class Mail | Confidential Notice Party #009810 | 10011 | |
| First Class Mail | Confidential Notice Party #009811 | | HONG KONG |
| First Class Mail | Confidential Notice Party #009812 | 33480 | |
| First Class Mail | Confidential Notice Party #009813 | 33480 | |
| First Class Mail | Confidential Notice Party #009814 | 33480 | |
| First Class Mail | Confidential Notice Party #009815 | 02878 | |
| First Class Mail | Confidential Notice Party #009816 | 02878 | |
| First Class Mail | Confidential Notice Party #009817 | 32034 | |
| First Class Mail | Confidential Notice Party #009818 | 10314 | |
| First Class Mail | Confidential Notice Party #009819 | 10314 | |
| First Class Mail | Confidential Notice Party #009820 | 80503 | |
| First Class Mail | Confidential Notice Party #009821 | 10021 | |
| First Class Mail | Confidential Notice Party #009822 | 10021 | |
| First Class Mail | Confidential Notice Party #009823 | 90019 | |
| First Class Mail | Confidential Notice Party #009824 | 90212 | |
| First Class Mail | Confidential Notice Party #009825 | 10028 | |
| First Class Mail | Confidential Notice Party #009826 | 10028 | |
| First Class Mail | Confidential Notice Party #009827 | 10028 | |
| First Class Mail | Confidential Notice Party #009828 | 33437 | |
| First Class Mail | Confidential Notice Party #009829 | 33437-5433 | |
| First Class Mail | Confidential Notice Party #009830 | 11023 | |
| First Class Mail | Confidential Notice Party #009831 | 11568 | |
| First Class Mail | Confidential Notice Party #009832 | 75078 | |
| First Class Mail | Confidential Notice Party #009833 | 90024 | |
| First Class Mail | Confidential Notice Party #009834 | 90024 | |
| First Class Mail | Confidential Notice Party #009835 | 33024-8015 | |
| First Class Mail | Confidential Notice Party #009836 | 89117 | |
| First Class Mail | Confidential Notice Party #009837 | 10028 | |
| First Class Mail | Confidential Notice Party #009838 | 90210 | |
| First Class Mail | Confidential Notice Party #009839 | 92121 | |
| First Class Mail | Confidential Notice Party #009840 | 11021 | |
| First Class Mail | Confidential Notice Party #009841 | 10024 | |
| First Class Mail | Confidential Notice Party #009842 | 10024 | |
| First Class Mail | Confidential Notice Party #009843 | 10024 | |
| First Class Mail | Confidential Notice Party #009844 | 10024 | |
| First Class Mail | Confidential Notice Party #009845 | 05148-9601 | |
| First Class Mail | Confidential Notice Party #009846 | 11228 | |
| First Class Mail | Confidential Notice Party #009847 | 80215 | |
| First Class Mail | Confidential Notice Party #009848 | 10075 | |
| First Class Mail | Confidential Notice Party #009849 | 10075 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009850 | 20854 | |
| First Class Mail | Confidential Notice Party #009851 | 10028 | |
| First Class Mail | Confidential Notice Party #009852 | 10028 | |
| First Class Mail | Confidential Notice Party #009853 | 33414-6492 | |
| First Class Mail | Confidential Notice Party #009854 | 11230 | |
| First Class Mail | Confidential Notice Party #009855 | 89183 | |
| First Class Mail | Confidential Notice Party #009856 | 22958 | |
| First Class Mail | Confidential Notice Party #009857 | 07661 | |
| First Class Mail | Confidential Notice Party #009858 | 10016 | |
| First Class Mail | Confidential Notice Party #009859 | 11577 | |
| First Class Mail | Confidential Notice Party #009860 | 11577-2095 | |
| First Class Mail | Confidential Notice Party #009861 | | IRELAND |
| First Class Mail | Confidential Notice Party #009862 | 10801 | |
| First Class Mail | Confidential Notice Party #009863 | 01907-1388 | |
| First Class Mail | Confidential Notice Party #009864 | 80209 | |
| First Class Mail | Confidential Notice Party #009865 | 80209 | |
| First Class Mail | Confidential Notice Party #009866 | 80209 | |
| First Class Mail | Confidential Notice Party #009867 | 11530 | |
| First Class Mail | Confidential Notice Party #009868 | 11530-9194 | |
| First Class Mail | Confidential Notice Party #009869 | 80026 | |
| First Class Mail | Confidential Notice Party #009870 | 80303 | |
| First Class Mail | Confidential Notice Party #009871 | 37327 | |
| First Class Mail | Confidential Notice Party #009872 | 08831 | |
| First Class Mail | Confidential Notice Party #009873 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #009874 | 106 | CHINA |
| First Class Mail | Confidential Notice Party #009875 | 80144 | TAIWAN |
| First Class Mail | Confidential Notice Party #009876 | 26300 | ISRAEL |
| First Class Mail | Confidential Notice Party #009877 | | PERU |
| First Class Mail | Confidential Notice Party #009878 | 3454 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009879 | 28031 | |
| First Class Mail | Confidential Notice Party #009880 | 90803 | |
| First Class Mail | Confidential Notice Party #009881 | 11235 | |
| First Class Mail | Confidential Notice Party #009882 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009883 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009884 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009885 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009886 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009887 | | CHINA |
| First Class Mail | Confidential Notice Party #009888 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #009889 | | ISRAEL |
| First Class Mail | Confidential Notice Party #009890 | 1132 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009891 | JE4 8XG | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009892 | 10016 | |
| First Class Mail | Confidential Notice Party #009893 | 33449 | |
| First Class Mail | Confidential Notice Party #009894 | NL 3332 HB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009895 | 20852 | |
| First Class Mail | Confidential Notice Party #009896 | 1213 LC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009897 | 94925 | |
| First Class Mail | Confidential Notice Party #009898 | 91316 | |
| First Class Mail | Confidential Notice Party #009899 | 92150-0950 | |
| First Class Mail | Confidential Notice Party #009900 | | BELGIUM |
| First Class Mail | Confidential Notice Party #009901 | | BELGIUM |
| First Class Mail | Confidential Notice Party #009902 | 4761 RE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009903 | | MEXICO |
| First Class Mail | Confidential Notice Party #009904 | 33629 | |
| First Class Mail | Confidential Notice Party #009905 | 94707 | |
| First Class Mail | Confidential Notice Party #009906 | 20815 | |
| First Class Mail | Confidential Notice Party #009907 | 2345 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009908 | 60035 | |
| First Class Mail | Confidential Notice Party #009909 | 11962 | |
| First Class Mail | Confidential Notice Party #009910 | CH-6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009911 | 2111 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009912 | | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #009913 | 01900 | MEXICO |
| First Class Mail | Confidential Notice Party #009914 | 26261 | ISRAEL |
| First Class Mail | Confidential Notice Party #009915 | 33060 | |
| First Class Mail | Confidential Notice Party #009916 | | IRELAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009917 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #009918 | BRITISH V I | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #009919 | 107-0052 | JAPAN |
| First Class Mail | Confidential Notice Party #009920 | 01331-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #009921 | 08109 | |
| First Class Mail | Confidential Notice Party #009922 | NW8 0DL | ENGLAND |
| First Class Mail | Confidential Notice Party #009923 | 95959 | |
| First Class Mail | Confidential Notice Party #009924 | 11311 RIYADH | SAUDI ARABIA |
| First Class Mail | Confidential Notice Party #009925 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009926 | 1627 | ARGENTINA |
| First Class Mail | Confidential Notice Party #009927 | 11560 | MEXICO |
| First Class Mail | Confidential Notice Party #009928 | 49214 | ISRAEL |
| First Class Mail | Confidential Notice Party #009929 | 1411 EV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009930 | 92302 | ISRAEL |
| First Class Mail | Confidential Notice Party #009931 | 86090 | MEXICO |
| First Class Mail | Confidential Notice Party #009932 | NW8 6RJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #009933 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #009934 | 83014 | |
| First Class Mail | Confidential Notice Party #009935 | 10022 | |
| First Class Mail | Confidential Notice Party #009936 | 60022 | |
| First Class Mail | Confidential Notice Party #009937 | 07093 | |
| First Class Mail | Confidential Notice Party #009938 | 8708 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009939 | 33446 | |
| First Class Mail | Confidential Notice Party #009940 | 03046 | GERMANY |
| First Class Mail | Confidential Notice Party #009941 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009942 | | ECUADOR |
| First Class Mail | Confidential Notice Party #009943 | D-82383 | GERMANY |
| First Class Mail | Confidential Notice Party #009944 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009945 | 10016 | |
| First Class Mail | Confidential Notice Party #009946 | 10016 | |
| First Class Mail | Confidential Notice Party #009947 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009948 | 8151 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009949 | 8333 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009950 | 8333 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009951 | 33180 | |
| First Class Mail | Confidential Notice Party #009952 | 8112 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009953 | 84184 | GERMANY |
| First Class Mail | Confidential Notice Party #009954 | 3340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009955 | D 51519 | GERMANY |
| First Class Mail | Confidential Notice Party #009956 | D 51519 | GERMANY |
| First Class Mail | Confidential Notice Party #009957 | 4310 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009958 | 4310 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009959 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009960 | 9071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009961 | 2003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009962 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009963 | 2861 EX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009964 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009965 | 1412 KC | HOLLAND |
| First Class Mail | Confidential Notice Party #009966 | 3951 LC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009967 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #009968 | 1411 AW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #009969 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #009970 | 65148 | ISRAEL |
| First Class Mail | Confidential Notice Party #009971 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #009972 | 95403 | |
| First Class Mail | Confidential Notice Party #009973 | 11706 | |
| First Class Mail | Confidential Notice Party #009974 | 33331 | |
| First Class Mail | Confidential Notice Party #009975 | 10533 | |
| First Class Mail | Confidential Notice Party #009976 | 05674 | |
| First Class Mail | Confidential Notice Party #009977 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #009978 | 07670 | |
| First Class Mail | Confidential Notice Party #009979 | 07670 | |
| First Class Mail | Confidential Notice Party #009980 | 11560 | MEXICO |
| First Class Mail | Confidential Notice Party #009981 | 02108 | |
| First Class Mail | Confidential Notice Party #009982 | 55372 | |
| First Class Mail | Confidential Notice Party #009983 | 55372 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #009984 | 55372 | |
| First Class Mail | Confidential Notice Party #009985 | 55372 | |
| First Class Mail | Confidential Notice Party #009986 | 55372 | |
| First Class Mail | Confidential Notice Party #009987 | 55372 | |
| First Class Mail | Confidential Notice Party #009988 | 55372 | |
| First Class Mail | Confidential Notice Party #009989 | 55372 | |
| First Class Mail | Confidential Notice Party #009990 | 55372 | |
| First Class Mail | Confidential Notice Party #009991 | 55372 | |
| First Class Mail | Confidential Notice Party #009992 | 55372 | |
| First Class Mail | Confidential Notice Party #009993 | 55372 | |
| First Class Mail | Confidential Notice Party #009994 | 55372 | |
| First Class Mail | Confidential Notice Party #009995 | 55372 | |
| First Class Mail | Confidential Notice Party #009996 | 55372 | |
| First Class Mail | Confidential Notice Party #009997 | 55372 | |
| First Class Mail | Confidential Notice Party #009998 | 55372 | |
| First Class Mail | Confidential Notice Party #009999 | 55372 | |
| First Class Mail | Confidential Notice Party #010000 | 55372 | |
| First Class Mail | Confidential Notice Party #010001 | 55372 | |
| First Class Mail | Confidential Notice Party #010002 | 55372 | |
| First Class Mail | Confidential Notice Party #010003 | 55372 | |
| First Class Mail | Confidential Notice Party #010004 | 55372 | |
| First Class Mail | Confidential Notice Party #010005 | 55372 | |
| First Class Mail | Confidential Notice Party #010006 | 55372 | |
| First Class Mail | Confidential Notice Party #010007 | 55372 | |
| First Class Mail | Confidential Notice Party #010008 | 55372 | |
| First Class Mail | Confidential Notice Party #010009 | 55372 | |
| First Class Mail | Confidential Notice Party #010010 | 55372 | |
| First Class Mail | Confidential Notice Party #010011 | 55372 | |
| First Class Mail | Confidential Notice Party #010012 | 55372 | |
| First Class Mail | Confidential Notice Party #010013 | 55372 | |
| First Class Mail | Confidential Notice Party #010014 | 55372 | |
| First Class Mail | Confidential Notice Party #010015 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010016 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010017 | 2671 KJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010018 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010019 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010020 | 11747 | |
| First Class Mail | Confidential Notice Party #010021 | 4722 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010022 | A-1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010023 | 1401CJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010024 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010025 | | ECUADOR |
| First Class Mail | Confidential Notice Party #010026 | A-3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010027 | A-2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010028 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #010029 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010030 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010031 | | DOMINICAN REPUBLIC |
| First Class Mail | Confidential Notice Party #010032 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010033 | | NEW ZEALAND |
| First Class Mail | Confidential Notice Party #010034 | | SPAIN |
| First Class Mail | Confidential Notice Party #010035 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010036 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010037 | | Austria |
| First Class Mail | Confidential Notice Party #010038 | 2390 | BELGIUM |
| First Class Mail | Confidential Notice Party #010039 | 23570 | GERMANY |
| First Class Mail | Confidential Notice Party #010040 | 33069 | |
| First Class Mail | Confidential Notice Party #010041 | 10021 | |
| First Class Mail | Confidential Notice Party #010042 | 11100 | URUGUAY |
| First Class Mail | Confidential Notice Party #010043 | 11100 | URUGUAY |
| First Class Mail | Confidential Notice Party #010044 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010045 | 8224 GR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010046 | LIMA 18 | PERU |
| First Class Mail | Confidential Notice Party #010047 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010048 | 11545 | |
| First Class Mail | Confidential Notice Party #010049 | 53240 | MEXICO |
| First Class Mail | Confidential Notice Party #010050 | 53240 | MEXICO |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010051 | 1007 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010052 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010053 | 11746 | |
| First Class Mail | Confidential Notice Party #010054 | 11746 | |
| First Class Mail | Confidential Notice Party #010055 | 33480 | |
| First Class Mail | Confidential Notice Party #010056 | 10222 | |
| First Class Mail | Confidential Notice Party #010057 | 10506 | |
| First Class Mail | Confidential Notice Party #010058 | 33308 | |
| First Class Mail | Confidential Notice Party #010059 | 10017 | |
| First Class Mail | Confidential Notice Party #010060 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #010061 | 64239 | ISRAEL |
| First Class Mail | Confidential Notice Party #010062 | | COOK ISLANDS |
| First Class Mail | Confidential Notice Party #010063 | | CHINA |
| First Class Mail | Confidential Notice Party #010064 | 07061 | |
| First Class Mail | Confidential Notice Party #010065 | FL-9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #010066 | 3800 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010067 | 2513 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010068 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #010069 | 8302 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010070 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010071 | 2260 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010072 | 7570 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010073 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010074 | 3738 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010075 | 1027 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010076 | 1412 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010077 | 2587 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010078 | 2245 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010079 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010080 | 1645 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010081 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010082 | 6705 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010083 | B-2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #010084 | 7460 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010085 | 1861 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010086 | 9700 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010087 | 1071 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010088 | 5801 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010089 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010090 | 300 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010091 | 3000 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010092 | 1444 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010093 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010094 | 3052 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010095 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010096 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010097 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010098 | 3425 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010099 | 2102 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010100 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #010101 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010102 | 3335 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010103 | 1181 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010104 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010105 | 4703 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010106 | 3723 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010107 | 10016 | |
| First Class Mail | Confidential Notice Party #010108 | 43219 | |
| First Class Mail | Confidential Notice Party #010109 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010110 | 76129 | |
| First Class Mail | Confidential Notice Party #010111 | 75225 | |
| First Class Mail | Confidential Notice Party #010112 | 90025 | |
| First Class Mail | Confidential Notice Party #010113 | 02493 | |
| First Class Mail | Confidential Notice Party #010114 | 20005-4026 | |
| First Class Mail | Confidential Notice Party #010115 | 13905 | |
| First Class Mail | Confidential Notice Party #010116 | 13905 | |
| First Class Mail | Confidential Notice Party #010117 | 10020 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010118 | 10019 | |
| First Class Mail | Confidential Notice Party #010119 | 10016 | |
| First Class Mail | Confidential Notice Party #010120 | 10016 | |
| First Class Mail | Confidential Notice Party #010121 | HM 11 | BERMUDA |
| First Class Mail | Confidential Notice Party #010122 | 06880 | |
| First Class Mail | Confidential Notice Party #010123 | 06880 | |
| First Class Mail | Confidential Notice Party #010124 | 10036 | |
| First Class Mail | Confidential Notice Party #010125 | 60060-3890 | |
| First Class Mail | Confidential Notice Party #010126 | 10580 | |
| First Class Mail | Confidential Notice Party #010127 | 10580 | |
| First Class Mail | Confidential Notice Party #010128 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #010129 | 10006 | |
| First Class Mail | Confidential Notice Party #010130 | 10022 | |
| First Class Mail | Confidential Notice Party #010131 | 01501-2102 | |
| First Class Mail | Confidential Notice Party #010132 | 10019 | |
| First Class Mail | Confidential Notice Party #010133 | 94111-5802 | |
| First Class Mail | Confidential Notice Party #010134 | L18 | PERU |
| First Class Mail | Confidential Notice Party #010135 | 15125 | GREECE |
| First Class Mail | Confidential Notice Party #010136 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010137 | 07102 | |
| First Class Mail | Confidential Notice Party #010138 | 23219 | |
| First Class Mail | Confidential Notice Party #010139 | 11747-0983 | |
| First Class Mail | Confidential Notice Party #010140 | 11375 | |
| First Class Mail | Confidential Notice Party #010141 | 11570 | MEXICO |
| First Class Mail | Confidential Notice Party #010142 | 90277 | |
| First Class Mail | Confidential Notice Party #010143 | 10017 | |
| First Class Mail | Confidential Notice Party #010144 | 10016 | |
| First Class Mail | Confidential Notice Party #010145 | 11024 | |
| First Class Mail | Confidential Notice Party #010146 | 10075 | |
| First Class Mail | Confidential Notice Party #010147 | 83340 | |
| First Class Mail | Confidential Notice Party #010148 | 06881 | |
| First Class Mail | Confidential Notice Party #010149 | 1272 PS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010150 | GREECE | GREECE |
| First Class Mail | Confidential Notice Party #010151 | 3947 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010152 | 4003 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010153 | 4003 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010154 | 28202-6000 | |
| First Class Mail | Confidential Notice Party #010155 | 10011 | |
| First Class Mail | Confidential Notice Party #010156 | 10036 | |
| First Class Mail | Confidential Notice Party #010157 | 10036 | |
| First Class Mail | Confidential Notice Party #010158 | 10019 | |
| First Class Mail | Confidential Notice Party #010159 | 10036-6569 | |
| First Class Mail | Confidential Notice Party #010160 | 10036 | |
| First Class Mail | Confidential Notice Party #010161 | 11797-2040 | |
| First Class Mail | Confidential Notice Party #010162 | 08109 | |
| First Class Mail | Confidential Notice Party #010163 | 38120 | |
| First Class Mail | Confidential Notice Party #010164 | 10028 | |
| First Class Mail | Confidential Notice Party #010165 | 10028 | |
| First Class Mail | Confidential Notice Party #010166 | 07670 | |
| First Class Mail | Confidential Notice Party #010167 | 55369 | |
| First Class Mail | Confidential Notice Party #010168 | Surco | PERU |
| First Class Mail | Confidential Notice Party #010169 | 10020 | |
| First Class Mail | Confidential Notice Party #010170 | 06880 | |
| First Class Mail | Confidential Notice Party #010171 | 33487 | |
| First Class Mail | Confidential Notice Party #010172 | 33480 | |
| First Class Mail | Confidential Notice Party #010173 | 33480 | |
| First Class Mail | Confidential Notice Party #010174 | 1944 TB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010175 | 2712 HC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010176 | 6041 NN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010177 | L-2016 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010178 | 2012 JM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010179 | 3071 PR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010180 | 3004 HK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010181 | 4901 RB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010182 | 6931 BD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010183 | 5175 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010184 | 1077 ZP | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010185 | 1965 MG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010186 | 1400 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010187 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #010188 | C1092AAD | ARGENTINA |
| First Class Mail | Confidential Notice Party #010189 | 1035 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010190 | 22621-390 | BRAZIL |
| First Class Mail | Confidential Notice Party #010191 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010192 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010193 | 02199 | |
| First Class Mail | Confidential Notice Party #010194 | 6283 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010195 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #010196 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #010197 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010198 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010199 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010200 | | PERU |
| First Class Mail | Confidential Notice Party #010201 | A-6133 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010202 | 6167 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010203 | G82418 | GERMANY |
| First Class Mail | Confidential Notice Party #010204 | 82418 | GERMANY |
| First Class Mail | Confidential Notice Party #010205 | | GERMANY |
| First Class Mail | Confidential Notice Party #010206 | G82418 | GERMANY |
| First Class Mail | Confidential Notice Party #010207 | | ECUADOR |
| First Class Mail | Confidential Notice Party #010208 | | PERU |
| First Class Mail | Confidential Notice Party #010209 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010210 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010211 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010212 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010213 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010214 | 05425-070 | BRAZIL |
| First Class Mail | Confidential Notice Party #010215 | 24230-005 | BRAZIL |
| First Class Mail | Confidential Notice Party #010216 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #010217 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #010218 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #010219 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #010220 | | CHILE |
| First Class Mail | Confidential Notice Party #010221 | 03058-060 | BRAZIL |
| First Class Mail | Confidential Notice Party #010222 | 44610 | MEXICO |
| First Class Mail | Confidential Notice Party #010223 | | PERU |
| First Class Mail | Confidential Notice Party #010224 | | PERU |
| First Class Mail | Confidential Notice Party #010225 | 1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010226 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010227 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010228 | CP1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010229 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010230 | | BRAZIL |
| First Class Mail | Confidential Notice Party #010231 | SP-08036 | SPAIN |
| First Class Mail | Confidential Notice Party #010232 | San Isidro | PERU |
| First Class Mail | Confidential Notice Party #010233 | 1834 BS AS | ARGENTINA |
| First Class Mail | Confidential Notice Party #010234 | | ECUADOR |
| First Class Mail | Confidential Notice Party #010235 | SURCO | PERU |
| First Class Mail | Confidential Notice Party #010236 | 18 | PERU |
| First Class Mail | Confidential Notice Party #010237 | | CHILE |
| First Class Mail | Confidential Notice Party #010238 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #010239 | C1123AAP | BUENOS AIRES |
| First Class Mail | Confidential Notice Party #010240 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #010241 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010242 | 10SH | ARGENTINA |
| First Class Mail | Confidential Notice Party #010243 | 1054 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010244 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #010245 | 29639 | SPAIN |
| First Class Mail | Confidential Notice Party #010246 | | URUGUAY |
| First Class Mail | Confidential Notice Party #010247 | 08021 | SPAIN |
| First Class Mail | Confidential Notice Party #010248 | CH 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010249 | CP 7550093 | CHILE |
| First Class Mail | Confidential Notice Party #010250 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #010251 | 9-A | REPUBLIC OF PANAMA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010252 | 9-A | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010253 | 9-A | PANAMA |
| First Class Mail | Confidential Notice Party #010254 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #010255 | 6800 | BELGIUM |
| First Class Mail | Confidential Notice Party #010256 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #010257 | 66220 | MEXICO |
| First Class Mail | Confidential Notice Party #010258 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #010259 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #010260 | 1250-015 | PORTUGAL |
| First Class Mail | Confidential Notice Party #010261 | 1050-020 | PORTUGAL |
| First Class Mail | Confidential Notice Party #010262 | 28220 | SPAIN |
| First Class Mail | Confidential Notice Party #010263 | 28220 | SPAIN |
| First Class Mail | Confidential Notice Party #010264 | E-28042 | SPAIN |
| First Class Mail | Confidential Notice Party #010265 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #010266 | 08008 | SPAIN |
| First Class Mail | Confidential Notice Party #010267 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #010268 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #010269 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #010270 | 08006 | SPAIN |
| First Class Mail | Confidential Notice Party #010271 | 1040 | BELGIUM |
| First Class Mail | Confidential Notice Party #010272 | 9900 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010273 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010274 | 69413 | ISRAEL |
| First Class Mail | Confidential Notice Party #010275 | 11121 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010276 | | CHINA |
| First Class Mail | Confidential Notice Party #010277 | 51201 | ISRAEL |
| First Class Mail | Confidential Notice Party #010278 | 6136 ES | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010279 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010280 | 1251 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010281 | A-6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010282 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010283 | 9530 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010284 | N-4801 | BAHAMAS |
| First Class Mail | Confidential Notice Party #010285 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #010286 | P.O.   Box N-3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #010287 | 3464 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010288 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010289 | 2130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010290 | AD200 | ANDORRA |
| First Class Mail | Confidential Notice Party #010291 | 6405 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010292 | 1764 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010293 | 20095 | GERMANY |
| First Class Mail | Confidential Notice Party #010294 | 20095 | GERMANY |
| First Class Mail | Confidential Notice Party #010295 | 6600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010296 | CH-8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010297 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #010298 | 2172 JE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010299 | 02165 | |
| First Class Mail | Confidential Notice Party #010300 | 11050 | |
| First Class Mail | Confidential Notice Party #010301 | 02165 | |
| First Class Mail | Confidential Notice Party #010302 | 02165 | |
| First Class Mail | Confidential Notice Party #010303 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010304 | 8340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010305 | 33487 | |
| First Class Mail | Confidential Notice Party #010306 | 3643 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010307 | 53233 | ISRAEL |
| First Class Mail | Confidential Notice Party #010308 | 5171 HA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010309 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010310 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010311 | 8907 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010312 | 8907 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010313 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #010314 | 62744 | ISRAEL |
| First Class Mail | Confidential Notice Party #010315 | 62744 | ISRAEL |
| First Class Mail | Confidential Notice Party #010316 | 38900 | ISRAEL |
| First Class Mail | Confidential Notice Party #010317 | 13904 | |
| First Class Mail | Confidential Notice Party #010318 | 10036 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010319 | 17601 | |
| First Class Mail | Confidential Notice Party #010320 | 19610 | |
| First Class Mail | Confidential Notice Party #010321 | 33433 | |
| First Class Mail | Confidential Notice Party #010322 | 11705 | |
| First Class Mail | Confidential Notice Party #010323 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010324 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010325 | 77739 | ISRAEL |
| First Class Mail | Confidential Notice Party #010326 | 10006 | |
| First Class Mail | Confidential Notice Party #010327 | 10006 | |
| First Class Mail | Confidential Notice Party #010328 | 10006 | |
| First Class Mail | Confidential Notice Party #010329 | 10006 | |
| First Class Mail | Confidential Notice Party #010330 | 10006 | |
| First Class Mail | Confidential Notice Party #010331 | 10006 | |
| First Class Mail | Confidential Notice Party #010332 | 10171 | |
| First Class Mail | Confidential Notice Party #010333 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010334 | 5411 NG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010335 | 2102 EW | HOLLAND |
| First Class Mail | Confidential Notice Party #010336 | 3723 JJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010337 | CH 8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010338 | 2202 AG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010339 | 2202AG | HOLLAND |
| First Class Mail | Confidential Notice Party #010340 | 85743 | |
| First Class Mail | Confidential Notice Party #010341 | 94010 | |
| First Class Mail | Confidential Notice Party #010342 | 06906 | |
| First Class Mail | Confidential Notice Party #010343 | 06906 | |
| First Class Mail | Confidential Notice Party #010344 | 06906 | |
| First Class Mail | Confidential Notice Party #010345 | 63804 | ISRAEL |
| First Class Mail | Confidential Notice Party #010346 | 10523 | |
| First Class Mail | Confidential Notice Party #010347 | 10523 | |
| First Class Mail | Confidential Notice Party #010348 | 94903 | |
| First Class Mail | Confidential Notice Party #010349 | | NORWAY |
| First Class Mail | Confidential Notice Party #010350 | 33339 | |
| First Class Mail | Confidential Notice Party #010351 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010352 | 25gb BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010353 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010354 | | CURACAO |
| First Class Mail | Confidential Notice Party #010355 | A-2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010356 | A-8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010357 | A-6380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010358 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010359 | CH-8142 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010360 | 6010 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010361 | 4142 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010362 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010363 | 11210 | |
| First Class Mail | Confidential Notice Party #010364 | 33319 | |
| First Class Mail | Confidential Notice Party #010365 | A-2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010366 | 10155 | |
| First Class Mail | Confidential Notice Party #010367 | 33480 | |
| First Class Mail | Confidential Notice Party #010368 | | PERU |
| First Class Mail | Confidential Notice Party #010369 | 10036 | |
| First Class Mail | Confidential Notice Party #010370 | 5262 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010371 | 52441 | ISRAEL |
| First Class Mail | Confidential Notice Party #010372 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010373 | | HOLLAND |
| First Class Mail | Confidential Notice Party #010374 | 02110 | |
| First Class Mail | Confidential Notice Party #010375 | 02110 | |
| First Class Mail | Confidential Notice Party #010376 | 02110 | |
| First Class Mail | Confidential Notice Party #010377 | 02110 | |
| First Class Mail | Confidential Notice Party #010378 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010379 | 2294 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010380 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010381 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010382 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010383 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010384 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010385 | CH - 6072 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010386 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010387 | CH - 6072 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010388 | 6045 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010389 | 6372 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010390 | 12944 | SWEDEN |
| First Class Mail | Confidential Notice Party #010391 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010392 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010393 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010394 | 19103 | |
| First Class Mail | Confidential Notice Party #010395 | 1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010396 | 33069 | |
| First Class Mail | Confidential Notice Party #010397 | 10025 | |
| First Class Mail | Confidential Notice Party #010398 | 8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010399 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #010400 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #010401 | 14850 | |
| First Class Mail | Confidential Notice Party #010402 | 13204 | |
| First Class Mail | Confidential Notice Party #010403 | 3422 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010404 | 159546 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010405 | 22-25 | HONG KONG |
| First Class Mail | Confidential Notice Party #010406 | 1015 TS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010407 | CH-8021 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010408 | 8472 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010409 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010410 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010411 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #010412 | 7600 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010413 | | KINGDOM OF BAHRAIN |
| First Class Mail | Confidential Notice Party #010414 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010415 | 5707 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010416 | 33131 | |
| First Class Mail | Confidential Notice Party #010417 | 33131 | |
| First Class Mail | Confidential Notice Party #010418 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010419 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010420 | 3335 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010421 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010422 | AD500 | ANDORRA |
| First Class Mail | Confidential Notice Party #010423 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010424 | 5120 | MEXICO |
| First Class Mail | Confidential Notice Party #010425 | 05120 | MEXICO |
| First Class Mail | Confidential Notice Party #010426 | 11700 | MEXICO |
| First Class Mail | Confidential Notice Party #010427 | 11700 | MEXICO |
| First Class Mail | Confidential Notice Party #010428 | | MEXICO |
| First Class Mail | Confidential Notice Party #010429 | 0011700 | MEXICO |
| First Class Mail | Confidential Notice Party #010430 | 9751 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010431 | 7772 NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010432 | 5000 | ARGENTINA |
| First Class Mail | Confidential Notice Party #010433 | 2821 XT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010434 | 13202 | |
| First Class Mail | Confidential Notice Party #010435 | 13202 | |
| First Class Mail | Confidential Notice Party #010436 | 57186 | |
| First Class Mail | Confidential Notice Party #010437 | | SWEDEN |
| First Class Mail | Confidential Notice Party #010438 | 12412 | |
| First Class Mail | Confidential Notice Party #010439 | 79409-1098 | |
| First Class Mail | Confidential Notice Party #010440 | 33482 | |
| First Class Mail | Confidential Notice Party #010441 | 94111 | |
| First Class Mail | Confidential Notice Party #010442 | 3941-SK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010443 | 8795 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010444 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010445 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010446 | A-1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010447 | 10017 | |
| First Class Mail | Confidential Notice Party #010448 | 4823 LM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010449 | 1406 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010450 | 2082BX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010451 | 1401 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010452 | 3055 BC | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010453 | 12203 | |
| First Class Mail | Confidential Notice Party #010454 | 12203 | |
| First Class Mail | Confidential Notice Party #010455 | 12203 | |
| First Class Mail | Confidential Notice Party #010456 | L4H 2X6 | CANADA |
| First Class Mail | Confidential Notice Party #010457 | ST216NS | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #010458 | 1015 GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010459 | 3830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010460 | 9201 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010461 | 8184 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010462 | A 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010463 | 5436 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010464 | 13206 | |
| First Class Mail | Confidential Notice Party #010465 | 27 11 JM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010466 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #010467 | A1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010468 | 4835KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010469 | A-2486 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010470 | 2460 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010471 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010472 | A-1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010473 | 6162 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010474 | 07631 | |
| First Class Mail | Confidential Notice Party #010475 | 07631 | |
| First Class Mail | Confidential Notice Party #010476 | AD400 | ANDORRA |
| First Class Mail | Confidential Notice Party #010477 | 02142 | |
| First Class Mail | Confidential Notice Party #010478 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010479 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010480 | CP 28042 | Spain |
| First Class Mail | Confidential Notice Party #010481 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010482 | 10036 | |
| First Class Mail | Confidential Notice Party #010483 | 10036 | |
| First Class Mail | Confidential Notice Party #010484 | 10036 | |
| First Class Mail | Confidential Notice Party #010485 | 10036 | |
| First Class Mail | Confidential Notice Party #010486 | 10036 | |
| First Class Mail | Confidential Notice Party #010487 | 10036 | |
| First Class Mail | Confidential Notice Party #010488 | 10036 | |
| First Class Mail | Confidential Notice Party #010489 | 10036 | |
| First Class Mail | Confidential Notice Party #010490 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010491 | 03530 | SPAIN |
| First Class Mail | Confidential Notice Party #010492 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010493 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010494 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010495 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010496 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010497 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010498 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010499 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010500 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010501 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010502 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010503 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010504 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010505 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010506 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010507 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010508 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010509 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010510 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010511 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010512 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010513 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010514 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010515 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010516 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010517 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010518 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010519 | 28006 | SPAIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010520 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010521 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010522 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010523 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010524 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010525 | 98146 | |
| First Class Mail | Confidential Notice Party #010526 | 10177-1500 | |
| First Class Mail | Confidential Notice Party #010527 | 10022 | |
| First Class Mail | Confidential Notice Party #010528 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #010529 | 10017 | |
| First Class Mail | Confidential Notice Party #010530 | E-08036 | SPAIN |
| First Class Mail | Confidential Notice Party #010531 | 28035 | SPAIN |
| First Class Mail | Confidential Notice Party #010532 | 28015 | SPAIN |
| First Class Mail | Confidential Notice Party #010533 | 81611 | |
| First Class Mail | Confidential Notice Party #010534 | 81611 | |
| First Class Mail | Confidential Notice Party #010535 | 81611 | |
| First Class Mail | Confidential Notice Party #010536 | 33480 | |
| First Class Mail | Confidential Notice Party #010537 | 02459 | |
| First Class Mail | Confidential Notice Party #010538 | 11030 | |
| First Class Mail | Confidential Notice Party #010539 | 94941 | |
| First Class Mail | Confidential Notice Party #010540 | 33060 | |
| First Class Mail | Confidential Notice Party #010541 | | CHINA |
| First Class Mail | Confidential Notice Party #010542 | 94608 | |
| First Class Mail | Confidential Notice Party #010543 | 94925 | |
| First Class Mail | Confidential Notice Party #010544 | 048542 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010545 | 21843 | |
| First Class Mail | Confidential Notice Party #010546 | 21843 | |
| First Class Mail | Confidential Notice Party #010547 | 21843 | |
| First Class Mail | Confidential Notice Party #010548 | 21843 | |
| First Class Mail | Confidential Notice Party #010549 | 11024 | |
| First Class Mail | Confidential Notice Party #010550 | 62098 | ISRAEL |
| First Class Mail | Confidential Notice Party #010551 | KY1-1105 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010552 | KY1-1105 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010553 | 11557 | |
| First Class Mail | Confidential Notice Party #010554 | 11557 | |
| First Class Mail | Confidential Notice Party #010555 | 10017 | |
| First Class Mail | Confidential Notice Party #010556 | 11576 | |
| First Class Mail | Confidential Notice Party #010557 | 01810 | |
| First Class Mail | Confidential Notice Party #010558 | 01810 | |
| First Class Mail | Confidential Notice Party #010559 | 07102 | |
| First Class Mail | Confidential Notice Party #010560 | 07102 | |
| First Class Mail | Confidential Notice Party #010561 | 07102 | |
| First Class Mail | Confidential Notice Party #010562 | 07102 | |
| First Class Mail | Confidential Notice Party #010563 | 07102 | |
| First Class Mail | Confidential Notice Party #010564 | 07102 | |
| First Class Mail | Confidential Notice Party #010565 | 07102 | |
| First Class Mail | Confidential Notice Party #010566 | 07102 | |
| First Class Mail | Confidential Notice Party #010567 | 07102 | |
| First Class Mail | Confidential Notice Party #010568 | 07102 | |
| First Class Mail | Confidential Notice Party #010569 | 07102 | |
| First Class Mail | Confidential Notice Party #010570 | 07102 | |
| First Class Mail | Confidential Notice Party #010571 | 07102 | |
| First Class Mail | Confidential Notice Party #010572 | 07102 | |
| First Class Mail | Confidential Notice Party #010573 | 07102 | |
| First Class Mail | Confidential Notice Party #010574 | 07102 | |
| First Class Mail | Confidential Notice Party #010575 | 07102 | |
| First Class Mail | Confidential Notice Party #010576 | 07102 | |
| First Class Mail | Confidential Notice Party #010577 | 07102 | |
| First Class Mail | Confidential Notice Party #010578 | 07102 | |
| First Class Mail | Confidential Notice Party #010579 | 10016 | |
| First Class Mail | Confidential Notice Party #010580 | 07009 | |
| First Class Mail | Confidential Notice Party #010581 | 10012 | |
| First Class Mail | Confidential Notice Party #010582 | 10022 | |
| First Class Mail | Confidential Notice Party #010583 | 02109 | |
| First Class Mail | Confidential Notice Party #010584 | 1206 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010585 | 10017 | |
| First Class Mail | Confidential Notice Party #010586 | 10017 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010587 | 10017 | |
| First Class Mail | Confidential Notice Party #010588 | 10036 | |
| First Class Mail | Confidential Notice Party #010589 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010590 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010591 | 33432 | |
| First Class Mail | Confidential Notice Party #010592 | 19103 | |
| First Class Mail | Confidential Notice Party #010593 | 33401 | |
| First Class Mail | Confidential Notice Party #010594 | 10011 | |
| First Class Mail | Confidential Notice Party #010595 | 10022 | |
| First Class Mail | Confidential Notice Party #010596 | 10580 | |
| First Class Mail | Confidential Notice Party #010597 | 10510 | |
| First Class Mail | Confidential Notice Party #010598 | 10803 | |
| First Class Mail | Confidential Notice Party #010599 | 23451 | |
| First Class Mail | Confidential Notice Party #010600 | 91302 | |
| First Class Mail | Confidential Notice Party #010601 | 60093-2755 | |
| First Class Mail | Confidential Notice Party #010602 | 10153 | |
| First Class Mail | Confidential Notice Party #010603 | 10153 | |
| First Class Mail | Confidential Notice Party #010604 | 10153 | |
| First Class Mail | Confidential Notice Party #010605 | 33142 | |
| First Class Mail | Confidential Notice Party #010606 | 10704 | |
| First Class Mail | Confidential Notice Party #010607 | 10704 | |
| First Class Mail | Confidential Notice Party #010608 | NL 1018WW | HOLLAND |
| First Class Mail | Confidential Notice Party #010609 | 11791 | |
| First Class Mail | Confidential Notice Party #010610 | 11791 | |
| First Class Mail | Confidential Notice Party #010611 | 11791 | |
| First Class Mail | Confidential Notice Party #010612 | 90423 | |
| First Class Mail | Confidential Notice Party #010613 | 10018 | |
| First Class Mail | Confidential Notice Party #010614 | 75248 | |
| First Class Mail | Confidential Notice Party #010615 | 10006 | |
| First Class Mail | Confidential Notice Party #010616 | 33431 | |
| First Class Mail | Confidential Notice Party #010617 | 33431 | |
| First Class Mail | Confidential Notice Party #010618 | 33431 | |
| First Class Mail | Confidential Notice Party #010619 | 33431 | |
| First Class Mail | Confidential Notice Party #010620 | 33137 | |
| First Class Mail | Confidential Notice Party #010621 | 33137 | |
| First Class Mail | Confidential Notice Party #010622 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #010623 | 14561 | GREECE |
| First Class Mail | Confidential Notice Party #010624 | 90064 | |
| First Class Mail | Confidential Notice Party #010625 | 10016 | |
| First Class Mail | Confidential Notice Party #010626 | 10016 | |
| First Class Mail | Confidential Notice Party #010627 | 10016 | |
| First Class Mail | Confidential Notice Party #010628 | 10016 | |
| First Class Mail | Confidential Notice Party #010629 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010630 | 06825 | |
| First Class Mail | Confidential Notice Party #010631 | 06825 | |
| First Class Mail | Confidential Notice Party #010632 | 12308 | |
| First Class Mail | Confidential Notice Party #010633 | 10583 | |
| First Class Mail | Confidential Notice Party #010634 | 11968 | |
| First Class Mail | Confidential Notice Party #010635 | 11968 | |
| First Class Mail | Confidential Notice Party #010636 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #010637 | 55343-9439 | |
| First Class Mail | Confidential Notice Party #010638 | 55343 | |
| First Class Mail | Confidential Notice Party #010639 | 10016 | |
| First Class Mail | Confidential Notice Party #010640 | 10028 | |
| First Class Mail | Confidential Notice Party #010641 | 22202 | |
| First Class Mail | Confidential Notice Party #010642 | 02110 | |
| First Class Mail | Confidential Notice Party #010643 | 33319 | |
| First Class Mail | Confidential Notice Party #010644 | 33036 | |
| First Class Mail | Confidential Notice Party #010645 | 10171 | |
| First Class Mail | Confidential Notice Party #010646 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010647 | 06811 | |
| First Class Mail | Confidential Notice Party #010648 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010649 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010650 | 8802 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010651 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010652 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010653 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010654 | 10022 | |
| First Class Mail | Confidential Notice Party #010655 | 10022 | |
| First Class Mail | Confidential Notice Party #010656 | 10022 | |
| First Class Mail | Confidential Notice Party #010657 | 10022 | |
| First Class Mail | Confidential Notice Party #010658 | 10022 | |
| First Class Mail | Confidential Notice Party #010659 | 10022 | |
| First Class Mail | Confidential Notice Party #010660 | 10022 | |
| First Class Mail | Confidential Notice Party #010661 | 10022 | |
| First Class Mail | Confidential Notice Party #010662 | 10022 | |
| First Class Mail | Confidential Notice Party #010663 | 10022 | |
| First Class Mail | Confidential Notice Party #010664 | 10022 | |
| First Class Mail | Confidential Notice Party #010665 | 10022 | |
| First Class Mail | Confidential Notice Party #010666 | 10022 | |
| First Class Mail | Confidential Notice Party #010667 | 10022 | |
| First Class Mail | Confidential Notice Party #010668 | KY1-1107 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010669 | KY1-1107 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #010670 | CH- 1211 GENEVA 3 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010671 | 10017 | |
| First Class Mail | Confidential Notice Party #010672 | C1426BPP | ARGENTINA |
| First Class Mail | Confidential Notice Party #010673 | 1207 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010674 | HM DX | BERMUDA |
| First Class Mail | Confidential Notice Party #010675 | | SPAIN |
| First Class Mail | Confidential Notice Party #010676 | 10004 | |
| First Class Mail | Confidential Notice Party #010677 | 10004 | |
| First Class Mail | Confidential Notice Party #010678 | 10022 | |
| First Class Mail | Confidential Notice Party #010679 | 10022 | |
| First Class Mail | Confidential Notice Party #010680 | 10022 | |
| First Class Mail | Confidential Notice Party #010681 | 10022 | |
| First Class Mail | Confidential Notice Party #010682 | 10022 | |
| First Class Mail | Confidential Notice Party #010683 | 35203 | |
| First Class Mail | Confidential Notice Party #010684 | 35203 | |
| First Class Mail | Confidential Notice Party #010685 | 35203 | |
| First Class Mail | Confidential Notice Party #010686 | 35203 | |
| First Class Mail | Confidential Notice Party #010687 | 35203 | |
| First Class Mail | Confidential Notice Party #010688 | 35203 | |
| First Class Mail | Confidential Notice Party #010689 | 20007 | |
| First Class Mail | Confidential Notice Party #010690 | 11530 | |
| First Class Mail | Confidential Notice Party #010691 | 11530 | |
| First Class Mail | Confidential Notice Party #010692 | 11530 | |
| First Class Mail | Confidential Notice Party #010693 | 11530 | |
| First Class Mail | Confidential Notice Party #010694 | 11024 | |
| First Class Mail | Confidential Notice Party #010695 | 11530 | |
| First Class Mail | Confidential Notice Party #010696 | 11530 | |
| First Class Mail | Confidential Notice Party #010697 | 11530 | |
| First Class Mail | Confidential Notice Party #010698 | 11530 | |
| First Class Mail | Confidential Notice Party #010699 | 11530 | |
| First Class Mail | Confidential Notice Party #010700 | 11024 | |
| First Class Mail | Confidential Notice Party #010701 | 11530 | |
| First Class Mail | Confidential Notice Party #010702 | 11530 | |
| First Class Mail | Confidential Notice Party #010703 | 11040 | |
| First Class Mail | Confidential Notice Party #010704 | 11040 | |
| First Class Mail | Confidential Notice Party #010705 | 10165 | |
| First Class Mail | Confidential Notice Party #010706 | 96734 | |
| First Class Mail | Confidential Notice Party #010707 | 96734 | |
| First Class Mail | Confidential Notice Party #010708 | 07052 | |
| First Class Mail | Confidential Notice Party #010709 | 10036 | |
| First Class Mail | Confidential Notice Party #010710 | 10036 | |
| First Class Mail | Confidential Notice Party #010711 | 10119 | |
| First Class Mail | Confidential Notice Party #010712 | 50309-3989 | |
| First Class Mail | Confidential Notice Party #010713 | 33432 | |
| First Class Mail | Confidential Notice Party #010714 | 33432 | |
| First Class Mail | Confidential Notice Party #010715 | 33432 | |
| First Class Mail | Confidential Notice Party #010716 | 33432 | |
| First Class Mail | Confidential Notice Party #010717 | 33432 | |
| First Class Mail | Confidential Notice Party #010718 | 33432 | |
| First Class Mail | Confidential Notice Party #010719 | 33432 | |
| First Class Mail | Confidential Notice Party #010720 | 33432 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010721 | 19608 | |
| First Class Mail | Confidential Notice Party #010722 | 75234 | |
| First Class Mail | Confidential Notice Party #010723 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010724 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010725 | SWITZERLAND | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010726 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010727 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010728 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010729 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010730 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010731 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010732 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010733 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010734 | 10532 | |
| First Class Mail | Confidential Notice Party #010735 | 10532 | |
| First Class Mail | Confidential Notice Party #010736 | 10532 | |
| First Class Mail | Confidential Notice Party #010737 | 10532 | |
| First Class Mail | Confidential Notice Party #010738 | 10532 | |
| First Class Mail | Confidential Notice Party #010739 | 10532 | |
| First Class Mail | Confidential Notice Party #010740 | 10532 | |
| First Class Mail | Confidential Notice Party #010741 | 10532 | |
| First Class Mail | Confidential Notice Party #010742 | 10532 | |
| First Class Mail | Confidential Notice Party #010743 | 10532 | |
| First Class Mail | Confidential Notice Party #010744 | 10532 | |
| First Class Mail | Confidential Notice Party #010745 | 10532 | |
| First Class Mail | Confidential Notice Party #010746 | 10019 | |
| First Class Mail | Confidential Notice Party #010747 | 10019 | |
| First Class Mail | Confidential Notice Party #010748 | 94112 | |
| First Class Mail | Confidential Notice Party #010749 | 92101 | |
| First Class Mail | Confidential Notice Party #010750 | 92101 | |
| First Class Mail | Confidential Notice Party #010751 | 92101 | |
| First Class Mail | Confidential Notice Party #010752 | 33133 | |
| First Class Mail | Confidential Notice Party #010753 | 10024 | |
| First Class Mail | Confidential Notice Party #010754 | 33480 | |
| First Class Mail | Confidential Notice Party #010755 | 00803-1825 | VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #010756 | 11747 | |
| First Class Mail | Confidential Notice Party #010757 | 11021 | |
| First Class Mail | Confidential Notice Party #010758 | 11024 | |
| First Class Mail | Confidential Notice Party #010759 | 07666 | |
| First Class Mail | Confidential Notice Party #010760 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010761 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010762 | 10023 | |
| First Class Mail | Confidential Notice Party #010763 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010764 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010765 | 10036 | |
| First Class Mail | Confidential Notice Party #010766 | 16674 | GREECE |
| First Class Mail | Confidential Notice Party #010767 | 11228 | |
| First Class Mail | Confidential Notice Party #010768 | 11791 | |
| First Class Mail | Confidential Notice Party #010769 | 07960 | |
| First Class Mail | Confidential Notice Party #010770 | 94010 | |
| First Class Mail | Confidential Notice Party #010771 | 10017 | |
| First Class Mail | Confidential Notice Party #010772 | 10019 | |
| First Class Mail | Confidential Notice Party #010773 | 11375 | |
| First Class Mail | Confidential Notice Party #010774 | 11375 | |
| First Class Mail | Confidential Notice Party #010775 | 11375 | |
| First Class Mail | Confidential Notice Party #010776 | 10024 | |
| First Class Mail | Confidential Notice Party #010777 | 02540 | |
| First Class Mail | Confidential Notice Party #010778 | 20115 | |
| First Class Mail | Confidential Notice Party #010779 | 07081 | |
| First Class Mail | Confidential Notice Party #010780 | 33488 | |
| First Class Mail | Confidential Notice Party #010781 | 10017 | |
| First Class Mail | Confidential Notice Party #010782 | 10158 | |
| First Class Mail | Confidential Notice Party #010783 | 33480 | |
| First Class Mail | Confidential Notice Party #010784 | 80333 Munich | GERMANY |
| First Class Mail | Confidential Notice Party #010785 | 20854 | |
| First Class Mail | Confidential Notice Party #010786 | 20854 | |
| First Class Mail | Confidential Notice Party #010787 | 10022 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010788 | 10022 | |
| First Class Mail | Confidential Notice Party #010789 | 10022 | |
| First Class Mail | Confidential Notice Party #010790 | 10022 | |
| First Class Mail | Confidential Notice Party #010791 | 94111 | |
| First Class Mail | Confidential Notice Party #010792 | 94111 | |
| First Class Mail | Confidential Notice Party #010793 | 01701 | |
| First Class Mail | Confidential Notice Party #010794 | 07040 | |
| First Class Mail | Confidential Notice Party #010795 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #010796 | 10022 | |
| First Class Mail | Confidential Notice Party #010797 | 10036 | |
| First Class Mail | Confidential Notice Party #010798 | 10036 | |
| First Class Mail | Confidential Notice Party #010799 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010800 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010801 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010802 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010803 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010804 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010805 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010806 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010807 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010808 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010809 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #010810 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010811 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010812 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010813 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010814 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010815 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010816 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010817 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010818 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010819 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010820 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010821 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010822 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010823 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010824 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010825 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010826 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010827 | 78006 | SPAIN |
| First Class Mail | Confidential Notice Party #010828 | 15220 | |
| First Class Mail | Confidential Notice Party #010829 | 15220 | |
| First Class Mail | Confidential Notice Party #010830 | 10065 | |
| First Class Mail | Confidential Notice Party #010831 | 10580 | |
| First Class Mail | Confidential Notice Party #010832 | 33432 | |
| First Class Mail | Confidential Notice Party #010833 | 34238 | |
| First Class Mail | Confidential Notice Party #010834 | | PANAMA |
| First Class Mail | Confidential Notice Party #010835 | 33477 | |
| First Class Mail | Confidential Notice Party #010836 | | GREECE |
| First Class Mail | Confidential Notice Party #010837 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010838 | 33131 | |
| First Class Mail | Confidential Notice Party #010839 | 33131 | |
| First Class Mail | Confidential Notice Party #010840 | 33131 | |
| First Class Mail | Confidential Notice Party #010841 | 33131 | |
| First Class Mail | Confidential Notice Party #010842 | 33131 | |
| First Class Mail | Confidential Notice Party #010843 | 33131 | |
| First Class Mail | Confidential Notice Party #010844 | 33131 | |
| First Class Mail | Confidential Notice Party #010845 | 33131 | |
| First Class Mail | Confidential Notice Party #010846 | 33131 | |
| First Class Mail | Confidential Notice Party #010847 | 33131 | |
| First Class Mail | Confidential Notice Party #010848 | 33131 | |
| First Class Mail | Confidential Notice Party #010849 | 11747 | |
| First Class Mail | Confidential Notice Party #010850 | 10019 | |
| First Class Mail | Confidential Notice Party #010851 | 10019 | |
| First Class Mail | Confidential Notice Party #010852 | 1207 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010853 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010854 | 10111 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010855 | 10022 | |
| First Class Mail | Confidential Notice Party #010856 | 06902-1842 | |
| First Class Mail | Confidential Notice Party #010857 | 10169 | |
| First Class Mail | Confidential Notice Party #010858 | 33446 | |
| First Class Mail | Confidential Notice Party #010859 | 90067 | |
| First Class Mail | Confidential Notice Party #010860 | 15219 | |
| First Class Mail | Confidential Notice Party #010861 | 55247 | |
| First Class Mail | Confidential Notice Party #010862 | 80501-5534 | |
| First Class Mail | Confidential Notice Party #010863 | 33131-1897 | |
| First Class Mail | Confidential Notice Party #010864 | 2811 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #010865 | CH-1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010866 | 81611 | |
| First Class Mail | Confidential Notice Party #010867 | 81611 | |
| First Class Mail | Confidential Notice Party #010868 | 60606 | |
| First Class Mail | Confidential Notice Party #010869 | 10576 | |
| First Class Mail | Confidential Notice Party #010870 | 11005 | |
| First Class Mail | Confidential Notice Party #010871 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010872 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010873 | 07930 | |
| First Class Mail | Confidential Notice Party #010874 | 07930 | |
| First Class Mail | Confidential Notice Party #010875 | 07930 | |
| First Class Mail | Confidential Notice Party #010876 | 07930 | |
| First Class Mail | Confidential Notice Party #010877 | 07930 | |
| First Class Mail | Confidential Notice Party #010878 | 07930 | |
| First Class Mail | Confidential Notice Party #010879 | 07930 | |
| First Class Mail | Confidential Notice Party #010880 | 07930 | |
| First Class Mail | Confidential Notice Party #010881 | 07930 | |
| First Class Mail | Confidential Notice Party #010882 | 64506 | |
| First Class Mail | Confidential Notice Party #010883 | 10017 | |
| First Class Mail | Confidential Notice Party #010884 | | CHINA |
| First Class Mail | Confidential Notice Party #010885 | 07960 | |
| First Class Mail | Confidential Notice Party #010886 | 06901-1081 | |
| First Class Mail | Confidential Notice Party #010887 | 10602-1682 | |
| First Class Mail | Confidential Notice Party #010888 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010889 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010890 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010891 | 049909 | SINGAPORE |
| First Class Mail | Confidential Notice Party #010892 | | SINGAPORE |
| First Class Mail | Confidential Notice Party #010893 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010894 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010895 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010896 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010897 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010898 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010899 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010900 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010901 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010902 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010903 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010904 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010905 | 10710 | |
| First Class Mail | Confidential Notice Party #010906 | 11576 | |
| First Class Mail | Confidential Notice Party #010907 | 14210 | |
| First Class Mail | Confidential Notice Party #010908 | | IRELAND |
| First Class Mail | Confidential Notice Party #010909 | | HONG KONG |
| First Class Mail | Confidential Notice Party #010910 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010911 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010912 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #010913 | 10166 | |
| First Class Mail | Confidential Notice Party #010914 | 08028 | SPAIN |
| First Class Mail | Confidential Notice Party #010915 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010916 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010917 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #010918 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #010919 | 33434 | |
| First Class Mail | Confidential Notice Party #010920 | 33324 | |
| First Class Mail | Confidential Notice Party #010921 | 06103 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010922 | 06103 | |
| First Class Mail | Confidential Notice Party #010923 | 06103 | |
| First Class Mail | Confidential Notice Party #010924 | 06103 | |
| First Class Mail | Confidential Notice Party #010925 | 06103 | |
| First Class Mail | Confidential Notice Party #010926 | 06103 | |
| First Class Mail | Confidential Notice Party #010927 | 06103 | |
| First Class Mail | Confidential Notice Party #010928 | 06103 | |
| First Class Mail | Confidential Notice Party #010929 | 06103 | |
| First Class Mail | Confidential Notice Party #010930 | 06103 | |
| First Class Mail | Confidential Notice Party #010931 | 06103 | |
| First Class Mail | Confidential Notice Party #010932 | 06103 | |
| First Class Mail | Confidential Notice Party #010933 | 06103 | |
| First Class Mail | Confidential Notice Party #010934 | 06103 | |
| First Class Mail | Confidential Notice Party #010935 | 06103 | |
| First Class Mail | Confidential Notice Party #010936 | 06103 | |
| First Class Mail | Confidential Notice Party #010937 | 06103 | |
| First Class Mail | Confidential Notice Party #010938 | 06103 | |
| First Class Mail | Confidential Notice Party #010939 | 06103 | |
| First Class Mail | Confidential Notice Party #010940 | 10022 | |
| First Class Mail | Confidential Notice Party #010941 | 10022 | |
| First Class Mail | Confidential Notice Party #010942 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010943 | 33149 | |
| First Class Mail | Confidential Notice Party #010944 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010945 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010946 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010947 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010948 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010949 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #010950 | 10022 | |
| First Class Mail | Confidential Notice Party #010951 | 10022 | |
| First Class Mail | Confidential Notice Party #010952 | 10022 | |
| First Class Mail | Confidential Notice Party #010953 | 33436 | |
| First Class Mail | Confidential Notice Party #010954 | 33436 | |
| First Class Mail | Confidential Notice Party #010955 | 33436 | |
| First Class Mail | Confidential Notice Party #010956 | 07090 | |
| First Class Mail | Confidential Notice Party #010957 | 07090 | |
| First Class Mail | Confidential Notice Party #010958 | 60657 | |
| First Class Mail | Confidential Notice Party #010959 | 76116 | |
| First Class Mail | Confidential Notice Party #010960 | 90067 | |
| First Class Mail | Confidential Notice Party #010961 | 10018 | |
| First Class Mail | Confidential Notice Party #010962 | 10128 | |
| First Class Mail | Confidential Notice Party #010963 | 01609 | |
| First Class Mail | Confidential Notice Party #010964 | 10123 | |
| First Class Mail | Confidential Notice Party #010965 | 10119 | |
| First Class Mail | Confidential Notice Party #010966 | 10017 | |
| First Class Mail | Confidential Notice Party #010967 | 94952 | |
| First Class Mail | Confidential Notice Party #010968 | 90048 | |
| First Class Mail | Confidential Notice Party #010969 | 33301 | |
| First Class Mail | Confidential Notice Party #010970 | 18933 | |
| First Class Mail | Confidential Notice Party #010971 | 08540 | |
| First Class Mail | Confidential Notice Party #010972 | 94563 | |
| First Class Mail | Confidential Notice Party #010973 | 20814 | |
| First Class Mail | Confidential Notice Party #010974 | 34990 | |
| First Class Mail | Confidential Notice Party #010975 | 07039 | |
| First Class Mail | Confidential Notice Party #010976 | 33139 | |
| First Class Mail | Confidential Notice Party #010977 | 10016 | |
| First Class Mail | Confidential Notice Party #010978 | PO31 8QG | |
| First Class Mail | Confidential Notice Party #010979 | 02906 | |
| First Class Mail | Confidential Notice Party #010980 | 02906 | |
| First Class Mail | Confidential Notice Party #010981 | 02906 | |
| First Class Mail | Confidential Notice Party #010982 | 02906 | |
| First Class Mail | Confidential Notice Party #010983 | 02906 | |
| First Class Mail | Confidential Notice Party #010984 | 10119 | |
| First Class Mail | Confidential Notice Party #010985 | 10119 | |
| First Class Mail | Confidential Notice Party #010986 | 10119 | |
| First Class Mail | Confidential Notice Party #010987 | 02906 | |
| First Class Mail | Confidential Notice Party #010988 | 55305 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #010989 | 94904 | |
| First Class Mail | Confidential Notice Party #010990 | 33487 | |
| First Class Mail | Confidential Notice Party #010991 | 55369 | |
| First Class Mail | Confidential Notice Party #010992 | 01887 | |
| First Class Mail | Confidential Notice Party #010993 | 10036 | |
| First Class Mail | Confidential Notice Party #010994 | 10036 | |
| First Class Mail | Confidential Notice Party #010995 | 33173 | |
| First Class Mail | Confidential Notice Party #010996 | 33145 | |
| First Class Mail | Confidential Notice Party #010997 | 10016 | |
| First Class Mail | Confidential Notice Party #010998 | 44114 | |
| First Class Mail | Confidential Notice Party #010999 | 10672 | GREECE |
| First Class Mail | Confidential Notice Party #011000 | 10036 | |
| First Class Mail | Confidential Notice Party #011001 | 10036 | |
| First Class Mail | Confidential Notice Party #011002 | 10036 | |
| First Class Mail | Confidential Notice Party #011003 | 10036 | |
| First Class Mail | Confidential Notice Party #011004 | 10036 | |
| First Class Mail | Confidential Notice Party #011005 | 10036 | |
| First Class Mail | Confidential Notice Party #011006 | 10036 | |
| First Class Mail | Confidential Notice Party #011007 | 10036 | |
| First Class Mail | Confidential Notice Party #011008 | 10036 | |
| First Class Mail | Confidential Notice Party #011009 | 10036 | |
| First Class Mail | Confidential Notice Party #011010 | 10036 | |
| First Class Mail | Confidential Notice Party #011011 | 10036 | |
| First Class Mail | Confidential Notice Party #011012 | 10036 | |
| First Class Mail | Confidential Notice Party #011013 | 10036 | |
| First Class Mail | Confidential Notice Party #011014 | 10036 | |
| First Class Mail | Confidential Notice Party #011015 | 10036 | |
| First Class Mail | Confidential Notice Party #011016 | 10036 | |
| First Class Mail | Confidential Notice Party #011017 | 10036 | |
| First Class Mail | Confidential Notice Party #011018 | 10036 | |
| First Class Mail | Confidential Notice Party #011019 | 10036 | |
| First Class Mail | Confidential Notice Party #011020 | 10036 | |
| First Class Mail | Confidential Notice Party #011021 | 10036 | |
| First Class Mail | Confidential Notice Party #011022 | 10036 | |
| First Class Mail | Confidential Notice Party #011023 | 10036 | |
| First Class Mail | Confidential Notice Party #011024 | 10036 | |
| First Class Mail | Confidential Notice Party #011025 | 10036 | |
| First Class Mail | Confidential Notice Party #011026 | 10036 | |
| First Class Mail | Confidential Notice Party #011027 | 10036 | |
| First Class Mail | Confidential Notice Party #011028 | 10036 | |
| First Class Mail | Confidential Notice Party #011029 | 10036 | |
| First Class Mail | Confidential Notice Party #011030 | 10036 | |
| First Class Mail | Confidential Notice Party #011031 | 10036 | |
| First Class Mail | Confidential Notice Party #011032 | 10036 | |
| First Class Mail | Confidential Notice Party #011033 | 10036 | |
| First Class Mail | Confidential Notice Party #011034 | 10036 | |
| First Class Mail | Confidential Notice Party #011035 | 10036 | |
| First Class Mail | Confidential Notice Party #011036 | 10036 | |
| First Class Mail | Confidential Notice Party #011037 | 10036 | |
| First Class Mail | Confidential Notice Party #011038 | 10036 | |
| First Class Mail | Confidential Notice Party #011039 | 10036 | |
| First Class Mail | Confidential Notice Party #011040 | 10036 | |
| First Class Mail | Confidential Notice Party #011041 | 10036 | |
| First Class Mail | Confidential Notice Party #011042 | 10036 | |
| First Class Mail | Confidential Notice Party #011043 | 10016 | |
| First Class Mail | Confidential Notice Party #011044 | 10016 | |
| First Class Mail | Confidential Notice Party #011045 | 10016 | |
| First Class Mail | Confidential Notice Party #011046 | 33312 | |
| First Class Mail | Confidential Notice Party #011047 | 33312 | |
| First Class Mail | Confidential Notice Party #011048 | 11725 | |
| First Class Mail | Confidential Notice Party #011049 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011050 | 11563 | |
| First Class Mail | Confidential Notice Party #011051 | 11563 | |
| First Class Mail | Confidential Notice Party #011052 | 11563 | |
| First Class Mail | Confidential Notice Party #011053 | 11563 | |
| First Class Mail | Confidential Notice Party #011054 | 11563 | |
| First Class Mail | Confidential Notice Party #011055 | 75006 | FRANCE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011056 | 22102-4215 | |
| First Class Mail | Confidential Notice Party #011057 | 10954 | |
| First Class Mail | Confidential Notice Party #011058 | 10021 | |
| First Class Mail | Confidential Notice Party #011059 | 10024 | |
| First Class Mail | Confidential Notice Party #011060 | 10024 | |
| First Class Mail | Confidential Notice Party #011061 | 10024 | |
| First Class Mail | Confidential Notice Party #011062 | CH-4002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011063 | 06784 | |
| First Class Mail | Confidential Notice Party #011064 | 33319 | |
| First Class Mail | Confidential Notice Party #011065 | 33434 | |
| First Class Mail | Confidential Notice Party #011066 | 33131 | |
| First Class Mail | Confidential Notice Party #011067 | 66184 | Israel |
| First Class Mail | Confidential Notice Party #011068 | 33445 | |
| First Class Mail | Confidential Notice Party #011069 | 10019 | |
| First Class Mail | Confidential Notice Party #011070 | 33331 | |
| First Class Mail | Confidential Notice Party #011071 | 10019 | |
| First Class Mail | Confidential Notice Party #011072 | 10019 | |
| First Class Mail | Confidential Notice Party #011073 | 10019 | |
| First Class Mail | Confidential Notice Party #011074 | 10019 | |
| First Class Mail | Confidential Notice Party #011075 | 16675 | GREECE |
| First Class Mail | Confidential Notice Party #011076 | 10022 | |
| First Class Mail | Confidential Notice Party #011077 | 10024 | |
| First Class Mail | Confidential Notice Party #011078 | 10024 | |
| First Class Mail | Confidential Notice Party #011079 | 10024 | |
| First Class Mail | Confidential Notice Party #011080 | 10024 | |
| First Class Mail | Confidential Notice Party #011081 | 10019 | |
| First Class Mail | Confidential Notice Party #011082 | 06901 | |
| First Class Mail | Confidential Notice Party #011083 | 06901 | |
| First Class Mail | Confidential Notice Party #011084 | 06901 | |
| First Class Mail | Confidential Notice Party #011085 | 06901 | |
| First Class Mail | Confidential Notice Party #011086 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011087 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011088 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011089 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011090 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011091 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011092 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011093 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011094 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011095 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011096 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011097 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011098 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011099 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011100 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011101 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011102 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011103 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011104 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011105 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011106 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011107 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011108 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011109 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011110 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011111 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011112 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011113 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011114 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011115 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011116 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011117 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011118 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011119 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011120 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011121 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011122 | 06901-1026 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011123 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011124 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011125 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011126 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011127 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011128 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011129 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011130 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011131 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011132 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011133 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011134 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011135 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011136 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011137 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011138 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011139 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011140 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011141 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011142 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011143 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011144 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011145 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011146 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011147 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011148 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011149 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011150 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011151 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011152 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011153 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011154 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011155 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011156 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011157 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011158 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011159 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011160 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011161 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011162 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011163 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011164 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011165 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011166 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011167 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011168 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011169 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011170 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011171 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011172 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011173 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011174 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011175 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011176 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011177 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011178 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011179 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011180 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011181 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011182 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011183 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011184 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011185 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011186 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011187 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011188 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011189 | 06901-1026 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011190 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011191 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011192 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011193 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011194 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011195 | 06901-1026 | |
| First Class Mail | Confidential Notice Party #011196 | 11797 | |
| First Class Mail | Confidential Notice Party #011197 | 11797 | |
| First Class Mail | Confidential Notice Party #011198 | 11797 | |
| First Class Mail | Confidential Notice Party #011199 | 10583 | |
| First Class Mail | Confidential Notice Party #011200 | 34990 | |
| First Class Mail | Confidential Notice Party #011201 | 20815 | |
| First Class Mail | Confidential Notice Party #011202 | 06897 | |
| First Class Mail | Confidential Notice Party #011203 | 11217 | |
| First Class Mail | Confidential Notice Party #011204 | 85255 | |
| First Class Mail | Confidential Notice Party #011205 | W1T 5HL | ENGLAND |
| First Class Mail | Confidential Notice Party #011206 | 07059 | |
| First Class Mail | Confidential Notice Party #011207 | 11566 | |
| First Class Mail | Confidential Notice Party #011208 | 11566 | |
| First Class Mail | Confidential Notice Party #011209 | 11747 | |
| First Class Mail | Confidential Notice Party #011210 | 33437 | |
| First Class Mail | Confidential Notice Party #011211 | 5 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011212 | 5 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011213 | 92653 | |
| First Class Mail | Confidential Notice Party #011214 | 34236 | |
| First Class Mail | Confidential Notice Party #011215 | 07670 | |
| First Class Mail | Confidential Notice Party #011216 | 34236 | |
| First Class Mail | Confidential Notice Party #011217 | 06300 | FRANCE |
| First Class Mail | Confidential Notice Party #011218 | 81612 | |
| First Class Mail | Confidential Notice Party #011219 | 33406 | |
| First Class Mail | Confidential Notice Party #011220 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011221 | 11024 | |
| First Class Mail | Confidential Notice Party #011222 | 10021 | |
| First Class Mail | Confidential Notice Party #011223 | 66883 | ISRAEL |
| First Class Mail | Confidential Notice Party #011224 | 45249 | |
| First Class Mail | Confidential Notice Party #011225 | 10128 | |
| First Class Mail | Confidential Notice Party #011226 | 10022 | |
| First Class Mail | Confidential Notice Party #011227 | 10022 | |
| First Class Mail | Confidential Notice Party #011228 | 19610 | |
| First Class Mail | Confidential Notice Party #011229 | 19610 | |
| First Class Mail | Confidential Notice Party #011230 | 02445 | |
| First Class Mail | Confidential Notice Party #011231 | 01701 | |
| First Class Mail | Confidential Notice Party #011232 | 90017 | |
| First Class Mail | Confidential Notice Party #011233 | 90017 | |
| First Class Mail | Confidential Notice Party #011234 | 90017 | |
| First Class Mail | Confidential Notice Party #011235 | 90017 | |
| First Class Mail | Confidential Notice Party #011236 | 90017 | |
| First Class Mail | Confidential Notice Party #011237 | 08831 | |
| First Class Mail | Confidential Notice Party #011238 | 10022 | |
| First Class Mail | Confidential Notice Party #011239 | 10022 | |
| First Class Mail | Confidential Notice Party #011240 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011241 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011242 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011243 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011244 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011245 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011246 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011247 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011248 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011249 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011250 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011251 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011252 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011253 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011254 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011255 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #011256 | 039392 | SINGAPORE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011257 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011258 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011259 | 2280 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011260 | 10169 | |
| First Class Mail | Confidential Notice Party #011261 | 10956 | |
| First Class Mail | Confidential Notice Party #011262 | | BELIZE |
| First Class Mail | Confidential Notice Party #011263 | 33134 | |
| First Class Mail | Confidential Notice Party #011264 | 30075 | |
| First Class Mail | Confidential Notice Party #011265 | 30075 | |
| First Class Mail | Confidential Notice Party #011266 | 30075 | |
| First Class Mail | Confidential Notice Party #011267 | 10174 | |
| First Class Mail | Confidential Notice Party #011268 | 33780 | |
| First Class Mail | Confidential Notice Party #011269 | SW6 350 | ENGLAND |
| First Class Mail | Confidential Notice Party #011270 | W8 5RD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011271 | 1250-147 | PORTUGAL |
| First Class Mail | Confidential Notice Party #011272 | Pr. De Monaco | MONACO |
| First Class Mail | Confidential Notice Party #011273 | 1205 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011274 | SW3 2EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011275 | 9049-24333 | |
| First Class Mail | Confidential Notice Party #011276 | 10019 | |
| First Class Mail | Confidential Notice Party #011277 | 10019 | |
| First Class Mail | Confidential Notice Party #011278 | 10022 | |
| First Class Mail | Confidential Notice Party #011279 | 02116 | |
| First Class Mail | Confidential Notice Party #011280 | 10128 | |
| First Class Mail | Confidential Notice Party #011281 | 10281 | |
| First Class Mail | Confidential Notice Party #011282 | 34103 | |
| First Class Mail | Confidential Notice Party #011283 | 10017 | |
| First Class Mail | Confidential Notice Party #011284 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011285 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011286 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011287 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011288 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011289 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011290 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #011291 | 55448 | |
| First Class Mail | Confidential Notice Party #011292 | | CHINA |
| First Class Mail | Confidential Notice Party #011293 | 10022 | |
| First Class Mail | Confidential Notice Party #011294 | 2595 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011295 | 10017 | |
| First Class Mail | Confidential Notice Party #011296 | 10017 | |
| First Class Mail | Confidential Notice Party #011297 | 02481 | |
| First Class Mail | Confidential Notice Party #011298 | 02481 | |
| First Class Mail | Confidential Notice Party #011299 | 06880 | |
| First Class Mail | Confidential Notice Party #011300 | 06880 | |
| First Class Mail | Confidential Notice Party #011301 | 02903 | |
| First Class Mail | Confidential Notice Party #011302 | 08810 | |
| First Class Mail | Confidential Notice Party #011303 | 80537 | |
| First Class Mail | Confidential Notice Party #011304 | 10016 | |
| First Class Mail | Confidential Notice Party #011305 | 10016 | |
| First Class Mail | Confidential Notice Party #011306 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #011307 | 07728 | |
| First Class Mail | Confidential Notice Party #011308 | 10538 | |
| First Class Mail | Confidential Notice Party #011309 | 6342 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011310 | 33409 | |
| First Class Mail | Confidential Notice Party #011311 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011312 | CH-6342 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011313 | 19428 | |
| First Class Mail | Confidential Notice Party #011314 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011315 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011316 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011317 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011318 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011319 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011320 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011321 | 10580-3252 | |
| First Class Mail | Confidential Notice Party #011322 | 33324 | |
| First Class Mail | Confidential Notice Party #011323 | 33324 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011324 | 33324 | |
| First Class Mail | Confidential Notice Party #011325 | 33324 | |
| First Class Mail | Confidential Notice Party #011326 | 33102 | |
| First Class Mail | Confidential Notice Party #011327 | 33102 | |
| First Class Mail | Confidential Notice Party #011328 | 10005 | |
| First Class Mail | Confidential Notice Party #011329 | 06510 | |
| First Class Mail | Confidential Notice Party #011330 | 33431 | |
| First Class Mail | Confidential Notice Party #011331 | 11545 | KINGDOM OF SAUDI ARABIA |
| First Class Mail | Confidential Notice Party #011332 | 10022 | |
| First Class Mail | Confidential Notice Party #011333 | 11747 | |
| First Class Mail | Confidential Notice Party #011334 | 11005 | |
| First Class Mail | Confidential Notice Party #011335 | 53201 | |
| First Class Mail | Confidential Notice Party #011336 | 92604 | |
| First Class Mail | Confidential Notice Party #011337 | 10018-7617 | |
| First Class Mail | Confidential Notice Party #011338 | 10570 | |
| First Class Mail | Confidential Notice Party #011339 | 11791 | |
| First Class Mail | Confidential Notice Party #011340 | 11791 | |
| First Class Mail | Confidential Notice Party #011341 | 10024 | |
| First Class Mail | Confidential Notice Party #011342 | 10065 | |
| First Class Mail | Confidential Notice Party #011343 | 12210 | |
| First Class Mail | Confidential Notice Party #011344 | 12210 | |
| First Class Mail | Confidential Notice Party #011345 | 33477 | |
| First Class Mail | Confidential Notice Party #011346 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011347 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011348 | CH 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011349 | 20852 | |
| First Class Mail | Confidential Notice Party #011350 | 20852 | |
| First Class Mail | Confidential Notice Party #011351 | 06903 | |
| First Class Mail | Confidential Notice Party #011352 | 06903 | |
| First Class Mail | Confidential Notice Party #011353 | 10504 | |
| First Class Mail | Confidential Notice Party #011354 | 11771 | |
| First Class Mail | Confidential Notice Party #011355 | 10005 | |
| First Class Mail | Confidential Notice Party #011356 | 21093 | |
| First Class Mail | Confidential Notice Party #011357 | 33331 | |
| First Class Mail | Confidential Notice Party #011358 | 22066 | |
| First Class Mail | Confidential Notice Party #011359 | 07083 | |
| First Class Mail | Confidential Notice Party #011360 | 07083 | |
| First Class Mail | Confidential Notice Party #011361 | 07083 | |
| First Class Mail | Confidential Notice Party #011362 | 07083 | |
| First Class Mail | Confidential Notice Party #011363 | 07083 | |
| First Class Mail | Confidential Notice Party #011364 | 07083 | |
| First Class Mail | Confidential Notice Party #011365 | 07083 | |
| First Class Mail | Confidential Notice Party #011366 | 07083 | |
| First Class Mail | Confidential Notice Party #011367 | 07083 | |
| First Class Mail | Confidential Notice Party #011368 | 60047 | |
| First Class Mail | Confidential Notice Party #011369 | 33408 | |
| First Class Mail | Confidential Notice Party #011370 | 94608 | |
| First Class Mail | Confidential Notice Party #011371 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011372 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011373 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011374 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011375 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011376 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011377 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011378 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011379 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011380 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011381 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011382 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011383 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011384 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011385 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011386 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011387 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011388 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011389 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011390 | 02199-3600 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011391 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011392 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011393 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011394 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011395 | 02199-3600 | |
| First Class Mail | Confidential Notice Party #011396 | CEP 01250 | BRAZIL |
| First Class Mail | Confidential Notice Party #011397 | 11021 | |
| First Class Mail | Confidential Notice Party #011398 | GR-185 36 | GREECE |
| First Class Mail | Confidential Notice Party #011399 | 90064 | |
| First Class Mail | Confidential Notice Party #011400 | 11022 | |
| First Class Mail | Confidential Notice Party #011401 | 32162-3737 | |
| First Class Mail | Confidential Notice Party #011402 | 33480 | |
| First Class Mail | Confidential Notice Party #011403 | | CHINA |
| First Class Mail | Confidential Notice Party #011404 | 33131 | |
| First Class Mail | Confidential Notice Party #011405 | 10022 | |
| First Class Mail | Confidential Notice Party #011406 | 10022 | |
| First Class Mail | Confidential Notice Party #011407 | 10017 | |
| First Class Mail | Confidential Notice Party #011408 | 10017 | |
| First Class Mail | Confidential Notice Party #011409 | 10573 | |
| First Class Mail | Confidential Notice Party #011410 | 32776 | |
| First Class Mail | Confidential Notice Party #011411 | 60657 | |
| First Class Mail | Confidential Notice Party #011412 | 07024 | |
| First Class Mail | Confidential Notice Party #011413 | 07024 | |
| First Class Mail | Confidential Notice Party #011414 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011415 | 10036 | |
| First Class Mail | Confidential Notice Party #011416 | 1000 | URUGUAY |
| First Class Mail | Confidential Notice Party #011417 | 10158 | |
| First Class Mail | Confidential Notice Party #011418 | 10158 | |
| First Class Mail | Confidential Notice Party #011419 | 16673 | GREECE |
| First Class Mail | Confidential Notice Party #011420 | 10020 | |
| First Class Mail | Confidential Notice Party #011421 | 57104 | |
| First Class Mail | Confidential Notice Party #011422 | 20814 | |
| First Class Mail | Confidential Notice Party #011423 | 34683 | |
| First Class Mail | Confidential Notice Party #011424 | 10018 | |
| First Class Mail | Confidential Notice Party #011425 | 48301 | |
| First Class Mail | Confidential Notice Party #011426 | 10028 | |
| First Class Mail | Confidential Notice Party #011427 | 10028 | |
| First Class Mail | Confidential Notice Party #011428 | 10028 | |
| First Class Mail | Confidential Notice Party #011429 | 10022 | |
| First Class Mail | Confidential Notice Party #011430 | 10022 | |
| First Class Mail | Confidential Notice Party #011431 | 06473 | |
| First Class Mail | Confidential Notice Party #011432 | 33311 | |
| First Class Mail | Confidential Notice Party #011433 | 33311 | |
| First Class Mail | Confidential Notice Party #011434 | CH-1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011435 | 02210 | |
| First Class Mail | Confidential Notice Party #011436 | 55402 | |
| First Class Mail | Confidential Notice Party #011437 | 55402 | |
| First Class Mail | Confidential Notice Party #011438 | 07039 | |
| First Class Mail | Confidential Notice Party #011439 | 07039 | |
| First Class Mail | Confidential Notice Party #011440 | 55402 | |
| First Class Mail | Confidential Notice Party #011441 | 11021 | |
| First Class Mail | Confidential Notice Party #011442 | 11021 | |
| First Class Mail | Confidential Notice Party #011443 | 11021 | |
| First Class Mail | Confidential Notice Party #011444 | 11021 | |
| First Class Mail | Confidential Notice Party #011445 | 11021 | |
| First Class Mail | Confidential Notice Party #011446 | 11021 | |
| First Class Mail | Confidential Notice Party #011447 | 11021 | |
| First Class Mail | Confidential Notice Party #011448 | 11021 | |
| First Class Mail | Confidential Notice Party #011449 | 11021 | |
| First Class Mail | Confidential Notice Party #011450 | 11021 | |
| First Class Mail | Confidential Notice Party #011451 | 11021 | |
| First Class Mail | Confidential Notice Party #011452 | 11021 | |
| First Class Mail | Confidential Notice Party #011453 | 11021 | |
| First Class Mail | Confidential Notice Party #011454 | 11021 | |
| First Class Mail | Confidential Notice Party #011455 | 11021 | |
| First Class Mail | Confidential Notice Party #011456 | 11021 | |
| First Class Mail | Confidential Notice Party #011457 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011458 | 11021 | |
| First Class Mail | Confidential Notice Party #011459 | 11021 | |
| First Class Mail | Confidential Notice Party #011460 | 11021 | |
| First Class Mail | Confidential Notice Party #011461 | 11021 | |
| First Class Mail | Confidential Notice Party #011462 | 11021 | |
| First Class Mail | Confidential Notice Party #011463 | 11021 | |
| First Class Mail | Confidential Notice Party #011464 | 11021 | |
| First Class Mail | Confidential Notice Party #011465 | 11021 | |
| First Class Mail | Confidential Notice Party #011466 | 11021 | |
| First Class Mail | Confidential Notice Party #011467 | 11021 | |
| First Class Mail | Confidential Notice Party #011468 | 11021 | |
| First Class Mail | Confidential Notice Party #011469 | 11021 | |
| First Class Mail | Confidential Notice Party #011470 | 11021 | |
| First Class Mail | Confidential Notice Party #011471 | 11021 | |
| First Class Mail | Confidential Notice Party #011472 | 11021 | |
| First Class Mail | Confidential Notice Party #011473 | 11021 | |
| First Class Mail | Confidential Notice Party #011474 | 11021 | |
| First Class Mail | Confidential Notice Party #011475 | 11021 | |
| First Class Mail | Confidential Notice Party #011476 | 11021 | |
| First Class Mail | Confidential Notice Party #011477 | 11021 | |
| First Class Mail | Confidential Notice Party #011478 | 11021 | |
| First Class Mail | Confidential Notice Party #011479 | 11021 | |
| First Class Mail | Confidential Notice Party #011480 | 11021 | |
| First Class Mail | Confidential Notice Party #011481 | 11021 | |
| First Class Mail | Confidential Notice Party #011482 | 11021 | |
| First Class Mail | Confidential Notice Party #011483 | 11021 | |
| First Class Mail | Confidential Notice Party #011484 | 11021 | |
| First Class Mail | Confidential Notice Party #011485 | 11021 | |
| First Class Mail | Confidential Notice Party #011486 | 11021 | |
| First Class Mail | Confidential Notice Party #011487 | 11021 | |
| First Class Mail | Confidential Notice Party #011488 | 11021 | |
| First Class Mail | Confidential Notice Party #011489 | 11021 | |
| First Class Mail | Confidential Notice Party #011490 | 11021 | |
| First Class Mail | Confidential Notice Party #011491 | 11021 | |
| First Class Mail | Confidential Notice Party #011492 | 11021 | |
| First Class Mail | Confidential Notice Party #011493 | 11021 | |
| First Class Mail | Confidential Notice Party #011494 | 11021 | |
| First Class Mail | Confidential Notice Party #011495 | 11021 | |
| First Class Mail | Confidential Notice Party #011496 | 11021 | |
| First Class Mail | Confidential Notice Party #011497 | 11021 | |
| First Class Mail | Confidential Notice Party #011498 | 11021 | |
| First Class Mail | Confidential Notice Party #011499 | 11021 | |
| First Class Mail | Confidential Notice Party #011500 | 11021 | |
| First Class Mail | Confidential Notice Party #011501 | 11021 | |
| First Class Mail | Confidential Notice Party #011502 | 11021 | |
| First Class Mail | Confidential Notice Party #011503 | 11021 | |
| First Class Mail | Confidential Notice Party #011504 | 11021 | |
| First Class Mail | Confidential Notice Party #011505 | 11021 | |
| First Class Mail | Confidential Notice Party #011506 | 11021 | |
| First Class Mail | Confidential Notice Party #011507 | 11021 | |
| First Class Mail | Confidential Notice Party #011508 | 11021 | |
| First Class Mail | Confidential Notice Party #011509 | 11021 | |
| First Class Mail | Confidential Notice Party #011510 | 11021 | |
| First Class Mail | Confidential Notice Party #011511 | 11021 | |
| First Class Mail | Confidential Notice Party #011512 | 11021 | |
| First Class Mail | Confidential Notice Party #011513 | 11021 | |
| First Class Mail | Confidential Notice Party #011514 | 11021 | |
| First Class Mail | Confidential Notice Party #011515 | 11021 | |
| First Class Mail | Confidential Notice Party #011516 | 11021 | |
| First Class Mail | Confidential Notice Party #011517 | 11021 | |
| First Class Mail | Confidential Notice Party #011518 | 11021 | |
| First Class Mail | Confidential Notice Party #011519 | 11021 | |
| First Class Mail | Confidential Notice Party #011520 | 11021 | |
| First Class Mail | Confidential Notice Party #011521 | 11021 | |
| First Class Mail | Confidential Notice Party #011522 | 11021 | |
| First Class Mail | Confidential Notice Party #011523 | 11021 | |
| First Class Mail | Confidential Notice Party #011524 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011525 | 11021 | |
| First Class Mail | Confidential Notice Party #011526 | 11021 | |
| First Class Mail | Confidential Notice Party #011527 | 11021 | |
| First Class Mail | Confidential Notice Party #011528 | 11021 | |
| First Class Mail | Confidential Notice Party #011529 | 11021 | |
| First Class Mail | Confidential Notice Party #011530 | 11021 | |
| First Class Mail | Confidential Notice Party #011531 | 11021 | |
| First Class Mail | Confidential Notice Party #011532 | 11021 | |
| First Class Mail | Confidential Notice Party #011533 | 11021 | |
| First Class Mail | Confidential Notice Party #011534 | 11021 | |
| First Class Mail | Confidential Notice Party #011535 | 11021 | |
| First Class Mail | Confidential Notice Party #011536 | 11021 | |
| First Class Mail | Confidential Notice Party #011537 | 11021 | |
| First Class Mail | Confidential Notice Party #011538 | 11021 | |
| First Class Mail | Confidential Notice Party #011539 | 11021 | |
| First Class Mail | Confidential Notice Party #011540 | 11021 | |
| First Class Mail | Confidential Notice Party #011541 | 11021 | |
| First Class Mail | Confidential Notice Party #011542 | 11021 | |
| First Class Mail | Confidential Notice Party #011543 | 11021 | |
| First Class Mail | Confidential Notice Party #011544 | 11021 | |
| First Class Mail | Confidential Notice Party #011545 | 11021 | |
| First Class Mail | Confidential Notice Party #011546 | 11021 | |
| First Class Mail | Confidential Notice Party #011547 | 11021 | |
| First Class Mail | Confidential Notice Party #011548 | 11021 | |
| First Class Mail | Confidential Notice Party #011549 | 11021 | |
| First Class Mail | Confidential Notice Party #011550 | 11021 | |
| First Class Mail | Confidential Notice Party #011551 | 11021 | |
| First Class Mail | Confidential Notice Party #011552 | 11021 | |
| First Class Mail | Confidential Notice Party #011553 | 11021 | |
| First Class Mail | Confidential Notice Party #011554 | 11021 | |
| First Class Mail | Confidential Notice Party #011555 | 11021 | |
| First Class Mail | Confidential Notice Party #011556 | 11021 | |
| First Class Mail | Confidential Notice Party #011557 | 11021 | |
| First Class Mail | Confidential Notice Party #011558 | 11021 | |
| First Class Mail | Confidential Notice Party #011559 | 11021 | |
| First Class Mail | Confidential Notice Party #011560 | 11021 | |
| First Class Mail | Confidential Notice Party #011561 | 11021 | |
| First Class Mail | Confidential Notice Party #011562 | 11021 | |
| First Class Mail | Confidential Notice Party #011563 | 11021 | |
| First Class Mail | Confidential Notice Party #011564 | 11021 | |
| First Class Mail | Confidential Notice Party #011565 | 11021 | |
| First Class Mail | Confidential Notice Party #011566 | 11021 | |
| First Class Mail | Confidential Notice Party #011567 | 11021 | |
| First Class Mail | Confidential Notice Party #011568 | 11021 | |
| First Class Mail | Confidential Notice Party #011569 | 11021 | |
| First Class Mail | Confidential Notice Party #011570 | 11021 | |
| First Class Mail | Confidential Notice Party #011571 | 11021 | |
| First Class Mail | Confidential Notice Party #011572 | 11021 | |
| First Class Mail | Confidential Notice Party #011573 | 11021 | |
| First Class Mail | Confidential Notice Party #011574 | 11021 | |
| First Class Mail | Confidential Notice Party #011575 | 11021 | |
| First Class Mail | Confidential Notice Party #011576 | 11021 | |
| First Class Mail | Confidential Notice Party #011577 | 11021 | |
| First Class Mail | Confidential Notice Party #011578 | 11021 | |
| First Class Mail | Confidential Notice Party #011579 | 11021 | |
| First Class Mail | Confidential Notice Party #011580 | 11021 | |
| First Class Mail | Confidential Notice Party #011581 | 11021 | |
| First Class Mail | Confidential Notice Party #011582 | 11021 | |
| First Class Mail | Confidential Notice Party #011583 | 11021 | |
| First Class Mail | Confidential Notice Party #011584 | 11021 | |
| First Class Mail | Confidential Notice Party #011585 | 11021 | |
| First Class Mail | Confidential Notice Party #011586 | 11021 | |
| First Class Mail | Confidential Notice Party #011587 | 11021 | |
| First Class Mail | Confidential Notice Party #011588 | 11021 | |
| First Class Mail | Confidential Notice Party #011589 | 11021 | |
| First Class Mail | Confidential Notice Party #011590 | 11021 | |
| First Class Mail | Confidential Notice Party #011591 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011592 | 11021 | |
| First Class Mail | Confidential Notice Party #011593 | 11021 | |
| First Class Mail | Confidential Notice Party #011594 | 11021 | |
| First Class Mail | Confidential Notice Party #011595 | 11021 | |
| First Class Mail | Confidential Notice Party #011596 | 11021 | |
| First Class Mail | Confidential Notice Party #011597 | 11021 | |
| First Class Mail | Confidential Notice Party #011598 | 11021 | |
| First Class Mail | Confidential Notice Party #011599 | 11021 | |
| First Class Mail | Confidential Notice Party #011600 | 11021 | |
| First Class Mail | Confidential Notice Party #011601 | 11021 | |
| First Class Mail | Confidential Notice Party #011602 | 11021 | |
| First Class Mail | Confidential Notice Party #011603 | 11021 | |
| First Class Mail | Confidential Notice Party #011604 | 11021 | |
| First Class Mail | Confidential Notice Party #011605 | 11021 | |
| First Class Mail | Confidential Notice Party #011606 | 11021 | |
| First Class Mail | Confidential Notice Party #011607 | 11021 | |
| First Class Mail | Confidential Notice Party #011608 | 11021 | |
| First Class Mail | Confidential Notice Party #011609 | 11021 | |
| First Class Mail | Confidential Notice Party #011610 | 11021 | |
| First Class Mail | Confidential Notice Party #011611 | 11021 | |
| First Class Mail | Confidential Notice Party #011612 | 11021 | |
| First Class Mail | Confidential Notice Party #011613 | 11021 | |
| First Class Mail | Confidential Notice Party #011614 | 11021 | |
| First Class Mail | Confidential Notice Party #011615 | 11021 | |
| First Class Mail | Confidential Notice Party #011616 | 11021 | |
| First Class Mail | Confidential Notice Party #011617 | 11021 | |
| First Class Mail | Confidential Notice Party #011618 | 11021 | |
| First Class Mail | Confidential Notice Party #011619 | 11021 | |
| First Class Mail | Confidential Notice Party #011620 | 11021 | |
| First Class Mail | Confidential Notice Party #011621 | 11021 | |
| First Class Mail | Confidential Notice Party #011622 | 11021 | |
| First Class Mail | Confidential Notice Party #011623 | 11021 | |
| First Class Mail | Confidential Notice Party #011624 | 11021 | |
| First Class Mail | Confidential Notice Party #011625 | 11021 | |
| First Class Mail | Confidential Notice Party #011626 | 11021 | |
| First Class Mail | Confidential Notice Party #011627 | 11021 | |
| First Class Mail | Confidential Notice Party #011628 | 11021 | |
| First Class Mail | Confidential Notice Party #011629 | 11021 | |
| First Class Mail | Confidential Notice Party #011630 | 11021 | |
| First Class Mail | Confidential Notice Party #011631 | 11021 | |
| First Class Mail | Confidential Notice Party #011632 | 11021 | |
| First Class Mail | Confidential Notice Party #011633 | 11021 | |
| First Class Mail | Confidential Notice Party #011634 | 11021 | |
| First Class Mail | Confidential Notice Party #011635 | 11021 | |
| First Class Mail | Confidential Notice Party #011636 | 11021 | |
| First Class Mail | Confidential Notice Party #011637 | 11021 | |
| First Class Mail | Confidential Notice Party #011638 | 11021 | |
| First Class Mail | Confidential Notice Party #011639 | 11021 | |
| First Class Mail | Confidential Notice Party #011640 | 11021 | |
| First Class Mail | Confidential Notice Party #011641 | 11021 | |
| First Class Mail | Confidential Notice Party #011642 | 11021 | |
| First Class Mail | Confidential Notice Party #011643 | 11021 | |
| First Class Mail | Confidential Notice Party #011644 | 11021 | |
| First Class Mail | Confidential Notice Party #011645 | 11021 | |
| First Class Mail | Confidential Notice Party #011646 | 11021 | |
| First Class Mail | Confidential Notice Party #011647 | 11021 | |
| First Class Mail | Confidential Notice Party #011648 | 11021 | |
| First Class Mail | Confidential Notice Party #011649 | 11021 | |
| First Class Mail | Confidential Notice Party #011650 | 11021 | |
| First Class Mail | Confidential Notice Party #011651 | 11021 | |
| First Class Mail | Confidential Notice Party #011652 | 11021 | |
| First Class Mail | Confidential Notice Party #011653 | 11021 | |
| First Class Mail | Confidential Notice Party #011654 | 11021 | |
| First Class Mail | Confidential Notice Party #011655 | 11021 | |
| First Class Mail | Confidential Notice Party #011656 | 11021 | |
| First Class Mail | Confidential Notice Party #011657 | 11021 | |
| First Class Mail | Confidential Notice Party #011658 | 11021 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011659 | 11021 | |
| First Class Mail | Confidential Notice Party #011660 | 11021 | |
| First Class Mail | Confidential Notice Party #011661 | 11021 | |
| First Class Mail | Confidential Notice Party #011662 | 93628 | ISRAEL |
| First Class Mail | Confidential Notice Party #011663 | 55247 | |
| First Class Mail | Confidential Notice Party #011664 | 55427 | |
| First Class Mail | Confidential Notice Party #011665 | 91301 | |
| First Class Mail | Confidential Notice Party #011666 | 91301 | |
| First Class Mail | Confidential Notice Party #011667 | 91301 | |
| First Class Mail | Confidential Notice Party #011668 | 91301 | |
| First Class Mail | Confidential Notice Party #011669 | 2010 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #011670 | 10021 | |
| First Class Mail | Confidential Notice Party #011671 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011672 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011673 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011674 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011675 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011676 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011677 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011678 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011679 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011680 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011681 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011682 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011683 | 2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011684 | 02045 | |
| First Class Mail | Confidential Notice Party #011685 | 07728 | |
| First Class Mail | Confidential Notice Party #011686 | 07728 | |
| First Class Mail | Confidential Notice Party #011687 | 07642 | |
| First Class Mail | Confidential Notice Party #011688 | CH-6501 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011689 | 02116 | |
| First Class Mail | Confidential Notice Party #011690 | 03076 | |
| First Class Mail | Confidential Notice Party #011691 | 10021 | |
| First Class Mail | Confidential Notice Party #011692 | 10168 | |
| First Class Mail | Confidential Notice Party #011693 | 10006 | |
| First Class Mail | Confidential Notice Party #011694 | 10019 | |
| First Class Mail | Confidential Notice Party #011695 | 33150 | |
| First Class Mail | Confidential Notice Party #011696 | 11556-1230 | |
| First Class Mail | Confidential Notice Party #011697 | 11556-1230 | |
| First Class Mail | Confidential Notice Party #011698 | 11556-1230 | |
| First Class Mail | Confidential Notice Party #011699 | 33487 | |
| First Class Mail | Confidential Notice Party #011700 | 10022 | |
| First Class Mail | Confidential Notice Party #011701 | 33137-4118 | |
| First Class Mail | Confidential Notice Party #011702 | 11743 | |
| First Class Mail | Confidential Notice Party #011703 | 11753 | |
| First Class Mail | Confidential Notice Party #011704 | 11753 | |
| First Class Mail | Confidential Notice Party #011705 | 11753 | |
| First Class Mail | Confidential Notice Party #011706 | 75007 | FRANCE |
| First Class Mail | Confidential Notice Party #011707 | 60601 | |
| First Class Mail | Confidential Notice Party #011708 | 19103 | |
| First Class Mail | Confidential Notice Party #011709 | MC-98000 | MONACO |
| First Class Mail | Confidential Notice Party #011710 | MC-98000 | MONACO |
| First Class Mail | Confidential Notice Party #011711 | 02110 | |
| First Class Mail | Confidential Notice Party #011712 | 02110 | |
| First Class Mail | Confidential Notice Party #011713 | 10022 | |
| First Class Mail | Confidential Notice Party #011714 | 55427 | |
| First Class Mail | Confidential Notice Party #011715 | 55247 | |
| First Class Mail | Confidential Notice Party #011716 | 55427 | |
| First Class Mail | Confidential Notice Party #011717 | 55427 | |
| First Class Mail | Confidential Notice Party #011718 | 10580 | |
| First Class Mail | Confidential Notice Party #011719 | 10022 | |
| First Class Mail | Confidential Notice Party #011720 | 10174 | |
| First Class Mail | Confidential Notice Party #011721 | 33401 | |
| First Class Mail | Confidential Notice Party #011722 | 33065 | |
| First Class Mail | Confidential Notice Party #011723 | 07932 | |
| First Class Mail | Confidential Notice Party #011724 | 55343 | |
| First Class Mail | Confidential Notice Party #011725 | 6916 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011726 | GR10551 | GREECE |
| First Class Mail | Confidential Notice Party #011727 | 10019 | |
| First Class Mail | Confidential Notice Party #011728 | 10017 | |
| First Class Mail | Confidential Notice Party #011729 | 60035 | |
| First Class Mail | Confidential Notice Party #011730 | 60035 | |
| First Class Mail | Confidential Notice Party #011731 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #011732 | 11797 | |
| First Class Mail | Confidential Notice Party #011733 | 11042 | |
| First Class Mail | Confidential Notice Party #011734 | 11042 | |
| First Class Mail | Confidential Notice Party #011735 | 11042 | |
| First Class Mail | Confidential Notice Party #011736 | 06880 | |
| First Class Mail | Confidential Notice Party #011737 | 10010-6847 | |
| First Class Mail | Confidential Notice Party #011738 | 06880 | |
| First Class Mail | Confidential Notice Party #011739 | 06880 | |
| First Class Mail | Confidential Notice Party #011740 | 06880 | |
| First Class Mail | Confidential Notice Party #011741 | 06880 | |
| First Class Mail | Confidential Notice Party #011742 | 06880 | |
| First Class Mail | Confidential Notice Party #011743 | 06880 | |
| First Class Mail | Confidential Notice Party #011744 | 10543 | |
| First Class Mail | Confidential Notice Party #011745 | 10022 | |
| First Class Mail | Confidential Notice Party #011746 | 10022 | |
| First Class Mail | Confidential Notice Party #011747 | 10022 | |
| First Class Mail | Confidential Notice Party #011748 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011749 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011750 | 92422 | ISRAEL |
| First Class Mail | Confidential Notice Party #011751 | 64238 | ISRAEL |
| First Class Mail | Confidential Notice Party #011752 | 91803 | |
| First Class Mail | Confidential Notice Party #011753 | VG1110 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #011754 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011755 | 33 | PERU |
| First Class Mail | Confidential Notice Party #011756 | 00136 | ITALY |
| First Class Mail | Confidential Notice Party #011757 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011758 | 08846 | |
| First Class Mail | Confidential Notice Party #011759 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011760 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011761 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011762 | 97133 | YUCATAN, MEXICO |
| First Class Mail | Confidential Notice Party #011763 | | URUGUAY |
| First Class Mail | Confidential Notice Party #011764 | PO BOX 17-088282 | ECUADOR |
| First Class Mail | Confidential Notice Party #011765 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #011766 | 97148 | MEXICO |
| First Class Mail | Confidential Notice Party #011767 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011768 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011769 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011770 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011771 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011772 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011773 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011774 | 1 | COLOMBIA |
| First Class Mail | Confidential Notice Party #011775 | 1730 | COLOMBIA |
| First Class Mail | Confidential Notice Party #011776 | 28009 | SPAIN |
| First Class Mail | Confidential Notice Party #011777 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011778 | 20577 | SPAIN |
| First Class Mail | Confidential Notice Party #011779 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011780 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011781 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011782 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011783 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011784 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011785 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011786 | 04400 | MEXICO |
| First Class Mail | Confidential Notice Party #011787 | VENEZUELA 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011788 | 28002 | SPAIN |
| First Class Mail | Confidential Notice Party #011789 | 46002 | SPAIN |
| First Class Mail | Confidential Notice Party #011790 | 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011791 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011792 | 08391 | SPAIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011793 | | ECUADOR |
| First Class Mail | Confidential Notice Party #011794 | 03540 | SPAIN |
| First Class Mail | Confidential Notice Party #011795 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #011796 | 28023 | SPAIN |
| First Class Mail | Confidential Notice Party #011797 | 28023 | |
| First Class Mail | Confidential Notice Party #011798 | 201 | URUGUAY |
| First Class Mail | Confidential Notice Party #011799 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011800 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #011801 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011802 | 08253 | SPAIN |
| First Class Mail | Confidential Notice Party #011803 | 28014 | SPAIN |
| First Class Mail | Confidential Notice Party #011804 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011805 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #011806 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011807 | | SPAIN |
| First Class Mail | Confidential Notice Party #011808 | | SPAIN |
| First Class Mail | Confidential Notice Party #011809 | 01240-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #011810 | 20216 | SPAIN |
| First Class Mail | Confidential Notice Party #011811 | 41012 | SPAIN |
| First Class Mail | Confidential Notice Party #011812 | 28220 | SPAIN |
| First Class Mail | Confidential Notice Party #011813 | 28033 | |
| First Class Mail | Confidential Notice Party #011814 | 28043 | SPAIN |
| First Class Mail | Confidential Notice Party #011815 | 28006 | SPAIN |
| First Class Mail | Confidential Notice Party #011816 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011817 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011818 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011819 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011820 | 20009 | SPAIN |
| First Class Mail | Confidential Notice Party #011821 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011822 | 28223 | SPAIN |
| First Class Mail | Confidential Notice Party #011823 | 28014 | SPAIN |
| First Class Mail | Confidential Notice Party #011824 | 28003 | SPAIN |
| First Class Mail | Confidential Notice Party #011825 | 2007 | SPAIN |
| First Class Mail | Confidential Notice Party #011826 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #011827 | 01900 | MEXICO |
| First Class Mail | Confidential Notice Party #011828 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011829 | | CHILE |
| First Class Mail | Confidential Notice Party #011830 | 28109 | SPAIN |
| First Class Mail | Confidential Notice Party #011831 | 10036 | |
| First Class Mail | Confidential Notice Party #011832 | 01060 D.F. | MEXICO |
| First Class Mail | Confidential Notice Party #011833 | 11753 | |
| First Class Mail | Confidential Notice Party #011834 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011835 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011836 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011837 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011838 | 33450 | |
| First Class Mail | Confidential Notice Party #011839 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011840 | 01505 | |
| First Class Mail | Confidential Notice Party #011841 | 10019 | |
| First Class Mail | Confidential Notice Party #011842 | 10019 | |
| First Class Mail | Confidential Notice Party #011843 | 10019 | |
| First Class Mail | Confidential Notice Party #011844 | 10019 | |
| First Class Mail | Confidential Notice Party #011845 | 10019 | |
| First Class Mail | Confidential Notice Party #011846 | 10019 | |
| First Class Mail | Confidential Notice Party #011847 | 10019 | |
| First Class Mail | Confidential Notice Party #011848 | 10019 | |
| First Class Mail | Confidential Notice Party #011849 | 10019 | |
| First Class Mail | Confidential Notice Party #011850 | 11751 | |
| First Class Mail | Confidential Notice Party #011851 | 10020-1089 | |
| First Class Mail | Confidential Notice Party #011852 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #011853 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011854 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011855 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011856 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011857 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011858 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011859 | CH-7032 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011860 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011861 | | CHILE |
| First Class Mail | Confidential Notice Party #011862 | | CHILE |
| First Class Mail | Confidential Notice Party #011863 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #011864 | 2400 | URUGUAY |
| First Class Mail | Confidential Notice Party #011865 | 94596 | |
| First Class Mail | Confidential Notice Party #011866 | A-1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #011867 | KY1-1203 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #011868 | 02139 | |
| First Class Mail | Confidential Notice Party #011869 | 10036 | |
| First Class Mail | Confidential Notice Party #011870 | 07662 | |
| First Class Mail | Confidential Notice Party #011871 | 11050 | |
| First Class Mail | Confidential Notice Party #011872 | 11050 | |
| First Class Mail | Confidential Notice Party #011873 | 1097 PE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011874 | 13057-9659 | |
| First Class Mail | Confidential Notice Party #011875 | 13057 | |
| First Class Mail | Confidential Notice Party #011876 | | MEXICO |
| First Class Mail | Confidential Notice Party #011877 | 29600 | SPAIN |
| First Class Mail | Confidential Notice Party #011878 | 1060 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011879 | 1060 | VENEZUELA |
| First Class Mail | Confidential Notice Party #011880 | 04320 | MEXICO |
| First Class Mail | Confidential Notice Party #011881 | 1233 BERNEX | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011882 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #011883 | 3818 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011884 | 8126 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011885 | 01609 | |
| First Class Mail | Confidential Notice Party #011886 | 33434 | |
| First Class Mail | Confidential Notice Party #011887 | 94596-6210 | |
| First Class Mail | Confidential Notice Party #011888 | EC4M 7RD | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011889 | 10504 | |
| First Class Mail | Confidential Notice Party #011890 | 95128 | |
| First Class Mail | Confidential Notice Party #011891 | 1012 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011892 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011893 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011894 | 06410 | FRANCE |
| First Class Mail | Confidential Notice Party #011895 | 1292 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011896 | 1008 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011897 | 1966 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011898 | 1234 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011899 | 1875 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011900 | | FRANCE |
| First Class Mail | Confidential Notice Party #011901 | 1875 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011902 | 10950 | |
| First Class Mail | Confidential Notice Party #011903 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #011904 | 10174 | |
| First Class Mail | Confidential Notice Party #011905 | ROC | TAIWAN |
| First Class Mail | Confidential Notice Party #011906 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011907 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011908 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011909 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011910 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011911 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011912 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011913 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #011914 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #011915 | 06330 | FRANCE |
| First Class Mail | Confidential Notice Party #011916 | 06330 | FRANCE |
| First Class Mail | Confidential Notice Party #011917 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011918 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011919 | 37150 | MEXICO |
| First Class Mail | Confidential Notice Party #011920 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #011921 | 1043 BW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #011922 | JE2 4YE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #011923 | 46111 | SPAIN |
| First Class Mail | Confidential Notice Party #011924 | 33130 | |
| First Class Mail | Confidential Notice Party #011925 | 33130 | |
| First Class Mail | Confidential Notice Party #011926 | 06103 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011927 | KM 4.5 | ECUADOR |
| First Class Mail | Confidential Notice Party #011928 | | HONG KONG |
| First Class Mail | Confidential Notice Party #011929 | 2343 JH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011930 | B-1380 | BELGIUM |
| First Class Mail | Confidential Notice Party #011931 | | IRELAND |
| First Class Mail | Confidential Notice Party #011932 | 10065 | |
| First Class Mail | Confidential Notice Party #011933 | 33152-5364 | |
| First Class Mail | Confidential Notice Party #011934 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #011935 | 33478 | |
| First Class Mail | Confidential Notice Party #011936 | TORTOLA | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #011937 | VG1110 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #011938 | 11735 | |
| First Class Mail | Confidential Notice Party #011939 | 07601 | |
| First Class Mail | Confidential Notice Party #011940 | | ISRAEL |
| First Class Mail | Confidential Notice Party #011941 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #011942 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011943 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011944 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011945 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011946 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011947 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011948 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011949 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011950 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011951 | 33134 | |
| First Class Mail | Confidential Notice Party #011952 | 33134 | |
| First Class Mail | Confidential Notice Party #011953 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011954 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011955 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011956 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011957 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011958 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011959 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011960 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011961 | 33134-5008 | |
| First Class Mail | Confidential Notice Party #011962 | 076148 | MEXICO |
| First Class Mail | Confidential Notice Party #011963 | 076148 | MEXICO |
| First Class Mail | Confidential Notice Party #011964 | | BERMUDA |
| First Class Mail | Confidential Notice Party #011965 | 2073 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #011966 | 10065 | |
| First Class Mail | Confidential Notice Party #011967 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #011968 | 06824 | |
| First Class Mail | Confidential Notice Party #011969 | 75202 | |
| First Class Mail | Confidential Notice Party #011970 | 75202 | |
| First Class Mail | Confidential Notice Party #011971 | 75202 | |
| First Class Mail | Confidential Notice Party #011972 | 1222 TH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011973 | 93006 | |
| First Class Mail | Confidential Notice Party #011974 | 06905 | |
| First Class Mail | Confidential Notice Party #011975 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011976 | 1181 LG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011977 | 2582 CM | HOLLAND |
| First Class Mail | Confidential Notice Party #011978 | 19801 | |
| First Class Mail | Confidential Notice Party #011979 | BP 2642 | HOLLAND |
| First Class Mail | Confidential Notice Party #011980 | 1077 ZP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011981 | | |
| First Class Mail | Confidential Notice Party #011982 | SP3 5RZ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011983 | SP3 5RZ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #011984 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #011985 | 08831 | |
| First Class Mail | Confidential Notice Party #011986 | 33134 | |
| First Class Mail | Confidential Notice Party #011987 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011988 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011989 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011990 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #011991 | 11030 | |
| First Class Mail | Confidential Notice Party #011992 | 11021 | |
| First Class Mail | Confidential Notice Party #011993 | | BRITISH VIRGIN ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #011994 | 5101 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #011995 | 3521 | HOLLAND |
| First Class Mail | Confidential Notice Party #011996 | 10022 | |
| First Class Mail | Confidential Notice Party #011997 | 10022 | |
| First Class Mail | Confidential Notice Party #011998 | | BERMUDA |
| First Class Mail | Confidential Notice Party #011999 | 10900 | MEXICO |
| First Class Mail | Confidential Notice Party #012000 | 06830 | |
| First Class Mail | Confidential Notice Party #012001 | 33134 | |
| First Class Mail | Confidential Notice Party #012002 | | KOREA |
| First Class Mail | Confidential Notice Party #012003 | 94404 | |
| First Class Mail | Confidential Notice Party #012004 | 4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012005 | 07458 | |
| First Class Mail | Confidential Notice Party #012006 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #012007 | NL 3703 DC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012008 | NL 3703 DC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012009 | 13057 | |
| First Class Mail | Confidential Notice Party #012010 | 33432 | |
| First Class Mail | Confidential Notice Party #012011 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012012 | 13846-0209 | |
| First Class Mail | Confidential Notice Party #012013 | 10019 | |
| First Class Mail | Confidential Notice Party #012014 | 33322 | |
| First Class Mail | Confidential Notice Party #012015 | 10023 | |
| First Class Mail | Confidential Notice Party #012016 | 11530 | |
| First Class Mail | Confidential Notice Party #012017 | 94598 | |
| First Class Mail | Confidential Notice Party #012018 | 10022 | |
| First Class Mail | Confidential Notice Party #012019 | 33496 | |
| First Class Mail | Confidential Notice Party #012020 | 02467 | |
| First Class Mail | Confidential Notice Party #012021 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012022 | 7642 HE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012023 | 5802 BZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012024 | | HOLLAND |
| First Class Mail | Confidential Notice Party #012025 | 1187 LH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012026 | F-11160 | FRANCE |
| First Class Mail | Confidential Notice Party #012027 | 6741 ZN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012028 | 5502 HW | HOLLAND |
| First Class Mail | Confidential Notice Party #012029 | 5296 KE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012030 | 5963HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012031 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012032 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012033 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012034 | 5463 HX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012035 | 5258 MS | HOLLAND |
| First Class Mail | Confidential Notice Party #012036 | 11793 | |
| First Class Mail | Confidential Notice Party #012037 | 90071-1706 | |
| First Class Mail | Confidential Notice Party #012038 | 10532 | |
| First Class Mail | Confidential Notice Party #012039 | 33432 | |
| First Class Mail | Confidential Notice Party #012040 | 8607 KK | HOLLAND |
| First Class Mail | Confidential Notice Party #012041 | 10021 | |
| First Class Mail | Confidential Notice Party #012042 | 10021 | |
| First Class Mail | Confidential Notice Party #012043 | 55401 | |
| First Class Mail | Confidential Notice Party #012044 | 11930 | |
| First Class Mail | Confidential Notice Party #012045 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012046 | 1670 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012047 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012048 | 2024CA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012049 | 33304 | |
| First Class Mail | Confidential Notice Party #012050 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012051 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012052 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012053 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012054 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012055 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012056 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012057 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012058 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012059 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012060 | | BAHAMAS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012061 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012062 | 2275 tn | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012063 | 6041 NN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012064 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012065 | 97278 | ISRAEL |
| First Class Mail | Confidential Notice Party #012066 | 10017 | |
| First Class Mail | Confidential Notice Party #012067 | 1200 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012068 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012069 | 94706 | |
| First Class Mail | Confidential Notice Party #012070 | 1749 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012071 | D-60594 | GERMANY |
| First Class Mail | Confidential Notice Party #012072 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012073 | 2353 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012074 | 2281CZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012075 | 4040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012076 | A-4040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012077 | 11364 | |
| First Class Mail | Confidential Notice Party #012078 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #012079 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012080 | 50900 | MEXICO |
| First Class Mail | Confidential Notice Party #012081 | 4812 TP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012082 | 10017 | |
| First Class Mail | Confidential Notice Party #012083 | 02193 | |
| First Class Mail | Confidential Notice Party #012084 | 10112 | |
| First Class Mail | Confidential Notice Party #012085 | A-1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012086 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012087 | 5653 CC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012088 | 33480 | |
| First Class Mail | Confidential Notice Party #012089 | 1151 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012090 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012091 | A-6292 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012092 | 6323 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012093 | 8105 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012094 | 9313 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012095 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012096 | 4865 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012097 | 33480 | |
| First Class Mail | Confidential Notice Party #012098 | 11414 | |
| First Class Mail | Confidential Notice Party #012099 | 11414 | |
| First Class Mail | Confidential Notice Party #012100 | 33433 | |
| First Class Mail | Confidential Notice Party #012101 | 33433 | |
| First Class Mail | Confidential Notice Party #012102 | 7361 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012103 | 6741 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #012104 | 3632 AV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012105 | 10036 | |
| First Class Mail | Confidential Notice Party #012106 | 10036 | |
| First Class Mail | Confidential Notice Party #012107 | 2351 RD | HOLLAND |
| First Class Mail | Confidential Notice Party #012108 | 2331 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012109 | 3420 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012110 | 52561 | ISRAEL |
| First Class Mail | Confidential Notice Party #012111 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012112 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012113 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012114 | 2353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012115 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012116 | | Austria |
| First Class Mail | Confidential Notice Party #012117 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012118 | 4663 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012119 | 2331 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012120 | 33304 | |
| First Class Mail | Confidential Notice Party #012121 | HM07 | BERMUDA |
| First Class Mail | Confidential Notice Party #012122 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012123 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012124 | 7431 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012125 | 6666 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012126 | 1013GE | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012127 | 34201 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012128 | 33437 | |
| First Class Mail | Confidential Notice Party #012129 | 55340 | |
| First Class Mail | Confidential Notice Party #012130 | 10036 | |
| First Class Mail | Confidential Notice Party #012131 | 33480 | |
| First Class Mail | Confidential Notice Party #012132 | 33480 | |
| First Class Mail | Confidential Notice Party #012133 | 02210-2243 | |
| First Class Mail | Confidential Notice Party #012134 | CH-3005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012135 | CH-8008 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012136 | CH 3005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012137 | 3825 GC | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012138 | 3825 JC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012139 | 1271 AE | HOLLAND |
| First Class Mail | Confidential Notice Party #012140 | 5237 NB | HOLLAND |
| First Class Mail | Confidential Notice Party #012141 | | PERU |
| First Class Mail | Confidential Notice Party #012142 | 33484 | |
| First Class Mail | Confidential Notice Party #012143 | 01701 | |
| First Class Mail | Confidential Notice Party #012144 | 21224 | |
| First Class Mail | Confidential Notice Party #012145 | 7210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012146 | 10024 | |
| First Class Mail | Confidential Notice Party #012147 | 29660 | SPAIN |
| First Class Mail | Confidential Notice Party #012148 | AD100 | ANDORRA |
| First Class Mail | Confidential Notice Party #012149 | 20100 | URUGUAY |
| First Class Mail | Confidential Notice Party #012150 | 28046 | SPAIN |
| First Class Mail | Confidential Notice Party #012151 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #012152 | 1050 | VENEZUELA |
| First Class Mail | Confidential Notice Party #012153 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #012154 | 4 | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #012155 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #012156 | 8340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012157 | 3108 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012158 | 96768 | |
| First Class Mail | Confidential Notice Party #012159 | 7827 LK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012160 | 33131 | |
| First Class Mail | Confidential Notice Party #012161 | GY1 4NN | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012162 | 4980 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012163 | 4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012164 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012165 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012166 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012167 | 6343 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012168 | 6343 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012169 | CM 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012170 | 33496 | |
| First Class Mail | Confidential Notice Party #012171 | 3941 GR | HOLLAND |
| First Class Mail | Confidential Notice Party #012172 | 5561 TE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012173 | 44857 | ISRAEL |
| First Class Mail | Confidential Notice Party #012174 | D - 72139 | GERMANY |
| First Class Mail | Confidential Notice Party #012175 | 95707 | |
| First Class Mail | Confidential Notice Party #012176 | 2620 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012177 | 10022 | |
| First Class Mail | Confidential Notice Party #012178 | 10022 | |
| First Class Mail | Confidential Notice Party #012179 | 08807 | |
| First Class Mail | Confidential Notice Party #012180 | 10022 | |
| First Class Mail | Confidential Notice Party #012181 | 91361 | |
| First Class Mail | Confidential Notice Party #012182 | 33484 | |
| First Class Mail | Confidential Notice Party #012183 | 90024 | |
| First Class Mail | Confidential Notice Party #012184 | 11362 | |
| First Class Mail | Confidential Notice Party #012185 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012186 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012187 | 55410 | |
| First Class Mail | Confidential Notice Party #012188 | 32736 | |
| First Class Mail | Confidential Notice Party #012189 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012190 | 5.500 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012191 | 8708 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012192 | 2595 EG | HOLLAND |
| First Class Mail | Confidential Notice Party #012193 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012194 | 06836 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012195 | 20007 | |
| First Class Mail | Confidential Notice Party #012196 | 11105 | |
| First Class Mail | Confidential Notice Party #012197 | 07920 | |
| First Class Mail | Confidential Notice Party #012198 | ER 2861 | HOLLAND |
| First Class Mail | Confidential Notice Party #012199 | BN 5343 | HOLLAND |
| First Class Mail | Confidential Notice Party #012200 | 4847 NG | HOLLAND |
| First Class Mail | Confidential Notice Party #012201 | 7364 BL | HOLLAND |
| First Class Mail | Confidential Notice Party #012202 | 5655 JD | HOLLAND |
| First Class Mail | Confidential Notice Party #012203 | | SRI LANKA |
| First Class Mail | Confidential Notice Party #012204 | 77002 | |
| First Class Mail | Confidential Notice Party #012205 | 4611 RP | HOLLAND |
| First Class Mail | Confidential Notice Party #012206 | 13205 | |
| First Class Mail | Confidential Notice Party #012207 | 3972 JC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012208 | 33428 | |
| First Class Mail | Confidential Notice Party #012209 | 9374 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012210 | D-83071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012211 | 90064 | |
| First Class Mail | Confidential Notice Party #012212 | 06883 | |
| First Class Mail | Confidential Notice Party #012213 | 11021 | |
| First Class Mail | Confidential Notice Party #012214 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012215 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012216 | 3291 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012217 | 6136 TT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012218 | 01020 | MEXICO |
| First Class Mail | Confidential Notice Party #012219 | 1058 XW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012220 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012221 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #012222 | 3768 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012223 | 47219 | ISRAEL |
| First Class Mail | Confidential Notice Party #012224 | C1007 ABR | ARGENTINA |
| First Class Mail | Confidential Notice Party #012225 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012226 | 3062 NM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012227 | 3062 NP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012228 | 55343 | |
| First Class Mail | Confidential Notice Party #012229 | 33160 | |
| First Class Mail | Confidential Notice Party #012230 | 91326 | |
| First Class Mail | Confidential Notice Party #012231 | 06901 | |
| First Class Mail | Confidential Notice Party #012232 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #012233 | 10514 | |
| First Class Mail | Confidential Notice Party #012234 | 10019 | |
| First Class Mail | Confidential Notice Party #012235 | 34986 | |
| First Class Mail | Confidential Notice Party #012236 | 10530 | |
| First Class Mail | Confidential Notice Party #012237 | 11201 | |
| First Class Mail | Confidential Notice Party #012238 | 11793 | |
| First Class Mail | Confidential Notice Party #012239 | 11576 | |
| First Class Mail | Confidential Notice Party #012240 | 01730 | MEXICO |
| First Class Mail | Confidential Notice Party #012241 | 01613 | |
| First Class Mail | Confidential Notice Party #012242 | 01613 | |
| First Class Mail | Confidential Notice Party #012243 | D-48599 | GERMANY |
| First Class Mail | Confidential Notice Party #012244 | 34481 | |
| First Class Mail | Confidential Notice Party #012245 | 94404 | |
| First Class Mail | Confidential Notice Party #012246 | 16672 | GREECE |
| First Class Mail | Confidential Notice Party #012247 | 02109 | |
| First Class Mail | Confidential Notice Party #012248 | 02109 | |
| First Class Mail | Confidential Notice Party #012249 | 06117 | |
| First Class Mail | Confidential Notice Party #012250 | | FRANCE |
| First Class Mail | Confidential Notice Party #012251 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012252 | 33480 | |
| First Class Mail | Confidential Notice Party #012253 | 33480 | |
| First Class Mail | Confidential Notice Party #012254 | 33351 | |
| First Class Mail | Confidential Notice Party #012255 | 94705 | |
| First Class Mail | Confidential Notice Party #012256 | JE1 1FB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012257 | 02-534 | POLAND |
| First Class Mail | Confidential Notice Party #012258 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012259 | 20852 | |
| First Class Mail | Confidential Notice Party #012260 | 76210 | |
| First Class Mail | Confidential Notice Party #012261 | 06811 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012262 | 10022 | |
| First Class Mail | Confidential Notice Party #012263 | 10022 | |
| First Class Mail | Confidential Notice Party #012264 | 10022 | |
| First Class Mail | Confidential Notice Party #012265 | 10022 | |
| First Class Mail | Confidential Notice Party #012266 | 10022 | |
| First Class Mail | Confidential Notice Party #012267 | 33021 | |
| First Class Mail | Confidential Notice Party #012268 | 44122 | |
| First Class Mail | Confidential Notice Party #012269 | 91016 | |
| First Class Mail | Confidential Notice Party #012270 | 11797 | |
| First Class Mail | Confidential Notice Party #012271 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012272 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012273 | 06880 | |
| First Class Mail | Confidential Notice Party #012274 | 11021 | |
| First Class Mail | Confidential Notice Party #012275 | 11020 | |
| First Class Mail | Confidential Notice Party #012276 | 33496 | |
| First Class Mail | Confidential Notice Party #012277 | 37421 | |
| First Class Mail | Confidential Notice Party #012278 | 19027 | |
| First Class Mail | Confidential Notice Party #012279 | 55316 | |
| First Class Mail | Confidential Notice Party #012280 | 06906 | |
| First Class Mail | Confidential Notice Party #012281 | 33160 | |
| First Class Mail | Confidential Notice Party #012282 | 53705 | |
| First Class Mail | Confidential Notice Party #012283 | 33319 | |
| First Class Mail | Confidential Notice Party #012284 | 81611 | |
| First Class Mail | Confidential Notice Party #012285 | 81611 | |
| First Class Mail | Confidential Notice Party #012286 | 94517 | |
| First Class Mail | Confidential Notice Party #012287 | 55401 | |
| First Class Mail | Confidential Notice Party #012288 | 11375 | |
| First Class Mail | Confidential Notice Party #012289 | 55401 | |
| First Class Mail | Confidential Notice Party #012290 | 91307 | |
| First Class Mail | Confidential Notice Party #012291 | 10282 | |
| First Class Mail | Confidential Notice Party #012292 | 33069 | |
| First Class Mail | Confidential Notice Party #012293 | 33477 | |
| First Class Mail | Confidential Notice Party #012294 | | TAIWAN |
| First Class Mail | Confidential Notice Party #012295 | CH-8034 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012296 | CH-8034 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012297 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012298 | 6342 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012299 | A-6111 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012300 | 55344 | |
| First Class Mail | Confidential Notice Party #012301 | 55344 | |
| First Class Mail | Confidential Notice Party #012302 | 55344 | |
| First Class Mail | Confidential Notice Party #012303 | 55344 | |
| First Class Mail | Confidential Notice Party #012304 | 55344 | |
| First Class Mail | Confidential Notice Party #012305 | 55344 | |
| First Class Mail | Confidential Notice Party #012306 | 55344 | |
| First Class Mail | Confidential Notice Party #012307 | 55344 | |
| First Class Mail | Confidential Notice Party #012308 | 55344 | |
| First Class Mail | Confidential Notice Party #012309 | 55344 | |
| First Class Mail | Confidential Notice Party #012310 | 55344 | |
| First Class Mail | Confidential Notice Party #012311 | 55344 | |
| First Class Mail | Confidential Notice Party #012312 | 55344 | |
| First Class Mail | Confidential Notice Party #012313 | 55344 | |
| First Class Mail | Confidential Notice Party #012314 | 55344 | |
| First Class Mail | Confidential Notice Party #012315 | 55344 | |
| First Class Mail | Confidential Notice Party #012316 | 55344 | |
| First Class Mail | Confidential Notice Party #012317 | 55344 | |
| First Class Mail | Confidential Notice Party #012318 | 55344 | |
| First Class Mail | Confidential Notice Party #012319 | 55344 | |
| First Class Mail | Confidential Notice Party #012320 | 55344 | |
| First Class Mail | Confidential Notice Party #012321 | 55344 | |
| First Class Mail | Confidential Notice Party #012322 | 55344 | |
| First Class Mail | Confidential Notice Party #012323 | 55344 | |
| First Class Mail | Confidential Notice Party #012324 | 55344 | |
| First Class Mail | Confidential Notice Party #012325 | 55344 | |
| First Class Mail | Confidential Notice Party #012326 | 55344 | |
| First Class Mail | Confidential Notice Party #012327 | 55344 | |
| First Class Mail | Confidential Notice Party #012328 | 55344 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012329 | 55344 | |
| First Class Mail | Confidential Notice Party #012330 | 55344 | |
| First Class Mail | Confidential Notice Party #012331 | 55344 | |
| First Class Mail | Confidential Notice Party #012332 | 55344 | |
| First Class Mail | Confidential Notice Party #012333 | 55344 | |
| First Class Mail | Confidential Notice Party #012334 | 55344 | |
| First Class Mail | Confidential Notice Party #012335 | 55344 | |
| First Class Mail | Confidential Notice Party #012336 | 55344 | |
| First Class Mail | Confidential Notice Party #012337 | 55344 | |
| First Class Mail | Confidential Notice Party #012338 | 55344 | |
| First Class Mail | Confidential Notice Party #012339 | 55344 | |
| First Class Mail | Confidential Notice Party #012340 | 55344 | |
| First Class Mail | Confidential Notice Party #012341 | 55344 | |
| First Class Mail | Confidential Notice Party #012342 | 55344 | |
| First Class Mail | Confidential Notice Party #012343 | 55344 | |
| First Class Mail | Confidential Notice Party #012344 | 55344 | |
| First Class Mail | Confidential Notice Party #012345 | | GERMANY |
| First Class Mail | Confidential Notice Party #012346 | 28010 | SPAIN |
| First Class Mail | Confidential Notice Party #012347 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012348 | 10017 | |
| First Class Mail | Confidential Notice Party #012349 | 11374 | |
| First Class Mail | Confidential Notice Party #012350 | | SPAIN |
| First Class Mail | Confidential Notice Party #012351 | | SPAIN |
| First Class Mail | Confidential Notice Party #012352 | GY1 1DB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #012353 | 30328 | |
| First Class Mail | Confidential Notice Party #012354 | 02481-3401 | |
| First Class Mail | Confidential Notice Party #012355 | 11501 | |
| First Class Mail | Confidential Notice Party #012356 | | CHINA |
| First Class Mail | Confidential Notice Party #012357 | W8 6BX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012358 | RH1 6TE | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012359 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012360 | NW6 1SH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012361 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012362 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012363 | HONG CONG | CHINA |
| First Class Mail | Confidential Notice Party #012364 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012365 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012366 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012367 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012368 | | CHINA |
| First Class Mail | Confidential Notice Party #012369 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012370 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012371 | | CHINA |
| First Class Mail | Confidential Notice Party #012372 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012373 | | CHINA |
| First Class Mail | Confidential Notice Party #012374 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012375 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012376 | | CHINA |
| First Class Mail | Confidential Notice Party #012377 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012378 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012379 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012380 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012381 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012382 | | CHINA |
| First Class Mail | Confidential Notice Party #012383 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012384 | | CHINA |
| First Class Mail | Confidential Notice Party #012385 | | CHINA |
| First Class Mail | Confidential Notice Party #012386 | | CHINA |
| First Class Mail | Confidential Notice Party #012387 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012388 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012389 | | CHINA |
| First Class Mail | Confidential Notice Party #012390 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012391 | | CHINA |
| First Class Mail | Confidential Notice Party #012392 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012393 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #012394 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012395 | 11375 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012396 | 10954 | |
| First Class Mail | Confidential Notice Party #012397 | 33480 | |
| First Class Mail | Confidential Notice Party #012398 | 10021 | |
| First Class Mail | Confidential Notice Party #012399 | 33180 | |
| First Class Mail | Confidential Notice Party #012400 | 3231 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012401 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #012402 | 6780 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012403 | 2325 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012404 | 6332 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012405 | | GERMANY |
| First Class Mail | Confidential Notice Party #012406 | 10036 | |
| First Class Mail | Confidential Notice Party #012407 | 10962 | |
| First Class Mail | Confidential Notice Party #012408 | KY1-1108 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #012409 | | CHINA |
| First Class Mail | Confidential Notice Party #012410 | 8017 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012411 | 5274 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012412 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012413 | 3680 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012414 | 2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012415 | | The Bahamas |
| First Class Mail | Confidential Notice Party #012416 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012417 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #012418 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012419 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012420 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012421 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012422 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012423 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012424 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012425 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012426 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012427 | GY1 3HB | GREAT BRITAIN |
| First Class Mail | Confidential Notice Party #012428 | 85282 | |
| First Class Mail | Confidential Notice Party #012429 | 07102 | |
| First Class Mail | Confidential Notice Party #012430 | 07102 | |
| First Class Mail | Confidential Notice Party #012431 | 07102 | |
| First Class Mail | Confidential Notice Party #012432 | 43604 | |
| First Class Mail | Confidential Notice Party #012433 | 2604 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012434 | 91304 | |
| First Class Mail | Confidential Notice Party #012435 | 33433 | |
| First Class Mail | Confidential Notice Party #012436 | 1041 | BUENOS AIRES |
| First Class Mail | Confidential Notice Party #012437 | 0600 | MEXICO |
| First Class Mail | Confidential Notice Party #012438 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012439 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012440 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #012441 | 33062 | |
| First Class Mail | Confidential Notice Party #012442 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #012443 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #012444 | 13204-5412 | |
| First Class Mail | Confidential Notice Party #012445 | 13204 | |
| First Class Mail | Confidential Notice Party #012446 | 13204 | |
| First Class Mail | Confidential Notice Party #012447 | 13204 | |
| First Class Mail | Confidential Notice Party #012448 | 13204 | |
| First Class Mail | Confidential Notice Party #012449 | 13204 | |
| First Class Mail | Confidential Notice Party #012450 | 13204 | |
| First Class Mail | Confidential Notice Party #012451 | 13204 | |
| First Class Mail | Confidential Notice Party #012452 | 4835 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012453 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012454 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012455 | 2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012456 | 1261 JE | HOLLAND |
| First Class Mail | Confidential Notice Party #012457 | 11568 | |
| First Class Mail | Confidential Notice Party #012458 | 10312 | |
| First Class Mail | Confidential Notice Party #012459 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #012460 | 3708 VA | HOLLAND |
| First Class Mail | Confidential Notice Party #012461 | 10004 | |
| First Class Mail | Confidential Notice Party #012462 | 33487 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012463 | 10019 | |
| First Class Mail | Confidential Notice Party #012464 | GERMANY | GERMANY |
| First Class Mail | Confidential Notice Party #012465 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012466 | 58352 | ISRAEL |
| First Class Mail | Confidential Notice Party #012467 | D-93055 | GERMANY |
| First Class Mail | Confidential Notice Party #012468 | 8620 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012469 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012470 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #012471 | 11020 | |
| First Class Mail | Confidential Notice Party #012472 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012473 | 14140 | MEXICO |
| First Class Mail | Confidential Notice Party #012474 | 53395 | MEXICO |
| First Class Mail | Confidential Notice Party #012475 | 10118 | |
| First Class Mail | Confidential Notice Party #012476 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012477 | 2340 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012478 | 2584 RZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012479 | 2504 RZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012480 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012481 | | HONG KONG |
| First Class Mail | Confidential Notice Party #012482 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012483 | 6165 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012484 | 90210 | |
| First Class Mail | Confidential Notice Party #012485 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #012486 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012487 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012488 | 11530 | |
| First Class Mail | Confidential Notice Party #012489 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012490 | A-3200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012491 | 3621 | BELGIUM |
| First Class Mail | Confidential Notice Party #012492 | 11756 | |
| First Class Mail | Confidential Notice Party #012493 | 8123 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012494 | 8123 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012495 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #012496 | CH-8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012497 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012498 | 07039 | |
| First Class Mail | Confidential Notice Party #012499 | 02481 | |
| First Class Mail | Confidential Notice Party #012500 | 11001 | |
| First Class Mail | Confidential Notice Party #012501 | 11000 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #012502 | 55372 | |
| First Class Mail | Confidential Notice Party #012503 | 33496 | |
| First Class Mail | Confidential Notice Party #012504 | 1071 TL | HOLLAND |
| First Class Mail | Confidential Notice Party #012505 | 60045 | |
| First Class Mail | Confidential Notice Party #012506 | 9061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012507 | 33141 | |
| First Class Mail | Confidential Notice Party #012508 | 33141 | |
| First Class Mail | Confidential Notice Party #012509 | 28270 | |
| First Class Mail | Confidential Notice Party #012510 | | GERMANY |
| First Class Mail | Confidential Notice Party #012511 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012512 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012513 | 11790 | |
| First Class Mail | Confidential Notice Party #012514 | 11572 | |
| First Class Mail | Confidential Notice Party #012515 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012516 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012517 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012518 | 10022 | |
| First Class Mail | Confidential Notice Party #012519 | 33478 | |
| First Class Mail | Confidential Notice Party #012520 | 5042 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012521 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012522 | 10018 | |
| First Class Mail | Confidential Notice Party #012523 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012524 | 5524 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012525 | 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012526 | CH-8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012527 | 1121 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #012528 | 02110 | |
| First Class Mail | Confidential Notice Party #012529 | | UNITED ARAB EMIRATES |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012530 | | IRELAND |
| First Class Mail | Confidential Notice Party #012531 | | SPAIN |
| First Class Mail | Confidential Notice Party #012532 | | GHANA |
| First Class Mail | Confidential Notice Party #012533 | 3708 GN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012534 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012535 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012536 | D-40237 | GERMANY |
| First Class Mail | Confidential Notice Party #012537 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #012538 | 08007 | SPAIN |
| First Class Mail | Confidential Notice Party #012539 | 1066 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012540 | 33410-1456 | |
| First Class Mail | Confidential Notice Party #012541 | 1423 PS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012542 | 05042 | |
| First Class Mail | Confidential Notice Party #012543 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012544 | 33446 | |
| First Class Mail | Confidential Notice Party #012545 | 1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012546 | 02110 | |
| First Class Mail | Confidential Notice Party #012547 | 3703 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012548 | A-3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012549 | 8501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012550 | 8501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012551 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012552 | 6669 DS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012553 | 1500 | BELGIUM |
| First Class Mail | Confidential Notice Party #012554 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012555 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012556 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012557 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012558 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012559 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012560 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012561 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012562 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012563 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012564 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012565 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012566 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012567 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012568 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012569 | IM1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012570 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012571 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012572 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012573 | 1M22QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012574 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012575 | IM11QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012576 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012577 | 1M1 1QW | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012578 | 4501 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012579 | 75282 | ISRAEL |
| First Class Mail | Confidential Notice Party #012580 | 60090 | |
| First Class Mail | Confidential Notice Party #012581 | 08502 | |
| First Class Mail | Confidential Notice Party #012582 | 60025 | |
| First Class Mail | Confidential Notice Party #012583 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012584 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012585 | 2411RP | HOLLAND |
| First Class Mail | Confidential Notice Party #012586 | 33434 | |
| First Class Mail | Confidential Notice Party #012587 | 33434 | |
| First Class Mail | Confidential Notice Party #012588 | 33434 | |
| First Class Mail | Confidential Notice Party #012589 | 1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012590 | CH-9240 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012591 | 33436 | |
| First Class Mail | Confidential Notice Party #012592 | 15221 | |
| First Class Mail | Confidential Notice Party #012593 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012594 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012595 | 3011 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012596 | | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012597 | 6072 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012598 | 21208 | |
| First Class Mail | Confidential Notice Party #012599 | 2000 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012600 | 01720 | |
| First Class Mail | Confidential Notice Party #012601 | 60077-1061 | |
| First Class Mail | Confidential Notice Party #012602 | 10022 | |
| First Class Mail | Confidential Notice Party #012603 | 2621 PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012604 | 2681PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012605 | 22383 | ISRAEL |
| First Class Mail | Confidential Notice Party #012606 | 5296 KA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012607 | 5296 KA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012608 | 81104 | ISRAEL |
| First Class Mail | Confidential Notice Party #012609 | A-6334 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012610 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012611 | 49652 | ISRAEL |
| First Class Mail | Confidential Notice Party #012612 | 53319 | MEXICO |
| First Class Mail | Confidential Notice Party #012613 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012614 | 75437 | ISRAEL |
| First Class Mail | Confidential Notice Party #012615 | 8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012616 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012617 | 43259 | ISRAEL |
| First Class Mail | Confidential Notice Party #012618 | 90661 | ISRAEL |
| First Class Mail | Confidential Notice Party #012619 | 2133 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012620 | | ISRAEL |
| First Class Mail | Confidential Notice Party #012621 | 69271 | ISRAEL |
| First Class Mail | Confidential Notice Party #012622 | 78100 | ISRAEL |
| First Class Mail | Confidential Notice Party #012623 | 8942 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012624 | 22387 | ISRAEL |
| First Class Mail | Confidential Notice Party #012625 | 1052 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012626 | 40300 | ISRAEL |
| First Class Mail | Confidential Notice Party #012627 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012628 | 5023 8 UB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012629 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012630 | 10018 | |
| First Class Mail | Confidential Notice Party #012631 | 60944 | ISRAEL |
| First Class Mail | Confidential Notice Party #012632 | 02903 | |
| First Class Mail | Confidential Notice Party #012633 | 3920 | BELGIUM |
| First Class Mail | Confidential Notice Party #012634 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012635 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012636 | 4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012637 | 69395 | ISRAEL |
| First Class Mail | Confidential Notice Party #012638 | 11050-2649 | |
| First Class Mail | Confidential Notice Party #012639 | 07311 | |
| First Class Mail | Confidential Notice Party #012640 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #012641 | 5482 VB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012642 | 3881 EJ | HOLLAND |
| First Class Mail | Confidential Notice Party #012643 | 52118 | ISRAEL |
| First Class Mail | Confidential Notice Party #012644 | 07719 | |
| First Class Mail | Confidential Notice Party #012645 | 33324 | |
| First Class Mail | Confidential Notice Party #012646 | 33317 | |
| First Class Mail | Confidential Notice Party #012647 | 60606 | |
| First Class Mail | Confidential Notice Party #012648 | 33498 | |
| First Class Mail | Confidential Notice Party #012649 | 1251 EH | HOLLAND |
| First Class Mail | Confidential Notice Party #012650 | 1251 EH | HOLLAND |
| First Class Mail | Confidential Notice Party #012651 | 2640 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012652 | 06601 | |
| First Class Mail | Confidential Notice Party #012653 | 40300 | ISRAEL |
| First Class Mail | Confidential Notice Party #012654 | 30900 | ISRAEL |
| First Class Mail | Confidential Notice Party #012655 | | ISRAEL |
| First Class Mail | Confidential Notice Party #012656 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012657 | 43571 | ISRAEL |
| First Class Mail | Confidential Notice Party #012658 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012659 | 4841 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012660 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012661 | 4840 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012662 | 7335 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012663 | 06247 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012664 | 42810 | ISRAEL |
| First Class Mail | Confidential Notice Party #012665 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012666 | 8820 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012667 | 8330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012668 | 8830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012669 | 8330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012670 | 2130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012671 | 7082 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012672 | 9210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012673 | 2332 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012674 | CH-8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012675 | 2404 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012676 | 2452 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012677 | 5408pd | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012678 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012679 | 45205 | ISRAEL |
| First Class Mail | Confidential Notice Party #012680 | 25951 | |
| First Class Mail | Confidential Notice Party #012681 | CH-9011 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012682 | 10591 | |
| First Class Mail | Confidential Notice Party #012683 | 7546 PG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012684 | D-85386 | GERMANY |
| First Class Mail | Confidential Notice Party #012685 | 5941 AW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012686 | 94596-6210 | |
| First Class Mail | Confidential Notice Party #012687 | 94596-6210 | |
| First Class Mail | Confidential Notice Party #012688 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012689 | 5508LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012690 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012691 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012692 | 38126 | GERMANY |
| First Class Mail | Confidential Notice Party #012693 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012694 | 90552 | GERMANY |
| First Class Mail | Confidential Notice Party #012695 | 33480 | |
| First Class Mail | Confidential Notice Party #012696 | 94595 | |
| First Class Mail | Confidential Notice Party #012697 | 33480 | |
| First Class Mail | Confidential Notice Party #012698 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012699 | 3620 | BELGIUM |
| First Class Mail | Confidential Notice Party #012700 | 2497 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012701 | 2497 ND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012702 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012703 | 10022 | |
| First Class Mail | Confidential Notice Party #012704 | 55402 | |
| First Class Mail | Confidential Notice Party #012705 | 55402 | |
| First Class Mail | Confidential Notice Party #012706 | 33496 | |
| First Class Mail | Confidential Notice Party #012707 | 1015 BV | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012708 | 1016 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012709 | 3625 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012710 | 8023 DD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012711 | 90254 | |
| First Class Mail | Confidential Notice Party #012712 | 6890 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012713 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012714 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012715 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012716 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012717 | 5961 TK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012718 | CH8044 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012719 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012720 | 1410 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #012721 | 4251 L2 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012722 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012723 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012724 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012725 | EX 1251 | HOLLAND |
| First Class Mail | Confidential Notice Party #012726 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012727 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012728 | 10017 | |
| First Class Mail | Confidential Notice Party #012729 | D-38173 | GERMANY |
| First Class Mail | Confidential Notice Party #012730 | 8604 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012731 | A-6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012732 | BA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012733 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012734 | 2384 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012735 | 8345 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012736 | 33434 | |
| First Class Mail | Confidential Notice Party #012737 | 5143 GT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012738 | 3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012739 | 4694 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012740 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012741 | 1251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012742 | A-6334 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012743 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012744 | 5262LN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012745 | 1064 NZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012746 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012747 | B-2000 | BELGIUM |
| First Class Mail | Confidential Notice Party #012748 | 6353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012749 | 8042 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012750 | 8304 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012751 | 8142 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012752 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012753 | 1077 VE | HOLLAND |
| First Class Mail | Confidential Notice Party #012754 | 4823 BK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012755 | 7676AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012756 | 4823 HS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012757 | 2594-BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012758 | 3845 LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012759 | 3845-LA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012760 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #012761 | CZ-25242 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #012762 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012763 | 17915 | ISRAEL |
| First Class Mail | Confidential Notice Party #012764 | | CHINA |
| First Class Mail | Confidential Notice Party #012765 | | CHINA |
| First Class Mail | Confidential Notice Party #012766 | 42870 | ISRAEL |
| First Class Mail | Confidential Notice Party #012767 | 02467 | |
| First Class Mail | Confidential Notice Party #012768 | 14210 | |
| First Class Mail | Confidential Notice Party #012769 | 19085 | |
| First Class Mail | Confidential Notice Party #012770 | 14210 | |
| First Class Mail | Confidential Notice Party #012771 | 14210 | |
| First Class Mail | Confidential Notice Party #012772 | 3580 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012773 | | KOREA |
| First Class Mail | Confidential Notice Party #012774 | A-6074 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012775 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012776 | 9190 | BELGIUM |
| First Class Mail | Confidential Notice Party #012777 | 33486 | |
| First Class Mail | Confidential Notice Party #012778 | A1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012779 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012780 | 7214 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012781 | 85254 | |
| First Class Mail | Confidential Notice Party #012782 | 11210 | |
| First Class Mail | Confidential Notice Party #012783 | 10014 | |
| First Class Mail | Confidential Notice Party #012784 | 1429 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012785 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #012786 | 13057 | |
| First Class Mail | Confidential Notice Party #012787 | 14901 | |
| First Class Mail | Confidential Notice Party #012788 | 14850 | |
| First Class Mail | Confidential Notice Party #012789 | 13905 | |
| First Class Mail | Confidential Notice Party #012790 | 13905 | |
| First Class Mail | Confidential Notice Party #012791 | 13905 | |
| First Class Mail | Confidential Notice Party #012792 | 13905 | |
| First Class Mail | Confidential Notice Party #012793 | 13601 | |
| First Class Mail | Confidential Notice Party #012794 | 13601 | |
| First Class Mail | Confidential Notice Party #012795 | 13041 | |
| First Class Mail | Confidential Notice Party #012796 | 13041 | |
| First Class Mail | Confidential Notice Party #012797 | 5252 BJ | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012798 | 5252 BJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012799 | 33172 | |
| First Class Mail | Confidential Notice Party #012800 | | ECUADOR |
| First Class Mail | Confidential Notice Party #012801 | 6714 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012802 | 8706 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012803 | 33152-3900 | |
| First Class Mail | Confidential Notice Party #012804 | 33166 | |
| First Class Mail | Confidential Notice Party #012805 | 33152 | |
| First Class Mail | Confidential Notice Party #012806 | 33152 | |
| First Class Mail | Confidential Notice Party #012807 | 33152 | |
| First Class Mail | Confidential Notice Party #012808 | 10016 | |
| First Class Mail | Confidential Notice Party #012809 | CH-4105 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012810 | 10583 | |
| First Class Mail | Confidential Notice Party #012811 | EX2861 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012812 | 10804 | |
| First Class Mail | Confidential Notice Party #012813 | | CHINA |
| First Class Mail | Confidential Notice Party #012814 | | CHINA |
| First Class Mail | Confidential Notice Party #012815 | 8604 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012816 | 6841 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012817 | 33140 | |
| First Class Mail | Confidential Notice Party #012818 | 11210 | |
| First Class Mail | Confidential Notice Party #012819 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012820 | 50090 | MEXICO |
| First Class Mail | Confidential Notice Party #012821 | 03100 | MEXICO |
| First Class Mail | Confidential Notice Party #012822 | 10580 | |
| First Class Mail | Confidential Notice Party #012823 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #012824 | 30076 | |
| First Class Mail | Confidential Notice Party #012825 | 66220 | MEXICO |
| First Class Mail | Confidential Notice Party #012826 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012827 | 07423 | |
| First Class Mail | Confidential Notice Party #012828 | 11021 | |
| First Class Mail | Confidential Notice Party #012829 | 33483 | |
| First Class Mail | Confidential Notice Party #012830 | 11598 | |
| First Class Mail | Confidential Notice Party #012831 | 06880 | |
| First Class Mail | Confidential Notice Party #012832 | 11545 | |
| First Class Mail | Confidential Notice Party #012833 | 07423 | |
| First Class Mail | Confidential Notice Party #012834 | 11557 | |
| First Class Mail | Confidential Notice Party #012835 | 11021 | |
| First Class Mail | Confidential Notice Party #012836 | 11568 | |
| First Class Mail | Confidential Notice Party #012837 | 07928 | |
| First Class Mail | Confidential Notice Party #012838 | 06604-6106 | |
| First Class Mail | Confidential Notice Party #012839 | 11576 | |
| First Class Mail | Confidential Notice Party #012840 | 11021 | |
| First Class Mail | Confidential Notice Party #012841 | 04096 | |
| First Class Mail | Confidential Notice Party #012842 | 07940 | |
| First Class Mail | Confidential Notice Party #012843 | 06880 | |
| First Class Mail | Confidential Notice Party #012844 | 102-0075 | JAPAN |
| First Class Mail | Confidential Notice Party #012845 | 81612 | |
| First Class Mail | Confidential Notice Party #012846 | 02114 | |
| First Class Mail | Confidential Notice Party #012847 | 55305 | |
| First Class Mail | Confidential Notice Party #012848 | 81612 | |
| First Class Mail | Confidential Notice Party #012849 | | DUTCH ANTILLES |
| First Class Mail | Confidential Notice Party #012850 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #012851 | 33437 | |
| First Class Mail | Confidential Notice Party #012852 | 1 | IRELAND |
| First Class Mail | Confidential Notice Party #012853 | 33480 | |
| First Class Mail | Confidential Notice Party #012854 | 94114 | |
| First Class Mail | Confidential Notice Party #012855 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012856 | 85737-3725 | |
| First Class Mail | Confidential Notice Party #012857 | 11360 | |
| First Class Mail | Confidential Notice Party #012858 | 10022 | |
| First Class Mail | Confidential Notice Party #012859 | 9008 RA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012860 | 11518 | |
| First Class Mail | Confidential Notice Party #012861 | 11210 | |
| First Class Mail | Confidential Notice Party #012862 | 14461 | |
| First Class Mail | Confidential Notice Party #012863 | 17561 | GREECE |
| First Class Mail | Confidential Notice Party #012864 | 8802 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012865 | 32804 | |
| First Class Mail | Confidential Notice Party #012866 | 3641 CX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012867 | 5600 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012868 | 1071 MX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012869 | 1425 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012870 | 4400 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012871 | 85658-4472 | |
| First Class Mail | Confidential Notice Party #012872 | 33428 | |
| First Class Mail | Confidential Notice Party #012873 | 48951 | |
| First Class Mail | Confidential Notice Party #012874 | 1018 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012875 | 2274 GV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012876 | 33436 | |
| First Class Mail | Confidential Notice Party #012877 | 33436 | |
| First Class Mail | Confidential Notice Party #012878 | B-2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #012879 | 01907 | |
| First Class Mail | Confidential Notice Party #012880 | 33060 | |
| First Class Mail | Confidential Notice Party #012881 | 2162 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012882 | 5481 HD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012883 | 55435 | |
| First Class Mail | Confidential Notice Party #012884 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012885 | 47263 | ISRAEL |
| First Class Mail | Confidential Notice Party #012886 | 3768 CZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012887 | 98109-4896 | |
| First Class Mail | Confidential Notice Party #012888 | 10022 | |
| First Class Mail | Confidential Notice Party #012889 | 32725 | |
| First Class Mail | Confidential Notice Party #012890 | 08816 | |
| First Class Mail | Confidential Notice Party #012891 | Barranco | PERU |
| First Class Mail | Confidential Notice Party #012892 | 07046 | |
| First Class Mail | Confidential Notice Party #012893 | 10310 | INDONESIA |
| e-mail Service | Confidential Notice Party #012894 | | |
| First Class Mail | Confidential Notice Party #012895 | 33410 | |
| First Class Mail | Confidential Notice Party #012896 | 22124 | |
| First Class Mail | Confidential Notice Party #012897 | 01930-4414 | |
| First Class Mail | Confidential Notice Party #012898 | 01930-4414 | Updated address per returned mail 9/8/2011 |
| First Class Mail | Confidential Notice Party #012899 | 50000 | MEXICO |
| First Class Mail | Confidential Notice Party #012900 | 2582NM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012901 | 2201 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012902 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012903 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012904 | A-2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012905 | 4800 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012906 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #012907 | 11747 | |
| First Class Mail | Confidential Notice Party #012908 | 92625 | |
| First Class Mail | Confidential Notice Party #012909 | 11803 | |
| First Class Mail | Confidential Notice Party #012910 | 11518 | |
| First Class Mail | Confidential Notice Party #012911 | 89503 | |
| First Class Mail | Confidential Notice Party #012912 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012913 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #012914 | 2522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012915 | 2763 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012916 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012917 | A-2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012918 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012919 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012920 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012921 | 3003 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012922 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012923 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012924 | 33482 | |
| First Class Mail | Confidential Notice Party #012925 | 33433 | |
| First Class Mail | Confidential Notice Party #012926 | 33102-5284 | |
| First Class Mail | Confidential Notice Party #012927 | 99999 | ECUADOR |
| First Class Mail | Confidential Notice Party #012928 | C.P. 11213 | URUGUAY |
| First Class Mail | Confidential Notice Party #012929 | 5147 | ARGENTINA |
| First Class Mail | Confidential Notice Party #012930 | 10605 | |
| First Class Mail | Confidential Notice Party #012931 | 33480 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012932 | 85718 | |
| First Class Mail | Confidential Notice Party #012933 | 60015-4981 | |
| First Class Mail | Confidential Notice Party #012934 | 3722 GW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012935 | 2243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012936 | 1131 DH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012937 | 6049 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012938 | 90049 | |
| First Class Mail | Confidential Notice Party #012939 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012940 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012941 | 7082 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #012942 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012943 | 5071 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012944 | 34240 | |
| First Class Mail | Confidential Notice Party #012945 | 2144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012946 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012947 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012948 | 9161 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012949 | 2012 XC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012950 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012951 | 4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012952 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012953 | 02672 | |
| First Class Mail | Confidential Notice Party #012954 | 80333 | GERMANY |
| First Class Mail | Confidential Notice Party #012955 | 81131 | |
| First Class Mail | Confidential Notice Party #012956 | 81131 | |
| First Class Mail | Confidential Notice Party #012957 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012958 | A-1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012959 | 11460 | SWEDEN |
| First Class Mail | Confidential Notice Party #012960 | 11459 | SWEDEN |
| First Class Mail | Confidential Notice Party #012961 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012962 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012963 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012964 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012965 | B 2950 | BELGIUM |
| First Class Mail | Confidential Notice Party #012966 | 01742 | |
| First Class Mail | Confidential Notice Party #012967 | 10022 | |
| First Class Mail | Confidential Notice Party #012968 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #012969 | 10022-2585 | |
| First Class Mail | Confidential Notice Party #012970 | 6522 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012971 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #012972 | 91326 | |
| First Class Mail | Confidential Notice Party #012973 | | KOREA |
| First Class Mail | Confidential Notice Party #012974 | | KOREA |
| First Class Mail | Confidential Notice Party #012975 | | SOUTH KOREA |
| First Class Mail | Confidential Notice Party #012976 | 1016 GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012977 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012978 | 33467 | |
| First Class Mail | Confidential Notice Party #012979 | 90210 | |
| First Class Mail | Confidential Notice Party #012980 | 95403 | |
| First Class Mail | Confidential Notice Party #012981 | 95403 | |
| First Class Mail | Confidential Notice Party #012982 | 30840 | ISRAEL |
| First Class Mail | Confidential Notice Party #012983 | 2271 CT | HOLLAND |
| First Class Mail | Confidential Notice Party #012984 | 2771 PP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012985 | 11507 | |
| First Class Mail | Confidential Notice Party #012986 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012987 | 66550 | ISRAEL |
| First Class Mail | Confidential Notice Party #012988 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012989 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #012990 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012991 | 2023CB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012992 | 224390 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012993 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012994 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012995 | 2243GD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #012996 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012997 | 8661 | AUSTRIA |
| First Class Mail | Confidential Notice Party #012998 | 9313 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #012999 | 2132 TJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013000 | 6911 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013001 | 1356 KE | HOLLAND |
| First Class Mail | Confidential Notice Party #013002 | 1356 KE | HOLLAND |
| First Class Mail | Confidential Notice Party #013003 | 07601 | |
| First Class Mail | Confidential Notice Party #013004 | 07601 | |
| First Class Mail | Confidential Notice Party #013005 | 07601 | |
| First Class Mail | Confidential Notice Party #013006 | 07601 | |
| First Class Mail | Confidential Notice Party #013007 | 07601 | |
| First Class Mail | Confidential Notice Party #013008 | 07601 | |
| First Class Mail | Confidential Notice Party #013009 | 07601 | |
| First Class Mail | Confidential Notice Party #013010 | 07601 | |
| First Class Mail | Confidential Notice Party #013011 | 5062 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013012 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013013 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013014 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013015 | 2244 AR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013016 | 1393 PM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013017 | 7471 BC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013018 | 5175 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013019 | 6044 XX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013020 | 13337 | SWEDEN |
| First Class Mail | Confidential Notice Party #013021 | 5931 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013022 | 5931 SL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013023 | 2243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013024 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013025 | A1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013026 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013027 | A-1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013028 | Austria | AUSTRIA |
| First Class Mail | Confidential Notice Party #013029 | 33418 | |
| First Class Mail | Confidential Notice Party #013030 | NL 2243 ES | HOLLAND |
| First Class Mail | Confidential Notice Party #013031 | 2243 ET | HOLLAND |
| First Class Mail | Confidential Notice Party #013032 | 2595 AA | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013033 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013034 | 2514 AM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013035 | 1405 GM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013036 | 1406 KG | HOLLAND |
| First Class Mail | Confidential Notice Party #013037 | 2243 ET | HOLLAND |
| First Class Mail | Confidential Notice Party #013038 | AE 1410 | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013039 | 3641 VP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013040 | 3641 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013041 | 8161 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013042 | 10036 | |
| First Class Mail | Confidential Notice Party #013043 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013044 | 3332 VG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013045 | 10016-8410 | |
| First Class Mail | Confidential Notice Party #013046 | 3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013047 | 8623 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013048 | 6444 BC | HOLLAND |
| First Class Mail | Confidential Notice Party #013049 | NL 1018WW | HOLLAND |
| First Class Mail | Confidential Notice Party #013050 | 46240 | |
| First Class Mail | Confidential Notice Party #013051 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013052 | 08550 | |
| First Class Mail | Confidential Notice Party #013053 | 1110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013054 | CH-8126 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013055 | 10017 | |
| First Class Mail | Confidential Notice Party #013056 | 10017 | |
| First Class Mail | Confidential Notice Party #013057 | 23464 | |
| First Class Mail | Confidential Notice Party #013058 | 99203 | |
| First Class Mail | Confidential Notice Party #013059 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #013060 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #013061 | 89130 | FRANCE |
| First Class Mail | Confidential Notice Party #013062 | 85020 | |
| First Class Mail | Confidential Notice Party #013063 | 4835 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013064 | 1405 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #013065 | 4881 ED | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013066 | 14456 | |
| First Class Mail | Confidential Notice Party #013067 | 14456 | |
| First Class Mail | Confidential Notice Party #013068 | 01810 | MEXICO |
| First Class Mail | Confidential Notice Party #013069 | 01810 | MEXICO |
| First Class Mail | Confidential Notice Party #013070 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013071 | 7556 NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013072 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013073 | L-2014 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #013074 | 11320 | MEXICO |
| First Class Mail | Confidential Notice Party #013075 | 6283 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013076 | CB24 9NL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013077 | CB24 9NL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013078 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013079 | 9695 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013080 | 9695 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #013081 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013082 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013083 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013084 | CH-4002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013085 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013086 | 8911 AD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013087 | A-6063 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013088 | 1261 KK | HOLLAND |
| First Class Mail | Confidential Notice Party #013089 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013090 | 20144 | ITALY |
| First Class Mail | Confidential Notice Party #013091 | 3768 BD | HOLLAND |
| First Class Mail | Confidential Notice Party #013092 | | CHILE |
| First Class Mail | Confidential Notice Party #013093 | | CHILE |
| First Class Mail | Confidential Notice Party #013094 | | CHILE |
| First Class Mail | Confidential Notice Party #013095 | 1127 | ARGENTINA |
| First Class Mail | Confidential Notice Party #013096 | | CHILE |
| First Class Mail | Confidential Notice Party #013097 | 10021 | |
| First Class Mail | Confidential Notice Party #013098 | 10021 | |
| First Class Mail | Confidential Notice Party #013099 | 01775 | |
| First Class Mail | Confidential Notice Party #013100 | 11545 | |
| First Class Mail | Confidential Notice Party #013101 | 1016 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013102 | A-1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013103 | 10018 | |
| First Class Mail | Confidential Notice Party #013104 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013105 | W1J 5JB | ENGLAND |
| First Class Mail | Confidential Notice Party #013106 | W1J5JB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013107 | 1080 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013108 | 11724 | |
| First Class Mail | Confidential Notice Party #013109 | 1251 GS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013110 | 8484 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013111 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013112 | B2930 | BELGIUM |
| First Class Mail | Confidential Notice Party #013113 | 91916 | |
| First Class Mail | Confidential Notice Party #013114 | 46110 | |
| First Class Mail | Confidential Notice Party #013115 | 90024 | |
| First Class Mail | Confidential Notice Party #013116 | 11743 | |
| First Class Mail | Confidential Notice Party #013117 | 55402 | |
| First Class Mail | Confidential Notice Party #013118 | 55402 | |
| First Class Mail | Confidential Notice Party #013119 | 55402 | |
| First Class Mail | Confidential Notice Party #013120 | 55402 | |
| First Class Mail | Confidential Notice Party #013121 | 55402 | |
| First Class Mail | Confidential Notice Party #013122 | 55402 | |
| First Class Mail | Confidential Notice Party #013123 | 55402 | |
| First Class Mail | Confidential Notice Party #013124 | 55402 | |
| First Class Mail | Confidential Notice Party #013125 | 55402 | |
| First Class Mail | Confidential Notice Party #013126 | 55402 | |
| First Class Mail | Confidential Notice Party #013127 | 55402 | |
| First Class Mail | Confidential Notice Party #013128 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013129 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013130 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013131 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013132 | 30899 | ISRAEL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013133 | 33304 | |
| First Class Mail | Confidential Notice Party #013134 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013135 | A-8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013136 | | SAMOA |
| First Class Mail | Confidential Notice Party #013137 | | CHINA |
| First Class Mail | Confidential Notice Party #013138 | | CHINA |
| First Class Mail | Confidential Notice Party #013139 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #013140 | 69361 | ISRAEL |
| First Class Mail | Confidential Notice Party #013141 | 69361 | ISRAEL |
| First Class Mail | Confidential Notice Party #013142 | 10024 | |
| First Class Mail | Confidential Notice Party #013143 | 05673 | |
| First Class Mail | Confidential Notice Party #013144 | 91340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #013145 | CEP 91340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #013146 | 85250 | |
| First Class Mail | Confidential Notice Party #013147 | 4561 JW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013148 | A-1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013149 | 7364 BL | HOLLAND |
| First Class Mail | Confidential Notice Party #013150 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013151 | 5263 EP | HOLLAND |
| First Class Mail | Confidential Notice Party #013152 | 5263 EP | HOLLAND |
| First Class Mail | Confidential Notice Party #013153 | 11566 | |
| First Class Mail | Confidential Notice Party #013154 | KY1-1207 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013155 | 33176 | |
| First Class Mail | Confidential Notice Party #013156 | 92620 | |
| First Class Mail | Confidential Notice Party #013157 | 44313 | |
| First Class Mail | Confidential Notice Party #013158 | 2392 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013159 | 5582 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013160 | 60608 | |
| First Class Mail | Confidential Notice Party #013161 | 94709 | |
| First Class Mail | Confidential Notice Party #013162 | 55416 | |
| First Class Mail | Confidential Notice Party #013163 | San Isidro | PERU |
| First Class Mail | Confidential Notice Party #013164 | 33437 | |
| First Class Mail | Confidential Notice Party #013165 | 12203 | |
| First Class Mail | Confidential Notice Party #013166 | 12203 | |
| First Class Mail | Confidential Notice Party #013167 | 13126 | |
| First Class Mail | Confidential Notice Party #013168 | 13126 | |
| First Class Mail | Confidential Notice Party #013169 | 13126 | |
| First Class Mail | Confidential Notice Party #013170 | | IRELAND |
| First Class Mail | Confidential Notice Party #013171 | A-6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013172 | 33133 | |
| First Class Mail | Confidential Notice Party #013173 | 05084-010 | BRAZIL |
| First Class Mail | Confidential Notice Party #013174 | 5411 AT | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013175 | 5411 AT | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013176 | 87501-1831 | |
| First Class Mail | Confidential Notice Party #013177 | 80209 | |
| First Class Mail | Confidential Notice Party #013178 | 11557 | |
| First Class Mail | Confidential Notice Party #013179 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #013180 | 10017 | |
| First Class Mail | Confidential Notice Party #013181 | A-8200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013182 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013183 | 11201 | |
| First Class Mail | Confidential Notice Party #013184 | 1300 | URUGUAY |
| First Class Mail | Confidential Notice Party #013185 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013186 | L-1855 | LUXEMBOURG |
| First Class Mail | Confidential Notice Party #013187 | 6330 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013188 | 22303 | |
| First Class Mail | Confidential Notice Party #013189 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013190 | GU5 0EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013191 | GU5 0EF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013192 | 60528 | GERMANY |
| First Class Mail | Confidential Notice Party #013193 | 33481 | |
| First Class Mail | Confidential Notice Party #013194 | 33446 | |
| First Class Mail | Confidential Notice Party #013195 | 5626 GG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013196 | 55305 | |
| First Class Mail | Confidential Notice Party #013197 | 3417 SE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013198 | 3417SE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013199 | 4535HD | HOLLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013200 | 94930 | |
| First Class Mail | Confidential Notice Party #013201 | 11050 | |
| First Class Mail | Confidential Notice Party #013202 | 11050 | |
| First Class Mail | Confidential Notice Party #013203 | 33304 | |
| First Class Mail | Confidential Notice Party #013204 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013205 | 52224 | ISRAEL |
| First Class Mail | Confidential Notice Party #013206 | 44114 | |
| First Class Mail | Confidential Notice Party #013207 | 44114 | |
| First Class Mail | Confidential Notice Party #013208 | 11245 | |
| First Class Mail | Confidential Notice Party #013209 | 15344 | GREECE |
| First Class Mail | Confidential Notice Party #013210 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013211 | 2585 SM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013212 | Miraflores | PERU |
| First Class Mail | Confidential Notice Party #013213 | 95492 | |
| First Class Mail | Confidential Notice Party #013214 | 66270 | MEXICO |
| First Class Mail | Confidential Notice Party #013215 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013216 | 07642 | |
| First Class Mail | Confidential Notice Party #013217 | 3062 CV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013218 | 2135 GV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013219 | A-2203 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013220 | 33 | PERU |
| First Class Mail | Confidential Notice Party #013221 | | SPAIN |
| First Class Mail | Confidential Notice Party #013222 | 38670 | SPAIN |
| First Class Mail | Confidential Notice Party #013223 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #013224 | 33160 | |
| First Class Mail | Confidential Notice Party #013225 | 33480 | |
| First Class Mail | Confidential Notice Party #013226 | A-4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013227 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013228 | 2544 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013229 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013230 | 1070 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013231 | 3511 LL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013232 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013233 | 8044 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013234 | B-2930 | BELGIUM |
| First Class Mail | Confidential Notice Party #013235 | 10022 | |
| First Class Mail | Confidential Notice Party #013236 | 33445 | |
| First Class Mail | Confidential Notice Party #013237 | 55403 | |
| First Class Mail | Confidential Notice Party #013238 | 3470 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013239 | 11030 | |
| First Class Mail | Confidential Notice Party #013240 | 33418 | |
| First Class Mail | Confidential Notice Party #013241 | 5009 | ARGENTINA |
| First Class Mail | Confidential Notice Party #013242 | 9712 JH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013243 | 92270 | |
| First Class Mail | Confidential Notice Party #013244 | 33496 | |
| First Class Mail | Confidential Notice Party #013245 | 42486 | ISRAEL |
| First Class Mail | Confidential Notice Party #013246 | 01810 | |
| First Class Mail | Confidential Notice Party #013247 | 6045 CX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013248 | 33679 | |
| First Class Mail | Confidential Notice Party #013249 | 5032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013250 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013251 | 6300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013252 | 80301 | |
| First Class Mail | Confidential Notice Party #013253 | 67227 | GERMANY |
| First Class Mail | Confidential Notice Party #013254 | 33496 | |
| First Class Mail | Confidential Notice Party #013255 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013256 | 1642 | ARGENTINA |
| First Class Mail | Confidential Notice Party #013257 | 4651 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013258 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013259 | 81654 | |
| First Class Mail | Confidential Notice Party #013260 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013261 | 44288 | ISRAEL |
| e-mail Service | Confidential Notice Party #013262 | | |
| First Class Mail | Confidential Notice Party #013263 | 33401 | |
| First Class Mail | Confidential Notice Party #013264 | 10583 | |
| First Class Mail | Confidential Notice Party #013265 | 95032 | |
| First Class Mail | Confidential Notice Party #013266 | 11 | BERMUDA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013267 | PO31 8QG | |
| First Class Mail | Confidential Notice Party #013268 | 3755 PA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013269 | 5151KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013270 | 5151KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013271 | 5151 KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013272 | 9765 TC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013273 | 1405 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013274 | 1405 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013275 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013276 | 5961 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013277 | 5961 EB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013278 | 1261 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013279 | 67206 | |
| First Class Mail | Confidential Notice Party #013280 | 32259 | |
| First Class Mail | Confidential Notice Party #013281 | 21211 | |
| First Class Mail | Confidential Notice Party #013282 | 21211 | |
| First Class Mail | Confidential Notice Party #013283 | 11598 | |
| First Class Mail | Confidential Notice Party #013284 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #013285 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013286 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #013287 | 94939 | |
| First Class Mail | Confidential Notice Party #013288 | 3140 | BELGIUM |
| First Class Mail | Confidential Notice Party #013289 | 3822 EP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013290 | 33481 | |
| First Class Mail | Confidential Notice Party #013291 | 99780 | ISRAEL |
| First Class Mail | Confidential Notice Party #013292 | 85718 | |
| First Class Mail | Confidential Notice Party #013293 | 10166 | |
| First Class Mail | Confidential Notice Party #013294 | 10122 | |
| First Class Mail | Confidential Notice Party #013295 | 1861 ME | HOLLAND |
| First Class Mail | Confidential Notice Party #013296 | B-3910 | BELGIUM |
| First Class Mail | Confidential Notice Party #013297 | 33480 | |
| First Class Mail | Confidential Notice Party #013298 | 11560 | |
| First Class Mail | Confidential Notice Party #013299 | 33308 | |
| First Class Mail | Confidential Notice Party #013300 | 11201 | |
| First Class Mail | Confidential Notice Party #013301 | 11201 | |
| First Class Mail | Confidential Notice Party #013302 | 11201 | |
| First Class Mail | Confidential Notice Party #013303 | 90232 | |
| First Class Mail | Confidential Notice Party #013304 | 31061 | ISRAEL |
| First Class Mail | Confidential Notice Party #013305 | 10022 | |
| First Class Mail | Confidential Notice Party #013306 | 10022 | |
| First Class Mail | Confidential Notice Party #013307 | 89118 | |
| First Class Mail | Confidential Notice Party #013308 | 5611CG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013309 | | HUNGARY |
| First Class Mail | Confidential Notice Party #013310 | 10119 | |
| First Class Mail | Confidential Notice Party #013311 | 10119 | |
| First Class Mail | Confidential Notice Party #013312 | 10119 | |
| First Class Mail | Confidential Notice Party #013313 | 10119 | |
| First Class Mail | Confidential Notice Party #013314 | 10119 | |
| First Class Mail | Confidential Notice Party #013315 | 10119 | |
| First Class Mail | Confidential Notice Party #013316 | 10119 | |
| First Class Mail | Confidential Notice Party #013317 | 10119 | |
| First Class Mail | Confidential Notice Party #013318 | 10017 | |
| First Class Mail | Confidential Notice Party #013319 | | URUGUAY |
| First Class Mail | Confidential Notice Party #013320 | 8320215 | CHILE |
| First Class Mail | Confidential Notice Party #013321 | 8320215 | CHILE |
| First Class Mail | Confidential Notice Party #013322 | | CHILE |
| First Class Mail | Confidential Notice Party #013323 | | BELIZE |
| First Class Mail | Confidential Notice Party #013324 | 05129 | MEXICO |
| First Class Mail | Confidential Notice Party #013325 | 33496 | |
| First Class Mail | Confidential Notice Party #013326 | 2203 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013327 | CH-8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013328 | 44120 | |
| First Class Mail | Confidential Notice Party #013329 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #013330 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #013331 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #013332 | 039392 | SINGAPORE |
| First Class Mail | Confidential Notice Party #013333 | 039392 | SINGAPORE |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013334 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013335 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013336 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013337 | 3994 JK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013338 | 4871 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013339 | 5476 LH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013340 | 3055 EK | HOLLAND |
| First Class Mail | Confidential Notice Party #013341 | 15213 | |
| First Class Mail | Confidential Notice Party #013342 | 15213 | |
| First Class Mail | Confidential Notice Party #013343 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #013344 | CP 03810 | MEXICO |
| First Class Mail | Confidential Notice Party #013345 | MC98000 | FRANCE |
| First Class Mail | Confidential Notice Party #013346 | 40295 | ISRAEL |
| First Class Mail | Confidential Notice Party #013347 | 90405 | |
| First Class Mail | Confidential Notice Party #013348 | 199155 | RUSSIA |
| First Class Mail | Confidential Notice Party #013349 | 60946 | ISRAEL |
| First Class Mail | Confidential Notice Party #013350 | 90855 | ISRAEL |
| First Class Mail | Confidential Notice Party #013351 | 10001 | |
| First Class Mail | Confidential Notice Party #013352 | 10004 | |
| First Class Mail | Confidential Notice Party #013353 | 10004 | |
| First Class Mail | Confidential Notice Party #013354 | 69351 | ISRAEL |
| First Class Mail | Confidential Notice Party #013355 | 20006 | |
| First Class Mail | Confidential Notice Party #013356 | 11570 | |
| First Class Mail | Confidential Notice Party #013357 | 55116 | |
| First Class Mail | Confidential Notice Party #013358 | 2540 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013359 | 8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013360 | 8020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013361 | 5342 LL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013362 | 44122 | |
| First Class Mail | Confidential Notice Party #013363 | 33139 | |
| First Class Mail | Confidential Notice Party #013364 | 33484 | |
| First Class Mail | Confidential Notice Party #013365 | 2102 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013366 | 11710 | |
| First Class Mail | Confidential Notice Party #013367 | 33434 | |
| First Class Mail | Confidential Notice Party #013368 | | ITALY |
| First Class Mail | Confidential Notice Party #013369 | 25231 | CZECH REPUBLIC |
| First Class Mail | Confidential Notice Party #013370 | 8049 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013371 | 76329 | ISRAEL |
| First Class Mail | Confidential Notice Party #013372 | 07069 | |
| First Class Mail | Confidential Notice Party #013373 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #013374 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #013375 | 33480-3604 | |
| First Class Mail | Confidential Notice Party #013376 | 33480 | |
| First Class Mail | Confidential Notice Party #013377 | 33458 | |
| First Class Mail | Confidential Notice Party #013378 | 3509 VP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013379 | 1043 BW | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013380 | 2585 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013381 | 94536 | |
| First Class Mail | Confidential Notice Party #013382 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013383 | 10036 | |
| First Class Mail | Confidential Notice Party #013384 | 3620 | BELGIUM |
| First Class Mail | Confidential Notice Party #013385 | 2264 ZD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013386 | 90210 | |
| First Class Mail | Confidential Notice Party #013387 | 2596XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013388 | 2596XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013389 | 1131 WJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013390 | 1131 WJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013391 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013392 | B-1040 | BELGIUM |
| First Class Mail | Confidential Notice Party #013393 | A-2493 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013394 | 9560 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013395 | 7123 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013396 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013397 | 3002 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013398 | 3100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013399 | 8304 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013400 | 8500 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013401 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013402 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #013403 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013404 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013405 | 5463 XC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013406 | 10580 | |
| First Class Mail | Confidential Notice Party #013407 | 8247 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013408 | 98039 | |
| First Class Mail | Confidential Notice Party #013409 | 55331 | |
| First Class Mail | Confidential Notice Party #013410 | 8010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013411 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013412 | 2272 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013413 | 3119 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013414 | 1411 SG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013415 | 3962 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #013416 | 1012 SJ | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013417 | 10025 | |
| First Class Mail | Confidential Notice Party #013418 | 10022 | |
| First Class Mail | Confidential Notice Party #013419 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #013420 | 02110-2131 | |
| First Class Mail | Confidential Notice Party #013421 | JERSEY CI | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013422 | | TAIWAN |
| First Class Mail | Confidential Notice Party #013423 | 7600 | CYPRUS |
| First Class Mail | Confidential Notice Party #013424 | 2196 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013425 | 407 | TAIWAN |
| First Class Mail | Confidential Notice Party #013426 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013427 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013428 | 231 | TAIWAN |
| First Class Mail | Confidential Notice Party #013429 | 704 | CHINA |
| First Class Mail | Confidential Notice Party #013430 | 161-0846 | JAPAN |
| First Class Mail | Confidential Notice Party #013431 | | CHINA |
| First Class Mail | Confidential Notice Party #013432 | 2011103 | CHINA |
| First Class Mail | Confidential Notice Party #013433 | 114 | CHINA |
| First Class Mail | Confidential Notice Party #013434 | 111 | TAIWAN |
| First Class Mail | Confidential Notice Party #013435 | 831 | TAIWAN |
| First Class Mail | Confidential Notice Party #013436 | | TAIWAN |
| First Class Mail | Confidential Notice Party #013437 | NSW2576 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #013438 | 338 | TAIWAN |
| First Class Mail | Confidential Notice Party #013439 | JERSEY CI JE48YJ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013440 | | TAIWAN |
| First Class Mail | Confidential Notice Party #013441 | 11598 | |
| First Class Mail | Confidential Notice Party #013442 | 11598 | |
| First Class Mail | Confidential Notice Party #013443 | 11598 | |
| First Class Mail | Confidential Notice Party #013444 | 11598 | |
| First Class Mail | Confidential Notice Party #013445 | 53705 | |
| First Class Mail | Confidential Notice Party #013446 | 1131 GC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013447 | 9712 XA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013448 | 9712XA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013449 | 8917 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013450 | 7241 BL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013451 | 4671 PK | HOLLAND |
| First Class Mail | Confidential Notice Party #013452 | 8161NA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013453 | 33412 | |
| First Class Mail | Confidential Notice Party #013454 | 53051 | |
| First Class Mail | Confidential Notice Party #013455 | 11021 | |
| First Class Mail | Confidential Notice Party #013456 | 18042 | |
| First Class Mail | Confidential Notice Party #013457 | 90291 | |
| First Class Mail | Confidential Notice Party #013458 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013459 | 9613 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013460 | 3281 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013461 | 28034 | SPAIN |
| First Class Mail | Confidential Notice Party #013462 | 28034 | SPAIN |
| First Class Mail | Confidential Notice Party #013463 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013464 | 90210 | |
| First Class Mail | Confidential Notice Party #013465 | 11439 | SWEDEN |
| First Class Mail | Confidential Notice Party #013466 | S-114 34 | SWEDEN |
| First Class Mail | Confidential Notice Party #013467 | 13057 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013468 | Austria | AUSTRIA |
| First Class Mail | Confidential Notice Party #013469 | A-6600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013470 | 6340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013471 | 8750 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013472 | 8703 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013473 | N-4890 | BAHAMAS |
| First Class Mail | Confidential Notice Party #013474 | N-4890 | BAHAMAS |
| First Class Mail | Confidential Notice Party #013475 | 5651 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013476 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013477 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013478 | 5271 RP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013479 | 8983 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013480 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013481 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013482 | 7431EK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013483 | 10022 | |
| First Class Mail | Confidential Notice Party #013484 | 10023 | |
| First Class Mail | Confidential Notice Party #013485 | 4607 | CYPRUS |
| First Class Mail | Confidential Notice Party #013486 | 4607 | CYPRUS |
| First Class Mail | Confidential Notice Party #013487 | 1096 HV | HOLLAND |
| First Class Mail | Confidential Notice Party #013488 | 1261 CN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013489 | 44144 | |
| First Class Mail | Confidential Notice Party #013490 | 44144 | |
| First Class Mail | Confidential Notice Party #013491 | 44144 | |
| First Class Mail | Confidential Notice Party #013492 | 44144 | |
| First Class Mail | Confidential Notice Party #013493 | 44144-2398 | |
| First Class Mail | Confidential Notice Party #013494 | 10004 | |
| First Class Mail | Confidential Notice Party #013495 | 10004 | |
| First Class Mail | Confidential Notice Party #013496 | 10004 | |
| First Class Mail | Confidential Notice Party #013497 | 10004 | |
| First Class Mail | Confidential Notice Party #013498 | 10004 | |
| First Class Mail | Confidential Notice Party #013499 | 33131 | |
| First Class Mail | Confidential Notice Party #013500 | 33131 | |
| First Class Mail | Confidential Notice Party #013501 | 33131 | |
| First Class Mail | Confidential Notice Party #013502 | 33131 | |
| First Class Mail | Confidential Notice Party #013503 | 33131 | |
| First Class Mail | Confidential Notice Party #013504 | 33131 | |
| First Class Mail | Confidential Notice Party #013505 | 33131 | |
| First Class Mail | Confidential Notice Party #013506 | 33131 | |
| First Class Mail | Confidential Notice Party #013507 | 33131 | |
| First Class Mail | Confidential Notice Party #013508 | 33131 | |
| First Class Mail | Confidential Notice Party #013509 | 33131 | |
| First Class Mail | Confidential Notice Party #013510 | 33131 | |
| First Class Mail | Confidential Notice Party #013511 | 02108 | |
| First Class Mail | Confidential Notice Party #013512 | 02138 | |
| First Class Mail | Confidential Notice Party #013513 | 10036 | |
| First Class Mail | Confidential Notice Party #013514 | 10036 | |
| First Class Mail | Confidential Notice Party #013515 | 06901 | |
| First Class Mail | Confidential Notice Party #013516 | 06901 | |
| First Class Mail | Confidential Notice Party #013517 | 06901 | |
| First Class Mail | Confidential Notice Party #013518 | 06901 | |
| First Class Mail | Confidential Notice Party #013519 | 06901 | |
| First Class Mail | Confidential Notice Party #013520 | 06901 | |
| First Class Mail | Confidential Notice Party #013521 | 44114-1793 | |
| First Class Mail | Confidential Notice Party #013522 | 10803 | |
| First Class Mail | Confidential Notice Party #013523 | 10580 | |
| First Class Mail | Confidential Notice Party #013524 | 10017 | |
| First Class Mail | Confidential Notice Party #013525 | 10017 | |
| First Class Mail | Confidential Notice Party #013526 | 03302-3550 | |
| First Class Mail | Confidential Notice Party #013527 | 07014 | |
| First Class Mail | Confidential Notice Party #013528 | 06702 | |
| First Class Mail | Confidential Notice Party #013529 | 02111 | |
| First Class Mail | Confidential Notice Party #013530 | BB11000 | BARBADOS |
| First Class Mail | Confidential Notice Party #013531 | 01960 | |
| First Class Mail | Confidential Notice Party #013532 | 07102-5310 | |
| First Class Mail | Confidential Notice Party #013533 | 10028 | |
| First Class Mail | Confidential Notice Party #013534 | 33133 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013535 | 89169 | |
| First Class Mail | Confidential Notice Party #013536 | 02110-2624 | |
| First Class Mail | Confidential Notice Party #013537 | 11753 | |
| First Class Mail | Confidential Notice Party #013538 | 02324 | |
| First Class Mail | Confidential Notice Party #013539 | 19103 | |
| First Class Mail | Confidential Notice Party #013540 | 10006 | |
| First Class Mail | Confidential Notice Party #013541 | 10006 | |
| First Class Mail | Confidential Notice Party #013542 | 11021 | |
| First Class Mail | Confidential Notice Party #013543 | 19103 | |
| First Class Mail | Confidential Notice Party #013544 | 94111 | |
| First Class Mail | Confidential Notice Party #013545 | 94105 | |
| First Class Mail | Confidential Notice Party #013546 | 01144 | |
| First Class Mail | Confidential Notice Party #013547 | 10014 | |
| First Class Mail | Confidential Notice Party #013548 | 10583 | |
| First Class Mail | Confidential Notice Party #013549 | 10583 | |
| First Class Mail | Confidential Notice Party #013550 | 10004 | |
| First Class Mail | Confidential Notice Party #013551 | 10004 | |
| First Class Mail | Confidential Notice Party #013552 | 10004 | |
| First Class Mail | Confidential Notice Party #013553 | 10004 | |
| First Class Mail | Confidential Notice Party #013554 | 10601 | |
| First Class Mail | Confidential Notice Party #013555 | 08816 | |
| First Class Mail | Confidential Notice Party #013556 | 06095-4774 | |
| First Class Mail | Confidential Notice Party #013557 | 10016 | |
| First Class Mail | Confidential Notice Party #013558 | 10016 | |
| First Class Mail | Confidential Notice Party #013559 | 07024 | |
| First Class Mail | Confidential Notice Party #013560 | 07024 | |
| First Class Mail | Confidential Notice Party #013561 | 07024 | |
| First Class Mail | Confidential Notice Party #013562 | 07024 | |
| First Class Mail | Confidential Notice Party #013563 | 07024 | |
| First Class Mail | Confidential Notice Party #013564 | 10119 | |
| First Class Mail | Confidential Notice Party #013565 | 10119 | |
| First Class Mail | Confidential Notice Party #013566 | 10119 | |
| First Class Mail | Confidential Notice Party #013567 | 10119 | |
| First Class Mail | Confidential Notice Party #013568 | 10119 | |
| First Class Mail | Confidential Notice Party #013569 | 10119 | |
| First Class Mail | Confidential Notice Party #013570 | 10119 | |
| First Class Mail | Confidential Notice Party #013571 | 10119 | |
| First Class Mail | Confidential Notice Party #013572 | 10119 | |
| First Class Mail | Confidential Notice Party #013573 | 10119 | |
| First Class Mail | Confidential Notice Party #013574 | 10119-0165 | |
| First Class Mail | Confidential Notice Party #013575 | 10119 | |
| First Class Mail | Confidential Notice Party #013576 | 10119 | |
| First Class Mail | Confidential Notice Party #013577 | 10119 | |
| First Class Mail | Confidential Notice Party #013578 | 10119 | |
| First Class Mail | Confidential Notice Party #013579 | 10119 | |
| First Class Mail | Confidential Notice Party #013580 | 10119 | |
| First Class Mail | Confidential Notice Party #013581 | 10119 | |
| First Class Mail | Confidential Notice Party #013582 | 10119 | |
| First Class Mail | Confidential Notice Party #013583 | 10119 | |
| First Class Mail | Confidential Notice Party #013584 | 10119 | |
| First Class Mail | Confidential Notice Party #013585 | 10119 | |
| First Class Mail | Confidential Notice Party #013586 | 10119 | |
| First Class Mail | Confidential Notice Party #013587 | 10119 | |
| First Class Mail | Confidential Notice Party #013588 | 10119 | |
| First Class Mail | Confidential Notice Party #013589 | 10119 | |
| First Class Mail | Confidential Notice Party #013590 | 10119-3701 | |
| First Class Mail | Confidential Notice Party #013591 | 10119 | |
| First Class Mail | Confidential Notice Party #013592 | 10119 | |
| First Class Mail | Confidential Notice Party #013593 | 10119 | |
| First Class Mail | Confidential Notice Party #013594 | 10019 | |
| First Class Mail | Confidential Notice Party #013595 | 02554 | |
| First Class Mail | Confidential Notice Party #013596 | 02554 | |
| First Class Mail | Confidential Notice Party #013597 | 07102 | |
| First Class Mail | Confidential Notice Party #013598 | 07102 | |
| First Class Mail | Confidential Notice Party #013599 | 07102 | |
| First Class Mail | Confidential Notice Party #013600 | 07102 | |
| First Class Mail | Confidential Notice Party #013601 | 07102 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013602 | 07102 | |
| First Class Mail | Confidential Notice Party #013603 | 07102 | |
| First Class Mail | Confidential Notice Party #013604 | 10020 | |
| First Class Mail | Confidential Notice Party #013605 | 10020 | |
| First Class Mail | Confidential Notice Party #013606 | 10020 | |
| First Class Mail | Confidential Notice Party #013607 | 19107 | |
| First Class Mail | Confidential Notice Party #013608 | 19107 | |
| First Class Mail | Confidential Notice Party #013609 | 07601 | |
| First Class Mail | Confidential Notice Party #013610 | 7601 | |
| First Class Mail | Confidential Notice Party #013611 | 07601 | |
| First Class Mail | Confidential Notice Party #013612 | 07601 | |
| First Class Mail | Confidential Notice Party #013613 | 02481 | |
| First Class Mail | Confidential Notice Party #013614 | 02481 | |
| First Class Mail | Confidential Notice Party #013615 | 02481 | |
| First Class Mail | Confidential Notice Party #013616 | 77380 | |
| First Class Mail | Confidential Notice Party #013617 | 10004 | |
| First Class Mail | Confidential Notice Party #013618 | 10004 | |
| First Class Mail | Confidential Notice Party #013619 | 11568 | |
| First Class Mail | Confidential Notice Party #013620 | 11568 | |
| First Class Mail | Confidential Notice Party #013621 | 11568 | |
| First Class Mail | Confidential Notice Party #013622 | 10004 | |
| First Class Mail | Confidential Notice Party #013623 | 10004 | |
| First Class Mail | Confidential Notice Party #013624 | 10281 | |
| First Class Mail | Confidential Notice Party #013625 | 10281 | |
| First Class Mail | Confidential Notice Party #013626 | 1135 CP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013627 | 4325 GP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013628 | 4325 GP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013629 | 1671 HC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013630 | 2959 ED | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013631 | 34990 | |
| First Class Mail | Confidential Notice Party #013632 | NL-3971 HG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013633 | NL 3971 HG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013634 | JE4 8PW | |
| First Class Mail | Confidential Notice Party #013635 | JE4 8PW | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013636 | 4223 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013637 | 13126 | |
| First Class Mail | Confidential Notice Party #013638 | 13126 | |
| First Class Mail | Confidential Notice Party #013639 | 1827RM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013640 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #013641 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #013642 | 68165 | GERMANY |
| First Class Mail | Confidential Notice Party #013643 | 2245 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013644 | 2245 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013645 | 6305 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013646 | 3941 XM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013647 | 1621 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013648 | 5411 EJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013649 | 5411 EJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013650 | 2411 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013651 | 34236 | |
| First Class Mail | Confidential Notice Party #013652 | 2902 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013653 | 28707 | SPAIN |
| First Class Mail | Confidential Notice Party #013654 | 10016 | |
| First Class Mail | Confidential Notice Party #013655 | | ISRAEL |
| First Class Mail | Confidential Notice Party #013656 | 33102-5499 | |
| First Class Mail | Confidential Notice Party #013657 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013658 | | ECUADOR |
| First Class Mail | Confidential Notice Party #013659 | | ECUADOR |
| First Class Mail | Confidential Notice Party #013660 | GY1 3EL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013661 | 97116 | |
| First Class Mail | Confidential Notice Party #013662 | 92658 | |
| First Class Mail | Confidential Notice Party #013663 | 81612 | |
| First Class Mail | Confidential Notice Party #013664 | 81620 | |
| First Class Mail | Confidential Notice Party #013665 | 81620 | |
| First Class Mail | Confidential Notice Party #013666 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013667 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013668 | 1264 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013669 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013670 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013671 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013672 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013673 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013674 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013675 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013676 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013677 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013678 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013679 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013680 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013681 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013682 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013683 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013684 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013685 | 1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013686 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013687 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013688 | 2005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013689 | 07701 | |
| First Class Mail | Confidential Notice Party #013690 | | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013691 | 05255 | |
| First Class Mail | Confidential Notice Party #013692 | | BAHRAIN |
| First Class Mail | Confidential Notice Party #013693 | 80540 | |
| First Class Mail | Confidential Notice Party #013694 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #013695 | 90815 | ISRAEL |
| First Class Mail | Confidential Notice Party #013696 | 80520-0154 | |
| First Class Mail | Confidential Notice Party #013697 | 80466 | |
| First Class Mail | Confidential Notice Party #013698 | 05255 | |
| First Class Mail | Confidential Notice Party #013699 | 05225 | |
| First Class Mail | Confidential Notice Party #013700 | 94966 | |
| First Class Mail | Confidential Notice Party #013701 | 97035 | |
| First Class Mail | Confidential Notice Party #013702 | 1250 | COSTA RICA |
| First Class Mail | Confidential Notice Party #013703 | 10956 | |
| First Class Mail | Confidential Notice Party #013704 | 72902-0185 | |
| First Class Mail | Confidential Notice Party #013705 | GY1 3LT | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013706 | 07621 | |
| First Class Mail | Confidential Notice Party #013707 | | ISRAEL |
| First Class Mail | Confidential Notice Party #013708 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #013709 | 10023 | |
| First Class Mail | Confidential Notice Party #013710 | | MOZAMBIQUE |
| First Class Mail | Confidential Notice Party #013711 | 55402 | |
| First Class Mail | Confidential Notice Party #013712 | 32790 | |
| First Class Mail | Confidential Notice Party #013713 | 83025 | |
| First Class Mail | Confidential Notice Party #013714 | 83025 | |
| First Class Mail | Confidential Notice Party #013715 | 95151 | |
| First Class Mail | Confidential Notice Party #013716 | 29342-2208 | |
| First Class Mail | Confidential Notice Party #013717 | 40522 | |
| First Class Mail | Confidential Notice Party #013718 | 36124-1227 | |
| First Class Mail | Confidential Notice Party #013719 | 81658 | |
| First Class Mail | Confidential Notice Party #013720 | 05251 | |
| First Class Mail | Confidential Notice Party #013721 | 81612 | |
| First Class Mail | Confidential Notice Party #013722 | 81632 | |
| First Class Mail | Confidential Notice Party #013723 | 81612 | |
| First Class Mail | Confidential Notice Party #013724 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013725 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013726 | 10545 | |
| First Class Mail | Confidential Notice Party #013727 | 10545 | |
| First Class Mail | Confidential Notice Party #013728 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013729 | 33480 | |
| First Class Mail | Confidential Notice Party #013730 | 60910 | ISRAEL |
| First Class Mail | Confidential Notice Party #013731 | NL-1400 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013732 | 2015 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013733 | 33339 | |
| First Class Mail | Confidential Notice Party #013734 | 61396 | ISRAEL |
| First Class Mail | Confidential Notice Party #013735 | 10583 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013736 | 33149 | |
| First Class Mail | Confidential Notice Party #013737 | 91313 | |
| First Class Mail | Confidential Notice Party #013738 | 89450 | |
| First Class Mail | Confidential Notice Party #013739 | 89450 | |
| First Class Mail | Confidential Notice Party #013740 | 89450 | |
| First Class Mail | Confidential Notice Party #013741 | 89450 | |
| First Class Mail | Confidential Notice Party #013742 | 78763 | |
| First Class Mail | Confidential Notice Party #013743 | 06881 | |
| First Class Mail | Confidential Notice Party #013744 | 28813 | |
| First Class Mail | Confidential Notice Party #013745 | JEH 5UE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013746 | 38900 | ISRAEL |
| First Class Mail | Confidential Notice Party #013747 | 10922 | |
| First Class Mail | Confidential Notice Party #013748 | 85377-5748 | |
| First Class Mail | Confidential Notice Party #013749 | 92248 | |
| First Class Mail | Confidential Notice Party #013750 | 05759 | |
| First Class Mail | Confidential Notice Party #013751 | 02460 | |
| First Class Mail | Confidential Notice Party #013752 | 33946 | |
| First Class Mail | Confidential Notice Party #013753 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013754 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013755 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013756 | 2107 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013757 | 2010 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #013758 | 20156 | |
| First Class Mail | Confidential Notice Party #013759 | 20156 | |
| First Class Mail | Confidential Notice Party #013760 | L-2016 | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013761 | 05059 | |
| First Class Mail | Confidential Notice Party #013762 | 94977 | |
| First Class Mail | Confidential Notice Party #013763 | 94977 | |
| First Class Mail | Confidential Notice Party #013764 | | GHANA |
| First Class Mail | Confidential Notice Party #013765 | | GHANA |
| First Class Mail | Confidential Notice Party #013766 | 94963 | |
| First Class Mail | Confidential Notice Party #013767 | CH-6614 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013768 | 94070 | |
| First Class Mail | Confidential Notice Party #013769 | GY1 3DA | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #013770 | 07921 | |
| First Class Mail | Confidential Notice Party #013771 | 06890-0073 | |
| First Class Mail | Confidential Notice Party #013772 | 91802 | |
| First Class Mail | Confidential Notice Party #013773 | 05674 | |
| First Class Mail | Confidential Notice Party #013774 | 80477 | |
| First Class Mail | Confidential Notice Party #013775 | 81612-7906 | |
| First Class Mail | Confidential Notice Party #013776 | 1E4 8PT | JERSEY |
| First Class Mail | Confidential Notice Party #013777 | 33280 | |
| First Class Mail | Confidential Notice Party #013778 | 83001 | |
| First Class Mail | Confidential Notice Party #013779 | 05251 | |
| First Class Mail | Confidential Notice Party #013780 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #013781 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #013782 | 60200 | ISRAEL |
| First Class Mail | Confidential Notice Party #013783 | 94507 | |
| First Class Mail | Confidential Notice Party #013784 | 80488 | |
| First Class Mail | Confidential Notice Party #013785 | 84721 | |
| First Class Mail | Confidential Notice Party #013786 | VG1110 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #013787 | 13126 | |
| First Class Mail | Confidential Notice Party #013788 | 13126 | |
| First Class Mail | Confidential Notice Party #013789 | 13126 | |
| First Class Mail | Confidential Notice Party #013790 | 02481 | |
| First Class Mail | Confidential Notice Party #013791 | 01701 | |
| First Class Mail | Confidential Notice Party #013792 | 01701 | |
| First Class Mail | Confidential Notice Party #013793 | 01701 | |
| First Class Mail | Confidential Notice Party #013794 | 01701 | |
| First Class Mail | Confidential Notice Party #013795 | 01701 | |
| First Class Mail | Confidential Notice Party #013796 | 01701 | |
| First Class Mail | Confidential Notice Party #013797 | 83340 | |
| First Class Mail | Confidential Notice Party #013798 | 80466 | |
| First Class Mail | Confidential Notice Party #013799 | 01970 | |
| First Class Mail | Confidential Notice Party #013800 | 01970 | |
| First Class Mail | Confidential Notice Party #013801 | 01970 | |
| First Class Mail | Confidential Notice Party #013802 | 01970 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013803 | 01970 | |
| First Class Mail | Confidential Notice Party #013804 | 85652 | |
| First Class Mail | Confidential Notice Party #013805 | 85652 | |
| First Class Mail | Confidential Notice Party #013806 | HM DX | BERMUDA |
| First Class Mail | Confidential Notice Party #013807 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013808 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #013809 | 81612 | |
| First Class Mail | Confidential Notice Party #013810 | 81612 | |
| First Class Mail | Confidential Notice Party #013811 | 81612 | |
| First Class Mail | Confidential Notice Party #013812 | | ECUADOR |
| First Class Mail | Confidential Notice Party #013813 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #013814 | 13088-3557 | |
| First Class Mail | Confidential Notice Party #013815 | 92263 | |
| First Class Mail | Confidential Notice Party #013816 | 53711 | |
| First Class Mail | Confidential Notice Party #013817 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013818 | 81632 | |
| First Class Mail | Confidential Notice Party #013819 | 85652 | |
| First Class Mail | Confidential Notice Party #013820 | 33102 | |
| First Class Mail | Confidential Notice Party #013821 | 33102 | |
| First Class Mail | Confidential Notice Party #013822 | 33102 | |
| First Class Mail | Confidential Notice Party #013823 | 33102 | |
| First Class Mail | Confidential Notice Party #013824 | 33102 | |
| First Class Mail | Confidential Notice Party #013825 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #013826 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #013827 | | ZAMBIA |
| First Class Mail | Confidential Notice Party #013828 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013829 | NL 5275 AH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013830 | 06890 | |
| First Class Mail | Confidential Notice Party #013831 | GY1 3HB | Guernsey |
| First Class Mail | Confidential Notice Party #013832 | CH-1264 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013833 | 05672 | |
| First Class Mail | Confidential Notice Party #013834 | 2690 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013835 | 10018 | |
| First Class Mail | Confidential Notice Party #013836 | 9490 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013837 | 94956 | |
| First Class Mail | Confidential Notice Party #013838 | | ST. KITTS |
| First Class Mail | Confidential Notice Party #013839 | 03226 | |
| First Class Mail | Confidential Notice Party #013840 | 03226 | |
| First Class Mail | Confidential Notice Party #013841 | 03226 | |
| First Class Mail | Confidential Notice Party #013842 | 03226 | |
| First Class Mail | Confidential Notice Party #013843 | 03226 | |
| First Class Mail | Confidential Notice Party #013844 | 03226 | |
| First Class Mail | Confidential Notice Party #013845 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #013846 | 06836 | |
| First Class Mail | Confidential Notice Party #013847 | 13206 | |
| First Class Mail | Confidential Notice Party #013848 | | COLOMBIA |
| First Class Mail | Confidential Notice Party #013849 | 94938 | |
| First Class Mail | Confidential Notice Party #013850 | 33101-6218 | |
| First Class Mail | Confidential Notice Party #013851 | 2576 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #013852 | 80308 | |
| First Class Mail | Confidential Notice Party #013853 | 02919 | |
| First Class Mail | Confidential Notice Party #013854 | 02919 | |
| First Class Mail | Confidential Notice Party #013855 | 83638 | |
| First Class Mail | Confidential Notice Party #013856 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #013857 | 68103-2226 | |
| First Class Mail | Confidential Notice Party #013858 | 92067 | |
| First Class Mail | Confidential Notice Party #013859 | 10576 | |
| First Class Mail | Confidential Notice Party #013860 | 10576 | |
| First Class Mail | Confidential Notice Party #013861 | 11724 | |
| First Class Mail | Confidential Notice Party #013862 | KY1-1104 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013863 | 1502 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #013864 | 13120 | KUWAIT |
| First Class Mail | Confidential Notice Party #013865 | 13057 | |
| First Class Mail | Confidential Notice Party #013866 | 02130 | |
| First Class Mail | Confidential Notice Party #013867 | 10560 | |
| First Class Mail | Confidential Notice Party #013868 | 81628 | |
| First Class Mail | Confidential Notice Party #013869 | | BRITISH VIRGIN ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013870 | 85232-3200 | |
| First Class Mail | Confidential Notice Party #013871 | 87594 | |
| First Class Mail | Confidential Notice Party #013872 | 01029 | |
| First Class Mail | Confidential Notice Party #013873 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #013874 | 33469 | |
| First Class Mail | Confidential Notice Party #013875 | 10804-0352 | |
| First Class Mail | Confidential Notice Party #013876 | 06905 | |
| First Class Mail | Confidential Notice Party #013877 | 96790 | |
| First Class Mail | Confidential Notice Party #013878 | 29732-0536 | |
| First Class Mail | Confidential Notice Party #013879 | 08221 | |
| First Class Mail | Confidential Notice Party #013880 | 18431 | |
| First Class Mail | Confidential Notice Party #013881 | 02139 | |
| First Class Mail | Confidential Notice Party #013882 | 81131 | |
| First Class Mail | Confidential Notice Party #013883 | 02672 | |
| First Class Mail | Confidential Notice Party #013884 | 05672-3988 | |
| First Class Mail | Confidential Notice Party #013885 | 221 | CHINA |
| First Class Mail | Confidential Notice Party #013886 | 221 | CHINA |
| First Class Mail | Confidential Notice Party #013887 | 33245 | |
| First Class Mail | Confidential Notice Party #013888 | 60647 | |
| First Class Mail | Confidential Notice Party #013889 | 12125 | |
| First Class Mail | Confidential Notice Party #013890 | 12125 | |
| First Class Mail | Confidential Notice Party #013891 | 12125 | |
| First Class Mail | Confidential Notice Party #013892 | 55448 | |
| First Class Mail | Confidential Notice Party #013893 | 55448 | |
| First Class Mail | Confidential Notice Party #013894 | 55448 | |
| First Class Mail | Confidential Notice Party #013895 | 55448 | |
| First Class Mail | Confidential Notice Party #013896 | 33149-1768 | |
| First Class Mail | Confidential Notice Party #013897 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013898 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013899 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013900 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013901 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013902 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013903 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013904 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013905 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013906 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013907 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013908 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013909 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013910 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013911 | 33152 | |
| First Class Mail | Confidential Notice Party #013912 | 33152 | |
| First Class Mail | Confidential Notice Party #013913 | 34277 | |
| First Class Mail | Confidential Notice Party #013914 | 97708 | |
| First Class Mail | Confidential Notice Party #013915 | 14456 | |
| First Class Mail | Confidential Notice Party #013916 | 2501 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013917 | 1000 | COSTA RICA |
| First Class Mail | Confidential Notice Party #013918 | 84158 | |
| First Class Mail | Confidential Notice Party #013919 | 10577 | |
| First Class Mail | Confidential Notice Party #013920 | 10577 | |
| First Class Mail | Confidential Notice Party #013921 | 33166 | |
| First Class Mail | Confidential Notice Party #013922 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013923 | 80447 | |
| First Class Mail | Confidential Notice Party #013924 | 80447 | |
| First Class Mail | Confidential Notice Party #013925 | 05059 | |
| First Class Mail | Confidential Notice Party #013926 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #013927 | 5020 | NORWAY |
| First Class Mail | Confidential Notice Party #013928 | 6850 | WESTERN AUSTRALIA |
| First Class Mail | Confidential Notice Party #013929 | 81612 | |
| First Class Mail | Confidential Notice Party #013930 | 1070 AR | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013931 | 45277-0037 | |
| First Class Mail | Confidential Notice Party #013932 | 45277-0040 | |
| First Class Mail | Confidential Notice Party #013933 | 45277-0040 | |
| First Class Mail | Confidential Notice Party #013934 | 34277 | |
| First Class Mail | Confidential Notice Party #013935 | 33008 | |
| First Class Mail | Confidential Notice Party #013936 | 81612 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #013937 | 11030 | |
| First Class Mail | Confidential Notice Party #013938 | 33481 | |
| First Class Mail | Confidential Notice Party #013939 | 33481 | |
| First Class Mail | Confidential Notice Party #013940 | 33481 | |
| First Class Mail | Confidential Notice Party #013941 | 33481 | |
| First Class Mail | Confidential Notice Party #013942 | 33481 | |
| First Class Mail | Confidential Notice Party #013943 | 33481 | |
| First Class Mail | Confidential Notice Party #013944 | 33481 | |
| First Class Mail | Confidential Notice Party #013945 | 81131 | |
| First Class Mail | Confidential Notice Party #013946 | 92728-8566 | |
| First Class Mail | Confidential Notice Party #013947 | 94507 | |
| First Class Mail | Confidential Notice Party #013948 | 80488 | |
| First Class Mail | Confidential Notice Party #013949 | 80908 | |
| First Class Mail | Confidential Notice Party #013950 | KY1-1103 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #013951 | | BRITISH WEST INDIES |
| First Class Mail | Confidential Notice Party #013952 | 83340 | |
| First Class Mail | Confidential Notice Party #013953 | 80306-0948 | |
| First Class Mail | Confidential Notice Party #013954 | 34106 | |
| First Class Mail | Confidential Notice Party #013955 | 90265 | |
| First Class Mail | Confidential Notice Party #013956 | 85652-0988 | |
| First Class Mail | Confidential Notice Party #013957 | FLBX | BERMUDA |
| First Class Mail | Confidential Notice Party #013958 | 81612 | |
| First Class Mail | Confidential Notice Party #013959 | 10804 | |
| First Class Mail | Confidential Notice Party #013960 | | HOLLAND |
| First Class Mail | Confidential Notice Party #013961 | 1077 VE | HOLLAND |
| First Class Mail | Confidential Notice Party #013962 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013963 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013964 | 8162 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #013965 | NL 3702 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013966 | 1217 DW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013967 | 1180 EE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013968 | 10506 | |
| First Class Mail | Confidential Notice Party #013969 | 33304 | |
| First Class Mail | Confidential Notice Party #013970 | 62918 | ISRAEL |
| First Class Mail | Confidential Notice Party #013971 | 90025 | |
| First Class Mail | Confidential Notice Party #013972 | 98000 | Monaco |
| First Class Mail | Confidential Notice Party #013973 | VG1110 | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #013974 | 3722 | HOLLAND |
| First Class Mail | Confidential Notice Party #013975 | 3722 JD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013976 | 4030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013977 | 5271 RA | HOLLAND |
| First Class Mail | Confidential Notice Party #013978 | 4822 PK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013979 | 4822 PK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013980 | 1391 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013981 | 1200 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013982 | 8098 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013983 | 8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013984 | CH-8070 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013985 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013986 | | SPAIN |
| First Class Mail | Confidential Notice Party #013987 | | SPAIN |
| First Class Mail | Confidential Notice Party #013988 | A1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #013989 | CURACAO | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013990 | | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #013991 | 5261 GC | HOLLAND |
| First Class Mail | Confidential Notice Party #013992 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013993 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013994 | 3941 RD | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013995 | 3941 RD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #013996 | | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #013997 | 33102-5304 | |
| First Class Mail | Confidential Notice Party #013998 | 8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #013999 | 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014000 | 3485 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014001 | 2922 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014002 | 2922 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014003 | 28033 | SPAIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014004 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014005 | 33480 | |
| First Class Mail | Confidential Notice Party #014006 | 10018 | |
| First Class Mail | Confidential Notice Party #014007 | 10471 | |
| First Class Mail | Confidential Notice Party #014008 | 07936 | |
| First Class Mail | Confidential Notice Party #014009 | 11758 | |
| First Class Mail | Confidential Notice Party #014010 | 11709 | |
| First Class Mail | Confidential Notice Party #014011 | 10019 | |
| First Class Mail | Confidential Notice Party #014012 | 1414 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014013 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #014014 | 08034 | SPAIN |
| First Class Mail | Confidential Notice Party #014015 | 28046 | SPAIN |
| First Class Mail | Confidential Notice Party #014016 | 28050 | SPAIN |
| First Class Mail | Confidential Notice Party #014017 | 06600 | MEXICO |
| First Class Mail | Confidential Notice Party #014018 | 20016 | SPAIN |
| First Class Mail | Confidential Notice Party #014019 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014020 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014021 | 1411 SC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014022 | 60045 | |
| First Class Mail | Confidential Notice Party #014023 | 98284 | |
| First Class Mail | Confidential Notice Party #014024 | 55372 | |
| First Class Mail | Confidential Notice Party #014025 | 55372 | |
| First Class Mail | Confidential Notice Party #014026 | 55372 | |
| First Class Mail | Confidential Notice Party #014027 | 11110 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014028 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014029 | 90805 | ISRAEL |
| First Class Mail | Confidential Notice Party #014030 | 11568 | |
| First Class Mail | Confidential Notice Party #014031 | 11542 | |
| First Class Mail | Confidential Notice Party #014032 | 33418 | |
| First Class Mail | Confidential Notice Party #014033 | 02129 | |
| First Class Mail | Confidential Notice Party #014034 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014035 | 1081 HP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014036 | 4061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014037 | 94947 | |
| First Class Mail | Confidential Notice Party #014038 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014039 | | |
| First Class Mail | Confidential Notice Party #014040 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014041 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014042 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014043 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014044 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014045 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014046 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014047 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014048 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014049 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014050 | 11797-2930 | |
| First Class Mail | Confidential Notice Party #014051 | 14120 | MEXICO |
| First Class Mail | Confidential Notice Party #014052 | 14120 | MEXICO |
| First Class Mail | Confidential Notice Party #014053 | 8341 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014054 | 91360 | |
| First Class Mail | Confidential Notice Party #014055 | 34442 | |
| First Class Mail | Confidential Notice Party #014056 | 10020 | |
| First Class Mail | Confidential Notice Party #014057 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014058 | 92067 | |
| First Class Mail | Confidential Notice Party #014059 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014060 | 5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014061 | GR 19004 | GREECE |
| First Class Mail | Confidential Notice Party #014062 | 5216 PT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014063 | 9231 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014064 | | CHINA |
| First Class Mail | Confidential Notice Party #014065 | 8411 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014066 | FL9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014067 | 9490 | Principality of Liechtenstein |
| First Class Mail | Confidential Notice Party #014068 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014069 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014070 | 32751 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014071 | 81612 | |
| First Class Mail | Confidential Notice Party #014072 | 28786 | |
| First Class Mail | Confidential Notice Party #014073 | 10314 | |
| First Class Mail | Confidential Notice Party #014074 | 20126 | ITALY |
| First Class Mail | Confidential Notice Party #014075 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014076 | 20129 | ITALY |
| First Class Mail | Confidential Notice Party #014077 | 24122 | ITALY |
| First Class Mail | Confidential Notice Party #014078 | 24122 | ITALY |
| First Class Mail | Confidential Notice Party #014079 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014080 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014081 | 6862 BW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014082 | 52275 | ISRAEL |
| First Class Mail | Confidential Notice Party #014083 | 2061 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014084 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014085 | 1296 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014086 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014087 | A-4891 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014088 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #014089 | | CHINA |
| First Class Mail | Confidential Notice Party #014090 | 3707 GA | HOLLAND |
| First Class Mail | Confidential Notice Party #014091 | 3951 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #014092 | 42115 | GERMANY |
| First Class Mail | Confidential Notice Party #014093 | 20305 | SPAIN |
| First Class Mail | Confidential Notice Party #014094 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014095 | CH-694*9 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014096 | 4904 VV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014097 | 13206 | |
| First Class Mail | Confidential Notice Party #014098 | 13902 | |
| First Class Mail | Confidential Notice Party #014099 | 94028-7541 | |
| First Class Mail | Confidential Notice Party #014100 | 78041 | |
| First Class Mail | Confidential Notice Party #014101 | 87584 | |
| First Class Mail | Confidential Notice Party #014102 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #014103 | G41 3BQ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014104 | 33102-5577 | |
| First Class Mail | Confidential Notice Party #014105 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #014106 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #014107 | RH10 1DQ | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014108 | 11975-1028 | |
| First Class Mail | Confidential Notice Party #014109 | 11975-1028 | |
| First Class Mail | Confidential Notice Party #014110 | 43100 | ISRAEL |
| First Class Mail | Confidential Notice Party #014111 | 92838 | |
| First Class Mail | Confidential Notice Party #014112 | 03838 | |
| First Class Mail | Confidential Notice Party #014113 | 03838 | |
| First Class Mail | Confidential Notice Party #014114 | 03838 | |
| First Class Mail | Confidential Notice Party #014115 | 03838 | |
| First Class Mail | Confidential Notice Party #014116 | 15461 | KUWAIT |
| First Class Mail | Confidential Notice Party #014117 | 81612 | |
| First Class Mail | Confidential Notice Party #014118 | 13208 | |
| First Class Mail | Confidential Notice Party #014119 | 10583 | |
| First Class Mail | Confidential Notice Party #014120 | 06840 | |
| First Class Mail | Confidential Notice Party #014121 | 81620 | |
| First Class Mail | Confidential Notice Party #014122 | 81620 | |
| First Class Mail | Confidential Notice Party #014123 | 81620 | |
| First Class Mail | Confidential Notice Party #014124 | 13218 | |
| First Class Mail | Confidential Notice Party #014125 | 30453 | |
| First Class Mail | Confidential Notice Party #014126 | 10953-0115 | |
| First Class Mail | Confidential Notice Party #014127 | GY1 3EZ | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014128 | G413HB | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014129 | 33339 | |
| First Class Mail | Confidential Notice Party #014130 | 39568 | |
| First Class Mail | Confidential Notice Party #014131 | 39568 | |
| First Class Mail | Confidential Notice Party #014132 | 11030 | |
| First Class Mail | Confidential Notice Party #014133 | 07061 | |
| First Class Mail | Confidential Notice Party #014134 | 07061 | |
| First Class Mail | Confidential Notice Party #014135 | 2690AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014136 | 46700 | ISRAEL |
| First Class Mail | Confidential Notice Party #014137 | 04573 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014138 | GY1 3HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014139 | 27602-1310 | |
| First Class Mail | Confidential Notice Party #014140 | 27602-1310 | |
| First Class Mail | Confidential Notice Party #014141 | 92693 | |
| First Class Mail | Confidential Notice Party #014142 | 11930 | |
| First Class Mail | Confidential Notice Party #014143 | 11930 | |
| First Class Mail | Confidential Notice Party #014144 | 05356 | |
| First Class Mail | Confidential Notice Party #014145 | 94114 | |
| First Class Mail | Confidential Notice Party #014146 | 03226 | |
| First Class Mail | Confidential Notice Party #014147 | 03226 | |
| First Class Mail | Confidential Notice Party #014148 | 95465 | |
| First Class Mail | Confidential Notice Party #014149 | 83100 | THAILAND |
| First Class Mail | Confidential Notice Party #014150 | 94915 | |
| First Class Mail | Confidential Notice Party #014151 | 94915 | |
| First Class Mail | Confidential Notice Party #014152 | JE4 9WG | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014153 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014154 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014155 | 72740 | |
| First Class Mail | Confidential Notice Party #014156 | | COSTA RICA |
| First Class Mail | Confidential Notice Party #014157 | 13206 | |
| First Class Mail | Confidential Notice Party #014158 | 03866 | |
| First Class Mail | Confidential Notice Party #014159 | 11705-0162 | |
| First Class Mail | Confidential Notice Party #014160 | 11705-0162 | |
| First Class Mail | Confidential Notice Party #014161 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014162 | 92038 | |
| First Class Mail | Confidential Notice Party #014163 | 97035 | |
| First Class Mail | Confidential Notice Party #014164 | 05255 | |
| First Class Mail | Confidential Notice Party #014165 | 11765 | |
| First Class Mail | Confidential Notice Party #014166 | 07646 | |
| First Class Mail | Confidential Notice Party #014167 | 96001 | |
| First Class Mail | Confidential Notice Party #014168 | 80502 | |
| First Class Mail | Confidential Notice Party #014169 | 10956 | |
| First Class Mail | Confidential Notice Party #014170 | 87103 | |
| First Class Mail | Confidential Notice Party #014171 | 83638 | |
| First Class Mail | Confidential Notice Party #014172 | 07621 | |
| First Class Mail | Confidential Notice Party #014173 | 01720 | |
| First Class Mail | Confidential Notice Party #014174 | 10023-1478 | |
| First Class Mail | Confidential Notice Party #014175 | 20299 | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014176 | | CHINA |
| First Class Mail | Confidential Notice Party #014177 | 13846 | |
| First Class Mail | Confidential Notice Party #014178 | 13846 | |
| First Class Mail | Confidential Notice Party #014179 | 28151 | |
| First Class Mail | Confidential Notice Party #014180 | 9Y13NF | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014181 | 13846 | |
| First Class Mail | Confidential Notice Party #014182 | 33421 | |
| First Class Mail | Confidential Notice Party #014183 | 55402 | |
| First Class Mail | Confidential Notice Party #014184 | 55402 | |
| First Class Mail | Confidential Notice Party #014185 | 12412 | |
| First Class Mail | Confidential Notice Party #014186 | 32790 | |
| First Class Mail | Confidential Notice Party #014187 | 32790 | |
| First Class Mail | Confidential Notice Party #014188 | 81147 | |
| First Class Mail | Confidential Notice Party #014189 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #014190 | 13220-2218 | |
| First Class Mail | Confidential Notice Party #014191 | 13220 | |
| First Class Mail | Confidential Notice Party #014192 | 8440AE | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #014193 | 27957 | |
| First Class Mail | Confidential Notice Party #014194 | 56442 | |
| First Class Mail | Confidential Notice Party #014195 | 18081 | |
| First Class Mail | Confidential Notice Party #014196 | 91376 | |
| First Class Mail | Confidential Notice Party #014197 | 91376 | |
| First Class Mail | Confidential Notice Party #014198 | 11709 | |
| First Class Mail | Confidential Notice Party #014199 | | KENYA |
| First Class Mail | Confidential Notice Party #014200 | 4050 | COSTA RICA |
| First Class Mail | Confidential Notice Party #014201 | 13214 | |
| First Class Mail | Confidential Notice Party #014202 | 11724 | |
| First Class Mail | Confidential Notice Party #014203 | 02653 | |
| First Class Mail | Confidential Notice Party #014204 | 3001 HC | NETHERLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014205 | 11930 | |
| First Class Mail | Confidential Notice Party #014206 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #014207 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #014208 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #014209 | 54903-2643 | |
| First Class Mail | Confidential Notice Party #014210 | 94953-2684 | |
| First Class Mail | Confidential Notice Party #014211 | 94126 | |
| First Class Mail | Confidential Notice Party #014212 | GY1 3RL | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014213 | 81632 | |
| First Class Mail | Confidential Notice Party #014214 | 81632 | |
| First Class Mail | Confidential Notice Party #014215 | 81632 | |
| First Class Mail | Confidential Notice Party #014216 | 59011 | |
| First Class Mail | Confidential Notice Party #014217 | 59011 | |
| First Class Mail | Confidential Notice Party #014218 | KY1-1201 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014219 | 00803 | |
| First Class Mail | Confidential Notice Party #014220 | 02130 | |
| First Class Mail | Confidential Notice Party #014221 | 10545 | |
| First Class Mail | Confidential Notice Party #014222 | 06881 | |
| First Class Mail | Confidential Notice Party #014223 | 06880 | |
| First Class Mail | Confidential Notice Party #014224 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #014225 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #014226 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #014227 | 33767 | |
| First Class Mail | Confidential Notice Party #014228 | 80466 | |
| First Class Mail | Confidential Notice Party #014229 | 55364 | |
| First Class Mail | Confidential Notice Party #014230 | 80633 | |
| First Class Mail | Confidential Notice Party #014231 | 08221 | |
| First Class Mail | Confidential Notice Party #014232 | 95497 | |
| First Class Mail | Confidential Notice Party #014233 | 01886 | |
| First Class Mail | Confidential Notice Party #014234 | 92067 | |
| First Class Mail | Confidential Notice Party #014235 | 98056-0016 | |
| First Class Mail | Confidential Notice Party #014236 | 33469-1009 | |
| First Class Mail | Confidential Notice Party #014237 | 10804 | |
| First Class Mail | Confidential Notice Party #014238 | 90433 | ISRAEL |
| First Class Mail | Confidential Notice Party #014239 | 94978 | |
| First Class Mail | Confidential Notice Party #014240 | 94978 | |
| First Class Mail | Confidential Notice Party #014241 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014242 | 80435 | |
| First Class Mail | Confidential Notice Party #014243 | 80435 | |
| First Class Mail | Confidential Notice Party #014244 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014245 | 36732 | |
| First Class Mail | Confidential Notice Party #014246 | 08221 | |
| First Class Mail | Confidential Notice Party #014247 | 33339 | |
| First Class Mail | Confidential Notice Party #014248 | 02672 | |
| First Class Mail | Confidential Notice Party #014249 | 06079 | |
| First Class Mail | Confidential Notice Party #014250 | | CYPRUS |
| First Class Mail | Confidential Notice Party #014251 | | GREECE |
| First Class Mail | Confidential Notice Party #014252 | 92252 | |
| First Class Mail | Confidential Notice Party #014253 | 11939 | |
| First Class Mail | Confidential Notice Party #014254 | 11939 | |
| First Class Mail | Confidential Notice Party #014255 | 11962 | |
| First Class Mail | Confidential Notice Party #014256 | | CHANNEL ISLANDS OF GUERNSEY |
| First Class Mail | Confidential Notice Party #014257 | 96714 | |
| First Class Mail | Confidential Notice Party #014258 | 05482 | |
| First Class Mail | Confidential Notice Party #014259 | 05482 | |
| First Class Mail | Confidential Notice Party #014260 | 11560-0471 | |
| First Class Mail | Confidential Notice Party #014261 | GY1 6AX | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014262 | 2149 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #014263 | 83205 | |
| First Class Mail | Confidential Notice Party #014264 | 00100 | KENYA |
| First Class Mail | Confidential Notice Party #014265 | 94562 | |
| First Class Mail | Confidential Notice Party #014266 | 91313 | |
| First Class Mail | Confidential Notice Party #014267 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014268 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014269 | 2250 NSW | AUSTRALIA |
| First Class Mail | Confidential Notice Party #014270 | 06403 | |
| First Class Mail | Confidential Notice Party #014271 | JE4 5TR | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014272 | JE45TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014273 | JE45TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014274 | JE4 5TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014275 | JE4 5TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014276 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014277 | 08510 | |
| First Class Mail | Confidential Notice Party #014278 | 85072 | |
| First Class Mail | Confidential Notice Party #014279 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014280 | 33152-6150 | |
| First Class Mail | Confidential Notice Party #014281 | 11.100 | URUGUAY |
| First Class Mail | Confidential Notice Party #014282 | CY-3300 | GREECE |
| First Class Mail | Confidential Notice Party #014283 | 94060 | |
| First Class Mail | Confidential Notice Party #014284 | 00841-0547 | VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #014285 | 36040 | ITALY |
| First Class Mail | Confidential Notice Party #014286 | 14456-0571 | |
| First Class Mail | Confidential Notice Party #014287 | 14456-0571 | |
| First Class Mail | Confidential Notice Party #014288 | UAE | DUBAI |
| First Class Mail | Confidential Notice Party #014289 | 80218-5831 | |
| First Class Mail | Confidential Notice Party #014290 | 80026 | |
| First Class Mail | Confidential Notice Party #014291 | 92248 | |
| First Class Mail | Confidential Notice Party #014292 | 81631 | |
| First Class Mail | Confidential Notice Party #014293 | JE4 0ZN | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014294 | GYI 3AE | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014295 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014296 | 33160 | |
| First Class Mail | Confidential Notice Party #014297 | 33160 | |
| First Class Mail | Confidential Notice Party #014298 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014299 | CH-6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014300 | 07931 | |
| First Class Mail | Confidential Notice Party #014301 | 08807 | |
| First Class Mail | Confidential Notice Party #014302 | 80162 | |
| First Class Mail | Confidential Notice Party #014303 | 07062 | |
| First Class Mail | Confidential Notice Party #014304 | 124848 | |
| First Class Mail | Confidential Notice Party #014305 | 85728 | |
| First Class Mail | Confidential Notice Party #014306 | 85728 | |
| First Class Mail | Confidential Notice Party #014307 | 84105 | ISRAEL |
| First Class Mail | Confidential Notice Party #014308 | 07825 | |
| First Class Mail | Confidential Notice Party #014309 | 33266 | |
| First Class Mail | Confidential Notice Party #014310 | 3266-0147 | |
| First Class Mail | Confidential Notice Party #014311 | 53082 | |
| First Class Mail | Confidential Notice Party #014312 | 6612 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014313 | | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014314 | 92067 | |
| First Class Mail | Confidential Notice Party #014315 | 92067 | |
| First Class Mail | Confidential Notice Party #014316 | 84068 | |
| First Class Mail | Confidential Notice Party #014317 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014318 | 94963 | |
| First Class Mail | Confidential Notice Party #014319 | | NORWAY |
| First Class Mail | Confidential Notice Party #014320 | | NORWAY |
| First Class Mail | Confidential Notice Party #014321 | 1936 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014322 | 02631 | |
| First Class Mail | Confidential Notice Party #014323 | 11791 | |
| First Class Mail | Confidential Notice Party #014324 | NL 1007 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014325 | 33474 | |
| First Class Mail | Confidential Notice Party #014326 | 1070 AR | HOLLAND |
| First Class Mail | Confidential Notice Party #014327 | 36732 | |
| First Class Mail | Confidential Notice Party #014328 | 6906 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014329 | 80477 | |
| First Class Mail | Confidential Notice Party #014330 | 80477 | |
| First Class Mail | Confidential Notice Party #014331 | 80477 | |
| First Class Mail | Confidential Notice Party #014332 | 80477-5965 | |
| First Class Mail | Confidential Notice Party #014333 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #014334 | 81612 | |
| First Class Mail | Confidential Notice Party #014335 | 97280-1873 | |
| First Class Mail | Confidential Notice Party #014336 | 33481 | |
| First Class Mail | Confidential Notice Party #014337 | 81131 | |
| First Class Mail | Confidential Notice Party #014338 | 05255 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014339 | 05255 | |
| First Class Mail | Confidential Notice Party #014340 | 11185 | JORDAN |
| First Class Mail | Confidential Notice Party #014341 | 92728 | |
| First Class Mail | Confidential Notice Party #014342 | 92728-8566 | |
| First Class Mail | Confidential Notice Party #014343 | 80488 | |
| First Class Mail | Confidential Notice Party #014344 | 91372 | |
| First Class Mail | Confidential Notice Party #014345 | 91090 | ISRAEL |
| First Class Mail | Confidential Notice Party #014346 | 94912 | |
| First Class Mail | Confidential Notice Party #014347 | 13126 | |
| First Class Mail | Confidential Notice Party #014348 | 92067 | |
| First Class Mail | Confidential Notice Party #014349 | 80466 | |
| First Class Mail | Confidential Notice Party #014350 | 13001 | KUWAIT |
| First Class Mail | Confidential Notice Party #014351 | 07010 | |
| First Class Mail | Confidential Notice Party #014352 | 11786-0092 | |
| First Class Mail | Confidential Notice Party #014353 | 34106 | |
| First Class Mail | Confidential Notice Party #014354 | 85652 | |
| First Class Mail | Confidential Notice Party #014355 | 85652 | |
| First Class Mail | Confidential Notice Party #014356 | 85652 | |
| First Class Mail | Confidential Notice Party #014357 | 85652 | |
| First Class Mail | Confidential Notice Party #014358 | 85652 | |
| First Class Mail | Confidential Notice Party #014359 | 85652 | |
| First Class Mail | Confidential Notice Party #014360 | 85652 | |
| First Class Mail | Confidential Notice Party #014361 | 85652 | |
| First Class Mail | Confidential Notice Party #014362 | 85652 | |
| First Class Mail | Confidential Notice Party #014363 | 85652 | |
| First Class Mail | Confidential Notice Party #014364 | 03257 | |
| First Class Mail | Confidential Notice Party #014365 | HM PX | BERMUDA |
| First Class Mail | Confidential Notice Party #014366 | HM JX | BERMUDA |
| First Class Mail | Confidential Notice Party #014367 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #014368 | 02748 | |
| First Class Mail | Confidential Notice Party #014369 | 02748 | |
| First Class Mail | Confidential Notice Party #014370 | 81612 | |
| First Class Mail | Confidential Notice Party #014371 | 81612 | |
| First Class Mail | Confidential Notice Party #014372 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #014373 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #014374 | 81612 | |
| First Class Mail | Confidential Notice Party #014375 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #014376 | 2502 AP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014377 | 19315 | ISRAEL |
| First Class Mail | Confidential Notice Party #014378 | | NICARAGUA |
| First Class Mail | Confidential Notice Party #014379 | 02300 | MEXICO |
| First Class Mail | Confidential Notice Party #014380 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #014381 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014382 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014383 | 1090 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014384 | 1400 BA | HOLLAND |
| First Class Mail | Confidential Notice Party #014385 | 1250 AA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014386 | 3001 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014387 | 5202 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014388 | 5460 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014389 | 1410 AE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014390 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014391 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014392 | 2130 AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014393 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014394 | 5605 KR | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #014395 | 7470 AB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014396 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014397 | 6301 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014398 | 6301 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014399 | 5280 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014400 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014401 | 20520-090 | BRAZIL |
| First Class Mail | Confidential Notice Party #014402 | 2750-064 | PORTUGAL |
| First Class Mail | Confidential Notice Party #014403 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014404 | 55415 | |
| First Class Mail | Confidential Notice Party #014405 | | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014406 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014407 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014408 | 2600 | BELGIUM |
| First Class Mail | Confidential Notice Party #014409 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014410 | 2341 KT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014411 | | HOLLAND |
| First Class Mail | Confidential Notice Party #014412 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014413 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014414 | 2585H3 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014415 | 1862 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014416 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014417 | D-86911 | GERMANY |
| First Class Mail | Confidential Notice Party #014418 | 80639 | GERMANY |
| First Class Mail | Confidential Notice Party #014419 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014420 | 5411 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014421 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014422 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014423 | 6300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014424 | 1018 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014425 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014426 | 36106 | |
| First Class Mail | Confidential Notice Party #014427 | 94596 | |
| First Class Mail | Confidential Notice Party #014428 | 05674 | |
| First Class Mail | Confidential Notice Party #014429 | 05674 | |
| First Class Mail | Confidential Notice Party #014430 | 10021 | |
| First Class Mail | Confidential Notice Party #014431 | 11747 | |
| First Class Mail | Confidential Notice Party #014432 | 10314 | |
| First Class Mail | Confidential Notice Party #014433 | 10065 | |
| First Class Mail | Confidential Notice Party #014434 | 11791 | |
| First Class Mail | Confidential Notice Party #014435 | 07072 | |
| First Class Mail | Confidential Notice Party #014436 | 10021 | |
| First Class Mail | Confidential Notice Party #014437 | 11791 | |
| First Class Mail | Confidential Notice Party #014438 | 01085 | |
| First Class Mail | Confidential Notice Party #014439 | 11969 | |
| First Class Mail | Confidential Notice Party #014440 | 04320 | MEXICO |
| First Class Mail | Confidential Notice Party #014441 | 20004-2533 | |
| First Class Mail | Confidential Notice Party #014442 | 10036 | |
| First Class Mail | Confidential Notice Party #014443 | 10036 | |
| First Class Mail | Confidential Notice Party #014444 | 10036 | |
| First Class Mail | Confidential Notice Party #014445 | 10036 | |
| First Class Mail | Confidential Notice Party #014446 | 10036 | |
| First Class Mail | Confidential Notice Party #014447 | 10036 | |
| First Class Mail | Confidential Notice Party #014448 | 10036 | |
| First Class Mail | Confidential Notice Party #014449 | 10111 | |
| First Class Mail | Confidential Notice Party #014450 | 10036 | |
| First Class Mail | Confidential Notice Party #014451 | 10036 | |
| First Class Mail | Confidential Notice Party #014452 | 10036 | |
| First Class Mail | Confidential Notice Party #014453 | 10036 | |
| First Class Mail | Confidential Notice Party #014454 | 10036 | |
| First Class Mail | Confidential Notice Party #014455 | 10036 | |
| First Class Mail | Confidential Notice Party #014456 | 10036 | |
| First Class Mail | Confidential Notice Party #014457 | 10036 | |
| First Class Mail | Confidential Notice Party #014458 | 10036 | |
| First Class Mail | Confidential Notice Party #014459 | 10036 | |
| First Class Mail | Confidential Notice Party #014460 | 10036 | |
| First Class Mail | Confidential Notice Party #014461 | 10036 | |
| First Class Mail | Confidential Notice Party #014462 | 10036 | |
| First Class Mail | Confidential Notice Party #014463 | 33496 | |
| First Class Mail | Confidential Notice Party #014464 | 10021 | |
| First Class Mail | Confidential Notice Party #014465 | 10021 | |
| First Class Mail | Confidential Notice Party #014466 | 1246 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014467 | 1201 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014468 | 1227 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014469 | 8240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014470 | 82520-590 | BRAZIL |
| First Class Mail | Confidential Notice Party #014471 | 82-520-130 | BRAZIL |
| First Class Mail | Confidential Notice Party #014472 | 82-520-130 | BRAZIL |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014473 | 2451 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014474 | 2451 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014475 | 1251 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014476 | 11557 | |
| First Class Mail | Confidential Notice Party #014477 | 2500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014478 | | BOLIVIA |
| First Class Mail | Confidential Notice Party #014479 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014480 | A-1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014481 | 31745 | ISRAEL |
| First Class Mail | Confidential Notice Party #014482 | 32515 | URUGUAY |
| First Class Mail | Confidential Notice Party #014483 | 3061 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014484 | 3061 JT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014485 | 3816 BD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014486 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014487 | 79189 | GERMANY |
| First Class Mail | Confidential Notice Party #014488 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014489 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014490 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014491 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014492 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014493 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014494 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014495 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014496 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014497 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014498 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014499 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014500 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014501 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014502 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014503 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014504 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014505 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014506 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014507 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014508 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014509 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014510 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014511 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014512 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014513 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014514 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014515 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014516 | JE48RR | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014517 | JE48RR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014518 | 55372 | |
| First Class Mail | Confidential Notice Party #014519 | 55372 | |
| First Class Mail | Confidential Notice Party #014520 | 55372 | |
| First Class Mail | Confidential Notice Party #014521 | C.A | HONDURAS |
| First Class Mail | Confidential Notice Party #014522 | 1171 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014523 | 69494 | ISRAEL |
| First Class Mail | Confidential Notice Party #014524 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014525 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014526 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014527 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014528 | 01610 | |
| First Class Mail | Confidential Notice Party #014529 | 10018 | |
| First Class Mail | Confidential Notice Party #014530 | 33480 | |
| First Class Mail | Confidential Notice Party #014531 | 560025 | INDIA |
| First Class Mail | Confidential Notice Party #014532 | 2281 VG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014533 | S-111 56 | SWEDEN |
| First Class Mail | Confidential Notice Party #014534 | 7468 RT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014535 | 7468 RT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014536 | 5554 E5 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014537 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014538 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014539 | 8027 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014540 | CH-8027 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014541 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014542 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014543 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014544 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014545 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014546 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014547 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014548 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014549 | 1412 JR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014550 | 2586 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014551 | 33432 | |
| First Class Mail | Confidential Notice Party #014552 | 3511 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014553 | | FRANCE |
| First Class Mail | Confidential Notice Party #014554 | | DOMINICAN REPUBLIC |
| First Class Mail | Confidential Notice Party #014555 | 33496 | |
| First Class Mail | Confidential Notice Party #014556 | 20007 | |
| First Class Mail | Confidential Notice Party #014557 | 10549 | |
| First Class Mail | Confidential Notice Party #014558 | 10549 | |
| First Class Mail | Confidential Notice Party #014559 | 33351 | |
| First Class Mail | Confidential Notice Party #014560 | 33351 | |
| First Class Mail | Confidential Notice Party #014561 | 75357 | ISRAEL |
| First Class Mail | Confidential Notice Party #014562 | 11743 | |
| First Class Mail | Confidential Notice Party #014563 | 08204 | |
| First Class Mail | Confidential Notice Party #014564 | 48075 | |
| First Class Mail | Confidential Notice Party #014565 | 10024 | |
| First Class Mail | Confidential Notice Party #014566 | 02458 | |
| First Class Mail | Confidential Notice Party #014567 | 29928 | |
| First Class Mail | Confidential Notice Party #014568 | 55416 | |
| First Class Mail | Confidential Notice Party #014569 | 10016 | |
| First Class Mail | Confidential Notice Party #014570 | 33496 | |
| First Class Mail | Confidential Notice Party #014571 | 11021 | |
| First Class Mail | Confidential Notice Party #014572 | 05077 | |
| First Class Mail | Confidential Notice Party #014573 | 07016 | |
| First Class Mail | Confidential Notice Party #014574 | 33436 | |
| First Class Mail | Confidential Notice Party #014575 | 40245 | |
| First Class Mail | Confidential Notice Party #014576 | 20901 | |
| First Class Mail | Confidential Notice Party #014577 | 94111 | |
| First Class Mail | Confidential Notice Party #014578 | 10583 | |
| First Class Mail | Confidential Notice Party #014579 | 85375 | |
| First Class Mail | Confidential Notice Party #014580 | 33426 | |
| First Class Mail | Confidential Notice Party #014581 | 33322 | |
| First Class Mail | Confidential Notice Party #014582 | 33408 | |
| First Class Mail | Confidential Notice Party #014583 | 34952-7701 | |
| First Class Mail | Confidential Notice Party #014584 | 33326 | |
| First Class Mail | Confidential Notice Party #014585 | 34228 | |
| First Class Mail | Confidential Notice Party #014586 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #014587 | 33484-8356 | |
| First Class Mail | Confidential Notice Party #014588 | 10169 | |
| First Class Mail | Confidential Notice Party #014589 | 06811 | |
| First Class Mail | Confidential Notice Party #014590 | 32663 | |
| First Class Mail | Confidential Notice Party #014591 | 33411 | |
| First Class Mail | Confidential Notice Party #014592 | 02903 | |
| First Class Mail | Confidential Notice Party #014593 | 33446 | |
| First Class Mail | Confidential Notice Party #014594 | 55345 | |
| First Class Mail | Confidential Notice Party #014595 | 12498 | |
| First Class Mail | Confidential Notice Party #014596 | 55331 | |
| First Class Mail | Confidential Notice Party #014597 | 55331 | |
| First Class Mail | Confidential Notice Party #014598 | 33496 | |
| First Class Mail | Confidential Notice Party #014599 | 55305 | |
| First Class Mail | Confidential Notice Party #014600 | 08109 | |
| First Class Mail | Confidential Notice Party #014601 | 33410 | |
| First Class Mail | Confidential Notice Party #014602 | 33496 | |
| First Class Mail | Confidential Notice Party #014603 | 33434 | |
| First Class Mail | Confidential Notice Party #014604 | 33434 | |
| First Class Mail | Confidential Notice Party #014605 | 33434 | |
| First Class Mail | Confidential Notice Party #014606 | 33496 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014607 | 33496 | |
| First Class Mail | Confidential Notice Party #014608 | 11005 | |
| First Class Mail | Confidential Notice Party #014609 | 85258 | |
| First Class Mail | Confidential Notice Party #014610 | 85258 | |
| First Class Mail | Confidential Notice Party #014611 | 11023 | |
| First Class Mail | Confidential Notice Party #014612 | 63017 | |
| First Class Mail | Confidential Notice Party #014613 | 8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014614 | 8274 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014615 | 02461 | |
| First Class Mail | Confidential Notice Party #014616 | 33304 | |
| First Class Mail | Confidential Notice Party #014617 | 55401 | |
| First Class Mail | Confidential Notice Party #014618 | 55401 | |
| First Class Mail | Confidential Notice Party #014619 | 55401 | |
| First Class Mail | Confidential Notice Party #014620 | 02461 | |
| First Class Mail | Confidential Notice Party #014621 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #014622 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #014623 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #014624 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #014625 | HM08 | BERMUDA |
| First Class Mail | Confidential Notice Party #014626 | A-6363 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014627 | 7383 AV | HOLLAND |
| First Class Mail | Confidential Notice Party #014628 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014629 | 11000 | URUGUAY |
| First Class Mail | Confidential Notice Party #014630 | 11561 | |
| First Class Mail | Confidential Notice Party #014631 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014632 | 10708 | |
| First Class Mail | Confidential Notice Party #014633 | 10128 | |
| First Class Mail | Confidential Notice Party #014634 | 33060 | |
| First Class Mail | Confidential Notice Party #014635 | 14075 | |
| First Class Mail | Confidential Notice Party #014636 | 10523 | |
| First Class Mail | Confidential Notice Party #014637 | 33484 | |
| First Class Mail | Confidential Notice Party #014638 | 4020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014639 | 94111 | |
| First Class Mail | Confidential Notice Party #014640 | 07083 | |
| First Class Mail | Confidential Notice Party #014641 | 10020 | |
| First Class Mail | Confidential Notice Party #014642 | 1200 | PHILIPPINES |
| First Class Mail | Confidential Notice Party #014643 | 1401 RH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014644 | 1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014645 | 4470 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014646 | 06103 | |
| First Class Mail | Confidential Notice Party #014647 | 06103 | |
| First Class Mail | Confidential Notice Party #014648 | 06103 | |
| First Class Mail | Confidential Notice Party #014649 | 06103 | |
| First Class Mail | Confidential Notice Party #014650 | 06103 | |
| First Class Mail | Confidential Notice Party #014651 | A-5204 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014652 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014653 | 06902 | |
| First Class Mail | Confidential Notice Party #014654 | 06902 | |
| First Class Mail | Confidential Notice Party #014655 | 01742 | |
| First Class Mail | Confidential Notice Party #014656 | 5263 | HOLLAND |
| First Class Mail | Confidential Notice Party #014657 | 13039 | |
| First Class Mail | Confidential Notice Party #014658 | 13039 | |
| First Class Mail | Confidential Notice Party #014659 | | HONG KONG |
| First Class Mail | Confidential Notice Party #014660 | | CHINA |
| First Class Mail | Confidential Notice Party #014661 | | CHINA |
| First Class Mail | Confidential Notice Party #014662 | HONG KONG | CHINA |
| First Class Mail | Confidential Notice Party #014663 | | CHINA |
| First Class Mail | Confidential Notice Party #014664 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #014665 | 32162 | |
| First Class Mail | Confidential Notice Party #014666 | 2326 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014667 | 90210 | |
| First Class Mail | Confidential Notice Party #014668 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014669 | A-4452 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014670 | 2353 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014671 | 7453 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014672 | 90210 | |
| First Class Mail | Confidential Notice Party #014673 | 90210 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014674 | 38930 | ISRAEL |
| First Class Mail | Confidential Notice Party #014675 | 81511 | ISRAEL |
| First Class Mail | Confidential Notice Party #014676 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014677 | 06560 | FRANCE |
| First Class Mail | Confidential Notice Party #014678 | 1162 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014679 | 1208 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014680 | 1705 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014681 | 1245 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014682 | KY1-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014683 | K71-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014684 | K71-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014685 | KY1-1110 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #014686 | 55402 | |
| First Class Mail | Confidential Notice Party #014687 | 05679-065 | BRAZIL |
| First Class Mail | Confidential Notice Party #014688 | 01230-010 | BRAZIL |
| First Class Mail | Confidential Notice Party #014689 | 050016-010 | Brazil |
| First Class Mail | Confidential Notice Party #014690 | 01232-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #014691 | 1500-238 | PORTUGAL |
| First Class Mail | Confidential Notice Party #014692 | 80810-220 | BRAZIL |
| First Class Mail | Confidential Notice Party #014693 | 04638-020 | BRAZIL |
| First Class Mail | Confidential Notice Party #014694 | 91-340-230 | BRAZIL |
| First Class Mail | Confidential Notice Party #014695 | 04508-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #014696 | 04508-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #014697 | 90430-001 | BRAZIL |
| First Class Mail | Confidential Notice Party #014698 | 24360-420 | BRAZIL |
| First Class Mail | Confidential Notice Party #014699 | 01.405-002 | BRAZIL |
| First Class Mail | Confidential Notice Party #014700 | 38050 420 | BRAZIL |
| First Class Mail | Confidential Notice Party #014701 | 04548-020 | BRAZIL |
| First Class Mail | Confidential Notice Party #014702 | 22.420-040 | BRAZIL |
| First Class Mail | Confidential Notice Party #014703 | 04647-000 | BRAZIL |
| First Class Mail | Confidential Notice Party #014704 | 30170-131 | BRAZIL |
| First Class Mail | Confidential Notice Party #014705 | 22410-003 | BRAZIL |
| First Class Mail | Confidential Notice Party #014706 | 3723 BN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014707 | 3723 BN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014708 | 3723 BP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014709 | 2018 | BELGIUM |
| First Class Mail | Confidential Notice Party #014710 | 2018 | BELGIUM |
| First Class Mail | Confidential Notice Party #014711 | 33410 | |
| First Class Mail | Confidential Notice Party #014712 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014713 | CH 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014714 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014715 | 1230 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014716 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014717 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014718 | 2300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014719 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014720 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014721 | 1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014722 | CH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014723 | CXH-1211 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014724 | 1204 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014725 | 1252 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014726 | 63457 | ISRAEL |
| First Class Mail | Confidential Notice Party #014727 | 11556-1425 | |
| First Class Mail | Confidential Notice Party #014728 | 5351 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014729 | 1073 EX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014730 | 7000 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014731 | 7000 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014732 | 33446 | |
| First Class Mail | Confidential Notice Party #014733 | 91916 | |
| First Class Mail | Confidential Notice Party #014734 | 11724 | |
| First Class Mail | Confidential Notice Party #014735 | 91405 | |
| First Class Mail | Confidential Notice Party #014736 | 2597EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014737 | 2597 EA | HOLLAND |
| First Class Mail | Confidential Notice Party #014738 | 3985 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014739 | 3723 CC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014740 | 01409-002 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014741 | 3454PV | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #014742 | 3454PV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014743 | 02454 | |
| First Class Mail | Confidential Notice Party #014744 | 1922 CH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014745 | 2911 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014746 | 3062 SJ | HOLLAND |
| First Class Mail | Confidential Notice Party #014747 | 33433 | |
| First Class Mail | Confidential Notice Party #014748 | 60464 | |
| First Class Mail | Confidential Notice Party #014749 | | CYPRUS |
| First Class Mail | Confidential Notice Party #014750 | 6365 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014751 | A-6900 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014752 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014753 | 16100 | ITALY |
| First Class Mail | Confidential Notice Party #014754 | 94116 | |
| First Class Mail | Confidential Notice Party #014755 | 95124 | |
| First Class Mail | Confidential Notice Party #014756 | 3317 JN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014757 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014758 | 11414 | |
| First Class Mail | Confidential Notice Party #014759 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014760 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014761 | 89101 | |
| First Class Mail | Confidential Notice Party #014762 | 33401 | |
| First Class Mail | Confidential Notice Party #014763 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #014764 | 3251 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014765 | 34241 | |
| First Class Mail | Confidential Notice Party #014766 | 33321 | |
| First Class Mail | Confidential Notice Party #014767 | 55436 | |
| First Class Mail | Confidential Notice Party #014768 | 33433 | |
| First Class Mail | Confidential Notice Party #014769 | | BAHAMAS |
| First Class Mail | Confidential Notice Party #014770 | | KENYA |
| First Class Mail | Confidential Notice Party #014771 | | ISRAEL |
| First Class Mail | Confidential Notice Party #014772 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014773 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014774 | 1059 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014775 | 1619 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014776 | 33434 | |
| First Class Mail | Confidential Notice Party #014777 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #014778 | 1045 | ARGENTINA |
| First Class Mail | Confidential Notice Party #014779 | 1005 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014780 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014781 | 1017 WB | HOLLAND |
| First Class Mail | Confidential Notice Party #014782 | 1017 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014783 | EC3N 4DX | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014784 | 9487 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014785 | 3845 EE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014786 | 3207KJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014787 | 94027 | |
| First Class Mail | Confidential Notice Party #014788 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014789 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014790 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014791 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014792 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014793 | 8680 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014794 | 6072 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014795 | 2671 HN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014796 | 5991 NG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014797 | NL-3956 KG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014798 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014799 | 2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014800 | A-2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014801 | A-2380 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014802 | 1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014803 | 4531 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014804 | 2551 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014805 | 2551 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014806 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014807 | A-1050 | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014808 | A-1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014809 | 2317 DM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014810 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014811 | | NETHERLANDS ANTILLES |
| First Class Mail | Confidential Notice Party #014812 | 4854 AX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014813 | 10017 | |
| First Class Mail | Confidential Notice Party #014814 | 10017 | |
| First Class Mail | Confidential Notice Party #014815 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014816 | 6330 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014817 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014818 | A-1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014819 | 8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014820 | 4073 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014821 | 10022 | |
| First Class Mail | Confidential Notice Party #014822 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014823 | 6068 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014824 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014825 | 33487 | |
| First Class Mail | Confidential Notice Party #014826 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014827 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014828 | 6911 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014829 | A-1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014830 | 6280 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014831 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014832 | 19010 | |
| First Class Mail | Confidential Notice Party #014833 | 92024 | |
| First Class Mail | Confidential Notice Party #014834 | 33102 | |
| First Class Mail | Confidential Notice Party #014835 | 07960 | |
| First Class Mail | Confidential Notice Party #014836 | 81611 | |
| First Class Mail | Confidential Notice Party #014837 | 33102-5339 | |
| First Class Mail | Confidential Notice Party #014838 | 33102-5289 | |
| First Class Mail | Confidential Notice Party #014839 | 33102 | |
| First Class Mail | Confidential Notice Party #014840 | 33102 | |
| First Class Mail | Confidential Notice Party #014841 | 10004 | |
| First Class Mail | Confidential Notice Party #014842 | 33496 | |
| First Class Mail | Confidential Notice Party #014843 | 33496 | |
| First Class Mail | Confidential Notice Party #014844 | CH-8820 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014845 | CH8709 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014846 | CH-8806 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014847 | 5441 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014848 | 14226 | |
| First Class Mail | Confidential Notice Party #014849 | 6721 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014850 | 92037-3800 | |
| First Class Mail | Confidential Notice Party #014851 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014852 | 45110 | MEXICO |
| First Class Mail | Confidential Notice Party #014853 | 94024 | |
| First Class Mail | Confidential Notice Party #014854 | | CHILE |
| First Class Mail | Confidential Notice Party #014855 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #014856 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014857 | 13201 | |
| First Class Mail | Confidential Notice Party #014858 | 13201 | |
| First Class Mail | Confidential Notice Party #014859 | 13210 | |
| First Class Mail | Confidential Notice Party #014860 | 11507 | |
| First Class Mail | Confidential Notice Party #014861 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014862 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014863 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014864 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014865 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014866 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #014867 | 10036 | |
| First Class Mail | Confidential Notice Party #014868 | 10036 | |
| First Class Mail | Confidential Notice Party #014869 | 10036 | |
| First Class Mail | Confidential Notice Party #014870 | 55405 | |
| First Class Mail | Confidential Notice Party #014871 | 10022 | |
| First Class Mail | Confidential Notice Party #014872 | 64166 | ISRAEL |
| First Class Mail | Confidential Notice Party #014873 | 22066 | |
| First Class Mail | Confidential Notice Party #014874 | 10001 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014875 | 94116 | |
| First Class Mail | Confidential Notice Party #014876 | 33102 | |
| First Class Mail | Confidential Notice Party #014877 | 11545 | |
| First Class Mail | Confidential Notice Party #014878 | 85336 | ISRAEL |
| First Class Mail | Confidential Notice Party #014879 | 34711 | |
| First Class Mail | Confidential Notice Party #014880 | 55426 | |
| First Class Mail | Confidential Notice Party #014881 | 33480 | |
| First Class Mail | Confidential Notice Party #014882 | 33446 | |
| First Class Mail | Confidential Notice Party #014883 | 2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014884 | 11010 | MEXICO |
| First Class Mail | Confidential Notice Party #014885 | 11000 | MEXICO |
| First Class Mail | Confidential Notice Party #014886 | | MEXICO |
| First Class Mail | Confidential Notice Party #014887 | A-1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014888 | 07102 | |
| First Class Mail | Confidential Notice Party #014889 | 07102 | |
| First Class Mail | Confidential Notice Party #014890 | 07102 | |
| First Class Mail | Confidential Notice Party #014891 | 10570 | |
| First Class Mail | Confidential Notice Party #014892 | 33160-4960 | |
| First Class Mail | Confidential Notice Party #014893 | 1012 VH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014894 | 1012 WG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014895 | CH2002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014896 | BN3 7PY | ENGLAND |
| First Class Mail | Confidential Notice Party #014897 | BN3 7PY | ENGLAND |
| First Class Mail | Confidential Notice Party #014898 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014899 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014900 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014901 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014902 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014903 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014904 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014905 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014906 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014907 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014908 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014909 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014910 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014911 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014912 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014913 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014914 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014915 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014916 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014917 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014918 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014919 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014920 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014921 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014922 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014923 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014924 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014925 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014926 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014927 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014928 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014929 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014930 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014931 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014932 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014933 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014934 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014935 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014936 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014937 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014938 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014939 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014940 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014941 | JE1 4HH | CHANNEL ISLANDS |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #014942 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014943 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014944 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014945 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014946 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014947 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014948 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014949 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014950 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014951 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014952 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014953 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014954 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014955 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014956 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014957 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014958 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014959 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014960 | JE1 4HH | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #014961 | JE1 4HH | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014962 | IM99 INV | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #014963 | 95822 | |
| First Class Mail | Confidential Notice Party #014964 | 62098 | ISRAEL |
| First Class Mail | Confidential Notice Party #014965 | 33401 | |
| First Class Mail | Confidential Notice Party #014966 | | SWEDEN |
| First Class Mail | Confidential Notice Party #014967 | 62009 | ISRAEL |
| First Class Mail | Confidential Notice Party #014968 | 1213 XH | HOLLAND |
| First Class Mail | Confidential Notice Party #014969 | 1213 XH | HOLLAND |
| First Class Mail | Confidential Notice Party #014970 | 1213 VP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014971 | 3721 AK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014972 | HM12 | BERMUDA |
| First Class Mail | Confidential Notice Party #014973 | 059819 | Singapore |
| First Class Mail | Confidential Notice Party #014974 | 46497 | ISRAEL |
| First Class Mail | Confidential Notice Party #014975 | | URUGUAY |
| First Class Mail | Confidential Notice Party #014976 | 02-482 | POLAND |
| First Class Mail | Confidential Notice Party #014977 | 8530 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014978 | 21333D | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014979 | 33852 | |
| First Class Mail | Confidential Notice Party #014980 | 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014981 | 8280 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #014982 | 11050 | |
| First Class Mail | Confidential Notice Party #014983 | 33134 | |
| First Class Mail | Confidential Notice Party #014984 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #014985 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #014986 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014987 | | GERMANY |
| First Class Mail | Confidential Notice Party #014988 | NL 3886 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014989 | 2111 BM | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014990 | 27312 | |
| First Class Mail | Confidential Notice Party #014991 | A3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014992 | 85521 | GERMANY |
| First Class Mail | Confidential Notice Party #014993 | WILTSHIRE | ENGLAND |
| First Class Mail | Confidential Notice Party #014994 | 5386 KE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014995 | 7222 | AUSTRIA |
| First Class Mail | Confidential Notice Party #014996 | 19481 | |
| First Class Mail | Confidential Notice Party #014997 | 1034 WR | NETHERLANDS |
| First Class Mail | Confidential Notice Party #014998 | 94030 | |
| First Class Mail | Confidential Notice Party #014999 | | HONG KONG |
| First Class Mail | Confidential Notice Party #015000 | 6830 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015001 | 6118 BJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015002 | 3572 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015003 | 08816 | |
| First Class Mail | Confidential Notice Party #015004 | | HOLLAND |
| First Class Mail | Confidential Notice Party #015005 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015006 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015007 | 8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015008 | 9490 | LIECHTENSTEIN |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015009 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015010 | 33434 | |
| First Class Mail | Confidential Notice Party #015011 | 33434 | |
| First Class Mail | Confidential Notice Party #015012 | 13202 | |
| First Class Mail | Confidential Notice Party #015013 | 13202 | |
| First Class Mail | Confidential Notice Party #015014 | 3224 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015015 | CH-8038 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015016 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015017 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015018 | B-2382 | BELGIUM |
| First Class Mail | Confidential Notice Party #015019 | B-2382 | BELGIUM |
| First Class Mail | Confidential Notice Party #015020 | A-1170 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015021 | A-1120 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015022 | 8356 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015023 | CH 9444 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015024 | 8910 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015025 | A-3950 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015026 | 8815 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015027 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015028 | | Austria |
| First Class Mail | Confidential Notice Party #015029 | 8954 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015030 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015031 | 10017 | |
| First Class Mail | Confidential Notice Party #015032 | 90478 | GERMANY |
| First Class Mail | Confidential Notice Party #015033 | 10016 | |
| First Class Mail | Confidential Notice Party #015034 | 10016 | |
| First Class Mail | Confidential Notice Party #015035 | 33431 | |
| First Class Mail | Confidential Notice Party #015036 | 08902 | |
| First Class Mail | Confidential Notice Party #015037 | 21214 | |
| First Class Mail | Confidential Notice Party #015038 | 94024 | |
| First Class Mail | Confidential Notice Party #015039 | 10023 | |
| First Class Mail | Confidential Notice Party #015040 | 11576 | |
| e-mail Service | Confidential Notice Party #015041 | | |
| First Class Mail | Confidential Notice Party #015042 | 3462 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015043 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015044 | 5403 NE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015045 | 1050 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015046 | 11794 | |
| First Class Mail | Confidential Notice Party #015047 | 1035 TX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015048 | 07045 | |
| First Class Mail | Confidential Notice Party #015049 | 07045 | |
| First Class Mail | Confidential Notice Party #015050 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015051 | 1121 GJ | HOLLAND |
| First Class Mail | Confidential Notice Party #015052 | B2030 | BELGIUM |
| First Class Mail | Confidential Notice Party #015053 | 2030 | BELGIUM |
| First Class Mail | Confidential Notice Party #015054 | 3054 AD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015055 | 2362 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015056 | 47896 | ITALY |
| First Class Mail | Confidential Notice Party #015057 | 17038 | ITALY |
| First Class Mail | Confidential Notice Party #015058 | 07100 | ITALY |
| First Class Mail | Confidential Notice Party #015059 | 8345 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015060 | 9220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015061 | 33433 | |
| First Class Mail | Confidential Notice Party #015062 | 3500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015063 | 6460 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015064 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015065 | 61282 | |
| First Class Mail | Confidential Notice Party #015066 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015067 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015068 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015069 | A 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015070 | CH-8834 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015071 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015072 | A-2344 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015073 | | ARGENTINA |
| First Class Mail | Confidential Notice Party #015074 | 33102 | |
| First Class Mail | Confidential Notice Party #015075 | 33102 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015076 | 33102 | |
| First Class Mail | Confidential Notice Party #015077 | 33102 | |
| First Class Mail | Confidential Notice Party #015078 | 33102 | |
| First Class Mail | Confidential Notice Party #015079 | 33102 | |
| First Class Mail | Confidential Notice Party #015080 | 33102 | |
| First Class Mail | Confidential Notice Party #015081 | 33102 | |
| First Class Mail | Confidential Notice Party #015082 | 94901 | |
| First Class Mail | Confidential Notice Party #015083 | VGF2R1 | CANADA |
| First Class Mail | Confidential Notice Party #015084 | 20015 | |
| First Class Mail | Confidential Notice Party #015085 | 50450 | MALAYSIA |
| First Class Mail | Confidential Notice Party #015086 | HA7 4AW | ENGLAND |
| First Class Mail | Confidential Notice Party #015087 | 10104 | |
| First Class Mail | Confidential Notice Party #015088 | 2100 | DENMARK |
| First Class Mail | Confidential Notice Party #015089 | 30308 | |
| First Class Mail | Confidential Notice Party #015090 | 33143 | |
| First Class Mail | Confidential Notice Party #015091 | 94303 | |
| First Class Mail | Confidential Notice Party #015092 | 33437 | |
| First Class Mail | Confidential Notice Party #015093 | 90232 | |
| First Class Mail | Confidential Notice Party #015094 | A-6130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015095 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #015096 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #015097 | 78216 | |
| First Class Mail | Confidential Notice Party #015098 | 13206 | |
| First Class Mail | Confidential Notice Party #015099 | 13206 | |
| First Class Mail | Confidential Notice Party #015100 | 3743 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015101 | 3743 AT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015102 | 9251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015103 | 20852 | |
| First Class Mail | Confidential Notice Party #015104 | 11005 | |
| First Class Mail | Confidential Notice Party #015105 | 11747 | |
| First Class Mail | Confidential Notice Party #015106 | 5261 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015107 | 05120 | MEXICO |
| First Class Mail | Confidential Notice Party #015108 | 33150 | |
| First Class Mail | Confidential Notice Party #015109 | 33150 | |
| First Class Mail | Confidential Notice Party #015110 | 33150 | |
| First Class Mail | Confidential Notice Party #015111 | 5991 PL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015112 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015113 | 100-0005 | JAPAN |
| First Class Mail | Confidential Notice Party #015114 | 100-0005 | JAPAN |
| First Class Mail | Confidential Notice Party #015115 | 55552 | ISRAEL |
| First Class Mail | Confidential Notice Party #015116 | 32000 | ISRAEL |
| First Class Mail | Confidential Notice Party #015117 | 32000 | ISRAEL |
| First Class Mail | Confidential Notice Party #015118 | 4291 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015119 | 9581 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015120 | CH8002 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015121 | 44229 | ISRAEL |
| First Class Mail | Confidential Notice Party #015122 | 33433 | |
| First Class Mail | Confidential Notice Party #015123 | JEI 2TR | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #015124 | B1752a1L | ARGENTINA |
| First Class Mail | Confidential Notice Party #015125 | 02109 | |
| First Class Mail | Confidential Notice Party #015126 | 07095 | |
| First Class Mail | Confidential Notice Party #015127 | 07095 | |
| First Class Mail | Confidential Notice Party #015128 | 33317 | |
| First Class Mail | Confidential Notice Party #015129 | 1098 VH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015130 | 83014 | |
| First Class Mail | Confidential Notice Party #015131 | 64238 | ISRAEL |
| First Class Mail | Confidential Notice Party #015132 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015133 | 89118 | |
| First Class Mail | Confidential Notice Party #015134 | N3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #015135 | PO BOX N3023 | BAHAMAS |
| First Class Mail | Confidential Notice Party #015136 | 33924 | |
| First Class Mail | Confidential Notice Party #015137 | 11050 | |
| First Class Mail | Confidential Notice Party #015138 | 33482 | |
| First Class Mail | Confidential Notice Party #015139 | 02139 | |
| First Class Mail | Confidential Notice Party #015140 | 02139 | |
| First Class Mail | Confidential Notice Party #015141 | 02903 | |
| First Class Mail | Confidential Notice Party #015142 | 10174 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015143 | 10174 | |
| First Class Mail | Confidential Notice Party #015144 | 10174-1299 | |
| First Class Mail | Confidential Notice Party #015145 | 10174 | |
| First Class Mail | Confidential Notice Party #015146 | 10174 | |
| First Class Mail | Confidential Notice Party #015147 | 95060 | |
| First Class Mail | Confidential Notice Party #015148 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #015149 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #015150 | 21202-3114 | |
| First Class Mail | Confidential Notice Party #015151 | 02026 | |
| First Class Mail | Confidential Notice Party #015152 | 02026 | |
| First Class Mail | Confidential Notice Party #015153 | 63105 | |
| First Class Mail | Confidential Notice Party #015154 | 10577 | |
| First Class Mail | Confidential Notice Party #015155 | 10174-1299 | |
| First Class Mail | Confidential Notice Party #015156 | 33434 | |
| First Class Mail | Confidential Notice Party #015157 | 32726 | |
| First Class Mail | Confidential Notice Party #015158 | 90210 | |
| First Class Mail | Confidential Notice Party #015159 | 11021 | |
| First Class Mail | Confidential Notice Party #015160 | 10510 | |
| First Class Mail | Confidential Notice Party #015161 | 02478 | |
| First Class Mail | Confidential Notice Party #015162 | 02165 | |
| First Class Mail | Confidential Notice Party #015163 | 06614 | |
| First Class Mail | Confidential Notice Party #015164 | 10022 | |
| First Class Mail | Confidential Notice Party #015165 | | GIBRALTAR |
| First Class Mail | Confidential Notice Party #015166 | 20005 | |
| First Class Mail | Confidential Notice Party #015167 | 85652 | |
| First Class Mail | Confidential Notice Party #015168 | 07102 | |
| First Class Mail | Confidential Notice Party #015169 | 07102 | |
| First Class Mail | Confidential Notice Party #015170 | 07102 | |
| First Class Mail | Confidential Notice Party #015171 | 01702 | |
| First Class Mail | Confidential Notice Party #015172 | 11360 | |
| First Class Mail | Confidential Notice Party #015173 | 07024 | |
| First Class Mail | Confidential Notice Party #015174 | 07024 | |
| First Class Mail | Confidential Notice Party #015175 | 85750 | |
| First Class Mail | Confidential Notice Party #015176 | 276953 | SINGAPORE |
| First Class Mail | Confidential Notice Party #015177 | 10128 | |
| First Class Mail | Confidential Notice Party #015178 | 85259 | |
| First Class Mail | Confidential Notice Party #015179 | 10022 | |
| First Class Mail | Confidential Notice Party #015180 | 10018 | |
| First Class Mail | Confidential Notice Party #015181 | 10018 | |
| First Class Mail | Confidential Notice Party #015182 | 10018-1405 | |
| First Class Mail | Confidential Notice Party #015183 | 10583 | |
| First Class Mail | Confidential Notice Party #015184 | 33149-2549 | |
| First Class Mail | Confidential Notice Party #015185 | 33149-2549 | |
| First Class Mail | Confidential Notice Party #015186 | 85258 | |
| First Class Mail | Confidential Notice Party #015187 | 20854 | |
| First Class Mail | Confidential Notice Party #015188 | 93108 | |
| First Class Mail | Confidential Notice Party #015189 | 19130 | |
| First Class Mail | Confidential Notice Party #015190 | 19130 | |
| First Class Mail | Confidential Notice Party #015191 | 2146 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #015192 | 2146 | SOUTH AFRICA |
| First Class Mail | Confidential Notice Party #015193 | 10016 | |
| First Class Mail | Confidential Notice Party #015194 | 91011 | |
| First Class Mail | Confidential Notice Party #015195 | 94111 | |
| First Class Mail | Confidential Notice Party #015196 | 06902 | |
| First Class Mail | Confidential Notice Party #015197 | 06902 | |
| First Class Mail | Confidential Notice Party #015198 | 10606 | |
| First Class Mail | Confidential Notice Party #015199 | 20004 | |
| First Class Mail | Confidential Notice Party #015200 | 94901 | |
| First Class Mail | Confidential Notice Party #015201 | GY13HB | CHANNEL ISLANDS |
| First Class Mail | Confidential Notice Party #015202 | | IRELAND |
| First Class Mail | Confidential Notice Party #015203 | 11590 | MEXICO |
| First Class Mail | Confidential Notice Party #015204 | 19403 | |
| First Class Mail | Confidential Notice Party #015205 | 10024-3709 | |
| First Class Mail | Confidential Notice Party #015206 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #015207 | A-1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015208 | 11590 | MEXICO |
| First Class Mail | Confidential Notice Party #015209 | 15220 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015210 | CH-3074 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015211 | 11788 | |
| First Class Mail | Confidential Notice Party #015212 | 11788 | |
| First Class Mail | Confidential Notice Party #015213 | 94109 | |
| First Class Mail | Confidential Notice Party #015214 | 10022 | |
| First Class Mail | Confidential Notice Party #015215 | 1210 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015216 | 34606-3161 | |
| First Class Mail | Confidential Notice Party #015217 | 6673 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015218 | 6673 AC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015219 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015220 | 3910 | BELGIUM |
| First Class Mail | Confidential Notice Party #015221 | 8032 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015222 | | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015223 | 8508 RL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015224 | 8508 RL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015225 | 8044 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015226 | 33304 | |
| First Class Mail | Confidential Notice Party #015227 | 20852 | |
| First Class Mail | Confidential Notice Party #015228 | 2111 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015229 | 8076 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015230 | 6318 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015231 | 7681 BT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015232 | 1140 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015233 | 1261 GB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015234 | 3292 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015235 | 20000 | URUGUAY |
| First Class Mail | Confidential Notice Party #015236 | 20000 | URUGUAY |
| First Class Mail | Confidential Notice Party #015237 | VENEZUELA | VENEZUELA |
| First Class Mail | Confidential Notice Party #015238 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #015239 | 20000 | BRAZIL |
| First Class Mail | Confidential Notice Party #015240 | 5162 | AUSTRALIA |
| First Class Mail | Confidential Notice Party #015241 | 10017 | |
| First Class Mail | Confidential Notice Party #015242 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015243 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015244 | 10022 | |
| First Class Mail | Confidential Notice Party #015245 | 10022 | |
| First Class Mail | Confidential Notice Party #015246 | | URUGUAY |
| First Class Mail | Confidential Notice Party #015247 | 1402 CL | HOLLAND |
| First Class Mail | Confidential Notice Party #015248 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015249 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015250 | TORTOLA | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015251 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015252 | | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #015253 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015254 | | BRITISH VIRGIN ISLANDS |
| First Class Mail | Confidential Notice Party #015255 | 9020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015256 | 8524 DK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015257 | 10022 | |
| First Class Mail | Confidential Notice Party #015258 | 10174 | |
| First Class Mail | Confidential Notice Party #015259 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015260 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015261 | 90024 | |
| First Class Mail | Confidential Notice Party #015262 | 02903 | |
| First Class Mail | Confidential Notice Party #015263 | 20854 | |
| First Class Mail | Confidential Notice Party #015264 | 33487 | |
| First Class Mail | Confidential Notice Party #015265 | 9212 | |
| First Class Mail | Confidential Notice Party #015266 | 65203-9592 | |
| First Class Mail | Confidential Notice Party #015267 | 55416 | |
| First Class Mail | Confidential Notice Party #015268 | 94709 | |
| First Class Mail | Confidential Notice Party #015269 | 10022 | |
| First Class Mail | Confidential Notice Party #015270 | 10016 | |
| First Class Mail | Confidential Notice Party #015271 | 10022 | |
| First Class Mail | Confidential Notice Party #015272 | 11747-3319 | |
| First Class Mail | Confidential Notice Party #015273 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #015274 | 33037 | |
| First Class Mail | Confidential Notice Party #015275 | 10016 | |
| First Class Mail | Confidential Notice Party #015276 | | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015277 | 33436 | |
| First Class Mail | Confidential Notice Party #015278 | 07733 | |
| First Class Mail | Confidential Notice Party #015279 | 10021 | |
| First Class Mail | Confidential Notice Party #015280 | 104-0051 | JAPAN |
| First Class Mail | Confidential Notice Party #015281 | 33160 | |
| First Class Mail | Confidential Notice Party #015282 | 33339 | |
| First Class Mail | Confidential Notice Party #015283 | 33339 | |
| First Class Mail | Confidential Notice Party #015284 | 33339 | |
| First Class Mail | Confidential Notice Party #015285 | 10022 | |
| First Class Mail | Confidential Notice Party #015286 | 33019 | |
| First Class Mail | Confidential Notice Party #015287 | 1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015288 | 1050 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015289 | 1050 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015290 | | HOLLAND |
| First Class Mail | Confidential Notice Party #015291 | A-1060 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015292 | 3511 ZE | HOLLAND |
| First Class Mail | Confidential Notice Party #015293 | 10604 | |
| First Class Mail | Confidential Notice Party #015294 | 06830 | |
| First Class Mail | Confidential Notice Party #015295 | 06830 | |
| First Class Mail | Confidential Notice Party #015296 | 04101 | |
| First Class Mail | Confidential Notice Party #015297 | 11021 | |
| First Class Mail | Confidential Notice Party #015298 | 11021 | |
| First Class Mail | Confidential Notice Party #015299 | 02210 | |
| First Class Mail | Confidential Notice Party #015300 | 11050 | |
| First Class Mail | Confidential Notice Party #015301 | 19428 | |
| First Class Mail | Confidential Notice Party #015302 | 10005 | |
| First Class Mail | Confidential Notice Party #015303 | 10281 | |
| First Class Mail | Confidential Notice Party #015304 | 10281 | |
| First Class Mail | Confidential Notice Party #015305 | 49379 | ISRAEL |
| First Class Mail | Confidential Notice Party #015306 | 33462-3354 | |
| First Class Mail | Confidential Notice Party #015307 | 34236 | |
| First Class Mail | Confidential Notice Party #015308 | 10036 | |
| First Class Mail | Confidential Notice Party #015309 | 81612 | |
| First Class Mail | Confidential Notice Party #015310 | 10167 | |
| First Class Mail | Confidential Notice Party #015311 | 33446 | |
| First Class Mail | Confidential Notice Party #015312 | 81620 | |
| First Class Mail | Confidential Notice Party #015313 | 94404 | |
| First Class Mail | Confidential Notice Party #015314 | 33141 | |
| First Class Mail | Confidential Notice Party #015315 | 33469 | |
| First Class Mail | Confidential Notice Party #015316 | 60035-3595 | |
| First Class Mail | Confidential Notice Party #015317 | 11355 | |
| First Class Mail | Confidential Notice Party #015318 | CH-8001 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015319 | 10178 | |
| First Class Mail | Confidential Notice Party #015320 | 10178 | |
| First Class Mail | Confidential Notice Party #015321 | 10178 | |
| First Class Mail | Confidential Notice Party #015322 | 33321 | |
| First Class Mail | Confidential Notice Party #015323 | 07450 | |
| First Class Mail | Confidential Notice Party #015324 | 07450 | |
| First Class Mail | Confidential Notice Party #015325 | 10719 | GERMANY |
| First Class Mail | Confidential Notice Party #015326 | 73765 | GERMANY |
| First Class Mail | Confidential Notice Party #015327 | 1921 CA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015328 | 10022 | |
| First Class Mail | Confidential Notice Party #015329 | 4835 MC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015330 | | TURKEY |
| First Class Mail | Confidential Notice Party #015331 | 22180 | |
| First Class Mail | Confidential Notice Party #015332 | 15221 | |
| First Class Mail | Confidential Notice Party #015333 | 43615 | |
| First Class Mail | Confidential Notice Party #015334 | 33469 | |
| First Class Mail | Confidential Notice Party #015335 | 7350 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015336 | | CHINA |
| First Class Mail | Confidential Notice Party #015337 | | CHINA |
| First Class Mail | Confidential Notice Party #015338 | | PHILIPPINES |
| First Class Mail | Confidential Notice Party #015339 | 83002 | |
| First Class Mail | Confidential Notice Party #015340 | 7061 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015341 | CH-6340 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015342 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015343 | | AUSTRIA |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015344 | 6300 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015345 | 55369 | |
| First Class Mail | Confidential Notice Party #015346 | 13202 | |
| First Class Mail | Confidential Notice Party #015347 | 8023 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015348 | 8022 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015349 | OE7-11 | ECUADOR |
| First Class Mail | Confidential Notice Party #015350 | | ECUADOR |
| First Class Mail | Confidential Notice Party #015351 | | VENEZUELA |
| First Class Mail | Confidential Notice Party #015352 | 28023 | SPAIN |
| First Class Mail | Confidential Notice Party #015353 | | REPUBLIC OF PANAMA |
| First Class Mail | Confidential Notice Party #015354 | 1080 | VENEZUELA |
| First Class Mail | Confidential Notice Party #015355 | 1081 | VENEZUELA |
| First Class Mail | Confidential Notice Party #015356 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015357 | 69379 | ISRAEL |
| First Class Mail | Confidential Notice Party #015358 | 46479 | ISRAEL |
| First Class Mail | Confidential Notice Party #015359 | 1643 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015360 | 3352 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015361 | 34442 | |
| First Class Mail | Confidential Notice Party #015362 | 33181 | |
| First Class Mail | Confidential Notice Party #015363 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015364 | 1016 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015365 | 47210 | Israel |
| First Class Mail | Confidential Notice Party #015366 | 85255 | |
| First Class Mail | Confidential Notice Party #015367 | 33321 | |
| First Class Mail | Confidential Notice Party #015368 | 21030 | |
| First Class Mail | Confidential Notice Party #015369 | 1213 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015370 | 2597 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015371 | 2597 PB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015372 | | GERMANY |
| First Class Mail | Confidential Notice Party #015373 | 6026 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015374 | B-2360 | BELGIUM |
| First Class Mail | Confidential Notice Party #015375 | 3F22 ZK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015376 | 1744 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015377 | 1272 EL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015378 | 2597PZ | HOLLAND |
| First Class Mail | Confidential Notice Party #015379 | 3315 KX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015380 | 6814 KC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015381 | 2597 LG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015382 | 2597 LJ | THE NETHERLANDS |
| First Class Mail | Confidential Notice Party #015383 | 2111HV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015384 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015385 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015386 | 5361 MW | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015387 | | HOLLAND |
| First Class Mail | Confidential Notice Party #015388 | 2284 TJ | HOLLAND |
| First Class Mail | Confidential Notice Party #015389 | 3904 JX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015390 | 2172 JE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015391 | 19600 | GREECE |
| First Class Mail | Confidential Notice Party #015392 | 1251 ZG | HOLLAND |
| First Class Mail | Confidential Notice Party #015393 | 28001 | SPAIN |
| First Class Mail | Confidential Notice Party #015394 | 22400 | SERBIA |
| First Class Mail | Confidential Notice Party #015395 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015396 | 7431 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015397 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015398 | 4731 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015399 | B-2910 | BELGIUM |
| First Class Mail | Confidential Notice Party #015400 | HOLLAND | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015401 | 1019 NJ | HOLLAND |
| First Class Mail | Confidential Notice Party #015402 | 54624 | GREECE |
| First Class Mail | Confidential Notice Party #015403 | 39017 | ITALY |
| First Class Mail | Confidential Notice Party #015404 | A-4600 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015405 | 3707 CT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015406 | 00136 | ITALY |
| First Class Mail | Confidential Notice Party #015407 | CH-6925 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015408 | 30126 | ITALY |
| First Class Mail | Confidential Notice Party #015409 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015410 | 6900 | SWITZERLAND |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015411 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015412 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015413 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015414 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015415 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015416 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015417 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015418 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015419 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015420 | 6919 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015421 | | ITALY |
| First Class Mail | Confidential Notice Party #015422 | 47895 | SAN MARINO |
| First Class Mail | Confidential Notice Party #015423 | 47895 | SAN MARINO |
| First Class Mail | Confidential Notice Party #015424 | 61100 | ITALY |
| First Class Mail | Confidential Notice Party #015425 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #015426 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #015427 | | ITALY |
| First Class Mail | Confidential Notice Party #015428 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015429 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015430 | 41051 | ITALY |
| First Class Mail | Confidential Notice Party #015431 | 10121 | ITALY |
| First Class Mail | Confidential Notice Party #015432 | 47881 | SAN MARINO |
| First Class Mail | Confidential Notice Party #015433 | 13900 | ITALY |
| First Class Mail | Confidential Notice Party #015434 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015435 | 6901 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015436 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #015437 | 6612 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015438 | 47900 | ITALY |
| First Class Mail | Confidential Notice Party #015439 | 47900 | ITALY |
| First Class Mail | Confidential Notice Party #015440 | 6900 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015441 | | ITALY |
| First Class Mail | Confidential Notice Party #015442 | 33308 | |
| First Class Mail | Confidential Notice Party #015443 | 20121 | ITALY |
| First Class Mail | Confidential Notice Party #015444 | 33308 | |
| First Class Mail | Confidential Notice Party #015445 | 6948 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015446 | 03032 | ITALY |
| First Class Mail | Confidential Notice Party #015447 | 50135 | ITALY |
| First Class Mail | Confidential Notice Party #015448 | 50125 | ITALY |
| First Class Mail | Confidential Notice Party #015449 | 1406 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015450 | 5261 AE | HOLLAND |
| First Class Mail | Confidential Notice Party #015451 | | ENGLAND |
| First Class Mail | Confidential Notice Party #015452 | 4240 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015453 | 3062 KH | HOLLAND |
| First Class Mail | Confidential Notice Party #015454 | | BELGIUM |
| First Class Mail | Confidential Notice Party #015455 | | BELGIUM |
| First Class Mail | Confidential Notice Party #015456 | | EGYPT |
| First Class Mail | Confidential Notice Party #015457 | | UNITED ARAB EMIRATES |
| First Class Mail | Confidential Notice Party #015458 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #015459 | 75016 | FRANCE |
| First Class Mail | Confidential Notice Party #015460 | 33102 | |
| First Class Mail | Confidential Notice Party #015461 | 33166-6559 | |
| First Class Mail | Confidential Notice Party #015462 | 1426 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015463 | 1217 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015464 | 3251 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015465 | 6542 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015466 | 1183KR | HOLLAND |
| First Class Mail | Confidential Notice Party #015467 | 2431 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015468 | 2431AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015469 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015470 | 1020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015471 | 1071 AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015472 | 1071-AJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015473 | 1251 GJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015474 | NL-4902 BE | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015475 | 3751 ZL | HOLLAND |
| First Class Mail | Confidential Notice Party #015476 | 1291 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015477 | 57105-6559 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015478 | 53051 | |
| First Class Mail | Confidential Notice Party #015479 | 53051 | |
| First Class Mail | Confidential Notice Party #015480 | 53051 | |
| First Class Mail | Confidential Notice Party #015481 | 53051 | |
| First Class Mail | Confidential Notice Party #015482 | 53072 | |
| First Class Mail | Confidential Notice Party #015483 | 53072 | |
| First Class Mail | Confidential Notice Party #015484 | 10017 | |
| First Class Mail | Confidential Notice Party #015485 | 2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015486 | 1411 JD | HOLLAND |
| First Class Mail | Confidential Notice Party #015487 | 22407 | ISRAEL |
| First Class Mail | Confidential Notice Party #015488 | 5026 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015489 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015490 | 2371 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015491 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015492 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015493 | KY1-9001 | CAYMAN ISLANDS |
| First Class Mail | Confidential Notice Party #015494 | 1180 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015495 | 33487 | |
| First Class Mail | Confidential Notice Party #015496 | 33321 | |
| First Class Mail | Confidential Notice Party #015497 | 33321 | |
| First Class Mail | Confidential Notice Party #015498 | 33321 | |
| First Class Mail | Confidential Notice Party #015499 | 8800 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015500 | 4904 PD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015501 | 4904PD | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015502 | CM133HT | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #015503 | CM133HT | UNITED KINGDOM |
| First Class Mail | Confidential Notice Party #015504 | 4814 NL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015505 | 7204 BG | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015506 | 55415 | |
| First Class Mail | Confidential Notice Party #015507 | a-5020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015508 | 3400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015509 | 2911 CN | HOLLAND |
| First Class Mail | Confidential Notice Party #015510 | 6112 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015511 | 1130 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015512 | 33436 | |
| First Class Mail | Confidential Notice Party #015513 | 33436 | |
| First Class Mail | Confidential Notice Party #015514 | 33436 | |
| First Class Mail | Confidential Notice Party #015515 | 33436 | |
| First Class Mail | Confidential Notice Party #015516 | 07670 | |
| First Class Mail | Confidential Notice Party #015517 | 33436 | |
| First Class Mail | Confidential Notice Party #015518 | 33436 | |
| First Class Mail | Confidential Notice Party #015519 | 9500 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015520 | 5361 MS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015521 | 5361 MS | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015522 | 2491 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015523 | 6858 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015524 | A-1010 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015525 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015526 | 02110 | |
| First Class Mail | Confidential Notice Party #015527 | 82340 | GERMANY |
| First Class Mail | Confidential Notice Party #015528 | 1220 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015529 | 7312 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015530 | A-1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015531 | A-5400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015532 | 91304 | |
| First Class Mail | Confidential Notice Party #015533 | 6322 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015534 | 4614 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015535 | 11563 | |
| First Class Mail | Confidential Notice Party #015536 | 18038 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015537 | 06880 | |
| First Class Mail | Confidential Notice Party #015538 | 06880 | |
| First Class Mail | Confidential Notice Party #015539 | 06880 | |
| First Class Mail | Confidential Notice Party #015540 | 06880 | |
| First Class Mail | Confidential Notice Party #015541 | 06880 | |
| First Class Mail | Confidential Notice Party #015542 | 06880 | |
| First Class Mail | Confidential Notice Party #015543 | 10595 | |
| First Class Mail | Confidential Notice Party #015544 | 10595 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015545 | 1013 BH | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015546 | 2161 EN | HOLLAND |
| First Class Mail | Confidential Notice Party #015547 | 2012 JP | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015548 | 2042-AV | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015549 | 06880 | |
| First Class Mail | Confidential Notice Party #015550 | 06880 | |
| First Class Mail | Confidential Notice Party #015551 | 06880 | |
| First Class Mail | Confidential Notice Party #015552 | 06880 | |
| First Class Mail | Confidential Notice Party #015553 | 06880 | |
| First Class Mail | Confidential Notice Party #015554 | 06880 | |
| First Class Mail | Confidential Notice Party #015555 | 06880 | |
| First Class Mail | Confidential Notice Party #015556 | 06880 | |
| First Class Mail | Confidential Notice Party #015557 | 06880 | |
| First Class Mail | Confidential Notice Party #015558 | 06880 | |
| First Class Mail | Confidential Notice Party #015559 | 06880 | |
| First Class Mail | Confidential Notice Party #015560 | 06880 | |
| First Class Mail | Confidential Notice Party #015561 | 06880 | |
| First Class Mail | Confidential Notice Party #015562 | 06880 | |
| First Class Mail | Confidential Notice Party #015563 | 06880 | |
| First Class Mail | Confidential Notice Party #015564 | 06880 | |
| First Class Mail | Confidential Notice Party #015565 | 06880 | |
| First Class Mail | Confidential Notice Party #015566 | 06880 | |
| First Class Mail | Confidential Notice Party #015567 | 06880 | |
| First Class Mail | Confidential Notice Party #015568 | 06880 | |
| First Class Mail | Confidential Notice Party #015569 | 06880 | |
| First Class Mail | Confidential Notice Party #015570 | 06880 | |
| First Class Mail | Confidential Notice Party #015571 | 06880 | |
| First Class Mail | Confidential Notice Party #015572 | 06880 | |
| First Class Mail | Confidential Notice Party #015573 | 06880 | |
| First Class Mail | Confidential Notice Party #015574 | 06880 | |
| First Class Mail | Confidential Notice Party #015575 | 06880 | |
| First Class Mail | Confidential Notice Party #015576 | 06880 | |
| First Class Mail | Confidential Notice Party #015577 | 06880 | |
| First Class Mail | Confidential Notice Party #015578 | 06880 | |
| First Class Mail | Confidential Notice Party #015579 | 3016AN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015580 | 2481 AS | HOLLAND |
| First Class Mail | Confidential Notice Party #015581 | 2481 AS | HOLLAND |
| First Class Mail | Confidential Notice Party #015582 | 2805 JT | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015583 | 1030 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015584 | 33404 | |
| First Class Mail | Confidential Notice Party #015585 | 1040 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015586 | 1045 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015587 | 2361 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015588 | 1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015589 | A-1100 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015590 | 7400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015591 | 3250 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015592 | A-5212 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015593 | A-4400 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015594 | 4048 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015595 | 06508-1832 | |
| First Class Mail | Confidential Notice Party #015596 | 1411 LT | HOLLAND |
| First Class Mail | Confidential Notice Party #015597 | 33437 | |
| First Class Mail | Confidential Notice Party #015598 | 3761 DN | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015599 | 1404 JR | HOLLAND |
| First Class Mail | Confidential Notice Party #015600 | 2391 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015601 | 10019 | |
| First Class Mail | Confidential Notice Party #015602 | 3941 GA | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015603 | | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015604 | 8911 AX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015605 | 06880 | |
| First Class Mail | Confidential Notice Party #015606 | 05402 | |
| First Class Mail | Confidential Notice Party #015607 | 05402 | |
| First Class Mail | Confidential Notice Party #015608 | 05402 | |
| First Class Mail | Confidential Notice Party #015609 | 05402 | |
| First Class Mail | Confidential Notice Party #015610 | 05402 | |
| First Class Mail | Confidential Notice Party #015611 | 33433 | |

| Service Type | Confidential Notice Party | ZIP | Country |
|---|---|---|---|
| First Class Mail | Confidential Notice Party #015612 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #015613 | HM11 | BERMUDA |
| First Class Mail | Confidential Notice Party #015614 | 10019 | |
| First Class Mail | Confidential Notice Party #015615 | 10019 | |
| First Class Mail | Confidential Notice Party #015616 | 10576 | |
| First Class Mail | Confidential Notice Party #015617 | 10019-6099 | |
| First Class Mail | Confidential Notice Party #015618 | 10019 | |
| First Class Mail | Confidential Notice Party #015619 | 7251 HJ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015620 | 10110 | THAILAND |
| First Class Mail | Confidential Notice Party #015621 | A-6336 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015622 | CH 5314 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015623 | 07601-0647 | |
| First Class Mail | Confidential Notice Party #015624 | 3991 XZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015625 | 3991 XZ | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015626 | CH-8053 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015627 | 1217 DL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015628 | 1217 DL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015629 | 03055 | GERMANY |
| First Class Mail | Confidential Notice Party #015630 | 07052 | |
| First Class Mail | Confidential Notice Party #015631 | 94930 | |
| First Class Mail | Confidential Notice Party #015632 | NL-3953 ME | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015633 | 2546 VL | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015634 | AUSTRIA | AUSTRIA |
| First Class Mail | Confidential Notice Party #015635 | A-3542 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015636 | 1160 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015637 | 1-9300 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015638 | 200032 | CHINA |
| First Class Mail | Confidential Notice Party #015639 | C1055AAQ | ARGENTINA |
| First Class Mail | Confidential Notice Party #015640 | 34792 | ISRAEL |
| First Class Mail | Confidential Notice Party #015641 | 30065 | ISRAEL |
| First Class Mail | Confidential Notice Party #015642 | 33065 | |
| First Class Mail | Confidential Notice Party #015643 | 47301 | ISRAEL |
| First Class Mail | Confidential Notice Party #015644 | 2231 | CYPRUS |
| First Class Mail | Confidential Notice Party #015645 | 67021 | ISRAEL |
| First Class Mail | Confidential Notice Party #015646 | 34349 | TURKEY |
| First Class Mail | Confidential Notice Party #015647 | | ISRAEL |
| First Class Mail | Confidential Notice Party #015648 | 1190 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015649 | 42493 | ISRAEL |
| First Class Mail | Confidential Notice Party #015650 | 1426 | ARGENTINA |
| First Class Mail | Confidential Notice Party #015651 | 8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015652 | CH-8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015653 | 8127 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015654 | 3144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015655 | 3144 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015656 | 67134 | ISRAEL |
| First Class Mail | Confidential Notice Party #015657 | | AUSTRIA |
| First Class Mail | Confidential Notice Party #015658 | 6020 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015659 | 52323JX | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015660 | 5232 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015661 | 1251 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015662 | 6561 ER | HOLLAND |
| First Class Mail | Confidential Notice Party #015663 | 200030 | CHINA |
| First Class Mail | Confidential Notice Party #015664 | 1150 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015665 | 2320 | AUSTRIA |
| First Class Mail | Confidential Notice Party #015666 | 3822 TK | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015667 | 9490 | LIECHTENSTEIN |
| First Class Mail | Confidential Notice Party #015668 | 91600 | URUGUAY |
| First Class Mail | Confidential Notice Party #015669 | 6133 VC | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015670 | 1243 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015671 | 5672 HB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015672 | 2034 | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015673 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015674 | 8702 | SWITZERLAND |
| First Class Mail | Confidential Notice Party #015675 | 3703 CB | NETHERLANDS |
| First Class Mail | Confidential Notice Party #015676 | 1421-TL | NETHERLANDS |